# APPENDIX 1

## Goal 1 - Timely Access to Health Care

### Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release

**Access to Care-Reception Center** *Action 1.1.4* — Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival.

### Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution

**Establish Custody Units** *Action 1.2.1* — Develop health care access processes and implement Health Care Access Units at all CDCR institutions.

**Custody Operational Assessments** *Action 1.2.2* — Institutional Operational Assessment reviews.

**Transition custody to CDCR** *Action 1.2.2* — Health Care Access Units (HCAU) transfer back to CDCR.

### Objective 1.4. Establish A Standardized Utilization Management System

**Access to Care - Utilization Management** *Action 1.4.2* — Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization.

## Goal 2 - Continuum of Health Care Services

### Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care

**Access to Care - Episodic Care** *Action 2.1.2* — Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions.

### Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care

**Access to Care - Primary Care** *Action 2.2.1 (2.1.1)* — Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions.

**Access to Care (Chronic Care)** *Action 2.2.1* — Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma.

**Asthma** (aligned with action 2.2.1) — Asthma patients were selected to implement the six elements of the Chronic Care Model.

### Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality

**Emergency Response Initiative** *Action 2.3.1, 2.3.2 and 2.3.3* — Standardize structure and organization of CDCR Emergency Medical Response System.

## Goal 3 - Medical Care Workforce

### Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions

**Nursing Positions** *Action 3.1.1* — Fill 90% of nursing positions

**Physician Positions** *Action 3.1.2* — Fill 90% of physicians positions

## Goal 4 - Quality Improvement Programs

### Objective 4.2. Establish a Quality Improvement Program

**Business Information System (BIS) Supply Chain Management** *Action 4.2.3* — Automated procurement system

---

| TPA Goals & Objectives | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Establish Custody Units (1.2.1) | July 2008 | Jan 2009 | Jun 2009 | Dec 2008 | Jan 2009 | Jan 2009 | June 2009 | Jan 2009 | Aug 2008 | July 2008 | Dec 2008 | Jan 2009 | Dec 2008 | Jan 2009 | Jan 2009 | Jan 2009 | July 2008 | Feb 2009 | Feb 2009 | Jan 2009 | Feb 2009 | Jan 2009 | Nov 2009 | Jan 2009 | Dec 2008 | Aug 2009 | May 2009 | Jan 2009 | Dec 2008 | Jan 2009 | Feb 2009 | | | | | | | |
| Custody Operational Assessments (1.2.2) | Nov 2010 | April 2011 | April 2011 | April 2011 | April 2010 | May 2011 | June 2011 | May 2010 | Oct 2010 | April 2010 | April 2010 | March 2011 | Feb 2011 | Oct 2010 | April 2011 | Dec 2010 | March 2011 | Feb 2011 | | Nov-Dec 2010 | June 2010 | Jan 2011 | Feb-March 2011 | Jan 2011 | TBD | Sept 2010 | Dec 2010 | March 2011 | Aug-Sep 2010 | May 2011 | Nov 2010 | Jan 2011 | May 2011 | | | | | |
| Transition custody to CDCR (1.2.2) | Below 85% | | | | | Below 85% | | | Below 85% | Below 85% | Below 85% | Below 85% | | | Below 85% | Below 85% | Below 85% | | | Below 85% | Below 85% | | | | Below 85% | Below 85% | | Below 85% | | Below 85% | | | | | | | | |
| Emergency Response Initiative | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | Dec 2008 | | | | | |
| Nursing Positions (3.1.1) | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 70-89% filled | 80-100% filled | 80-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 69% or less filled | 69% or less filled | 70-89% filled | 70-89% filled | 90-100% filled | | | | | |
| Physician Positions (3.1.2) | 90-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-89% filled | 90-100% filled | 90-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-89% filled | 90-100% filled | 69% or less filled | 69% or less filled | 90-100% filled | 90-89% filled | 70-89% filled | 90-100% filled | 90-89% filled | 90-100% filled | 90-89% filled | 90-100% filled | 90-100% filled | | | | | | | |

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Information System (BIS) Organization Mgmt/Personnel Administration** Action 4.2.3 | Provides organizational structure foundation (position, classification, unit, and personal data for all HR modules | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Time Management** Action 4.2.3 | Centralized automated time management system | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Shift Planning** Action 4.2.3 | Automated integration of post maintenance; post, vacation, holiday, and relief bidding and assignment; incident reporting; and shift scheduling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Registry Planning** Action 4.2.3 | Facilitates efficient and cost effective management of CPHCS Registry services | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Medication Administration Process Improvement Project (MAPIP)** Action 4.2.3 | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health Care Appeals Tracking** Action 4.5.1 | Improvement of appeals process and reporting. (*Objective met. This project will expedite the appeal process*). | | | | | | | | | | | | | | | Dec 2010 | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 5 - Medical Support Infrastructure** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Pharmacy: CPHCS Guardian Rx** Action 5.1.2 | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. | Aug 2009 | July 2009 | June 2008 | May 2009 | Aug 2008 | Sept 2009 | Jan 2009 | Aug 2008 | Nov 2007 | Apr 2010 | April 2008 | June 2008 | Nov 2009 | May 2008 | Sept 2008 | June 2007 | June 2008 | May 2008 | Oct 2008 | Jan 2007 | Sept 2008 | Oct 2008 | Oct 2008 | Jan 2009 | Mar 2010 | Feb 2008 | April 2008 | | Mar 2010 | June 2008 | Mar 2009 | Aug 2008 | June 2009 | | | | | |
| **Objective 5.2. Establish Standardized Health Records Practice** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Centralized Dictation & Transcription** Action 5.2.1 | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. | | May 2010 | Sept 2010 | | | | July 2009 | May 2010 | | Dec 2010 | | Oct 2010 | | | Dec 2010 | May 2010 | | April 2010 | Sept 2010 | | | | Feb 2010 | July 2010 | | Dec 2010 | Jan 2010 | Apr 2010 | Aug 2010 | Jan 2010 | May 2010 | July 2010 | Nov 2009 | | | | | |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Imaging Services** Action 5.3.1 | Imaging/radiological services renovation. (*Objective met, this project is part of implementing the strategy*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Laboratory Services Management** Action 5.3.1 | Redesign of CDCR laboratory services. (*Objective met, this project is part of implementing the strategy*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Panoramic Dental Imaging** Action 5.3.1 | Implement a solution that will increase storage capacity for the IntraOral and Pano x-ray images. (*Objective met, this project is part of implementing the strategy*). | Dec 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Oct 2009 | Apr 2010 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Dec 2009 | Apr 2010 | Dec 2009 | Dec 2009 | Nov 2009 | Nov 2009 | Dec 2009 | Dec 2009 | Oct 2009 | | | | | |
| **Objective 5.4. Establish Clinical Information Systems** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Data Repository** Action 5.4.1 | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. (*Completion date is 2012*). | June 2010 | | | | Oct 2009 | | | | | | | | | | | Feb 2010 | | Oct 2009 | | Apr 2010 | | | Jul 2010 | Feb 2010 | | | | | May 2010 | | | Sept 2009 | Mar 2010 | | | | | |
| **New Network Activation** Action 5.4.1 | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. (*Completion date is 2012*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **End User Migration to Data Center (EUM)** Action 5.4.1 | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. (*Completion date is 2012*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Mental Health Tracking System (MHTS)** Action 5.4.1 | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. (*Completion date is 2012*). | May 2010 | Sept 2010 | Oct 2010 | Oct 2010 | Mar 2010 | May 2010 | Mar 2010 | Sept 2010 | Sept 2010 | | Apr 2010 | May 2010 | Sept 2010 | May 2010 | Feb 2010 | Mar 2010 | May 2010 | Oct 2010 | June 2010 | May 2010 | Mar 2010 | Oct 2010 | | Oct 2010 | Apr 2010 | May 2010 | Mar 2010 | June 2010 | May 2010 | Sept 2010 | Apr 2010 | Apr 2010 | Jun 2010 | | | | | |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of December 31, 2010**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. *(This project entails technical implementation for program enhancement).* | | | | | Dec 2010 | | | | | | | | Nov 2010 | | | | | | Nov 2010 | Nov 2010 | | | Oct 2010 | Oct 2010 | | | | Oct 2010 | Oct 2010 | Nov 2010 | Nov 2010 | Dec 2010 | | | | | | |
| **Goal 6 - Facilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | | | | | EOP 10/13 | Jan 2010 | HCI 12/13 | PSU 12/10 ICF 1/12 HCI 10/12 | MHCB 7/12 HCI 11/13 | ICF 9/11 EOP 2/13 HCI 2/13 | EOP/A SU 2/13 | | | | | HCI 12/13 | | | 930 Bed 6/11-5/13 | EOP 4/11-7/12 | | | | | HCI 11/13 | EOP 10/11 PSU 3/13 HCI 5/13 | | HCI 2/13 | | Nov 2009 | EOP/A SU 7/13 | | Lic Beds - date tbd | July 2013 | Sept 2013 | Sept 2012 | Dec 2012 | Dec 2012 |

**Legend**

| | |
|---|---|
| Project Completed | |
| Project Implementing | |
| Project start date TBD | |

# APPENDIX 2



## Clinical Operations Layer

| Medication Management – MAPIP | Pharmacy: Central Fill | Access to Care (Primary Care) |
|---|---|---|
| Utilization Management | Telemedicine | Health Information Management (HIM) |

## Information

- 3 Major Projects
- 19 Initiatives
- Most have measurable progress
- Darker colors near completion
- Date: December 2010

## Electronic Medical Record Layer

| Laboratory Information System (LIS) | Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS) | Health Care Scheduling System (HCSS) | Clinical Data Repository (CDR) | BIS (Shift & Post Scheduling) |
|---|---|---|---|---|
| Centralized Dictation & Transcription | SOMS | Pharmacy: GuardianRx | Pharmacy: Electronic Medication Administration Record (eMAR) | Mental Health Tracking System (MHTS.Net) |

## Infrastructure Layer

| Network Infrastructure Project | Data Center Project | End User Migration Project |
|---|---|---|

## Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% |
|---|---|---|---|

# APPENDIX 3

**July Inmate Population** *(excludes out-of-state inmates)***:**                                                                                          **156,340**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **222,991** | **126,612** | **53,830** | **96,823** | **500,256** |
| **Inmate Refusals:** | **5,854** (2.6%) | **13,326** (10.5%) | **3,224** (6.0%) | **3,394** (3.5%) | **25,798** (5.2%) |
| **Inmates Seen:** | **203,179** (91.1%) | **99,858** (78.9%) | **45,926** (85.3%) | **86,789** (89.6%) | **435,752** (87.1%) |
| **Inmates Not Seen:** | **13,958** (6.3) | **13,428** (10.6%) | **4,680** (8.7%) | **6,640** (6.9%) | **38,706** (7.7%) |
| Not Seen Due to Custody: | 790 (0.4%) | 1,168 (0.9%) | 425 (0.8%) | 451 (0.5%) | 2,834 (0.6%) |
| Not Seen Due to Provider: | 9,244 (4.1%) | 7,855 (6.2%) | 2,720 (5.1%) | 3,720 (3.8%) | 23,539 (4.7%) |
| Not Seen Due to Other: | 3,924 (1.8%) | 4,405 (3.5%) | 1,535 (2.9%) | 2,469 (2.6%) | 12,333 (2.5%) |

On-Site Specialty Care: **17,637**        Off-Site Specialty Care: **5,499**        Average Number of Inmates per Scheduled Transport: **2.18**

*Notes:*  *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: All 33 institutions achieved that balance in July.*

**Results Explanation**



In July, institutions recorded a total of 500,256 ducats and add-ons (530,080 in June).  Of those, 435,752 were seen, 25,798 resulted in inmate refusals and 38,706 were categorized under *Inmates Not Seen* as follows: 2,834 for custody reasons, 23,539 for provider reasons, and 12,333 for other reasons.



### Medical Guarding and Transportation – Overtime, Permanent Intermittent Employee (P.I.E.), and Redirected Hours

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (based on monthly averages) 225,249   (Overtime 181,868   Redirect 37,993   P.I.E. 5,389)  Total PY 1,373



Medical Transportation Total Hours (based on monthly averages) 76,764   (Overtime 64,504   Redirect 11,285   P.I.E.   975)  Total PY 468

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 92% | 89% |
| Seen for Medical Services* | 91% | 96% | 89% |
| Seen for Mental Health Services* | 84% | 89% | 84% |
| Seen for Dental Services* | 88% | 92% | 92% |
| Seen for Diagnostic/Specialty Services* | 94% | 93% | 95% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 95% | 96% | 98% | 95% | 95% | 92% | 96% | 96% |
| Seen for Medical Services* | 91% | 95% | 95% | 99% | 97% | 97% | 94% | 98% | 98% |
| Seen for Mental Health Services* | 90% | 93% | 98% | 92% | 91% | 91% | 90% | 91% | 87% |
| Seen for Dental Services* | 94% | 96% | 91% | 90% | 93% | 96% | 79% | 96% | 92% |
| Seen for Diagnostic/Specialty Services* | 98% | 94% | 98% | 97% | 93% | 95% | 88% | 98% | 95% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 96% | 90% | 95% | 95% | 91% | 92% |
| Seen for Medical Services* | 90% | 97% | 89% | 97% | 98% | 90% | 89% |
| Seen for Mental Health Services* | 86% | 92% | 90% | 93% | 93% | 93% | 93% |
| Seen for Dental Services* | 90% | 94% | 92% | 92% | 94% | 92% | 93% |
| Seen for Diagnostic/Specialty Services* | 92% | 94% | 92% | 92% | 95% | 90% | 93% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 89% | 91% | 93% | 91% | 88% | 84% |
| Seen for Medical Services* | 97% | 89% | 94% | 95% | 93% | 88% | 87% |
| Seen for Mental Health Services* | 90% | 85% | 91% | 91% | 91% | 88% | 81% |
| Seen for Dental Services* | 95% | 94% | 88% | 91% | 84% | 80% | 90% |
| Seen for Diagnostic/Specialty Services* | 90% | 92% | 83% | 93% | 91% | 92% | 87% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 84% | 92% | 91% | 87% | 92% | 89% | 93% |
| Seen for Medical Services* | 91% | 89% | 93% | 84% | 96% | 91% | 92% |
| Seen for Mental Health Services* | 75% | 97% | 93% | 91% | 86% | 88% | 91% |
| Seen for Dental Services* | 90% | 89% | 86% | 93% | 93% | 76% | 97% |
| Seen for Diagnostic/Specialty Services* | 89% | 91% | 87% | 93% | 96% | 90% | 95% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 90% | 95% | 94% | 88% | 96% | 84% | 92% | 90% | 95% | 89% | 96% | 95% | 98% | 92% | 95% | 91% |
| Seen for Medical Services* | 91% | 90% | 95% | 97% | 91% | 97% | 91% | 96% | 89% | 97% | 89% | 95% | 97% | 99% | 89% | 97% | 94% |
| Seen for Mental Health Services* | 90% | 86% | 93% | 90% | 84% | 92% | 75% | 89% | 90% | 93% | 85% | 98% | 91% | 92% | 97% | 91% | 91% |
| Seen for Dental Services* | 94% | 90% | 96% | 95% | 88% | 94% | 90% | 92% | 92% | 92% | 94% | 91% | 93% | 90% | 89% | 96% | 88% |
| Seen for Diagnostic/Specialty Services* | 98% | 92% | 94% | 90% | 94% | 94% | 89% | 93% | 92% | 95% | 92% | 98% | 93% | 97% | 91% | 95% | 83% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,616 | 4,114 | 5,561 | 5,964 | 3,644 | 4,338 | 4,483 | 2,404 | 6,451 | 2,604 | 5,191 | 4,397 | 6,472 | 3,512 | 3,875 | 3,572 | 4,461 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,551 | 9,116 | 6,369 | 11,932 | 16,721 | 12,187 | 15,411 | 14,852 | 16,673 | 15,030 | 16,725 | 13,081 | 21,949 | 23,327 | 19,928 | 7,628 | 11,054 |
| **Total Inmate Refusals** | 259 | 421 | 56 | 633 | 288 | 413 | 868 | 860 | 419 | 331 | 2,212 | 87 | 85 | 169 | 886 | 318 | 537 |
| **Total Inmates Seen** | 12,340 | 7,864 | 5,978 | 10,612 | 14,465 | 11,327 | 12,204 | 12,928 | 14,668 | 13,952 | 12,855 | 12,442 | 20,868 | 22,731 | 17,444 | 6,928 | 9,596 |
| **Total Inmates Not Seen** | 952 | 831 | 335 | 687 | 1,968 | 447 | 2,339 | 1,064 | 1,586 | 747 | 1,658 | 552 | 996 | 427 | 1,598 | 382 | 921 |
| Not Seen Due to Custody | 0 | 10 | 4 | 37 | 123 | 16 | 84 | 12 | 25 | 12 | 56 | 1 | 82 | 3 | 179 | 53 | 351 |
| Not Seen Due to Provider | 754 | 570 | 213 | 405 | 904 | 265 | 1,150 | 555 | 1,098 | 379 | 1,245 | 401 | 725 | 243 | 735 | 147 | 351 |
| Not Seen Due to Other | 198 | 251 | 118 | 245 | 941 | 166 | 1,105 | 497 | 463 | 356 | 357 | 150 | 189 | 181 | 684 | 182 | 219 |
| **Average Inmates per Scheduled Transport** | 2.03 | 1.90 | 1.93 | 1.41 | 1.15 | 2.73 | 5.09 | 2.86 | 1.99 | 1.30 | 4.17 | 5.23 | 2.34 | 2.16 | 2.14 | 1.49 | 1.59 |
| **Inmates Seen for On-Site Specialty Care** | 930 | 0 | 149 | 101 | 53 | 587 | 509 | 540 | 532 | 1,106 | 766 | 718 | 1,106 | 314 | 632 | 404 | 286 |
| **Inmates Seen for Off-Site Specialty Care** | 46 | 103 | 69 | 150 | 0 | 91 | 187 | 0 | 317 | 290 | 102 | 379 | 149 | 259 | 105 | 113 | 163 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,968 | 1,218 | 277 | 2,461 | 2,204 | 447 | 1,398 | 647 | 722 | 998 | 2,234 | 860 | 1,698 | 1,013 | 125 | 927 | 2,236 |
| Overtime Dollars | 85,203 | 53,478 | 13,283 | 108,229 | 78,132 | 18,073 | 65,921 | 28,042 | 33,645 | 44,006 | 92,392 | 38,489 | 75,320 | 45,922 | 5,032 | 39,165 | 92,297 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 8 | 32 | 32 | 0 | 0 | 0 | 0 | 0 | 16 | 68 | 106 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 0 | 277 | 1,124 | 893 | 0 | 0 | 0 | 0 | 0 | 504 | 2,331 | 3,660 | 0 | 0 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 189 | 742 | 589 | 1,077 | 4,154 | 1,509 | 8,151 | 4,812 | 6,636 | 5,443 | 5,971 | 11,917 | 8,346 | 3,379 | 5,000 | 1,368 | 2,762 |
| Overtime Dollars | 7,805 | 32,723 | 24,852 | 49,908 | 147,282 | 68,207 | 381,758 | 223,284 | 319,362 | 250,279 | 267,292 | 544,913 | 404,869 | 161,005 | 234,262 | 61,299 | 116,510 |
| P.I.E. Hours | 0 | 0 | 1,030 | 16 | 0 | 0 | 472 | 0 | 151 | 52 | 16 | 360 | 0 | 0 | 704 | 118 | 32 |
| P.I.E. Dollars | 0 | 0 | 35,578 | 447 | 0 | 0 | 12,997 | 0 | 5,942 | 1,695 | 553 | 12,443 | 0 | 0 | 22,380 | 3,455 | 1,112 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 343 | 32 | -36 | 616 | 458 | 22 | 0 | 0 | 0 | 272 | 270 | 128 | 112 | 170 | 192 | 130 | 1,868 |
| Medical Guarding | -625 | 0 | 1,262 | 200 | 447 | 416 | 40 | 59 | 0 | 922 | 3,208 | 2,112 | 219 | 183 | 1,680 | 0 | 1,765 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
July 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 93% | 91% | 95% | 87% | 91% | 91% | 92% | 88% | 92% | 96% | 96% | 89% | 84% | 89% | 93% | 92% |
| Seen for Medical Services* | 94% | 95% | 93% | 98% | 84% | 93% | 90% | 96% | 88% | 89% | 98% | 98% | 91% | 87% | 89% | 92% | 94% |
| Seen for Mental Health Services* | 90% | 91% | 93% | 93% | 91% | 91% | 93% | 86% | 88% | 93% | 91% | 87% | 88% | 81% | 84% | 91% | 88% |
| Seen for Dental Services* | 79% | 91% | 86% | 94% | 93% | 84% | 92% | 93% | 80% | 93% | 96% | 92% | 76% | 90% | 92% | 97% | 91% |
| Seen for Diagnostic/Specialty Services* | 88% | 93% | 87% | 90% | 93% | 91% | 91% | 96% | 92% | 93% | 98% | 95% | 90% | 87% | 95% | 95% | 93% |
| *Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,923 | 4,571 | 5,191 | 3,772 | 5,251 | 3,278 | 4,626 | 4,649 | 2,919 | 6,602 | 5,335 | 5,121 | 5,103 | 3,657 | 3,387 | 5,799 | 156,340 |
| **Total No. of Ducats Issued & Add-on Appts** | 14,121 | 10,685 | 18,011 | 15,462 | 22,918 | 7,733 | 14,185 | 23,941 | 11,867 | 15,291 | 10,808 | 19,716 | 19,530 | 19,154 | 16,039 | 15,261 | 500,256 |
| **Total Inmate Refusals** | 447 | 857 | 1,374 | 506 | 814 | 1,094 | 730 | 1,989 | 1,658 | 587 | 147 | 123 | 2,154 | 3,505 | 359 | 612 | 25,798 |
| **Total Inmates Seen** | 12,592 | 9,135 | 15,146 | 14,211 | 19,269 | 6,012 | 12,311 | 20,140 | 8,965 | 13,469 | 10,248 | 18,792 | 15,441 | 13,190 | 13,954 | 13,675 | 435,752 |
| **Total Inmates Not Seen** | 1,082 | 693 | 1,491 | 745 | 2,835 | 627 | 1,144 | 1,812 | 1,244 | 1,235 | 413 | 801 | 1,935 | 2,459 | 1,726 | 974 | 38,706 |
| Not Seen Due to Custody | 130 | 2 | 69 | 7 | 7 | 61 | 135 | 186 | 305 | 72 | 93 | 181 | 163 | 135 | 105 | 135 | 2,834 |
| Not Seen Due to Provider | 629 | 399 | 862 | 558 | 2,111 | 516 | 620 | 1,047 | 632 | 762 | 194 | 377 | 869 | 1,984 | 1,037 | 802 | 23,539 |
| Not Seen Due to Other | 323 | 292 | 560 | 180 | 717 | 50 | 389 | 579 | 307 | 401 | 126 | 243 | 903 | 340 | 584 | 37 | 12,333 |
| **Average Inmates per Scheduled Transport** | 2.24 | 2.33 | 2.40 | 1.36 | 2.05 | 1.83 | 1.51 | 0.85 | 1.48 | 2.97 | 1.63 | 1.97 | 1.42 | 2.33 | 1.51 | 2.62 | 2.18 |
| **Inmates Seen for On-Site Specialty Care** | 517 | 768 | 369 | 795 | 346 | 237 | 487 | 607 | 226 | 836 | 479 | 1,081 | 635 | 377 | 403 | 741 | 17,637 |
| **Inmates Seen for Off-Site Specialty Care** | 142 | 175 | 225 | 137 | 307 | 92 | 139 | 310 | 159 | 230 | 122 | 367 | 202 | 102 | 110 | 157 | 5,499 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 720 | 28,141 | 930 | 1,064 | 2,054 | 657 | 5,155 | 3,339 | 2,180 | 2,882 | 1,289 | 3,935 | 1,452 | 1,082 | 205 | 2,868 | **79,385** |
| Overtime Dollars | 31,275 | 1,253,750 | 38,289 | 44,142 | 86,028 | 30,541 | 218,417 | 150,411 | 119,882 | 119,708 | 58,527 | 163,041 | 64,391 | 45,554 | 7,837 | 121,232 | **$3,469,656** |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 169 | 0 | 243 | 16 | 0 | 0 | 8 | 48 | 36 | 20 | 11 | 52 | **866** |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 5,602 | 0 | 8,184 | 553 | 0 | 0 | 277 | 963 | 768 | 709 | 386 | 1,745 | **$27,976** |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,846 | 4,045 | 2,627 | 1,604 | 9,447 | 1,843 | 11,138 | 6,605 | 3,576 | 10,064 | 1,043 | 1,791 | 6,498 | 3,864 | 395 | 18,503 | **157,935** |
| Overtime Dollars | 129,601 | 176,919 | 118,319 | 71,459 | 433,052 | 90,702 | 513,120 | 308,453 | 196,682 | 461,935 | 47,861 | 74,201 | 325,190 | 180,557 | 17,596 | 833,036 | **$7,274,291** |
| P.I.E. Hours | 0 | 0 | 0 | 15 | 8 | 8 | 246 | 16 | 0 | 526 | 0 | 4 | 55 | 8 | 35 | 548 | **4,420** |
| P.I.E. Dollars | 0 | 0 | 0 | 510 | 160 | 277 | 8,280 | 473 | 0 | 16,258 | 0 | 110 | 1,275 | 277 | 1,129 | 18,401 | **$143,752** |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 114 | 1,056 | 208 | 75 | 1,109 | 473 | 504 | 144 | 506 | 201 | 888 | 24 | 0 | 0 | 8 | 435 | **10,320** |
| Medical Guarding | 240 | 0 | 0 | 1,076 | 224 | 0 | 913 | 3,224 | 0 | 9,335 | 264 | 20 | 24 | 1,952 | -1,043 | 0 | **28,117** |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### July 2010

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | **4,619** | **5,022** | **2,713** | **4,650** | **4,653** | **5,774** | **2,760** | **3,585** | **4,201** | **4,343** | **4,420** | **3,076** | **6,913** | **1,495** | **5,872** | **2,869** | **4,354** |
| 1(a) Primary Care Provider Ducats | 3,207 | 1,786 | 1,694 | 2,683 | 2,320 | 1,299 | 1,684 | 1,368 | 2,376 | 2,450 | 2,786 | 2,214 | 2,912 | 1,317 | 3,655 | 1,608 | 1,889 |
| 1(b) RN Ducats | 1,412 | 3,236 | 1,019 | 1,967 | 2,333 | 4,475 | 1,076 | 2,217 | 1,825 | 1,893 | 1,634 | 862 | 4,001 | 178 | 2,217 | 1,261 | 2,465 |
| **2 Add-on Appointments** | **1,163** | **446** | **1,055** | **1,274** | **407** | **2,598** | **746** | **1,562** | **457** | **355** | **404** | **1,589** | **6,765** | **18,894** | **83** | **312** | **2,838** |
| **3 Inmate Refusals** | **70** | **193** | **30** | **168** | **71** | **170** | **52** | **30** | **31** | **74** | **387** | **38** | **6** | **53** | **362** | **140** | **255** |
| **4 Inmates Seen** | **5,216** | **4,759** | **3,540** | **5,557** | **4,563** | **7,992** | **3,141** | **4,909** | **4,099** | **4,466** | **3,959** | **4,384** | **13,296** | **20,088** | **4,989** | **2,941** | **6,492** |
| **5 Not Seen Due to Custody** | **0** | **3** | **0** | **18** | **25** | **0** | **0** | **0** | **5** | **0** | **4** | **1** | **41** | **3** | **32** | **10** | **160** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 18 | 20 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 3 | 0 | 10 | 145 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 |
| 5(e) Other reason | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 41 | 0 | 10 | 0 | 0 |
| **6 Not Seen Due to Provider** | **424** | **357** | **137** | **102** | **276** | **134** | **134** | **130** | **451** | **124** | **403** | **176** | **268** | **109** | **350** | **38** | **178** |
| 6(a) Line not completed | 196 | 56 | 14 | 50 | 11 | 1 | 0 | 0 | 0 | 3 | 90 | 0 | 30 | 5 | 125 | 4 | 82 |
| 6(b) Scheduling error | 166 | 119 | 92 | 19 | 82 | 65 | 68 | 37 | 54 | 18 | 25 | 4 | 81 | 51 | 4 | 10 | 47 |
| 6(c) Provider cancelled | 62 | 167 | 24 | 22 | 182 | 68 | 66 | 93 | 392 | 82 | 287 | 172 | 157 | 53 | 221 | 24 | 47 |
| 6(d) Lack of provider preparation | 0 | 11 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6(e) Medically restricted movement | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 4 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **7 Not Seen Due to Other** | **72** | **156** | **61** | **79** | **125** | **76** | **179** | **78** | **72** | **34** | **71** | **66** | **67** | **136** | **222** | **52** | **107** |
| 7(a) Inmate paroled or transferred | 18 | 28 | 15 | 51 | 10 | 44 | 67 | 22 | 29 | 7 | 14 | 18 | 31 | 35 | 81 | 10 | 19 |
| 7(b) Inmate received conflicting ducats | 16 | 26 | 1 | 10 | 28 | 4 | 31 | 3 | 15 | 2 | 14 | 5 | 9 | 5 | 27 | 8 | 14 |
| 7(c) Unit Health Record unavailable | 1 | 70 | 5 | 6 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 5 | 8 |
| 7(d) Inmate moved to another facility | 15 | 24 | 22 | 4 | 38 | 17 | 62 | 31 | 9 | 1 | 13 | 5 | 12 | 17 | 48 | 25 | 29 |
| 7(e) Inmate at hospital/in-patient area of prison | 19 | 5 | 17 | 7 | 22 | 3 | 9 | 13 | 5 | 19 | 21 | 30 | 15 | 77 | 13 | 4 | 17 |
| 7(f) Inmate out to court | 2 | 2 | 0 | 1 | 7 | 1 | 3 | 1 | 2 | 1 | 7 | 5 | 0 | 0 | 9 | 0 | 6 |
| 7(g) Other reason | 1 | 1 | 1 | 0 | 15 | 4 | 7 | 8 | 12 | 4 | 0 | 3 | 0 | 1 | 44 | 0 | 14 |
| **8 Total Inmates Not Seen** | **496** | **516** | **198** | **199** | **426** | **210** | **313** | **208** | **528** | **158** | **478** | **243** | **376** | **248** | **604** | **100** | **445** |
| **9 Medical 7362s** | **0** | **1,634** | **662** | **3,659** | **0** | **1,732** | **1,418** | **2,759** | **2,040** | **1,063** | **3,185** | **1,742** | **1,762** | **1,425** | **2,806** | **918** | **2,299** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **10,499** | **3,940** | **8,300** | **2,386** | **11,845** | **2,951** | **4,607** | **4,257** | **3,610** | **5,192** | **2,329** | **11,542** | **6,434** | **4,060** | **3,982** | **2,275** | **159,528** |
| 1(a)  Primary Care Provider Ducats | 1,209 | 2,023 | 2,798 | 1,401 | 1,729 | 529 | 2,865 | 1,458 | 1,868 | 2,927 | 1,156 | 3,370 | 2,676 | 1,913 | 2,996 | 1,002 | 69,168 |
| 1(b)  RN Ducats | 9,290 | 1,917 | 5,502 | 985 | 10,116 | 2,422 | 1,742 | 2,799 | 1,742 | 2,265 | 1,173 | 8,172 | 3,758 | 2,147 | 986 | 1,273 | 90,360 |
| **2  Add-on Appointments** | **391** | **259** | **1,151** | **5,052** | **1,940** | **131** | **857** | **2,585** | **388** | **876** | **3,085** | **1,084** | **338** | **686** | **1,021** | **2,671** | **63,463** |
| **3  Inmate Refusals** | **247** | **222** | **711** | **81** | **506** | **162** | **216** | **133** | **369** | **184** | **63** | **61** | **275** | **293** | **170** | **31** | **5,854** |
| **4  Inmates Seen** | **10,037** | **3,780** | **8,094** | **7,193** | **11,118** | **2,705** | **4,742** | **6,465** | **3,192** | **5,248** | **5,234** | **12,343** | **5,939** | **3,859** | **4,299** | **4,540** | **203,179** |
| **5  Not Seen Due to Custody** | **75** | **0** | **16** | **0** | **6** | **15** | **75** | **1** | **30** | **55** | **44** | **48** | **29** | **19** | **11** | **64** | **790** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 25 |
| 5(b)  Modified program in effect | 55 | 0 | 0 | 0 | 6 | 0 | 13 | 0 | 12 | 55 | 44 | 48 | 27 | 19 | 0 | 0 | 481 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 9 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 5(e)  Other reason | 20 | 0 | 16 | 0 | 0 | 11 | 62 | 1 | 18 | 0 | 0 | 0 | 2 | 0 | 2 | 64 | 255 |
| **6  Not Seen Due to Provider** | **313** | **106** | **356** | **125** | **1,679** | **188** | **305** | **137** | **296** | **434** | **40** | **107** | **251** | **479** | **345** | **292** | **9,244** |
| 6(a)  Line not completed | 88 | 9 | 21 | 41 | 1,258 | 77 | 174 | 26 | 22 | 340 | 4 | 0 | 124 | 210 | 58 | 169 | 3,288 |
| 6(b)  Scheduling error | 165 | 12 | 46 | 16 | 185 | 41 | 71 | 20 | 22 | 94 | 16 | 27 | 17 | 86 | 71 | 0 | 1,831 |
| 6(c)  Provider cancelled | 49 | 83 | 288 | 67 | 217 | 70 | 57 | 60 | 252 | 0 | 20 | 79 | 108 | 165 | 193 | 119 | 3,946 |
| 6(d)  Lack of provider preparation | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 4 | 42 |
| 6(e)  Medically restricted movement | 0 | 2 | 0 | 0 | 19 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 37 |
| 6(f)  Other reason | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 100 |
| **7  Not Seen Due to Other** | **218** | **91** | **274** | **39** | **476** | **12** | **126** | **106** | **111** | **147** | **33** | **67** | **278** | **96** | **178** | **19** | **3,924** |
| 7(a)  Inmate paroled or transferred | 27 | 25 | 102 | 5 | 137 | 4 | 27 | 75 | 10 | 63 | 4 | 12 | 92 | 37 | 43 | 0 | 1,162 |
| 7(b)  Inmate received conflicting ducats | 8 | 13 | 6 | 5 | 23 | 0 | 9 | 8 | 22 | 6 | 9 | 6 | 49 | 15 | 10 | 1 | 408 |
| 7(c)  Unit Health Record unavailable | 57 | 4 | 2 | 17 | 83 | 0 | 2 | 0 | 24 | 4 | 0 | 10 | 4 | 8 | 6 | 18 | 345 |
| 7(d)  Inmate moved to another facility | 89 | 28 | 111 | 6 | 166 | 6 | 32 | 10 | 33 | 33 | 10 | 19 | 98 | 14 | 28 | 0 | 1,055 |
| 7(e)  Inmate at hospital/in-patient area of prison | 29 | 7 | 38 | 6 | 52 | 2 | 33 | 12 | 16 | 32 | 4 | 18 | 22 | 21 | 9 | 0 | 597 |
| 7(f)  Inmate out to court | 6 | 0 | 5 | 0 | 10 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 9 | 1 | 2 | 0 | 88 |
| 7(g)  Other reason | 2 | 14 | 10 | 0 | 5 | 0 | 21 | 0 | 6 | 8 | 4 | 0 | 4 | 0 | 80 | 0 | 269 |
| **8  Total Inmates Not Seen** | **606** | **197** | **646** | **164** | **2,161** | **215** | **506** | **244** | **437** | **636** | **117** | **222** | **558** | **594** | **534** | **375** | **13,958** |
| **9  Medical 7362s** | **2,042** | **2,184** | **1,228** | **1,370** | **3,044** | **1,006** | **3,195** | **3,220** | **2,846** | **3,594** | **708** | **2,883** | **1,753** | **0** | **3,156** | **185** | **61,518** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,161 | 366 | 120 | 2,234 | 7,404 | 995 | 5,865 | 5,494 | 6,097 | 2,051 | 6,645 | 2,369 | 2,308 | 260 | 3,426 | 1,906 | 867 |
| 11 Add-on Appointments | 537 | 14 | 19 | 155 | 0 | 99 | 450 | 622 | 0 | 34 | 827 | 10 | 63 | 28 | 1,260 | 23 | 7 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 5,596 | 0 | 433 | 0 | 2,103 | 0 | 7,579 | 0 | 0 | 0 | 494 | 0 | 0 |
| 13 Inmate Refusals | 18 | 24 | 1 | 287 | 63 | 108 | 695 | 801 | 189 | 10 | 1,365 | 2 | 2 | 7 | 5 | 34 | 82 |
| 14 Inmates Seen | 2,410 | 307 | 128 | 1,892 | 6,161 | 904 | 4,200 | 4,714 | 5,303 | 1,936 | 5,211 | 2,327 | 2,149 | 258 | 4,523 | 1,721 | 723 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 3 | 78 | 16 | 61 | 12 | 11 | 6 | 33 | 0 | 13 | 0 | 8 | 42 | 8 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 6 | 0 | 0 | 0 | 4 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 3 | 78 | 16 | 61 | 0 | 11 | 5 | 0 | 0 | 0 | 0 | 2 | 42 | 8 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 13 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 219 | 27 | 6 | 152 | 464 | 35 | 881 | 274 | 340 | 18 | 652 | 39 | 167 | 14 | 32 | 64 | 33 |
| 16(a) Line not completed. | 41 | 0 | 0 | 68 | 3 | 0 | 14 | 2 | 0 | 0 | 12 | 0 | 0 | 1 | 11 | 0 | 4 |
| 16(b) Scheduling error. | 88 | 3 | 3 | 15 | 110 | 5 | 33 | 66 | 8 | 1 | 78 | 0 | 30 | 9 | 7 | 2 | 14 |
| 16(c) Provider cancelled. | 90 | 23 | 3 | 45 | 290 | 30 | 818 | 203 | 318 | 16 | 561 | 39 | 134 | 4 | 14 | 62 | 15 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 24 | 0 | 16 | 0 | 13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 1 | 0 | 24 | 37 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 51 | 22 | 4 | 55 | 638 | 31 | 478 | 315 | 254 | 115 | 211 | 11 | 40 | 9 | 118 | 68 | 28 |
| 17(a) Inmate paroled or transferred | 10 | 13 | 0 | 46 | 38 | 18 | 108 | 80 | 17 | 1 | 25 | 3 | 9 | 7 | 60 | 22 | 6 |
| 17(b) Inmate received conflicting ducats | 3 | 1 | 0 | 2 | 163 | 3 | 106 | 87 | 27 | 1 | 33 | 2 | 6 | 0 | 40 | 0 | 3 |
| 17(c) Unit Health Record unavailable | 16 | 5 | 1 | 2 | 6 | 0 | 1 | 1 | 17 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| 17(d) Inmate moved to another facility | 11 | 0 | 1 | 4 | 95 | 8 | 94 | 56 | 31 | 1 | 27 | 1 | 13 | 2 | 4 | 36 | 11 |
| 17(e) Inmate at hospital/in-patient area of hospital | 8 | 1 | 2 | 1 | 18 | 1 | 120 | 84 | 56 | 1 | 102 | 5 | 9 | 0 | 11 | 7 | 5 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 0 | 3 | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| 17(g) Other reason | 3 | 2 | 0 | 0 | 315 | 0 | 44 | 4 | 106 | 111 | 8 | 0 | 1 | 0 | 0 | 0 | 2 |
| 18 Total Inmates Not Seen | 270 | 49 | 10 | 210 | 1,180 | 82 | 1,420 | 601 | 605 | 139 | 896 | 50 | 220 | 23 | 158 | 174 | 69 |
| 19 Mental Health 7362s | 271 | 66 | 14 | 267 | 0 | 12 | 123 | 451 | 67 | 1,031 | 220 | 314 | 114 | 11 | 439 | 157 | 420 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 322 | 2,636 | 3,425 | 3,712 | 2,338 | 2,837 | 3,387 | 7,780 | 4,802 | 2,702 | 2,319 | 2,540 | 7,043 | 10,340 | 4,870 | 1,442 | | 113,063 |
| 11 Add-on Appointments | 11 | 70 | 3 | 553 | 16 | 167 | 375 | 3,295 | 248 | 409 | 11 | 49 | 205 | 776 | 501 | 2,712 | | 13,549 |
| 12 Unducated EOP Clinical Encounters | 6 | 2,103 | 7,542 | 0 | 0 | 0 | 0 | 0 | 225 | 7,411 | 0 | 24 | 0 | 4 | 145 | 808 | | 34,473 |
| 13 Inmate Refusals | 52 | 308 | 159 | 296 | 180 | 810 | 51 | 1,729 | 989 | 92 | 50 | 12 | 1,558 | 2,853 | 93 | 401 | | 13,326 |
| 14 Inmates Seen | 253 | 2,181 | 3,041 | 3,702 | 1,987 | 1,989 | 3,445 | 8,071 | 3,560 | 2,820 | 2,084 | 2,247 | 5,030 | 6,727 | 4,432 | 3,422 | | 99,858 |
| 15 Not Seen Due to Custody | 1 | 0 | 14 | 2 | 0 | 37 | 48 | 177 | 229 | 0 | 23 | 111 | 39 | 114 | 60 | 22 | | 1,168 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 37 | 25 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | | 91 |
| 15(b) Modified program in effect | 1 | 0 | 0 | 2 | 0 | 0 | 15 | 53 | 0 | 0 | 23 | 100 | 34 | 113 | 50 | 0 | | 617 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | | 8 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | | 7 |
| 15(e) Other reason: | 0 | 0 | 14 | 0 | 0 | 0 | 8 | 124 | 227 | 0 | 0 | 0 | 1 | 0 | 9 | 22 | | 445 |
| 16 Not Seen Due to Provider | 11 | 135 | 137 | 185 | 120 | 141 | 94 | 717 | 148 | 118 | 133 | 126 | 269 | 1,243 | 552 | 309 | | 7,855 |
| 16(a) Line not completed. | 3 | 1 | 9 | 18 | 2 | 22 | 14 | 31 | 4 | 15 | 2 | 18 | 6 | 354 | 21 | 25 | | 701 |
| 16(b) Scheduling error. | 2 | 40 | 11 | 15 | 14 | 88 | 11 | 276 | 8 | 55 | 9 | 67 | 29 | 122 | 137 | 0 | | 1,356 |
| 16(c) Provider cancelled. | 6 | 92 | 117 | 152 | 99 | 28 | 69 | 309 | 123 | 48 | 122 | 34 | 113 | 712 | 375 | 284 | | 5,348 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 11 | 3 | 0 | 0 | 6 | 121 | 4 | 4 | 0 | | 212 |
| 16(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 90 | 10 | 0 | 0 | 1 | 0 | 51 | 15 | 0 | | 238 |
| 17 Not Seen Due to Other | 16 | 82 | 77 | 80 | 67 | 27 | 124 | 381 | 124 | 81 | 40 | 93 | 352 | 179 | 234 | 0 | | 4,405 |
| 17(a) Inmate paroled or transferred | 12 | 4 | 13 | 19 | 25 | 13 | 28 | 166 | 8 | 19 | 9 | 10 | 125 | 26 | 61 | 0 | | 1,001 |
| 17(b) Inmate received conflicting ducats | 0 | 23 | 4 | 9 | 7 | 0 | 27 | 82 | 39 | 15 | 12 | 16 | 63 | 38 | 81 | 0 | | 893 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 13 | 0 | 0 | 0 | 13 | 0 | 1 | 34 | 0 | | 128 |
| 17(d) Inmate moved to another facility | 4 | 21 | 53 | 14 | 10 | 0 | 10 | 18 | 25 | 22 | 11 | 47 | 100 | 35 | 20 | 0 | | 785 |
| 17(e) Inmate at hospital/in-patient area of hospital | 0 | 20 | 5 | 35 | 0 | 13 | 18 | 21 | 46 | 19 | 3 | 5 | 43 | 69 | 18 | 0 | | 746 |
| 17(f) Inmate out to court | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 21 | 10 | 4 | 0 | | 60 |
| 17(g) Other reason | 0 | 14 | 1 | 1 | 11 | 0 | 29 | 80 | 5 | 5 | 5 | 0 | 0 | 0 | 16 | 0 | | 763 |
| 18 Total Inmates Not Seen | 28 | 217 | 228 | 267 | 187 | 205 | 266 | 1,275 | 501 | 199 | 196 | 330 | 660 | 1,536 | 846 | 331 | | 13,428 |
| 19 Mental Health 7362s | 23 | 704 | 694 | 147 | 190 | 51 | 372 | 549 | 128 | 86 | 56 | 156 | 614 | 0 | 57 | 529 | | 8,333 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 2,094 | 1,249 | 1,201 | 1,161 | 1,860 | 1,181 | 1,727 | 1,464 | 1,824 | 981 | 2,043 | 1,757 | 2,497 | 1,244 | 2,772 | 1,184 | 1,333 |
| 21 Add-on Appointments | 184 | 28 | 31 | 366 | 104 | 25 | 25 | 14 | 205 | 35 | 55 | 14 | 32 | 56 | 26 | 70 | 173 |
| 22 Inmate Refusals | 139 | 92 | 15 | 91 | 146 | 90 | 68 | 13 | 135 | 42 | 244 | 14 | 33 | 82 | 226 | 100 | 119 |
| 23 Inmates Seen | 2,012 | 1,071 | 1,163 | 1,365 | 1,600 | 1,053 | 1,512 | 1,351 | 1,737 | 897 | 1,738 | 1,600 | 2,324 | 1,096 | 2,278 | 1,105 | 1,215 |
| 24 Not Seen Due to Custody | 0 | 6 | 4 | 2 | 18 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 26 | 0 | 42 | 1 | 70 |
| 24(a) Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 67 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 |
| 24(e) Other reason | 0 | 6 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 26 | 0 | 13 | 0 | 0 |
| 25 Not Seen Due to Provider | 74 | 83 | 32 | 33 | 88 | 36 | 57 | 61 | 111 | 47 | 66 | 134 | 94 | 100 | 122 | 22 | 67 |
| 25(a) Unable to complete line | 0 | 51 | 5 | 1 | 19 | 1 | 8 | 0 | 0 | 0 | 3 | 0 | 8 | 6 | 46 | 0 | 13 |
| 25(b) Scheduling error | 52 | 21 | 4 | 17 | 10 | 5 | 24 | 6 | 24 | 18 | 4 | 1 | 11 | 13 | 3 | 4 | 14 |
| 25(c) Provider cancelled | 15 | 9 | 23 | 15 | 16 | 29 | 25 | 45 | 83 | 22 | 56 | 133 | 74 | 81 | 51 | 18 | 40 |
| 25(d) Lack of provider preparation | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 28 | 1 | 0 | 10 | 4 | 1 | 3 | 0 | 0 | 0 | 22 | 0 | 0 |
| 25(f) Other reason | 0 | 2 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 53 | 25 | 18 | 36 | 112 | 27 | 115 | 53 | 45 | 28 | 48 | 23 | 52 | 22 | 130 | 26 | 35 |
| 26(a) Inmate paroled or transferred | 4 | 8 | 4 | 6 | 41 | 11 | 40 | 20 | 4 | 2 | 6 | 10 | 18 | 6 | 57 | 10 | 11 |
| 26(b) Inmate received conflicting ducats | 10 | 6 | 1 | 19 | 10 | 3 | 12 | 4 | 8 | 4 | 11 | 4 | 9 | 2 | 9 | 4 | 7 |
| 26(c) Unit Health Record unavailable | 14 | 7 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 3 | 2 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 11 | 1 | 8 | 3 | 29 | 11 | 21 | 9 | 2 | 0 | 6 | 2 | 7 | 1 | 20 | 10 | 8 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 1 | 2 | 2 | 0 | 1 | 7 | 8 | 2 | 9 | 7 | 3 | 9 | 10 | 2 | 2 | 3 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 6 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 26(g) Other reason | 10 | 2 | 0 | 0 | 26 | 1 | 32 | 10 | 29 | 12 | 3 | 4 | 6 | 1 | 38 | 0 | 6 |
| 27 Total Inmates Not Seen | 127 | 114 | 54 | 71 | 218 | 63 | 172 | 114 | 157 | 77 | 116 | 157 | 172 | 122 | 294 | 49 | 172 |
| 28 Dental 7362s | 337 | 84 | 188 | 490 | 0 | 184 | 416 | 253 | 272 | 1,086 | 451 | 378 | 185 | 193 | 354 | 281 | 374 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,366 | 1,539 | 1,766 | 1,129 | 1,119 | 915 | 1,845 | 1,277 | 1,001 | 1,868 | 1,449 | 1,226 | 1,695 | 1,639 | 1,851 | 1,393 | 50,650 |
| 21 Add-on Appointments | 53 | 43 | 56 | 39 | 61 | 58 | 92 | 799 | 15 | 284 | 11 | 50 | 19 | 55 | 16 | 86 | 3,180 |
| 22 Inmate Refusals | 100 | 219 | 108 | 67 | 44 | 73 | 181 | 47 | 115 | 126 | 17 | 22 | 156 | 151 | 65 | 84 | 3,224 |
| 23 Inmates Seen | 1,048 | 1,236 | 1,466 | 1,033 | 1,060 | 752 | 1,618 | 1,877 | 718 | 1,881 | 1,382 | 1,155 | 1,186 | 1,394 | 1,649 | 1,354 | 45,926 |
| 24 Not Seen Due to Custody | 43 | 2 | 35 | 4 | 1 | 8 | 11 | 4 | 41 | 7 | 19 | 20 | 24 | 2 | 12 | 18 | 425 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 18 | 0 | 0 | 0 | 38 |
| 24(b) Modified program in effect | 13 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 11 | 7 | 19 | 17 | 6 | 2 | 11 | 0 | 177 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 24(e) Other reason | 30 | 2 | 35 | 4 | 0 | 3 | 6 | 1 | 30 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 183 |
| 25 Not Seen Due to Provider | 172 | 76 | 137 | 54 | 22 | 134 | 74 | 112 | 116 | 93 | 13 | 66 | 223 | 116 | 62 | 23 | 2,720 |
| 25(a) Unable to complete line | 78 | 37 | 7 | 17 | 8 | 103 | 9 | 1 | 16 | 19 | 3 | 1 | 162 | 6 | 7 | 10 | 645 |
| 25(b) Scheduling error | 14 | 16 | 30 | 16 | 10 | 18 | 13 | 15 | 24 | 15 | 2 | 11 | 46 | 15 | 21 | 0 | 497 |
| 25(c) Provider cancelled | 36 | 20 | 100 | 16 | 4 | 13 | 51 | 83 | 66 | 59 | 8 | 52 | 14 | 93 | 33 | 13 | 1,396 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11 |
| 25(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 79 |
| 25(f) Other reason | 44 | 2 | 0 | 4 | 0 | 0 | 0 | 13 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 92 |
| 26 Not Seen Due to Other | 56 | 49 | 76 | 10 | 53 | 6 | 53 | 36 | 26 | 45 | 29 | 13 | 125 | 31 | 79 | 0 | 1,535 |
| 26(a) Inmate paroled or transferred | 9 | 16 | 13 | 2 | 23 | 1 | 10 | 20 | 3 | 15 | 6 | 3 | 25 | 15 | 51 | 0 | 470 |
| 26(b) Inmate received conflicting ducats | 3 | 7 | 6 | 1 | 3 | 0 | 4 | 4 | 5 | 7 | 0 | 1 | 46 | 3 | 7 | 0 | 220 |
| 26(c) Unit Health Record unavailable | 27 | 6 | 15 | 1 | 0 | 0 | 1 | 1 | 11 | 1 | 0 | 5 | 5 | 0 | 10 | 0 | 128 |
| 26(d) Inmate moved to another facility | 5 | 10 | 32 | 6 | 23 | 0 | 9 | 7 | 6 | 5 | 9 | 0 | 20 | 5 | 2 | 0 | 288 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 2 | 3 | 0 | 2 | 1 | 18 | 3 | 0 | 11 | 1 | 4 | 7 | 5 | 4 | 0 | 138 |
| 26(f) Inmate out to court | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 22 | 3 | 3 | 0 | 55 |
| 26(g) Other reason | 6 | 7 | 5 | 0 | 0 | 3 | 10 | 1 | 0 | 4 | 13 | 0 | 0 | 0 | 2 | 0 | 231 |
| 27 Total Inmates Not Seen | 271 | 127 | 248 | 68 | 76 | 148 | 138 | 152 | 183 | 145 | 61 | 99 | 372 | 149 | 153 | 41 | 4,680 |
| 28 Dental 7362s | 259 | 413 | 570 | 251 | 572 | 137 | 475 | 508 | 870 | 523 | 277 | 371 | 603 | 0 | 428 | 484 | 12,267 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,660 | 1,915 | 943 | 1,870 | 2,151 | 1,162 | 3,781 | 2,004 | 3,558 | 6,582 | 2,082 | 4,098 | 3,247 | 1,293 | 6,405 | 1,179 | 1,313 |
| 30 Add-on Appointments | 133 | 76 | 287 | 222 | 142 | 353 | 57 | 107 | 331 | 649 | 249 | 168 | 124 | 57 | 84 | 85 | 169 |
| 31 Inmate Refusals | 32 | 112 | 10 | 87 | 8 | 45 | 53 | 16 | 64 | 205 | 216 | 33 | 44 | 27 | 293 | 44 | 81 |
| 32 Inmates Seen | 2,702 | 1,727 | 1,147 | 1,798 | 2,141 | 1,378 | 3,351 | 1,954 | 3,529 | 6,653 | 1,947 | 4,131 | 3,099 | 1,289 | 5,654 | 1,161 | 1,166 |
| 33 Not Seen Due to Custody | 0 | 1 | 0 | 14 | 2 | 0 | 23 | 0 | 8 | 4 | 17 | 0 | 2 | 0 | 97 | 0 | 113 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 97 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 12 | 2 | 0 | 23 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 2 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 37 | 103 | 38 | 118 | 76 | 60 | 78 | 90 | 196 | 190 | 124 | 52 | 196 | 20 | 231 | 23 | 73 |
| 34(a) Line not completed | 0 | 5 | 10 | 10 | 1 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 177 | 0 | 1 |
| 34(b) Scheduling error | 10 | 23 | 28 | 59 | 8 | 14 | 43 | 5 | 76 | 77 | 32 | 3 | 19 | 1 | 2 | 7 | 28 |
| 34(c) Clinician cancelled | 27 | 71 | 0 | 39 | 67 | 44 | 15 | 83 | 110 | 98 | 78 | 46 | 168 | 19 | 52 | 16 | 40 |
| 34(d) Lack of provider preparation | 0 | 4 | 0 | 1 | 0 | 2 | 8 | 0 | 1 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 4 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 9 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 22 | 48 | 35 | 75 | 66 | 32 | 333 | 51 | 92 | 179 | 27 | 50 | 30 | 14 | 214 | 36 | 49 |
| 35(a) Inmate paroled or transferred | 8 | 9 | 5 | 30 | 3 | 16 | 60 | 16 | 24 | 18 | 4 | 13 | 7 | 4 | 42 | 4 | 12 |
| 35(b) Inmate received conflicting ducats | 1 | 1 | 1 | 3 | 25 | 0 | 38 | 5 | 29 | 4 | 7 | 3 | 5 | 0 | 22 | 3 | 23 |
| 35(c) Unit Health Record unavailable | 0 | 3 | 4 | 10 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 7 | 7 | 0 | 1 | 9 | 114 | 8 | 8 | 1 | 2 | 0 | 5 | 0 | 68 | 1 | 6 |
| 35(e) Inmate at hospital/in-patient area of prison | 6 | 7 | 3 | 5 | 26 | 3 | 17 | 10 | 6 | 70 | 11 | 17 | 9 | 10 | 18 | 2 | 4 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 1 | 4 | 0 | 2 | 2 | 4 | 1 | 3 | 5 | 0 | 0 | 12 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 16 | 3 | 1 | 2 | 3 | 1 | 0 | 11 | 71 | 0 | 8 | 3 | 0 | 0 | 26 | 3 |
| 35(h) Other reason | 2 | 5 | 12 | 25 | 2 | 1 | 101 | 10 | 7 | 14 | 0 | 4 | 1 | 0 | 52 | 0 | 0 |
| 36 Total Inmates Not Seen | 59 | 152 | 73 | 207 | 144 | 92 | 434 | 141 | 296 | 373 | 168 | 102 | 228 | 34 | 542 | 59 | 235 |
| 37 Diagnostic/Specialty RFSs | 377 | 294 | 191 | 304 | 0 | 189 | 111 | 210 | 3,168 | 0 | 528 | 378 | 692 | 218 | 285 | 140 | 332 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
July 2010

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,325 | 2,179 | 3,002 | 2,359 | 5,308 | 667 | 2,881 | 3,136 | 1,503 | 3,695 | 1,462 | 3,152 | 3,504 | 1,502 | 3,519 | 2,672 | 88,109 |
| 30 Add-on Appointments | 154 | 19 | 308 | 232 | 291 | 7 | 141 | 812 | 300 | 265 | 142 | 73 | 292 | 96 | 279 | 2,010 | 8,714 |
| 31 Inmate Refusals | 48 | 108 | 396 | 62 | 84 | 49 | 282 | 80 | 185 | 185 | 17 | 28 | 165 | 208 | 31 | 96 | 3,394 |
| 32 Inmates Seen | 1,254 | 1,938 | 2,545 | 2,283 | 5,104 | 566 | 2,506 | 3,727 | 1,495 | 3,520 | 1,548 | 3,047 | 3,286 | 1,210 | 3,574 | 4,359 | 86,789 |
| 33 Not Seen Due to Custody | 11 | 0 | 4 | 1 | 0 | 1 | 1 | 4 | 5 | 10 | 7 | 2 | 71 | 0 | 22 | 31 | 451 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 136 |
| 33(b) Modified program in effect | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 10 | 4 | 2 | 19 | 0 | 22 | 0 | 197 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 3 | 0 | 16 | 0 | 0 | 31 | 82 |
| 34 Not Seen Due to Provider | 133 | 82 | 232 | 194 | 290 | 53 | 147 | 81 | 72 | 117 | 8 | 78 | 126 | 146 | 78 | 178 | 3,720 |
| 34(a) Line not completed | 8 | 0 | 21 | 47 | 197 | 32 | 13 | 1 | 0 | 7 | 1 | 10 | 19 | 0 | 0 | 28 | 607 |
| 34(b) Scheduling error | 20 | 14 | 55 | 10 | 16 | 6 | 16 | 4 | 13 | 35 | 6 | 9 | 6 | 44 | 56 | 0 | 745 |
| 34(c) Clinician cancelled | 105 | 67 | 154 | 137 | 43 | 15 | 116 | 76 | 57 | 75 | 1 | 54 | 43 | 82 | 3 | 150 | 2,151 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 44 |
| 34(e) Medically restricted movement | 0 | 1 | 1 | 0 | 34 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 57 | 3 | 0 | 0 | 118 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 19 | 0 | 55 |
| 35 Not Seen Due to Other | 33 | 70 | 133 | 51 | 121 | 5 | 86 | 56 | 46 | 128 | 24 | 70 | 148 | 34 | 93 | 18 | 2,469 |
| 35(a) Inmate paroled or transferred | 8 | 9 | 56 | 4 | 76 | 2 | 9 | 31 | 4 | 29 | 7 | 13 | 50 | 10 | 44 | 0 | 627 |
| 35(b) Inmate received conflicting ducats | 1 | 9 | 3 | 2 | 10 | 0 | 2 | 0 | 5 | 9 | 2 | 5 | 17 | 3 | 6 | 0 | 244 |
| 35(c) Unit Health Record unavailable | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 43 |
| 35(d) Inmate moved to another facility | 10 | 9 | 45 | 9 | 5 | 1 | 14 | 0 | 15 | 7 | 5 | 20 | 15 | 7 | 4 | 0 | 407 |
| 35(e) Inmate at hospital/in-patient area of prison | 5 | 3 | 17 | 4 | 13 | 1 | 22 | 15 | 5 | 57 | 3 | 19 | 6 | 7 | 10 | 0 | 411 |
| 35(f) Inmate out to court | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 10 | 2 | 11 | 0 | 70 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 8 | 24 | 2 | 32 | 6 | 1 | 21 | 2 | 7 | 8 | 0 | 11 | 50 | 0 | 12 | 18 | 350 |
| 35(h) Other reason | 0 | 14 | 8 | 0 | 1 | 0 | 18 | 6 | 10 | 8 | 5 | 0 | 0 | 5 | 6 | 0 | 317 |
| 36 Total Inmates Not Seen | 177 | 152 | 369 | 246 | 411 | 59 | 234 | 141 | 123 | 255 | 39 | 150 | 345 | 180 | 193 | 227 | 6,640 |
| 37 Diagnostic/Specialty RFSs | 266 | 257 | 485 | 338 | 641 | 130 | 486 | 5 | 226 | 683 | 108 | 408 | 458 | 287 | 260 | 439 | 12,894 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **642** | **115** | **154** | **44** | **136** | **10** | **290** | **596** | **105** | **176** | **688** | **70** | **944** | **60** | **822** | **749** | **139** |
| 38(a)  First Watch | 59 | 6 | 6 | 8 | 29 | 0 | 90 | 29 | 9 | 32 | 85 | 5 | 24 | 3 | 157 | 18 | 17 |
| 38(b)  Second Watch | 288 | 82 | 72 | 17 | 46 | 5 | 85 | 329 | 52 | 70 | 269 | 34 | 446 | 33 | 310 | 490 | 64 |
| 38(c)  Third Watch | 295 | 27 | 76 | 19 | 61 | 5 | 115 | 238 | 44 | 74 | 334 | 31 | 474 | 24 | 355 | 241 | 58 |
| **38a  Code II Transports Off-site** | **43** | **12** | **7** | **26** | **52** | **5** | **50** | **6** | **3** | **26** | **21** | **16** | **15** | **9** | **47** | **12** | **5** |
| 38/a(a)  First Watch | 10 | 0 | 0 | 5 | 11 | 0 | 13 | 1 | 0 | 8 | 0 | 1 | 1 | 0 | 10 | 0 | 1 |
| 38/a(b)  Second Watch | 15 | 8 | 3 | 12 | 18 | 2 | 15 | 4 | 1 | 10 | 8 | 8 | 7 | 10 | 16 | 7 | 3 |
| 38/a(c)  Third Watch | 18 | 4 | 4 | 9 | 23 | 3 | 22 | 1 | 2 | 8 | 13 | 0 | 7 | 9 | 21 | 5 | 1 |
| **38b  Code III Transports Off-site** | **14** | **1** | **0** | **6** | **29** | **0** | **1** | **2** | **15** | **22** | **7** | **1** | **5** | **0** | **4** | **6** | **10** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 0 | 6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 3 | 0 | 0 | 1 | 12 | 0 | 0 | 1 | 9 | 4 | 5 | 1 | 1 | 0 | 3 | 2 | 7 |
| 38/b(c)  Third Watch | 10 | 1 | 0 | 2 | 13 | 0 | 1 | 0 | 6 | 12 | 1 | 0 | 4 | 0 | 1 | 4 | 3 |
| **38c  Unsched. State Vehicle Transports Off-site** | **91** | **10** | **0** | **12** | **55** | **5** | **30** | **21** | **2** | **7** | **16** | **33** | **52** | **8** | **31** | **9** | **17** |
| 38/c(a)  First Watch | 12 | 0 | 0 | 0 | 14 | 0 | 7 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| 38/c(b)  Second Watch | 40 | 6 | 0 | 4 | 16 | 3 | 6 | 11 | 1 | 3 | 4 | 10 | 22 | 5 | 17 | 6 | 8 |
| 38/c(c)  Third Watch | 39 | 4 | 0 | 8 | 25 | 2 | 17 | 10 | 1 | 2 | 10 | 0 | 30 | 8 | 12 | 3 | 9 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **494** | **92** | **147** | **0** | **0** | **0** | **209** | **567** | **85** | **121** | **644** | **20** | **872** | **7** | **740** | **722** | **107** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **387** | **871** | **228** | **611** | **1,675** | **29** | **402** | **1,182** | **569** | **500** | **628** | **226** | **873** | **438** | **488** | **261** | **15,108** |
| 38(a)  First Watch | 65 | 76 | 0 | 50 | 42 | 1 | 29 | 61 | 82 | 96 | 15 | 22 | 78 | 123 | 59 | 32 | 1,408 |
| 38(b)  Second Watch | 202 | 474 | 228 | 365 | 845 | 16 | 169 | 411 | 191 | 131 | 227 | 157 | 78 | 131 | 200 | 122 | 6,639 |
| 38(c)  Third Watch | 120 | 321 | 0 | 196 | 788 | 12 | 204 | 710 | 296 | 273 | 386 | 47 | 384 | 184 | 229 | 122 | 6,743 |
| **38a  Code II Transports Off-site** | **18** | **26** | **27** | **20** | **32** | **17** | **18** | **386** | **21** | **74** | **1** | **17** | **6** | **33** | **36** | **52** | **1,139** |
| 38/a(a)  First Watch | 1 | 2 | 0 | 1 | 4 | 1 | 3 | 3 | 1 | 14 | 0 | 2 | 2 | 5 | 6 | 9 | 115 |
| 38/a(b)  Second Watch | 8 | 9 | 27 | 12 | 8 | 9 | 8 | 20 | 5 | 18 | 1 | 9 | 9 | 17 | 13 | 14 | 334 |
| 38/a(c)  Third Watch | 9 | 15 | 0 | 7 | 20 | 7 | 7 | 363 | 15 | 42 | 0 | 6 | 6 | 11 | 17 | 29 | 704 |
| **38b  Code III Transports Off-site** | **1** | **5** | **1** | **7** | **6** | **1** | **7** | **11** | **8** | **25** | **1** | **21** | **3** | **2** | **2** | **11** | **235** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 5 | 0 | 5 | 0 | 0 | 0 | 2 | 35 |
| 38/b(b)  Second Watch | 1 | 2 | 1 | 1 | 1 | 0 | 5 | 0 | 3 | 9 | 0 | 7 | 2 | 0 | 2 | 5 | 88 |
| 38/b(c)  Third Watch | 0 | 3 | 0 | 4 | 3 | 1 | 2 | 10 | 4 | 11 | 1 | 9 | 1 | 2 | 0 | 4 | 113 |
| **38c  Unsched. State Vehicle Transports Off-site** | **16** | **23** | **34** | **19** | **30** | **0** | **50** | **20** | **14** | **36** | **6** | **1** | **15** | **40** | **10** | **34** | **747** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 1 | 0 | 5 | 1 | 2 | 6 | 1 | 0 | 0 | 3 | 1 | 0 | 64 |
| 38/c(b)  Second Watch | 9 | 5 | 34 | 7 | 8 | 0 | 14 | 18 | 7 | 9 | 4 | 1 | 12 | 8 | 2 | 16 | 316 |
| 38/c(c)  Third Watch | 7 | 16 | 0 | 12 | 21 | 0 | 31 | 1 | 5 | 21 | 1 | 0 | 3 | 29 | 7 | 18 | 352 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **352** | **817** | **166** | **565** | **1,607** | **11** | **327** | **765** | **526** | **365** | **620** | **187** | **838** | **363** | **440** | **164** | **12,940** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **202** | **90** | **45** | **147** | **305** | **60** | **310** | **91** | **213** | **265** | **143** | **82** | **188** | **157** | **185** | **111** | **160** |
| 39(a) Health Care related. | 164 | 80 | 40 | 124 | 252 | 51 | 308 | 69 | 178 | 237 | 76 | 78 | 182 | 144 | 118 | 96 | 146 |
| 39(b) All others. | 38 | 10 | 5 | 23 | 53 | 9 | 2 | 22 | 35 | 28 | 67 | 4 | 6 | 13 | 67 | 15 | 14 |
| **40 Unscheduled Transports** | 3 | 7 | 0 | 0 | 136 | 26 | 105 | 95 | 12 | 34 | 26 | 90 | 52 | 41 | 26 | 12 | 20 |
| **41 Inmates Transported** | 336 | 159 | 77 | 175 | 450 | 165 | 1,674 | 292 | 367 | 343 | 343 | 498 | 477 | 352 | 278 | 155 | 252 |
| **42 Budgeted Posts** | 24 | 11 | 10 | 12 | 11 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 24 | 11 | 15 | 11 | 8 |
| **43 Redirected Staff Hours** | 343 | 32 | -36 | 616 | 458 | 22 | 0 | 0 | 0 | 272 | 270 | 128 | 112 | 170 | 192 | 130 | 1,868 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,968 | 1,218 | 277 | 2,461 | 2,204 | 447 | 1,398 | 647 | 722 | 998 | 2,234 | 860 | 1,698 | 1,013 | 125 | 927 | 2,236 |
| 44(c) Overtime Dollars | 85,203 | 53,478 | 13,283 | 108,229 | 78,132 | 18,073 | 65,921 | 28,042 | 33,645 | 44,006 | 92,392 | 38,489 | 75,320 | 45,922 | 5,032 | 39,165 | 92,297 |
| 44(d) P.I.E. Hours | 0 | 8 | 32 | 32 | 0 | 0 | 0 | 0 | 0 | 16 | 68 | 106 | 0 | 0 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 0 | 277 | 1,124 | 893 | 0 | 0 | 0 | 0 | 0 | 504 | 2,331 | 3,660 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | -625 | 0 | 1,262 | 200 | 447 | 416 | 40 | 59 | 0 | 922 | 3,208 | 2,112 | 219 | 5 | 1,680 | 0 | 1,765 |
| 46(a) First Watch | -192 | 0 | 389 | 0 | 16 | 80 | 0 | 5 | 0 | 424 | 488 | 616 | 56 | 8 | 568 | 0 | 696 |
| 46(b) Second Watch | -33 | 0 | 468 | 200 | 247 | 336 | 0 | 42 | 0 | 237 | 1,608 | 824 | 56 | 170 | 440 | 0 | 1,030 |
| 46(c) Third Watch | -400 | 0 | 406 | 0 | 184 | 0 | 40 | 12 | 0 | 261 | 1,112 | 672 | 107 | 5 | 672 | 0 | 39 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 189 | 742 | 589 | 1,077 | 4,154 | 1,509 | 8,151 | 4,812 | 6,636 | 5,443 | 5,971 | 11,917 | 8,346 | 3,379 | 5,000 | 1,368 | 2,762 |
| 47(b) Overtime Dollars | 7,805 | 32,723 | 24,852 | 49,908 | 147,282 | 68,207 | 381,758 | 223,284 | 319,362 | 250,279 | 267,292 | 544,913 | 404,869 | 161,005 | 234,262 | 61,299 | 116,510 |
| 47(c) P.I.E. Hours | 0 | 0 | 1,030 | 16 | 0 | 0 | 472 | 0 | 151 | 52 | 16 | 360 | 0 | 0 | 704 | 118 | 32 |
| 47(d) P.I.E. Dollars | 0 | 0 | 35,578 | 447 | 0 | 0 | 12,997 | 0 | 5,942 | 1,695 | 553 | 12,443 | 0 | 0 | 22,380 | 3,455 | 1,112 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **91** | **173** | **152** | **189** | **217** | **74** | **114** | **445** | **138** | **140** | **121** | **259** | **234** | **163** | **172** | **206** | **5,642** |
| 39(a) Health Care related. | 74 | 109 | 118 | 164 | 190 | 65 | 109 | 385 | 117 | 103 | 118 | 215 | 197 | 95 | 114 | 140 | 4,656 |
| 39(b) All others. | 17 | 64 | 34 | 25 | 27 | 9 | 5 | 60 | 21 | 37 | 3 | 44 | 37 | 68 | 58 | 66 | 986 |
| **40 Unscheduled Transports** | 16 | 21 | 29 | 6 | 14 | 2 | 76 | 114 | 43 | 91 | 62 | 0 | 4 | 17 | 14 | 0 | 1,194 |
| **41 Inmates Transported** | 182 | 275 | 312 | 229 | 404 | 121 | 241 | 442 | 216 | 397 | 254 | 424 | 284 | 238 | 186 | 367 | 10,965 |
| **42 Budgeted Posts** | 9 | 16 | 0 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 492 |
| **43 Redirected Staff Hours** | 114 | 1,056 | 208 | 75 | 1,109 | 184 | 504 | 144 | 506 | 201 | 888 | 24 | 0 | 0 | 8 | 435 | 10,032 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 720 | 28,141 | 930 | 1,064 | 2,054 | 657 | 5,155 | 3,339 | 2,180 | 2,882 | 1,289 | 3,935 | 1,452 | 1,082 | 205 | 2,868 | 79,385 |
| 44(c) Overtime Dollars | 31,275 | 1,253,750 | 38,289 | 44,142 | 86,028 | 30,541 | 218,417 | 150,411 | 119,882 | 119,708 | 58,527 | 163,041 | 64,391 | 45,554 | 7,837 | 121,232 | 3,469,656 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 169 | 0 | 243 | 16 | 0 | 0 | 8 | 48 | 36 | 20 | 11 | 52 | 866 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 5,602 | 0 | 8,184 | 553 | 0 | 0 | 277 | 963 | 768 | 709 | 386 | 1,745 | 27,976 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **276** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 72 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 117 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 87 |
| **46 Redirected Staff Hours** | 240 | 0 | 0 | 1,076 | 224 | 473 | 913 | 3,224 | 0 | 9,335 | 264 | 20 | 24 | 1,952 | -1,043 | 0 | 28,412 |
| 46(a) First Watch | 24 | 0 | 0 | 456 | 32 | 160 | 64 | 880 | 0 | 3,706 | 112 | 0 | 0 | 1,144 | -169 | 0 | 9,563 |
| 46(b) Second Watch | 152 | 0 | 0 | 376 | 168 | 192 | 535 | 720 | 0 | 2,895 | 128 | 16 | 0 | 680 | -426 | 0 | 11,061 |
| 46(c) Third Watch | 64 | 0 | 0 | 244 | 24 | 121 | 314 | 1,624 | 0 | 2,734 | 24 | 4 | 24 | 128 | -448 | 0 | 7,966 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,846 | 4,045 | 2,627 | 1,604 | 9,447 | 1,843 | 11,138 | 6,605 | 3,576 | 10,064 | 1,043 | 1,791 | 6,498 | 3,864 | 395 | 18,503 | 157,935 |
| 47(b) Overtime Dollars | 129,601 | 176,919 | 118,319 | 71,459 | 433,052 | 90,702 | 513,120 | 308,453 | 196,682 | 461,935 | 47,861 | 74,201 | 325,190 | 180,557 | 17,596 | 833,036 | 7,274,291 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 15 | 8 | 8 | 246 | 16 | 0 | 526 | 0 | 4 | 55 | 8 | 35 | 548 | 4,420 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 510 | 160 | 277 | 8,280 | 473 | 0 | 16,258 | 0 | 110 | 1,275 | 277 | 1,129 | 18,401 | 143,752 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 845 | 659 | 436 | 1,148 | 566 | 415 | 969 | 242 | 520 | 731 | 1,159 | 324 | 813 | 139 | 393 | 507 | 487 |
| 48(a) First Watch | 149 | 76 | 62 | 184 | 139 | 57 | 201 | 39 | 80 | 129 | 162 | 69 | 125 | 80 | 59 | 62 | 67 |
| 48(b) Second Watch | 437 | 376 | 247 | 655 | 256 | 224 | 468 | 119 | 267 | 355 | 624 | 144 | 441 | 186 | 198 | 291 | 267 |
| 48(c) Third Watch | 259 | 207 | 127 | 309 | 171 | 134 | 300 | 84 | 173 | 247 | 373 | 111 | 247 | 139 | 136 | 154 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **162** | **12** | **38** | **140** | **10** | **10** | **0** | **0** | **45** | **35** | **25** | **0** | **114** | **80** | **0** | **40** | **161** |
| 49(a) First Watch | 32 | 6 | 6 | 19 | 3 | 2 | 0 | 0 | 8 | 0 | 2 | 0 | 9 | 16 | 0 | 5 | 10 |
| 49(b) Second Watch | 78 | 6 | 17 | 69 | 3 | 4 | 0 | 0 | 14 | 35 | 9 | 0 | 79 | 16 | 0 | 28 | 51 |
| 49(c) Third Watch | 52 | 0 | 15 | 52 | 4 | 4 | 0 | 0 | 23 | 0 | 14 | 0 | 26 | 29 | 0 | 7 | 100 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **43** | **72** | **90** | **50** | **103** | **57** | **87** | **174** | **204** | **31** | **64** | **50** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 0 | 3 | 10 | 6 | 4 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 31 | 69 | 46 | 40 | 70 | 34 | 64 | 82 | 156 | 20 | 48 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 44 | 7 | 23 | 17 | 19 | 52 | 36 | 10 | 12 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **24** | **0** | **2** | **5** | **0** | **0** | **0** | **0** | **1** | **0** | **25** | **0** | **1** | **3** | **0** | **0** | **5** |
| 51(a) First Watch | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 7 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 1 | 0 | 0 | 3 |
| 51(c) Third Watch | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 0 | 1 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.55 | 84.59 | 72.31 | 108.00 | 105.24 | 70.76 | 186.66 | 177.43 | 145.43 | 198.00 | 257.81 | 57.71 | 78.22 | 73.70 | 99.10 | 74.00 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 450 | 609 | 822 | 362 | 749 | 542 | 569 | 740 | 556 | 1,002 | 250 | 394 | 1,053 | 820 | 449 | 539 |
| 48(a) First Watch | 55 | 86 | 120 | 56 | 105 | 80 | 84 | 123 | 71 | 147 | 41 | 62 | 190 | 119 | 54 | 92 |
| 48(b) Second Watch | 250 | 328 | 477 | 184 | 405 | 310 | 300 | 398 | 321 | 551 | 119 | 196 | 546 | 463 | 240 | 279 |
| 48(c) Third Watch | 145 | 195 | 225 | 122 | 239 | 152 | 185 | 219 | 164 | 304 | 90 | 136 | 317 | 238 | 155 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **94** | **97** | **14** | **0** | **36** | **100** | **13** | **13** | **0** | **42** | **10** | **17** | **82** | **36** | **0** | **34** |
| 49(a) First Watch | 7 | 16 | 4 | 0 | 8 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 16 | 2 | 0 | 0 |
| 49(b) Second Watch | 61 | 25 | 5 | 0 | 16 | 62 | 7 | 13 | 0 | 42 | 4 | 5 | 35 | 26 | 0 | 34 |
| 49(c) Third Watch | 26 | 56 | 5 | 0 | 12 | 38 | 3 | 0 | 0 | 0 | 4 | 6 | 31 | 8 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **84** | **35** | **114** | **54** | **93** | **100** | **77** | **36** | **51** | **145** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 5 | 5 | 3 | 3 | 2 | 20 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 59 | 19 | 62 | 39 | 77 | 74 | 45 | 22 | 39 | 94 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 43 | 12 | 11 | 21 | 29 | 11 | 10 | 31 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **1** | **0** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **0** | **0** | **6** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 74.32 | 80.00 | 111.08 | 129.25 | 70.16 | 131.57 | 90.37 | 154.26 | 163.41 | 140.61 | 68.53 | 72.94 | 228.97 | 159.75 | 113.80 | 177.23 |

**August Inmate Population** *(excludes out-of-state inmates)*:    **155.510**

|  | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **227,020** | **132,672** | **55,256** | **96,997** | **511,945** |
| **Inmate Refusals:** | **5,886** (2.6%) | **13,911** (10.5%) | **3,457** (6.3%) | **3,380** (3.5%) | **26,634** (5.2%) |
| **Inmates Seen:** | **207,999** (91.6%) | **103,954** (78.4%) | **47,198** (85.4%) | **87,229** (89.9%) | **446,380** (87.2%) |
| **Inmates Not Seen:** | **13,135** (5.8%) | **14,807** (11.2%) | **4,601** (8.3%) | **6,388** (6.6%) | **38,931** (7.6%) |
| Not Seen Due to Custody: | 980 (0.4%) | 1,542 (1.2%) | 374 (0.7%) | 436 (0.4%) | 3,332 (0.7%) |
| Not Seen Due to Provider: | 8,280 (3.6%) | 8,852 (6.7%) | 2,733 (4.9%) | 3,539 (3.6%) | 23,404 (4.6%) |
| Not Seen Due to Other: | 3,875 (1.7%) | 4,413 (3.3%) | 1,494 (2.7%) | 2,413 (2.5%) | 12,195 (2.4%) |

On-Site Specialty Care: **17,708**    Off-Site Specialty Care: **6,133**    Average Number of Inmates per Scheduled Transport: **2.10**

*Notes:* Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: All 33 institutions achieved that balance in August.

**Results Explanation**



In August, institutions recorded a total of 511,945 ducats and add-ons (500,256 in July). Of those, 446,380 were seen, 26,634 resulted in inmate refusals and 38,931 were categorized under *Inmates Not Seen* as follows: 3,332 for custody reasons, 23,404 for provider reasons, and 12,195 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 161,677   (Overtime 157,001   P.I.E. 4,676)   Associated PY Value   986



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 56.753   (Overtime 55,714   P.I.E.  1,039)  Associated PY Value 346

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are divided according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

| Female Offenders | | | |
|---|---|---|---|
| Institutions | CCWF | CIW | VSPW |
| Over-all Percentage of Inmates Seen* | 90% | 91% | 92% |
| Seen for Medical Services* | 94% | 95% | 92% |
| Seen for Mental Health Services* | 86% | 87% | 88% |
| Seen for Dental Services* | 86% | 90% | 95% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 96% |

| General Population Levels II & III | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
| Over-all Percentage of Inmates Seen* | 92% | 95% | 96% | 98% | 96% | 93% | 92% | 96% | 96% |
| Seen for Medical Services* | 90% | 96% | 95% | 98% | 98% | 93% | 94% | 99% | 98% |
| Seen for Mental Health Services* | 88% | 94% | 96% | 90% | 94% | 94% | 91% | 92% | 86% |
| Seen for Dental Services* | 94% | 94% | 93% | 87% | 94% | 92% | 79% | 95% | 93% |
| Seen for Diagnostic/Specialty Services* | 97% | 93% | 97% | 95% | 93% | 91% | 89% | 95% | 95% |

| General Population Levels III & IV | | | | | | | |
|---|---|---|---|---|---|---|---|
| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
| Over-all Percentage of Inmates Seen* | 89% | 95% | 91% | 95% | 95% | 90% | 89% |
| Seen for Medical Services* | 91% | 96% | 90% | 96% | 98% | 88% | 88% |
| Seen for Mental Health Services* | 83% | 90% | 90% | 97% | 91% | 90% | 90% |
| Seen for Dental Services* | 85% | 92% | 94% | 83% | 95% | 90% | 91% |
| Seen for Diagnostic/Specialty Services* | 89% | 92% | 94% | 95% | 91% | 92% | 90% |

| High Security | | | | | | | |
|---|---|---|---|---|---|---|---|
| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
| Over-all Percentage of Inmates Seen* | 94% | 90% | 93% | 92% | 90% | 90% | 80% |
| Seen for Medical Services* | 96% | 96% | 96% | 94% | 92% | 88% | 88% |
| Seen for Mental Health Services* | 92% | 84% | 89% | 90% | 90% | 92% | 72% |
| Seen for Dental Services* | 96% | 95% | 90% | 91% | 86% | 90% | 89% |
| Seen for Diagnostic/Specialty Services* | 91% | 94% | 84% | 93% | 89% | 90% | 91% |

| Reception Centers | | | | | | | |
|---|---|---|---|---|---|---|---|
| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
| Over-all Percentage of Inmates Seen* | 86% | 92% | 89% | 90% | 91% | 90% | 95% |
| Seen for Medical Services* | 90% | 91% | 90% | 88% | 97% | 91% | 95% |
| Seen for Mental Health Services* | 79% | 97% | 88% | 92% | 85% | 89% | 88% |
| Seen for Dental Services* | 89% | 91% | 83% | 94% | 93% | 83% | 99% |
| Seen for Diagnostic/Specialty Services* | 89% | 91% | 87% | 94% | 95% | 94% | 98% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 89% | 95% | 94% | 90% | 95% | 86% | 91% | 91% | 95% | 90% | 96% | 96% | 98% | 92% | 93% | 93% |
| Seen for Medical Services* | 90% | 91% | 96% | 96% | 94% | 96% | 90% | 95% | 90% | 96% | 96% | 95% | 98% | 98% | 91% | 93% | 96% |
| Seen for Mental Health Services* | 88% | 83% | 94% | 92% | 86% | 90% | 79% | 87% | 90% | 97% | 84% | 96% | 94% | 90% | 97% | 94% | 89% |
| Seen for Dental Services* | 94% | 85% | 94% | 96% | 86% | 92% | 89% | 90% | 94% | 83% | 95% | 93% | 94% | 87% | 91% | 92% | 90% |
| Seen for Diagnostic/Specialty Services* | 97% | 89% | 93% | 91% | 96% | 92% | 89% | 95% | 94% | 95% | 94% | 97% | 93% | 95% | 91% | 91% | 84% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,444 | 4,169 | 5,591 | 5,937 | 3,728 | 4,271 | 4,261 | 2,335 | 6,425 | 2,603 | 5,137 | 4,313 | 6,521 | 3,583 | 3,859 | 3,561 | 4,318 |
| **Total No. of Ducats Issued & Add-on Appts** | 14,860 | 8,956 | 7,085 | 12,737 | 17,683 | 12,629 | 14,532 | 16,279 | 17,694 | 15,855 | 16,907 | 11,735 | 20,718 | 24,615 | 20,695 | 7,742 | 11,798 |
| **Total Inmate Refusals** | 279 | 393 | 59 | 617 | 295 | 364 | 793 | 876 | 413 | 362 | 2,377 | 117 | 64 | 171 | 807 | 350 | 486 |
| **Total Inmates Seen** | 13,356 | 7,639 | 6,675 | 11,416 | 15,617 | 11,621 | 11,791 | 14,039 | 15,806 | 14,672 | 13,145 | 11,123 | 19,903 | 23,849 | 18,362 | 6,860 | 10,496 |
| **Total Inmates Not Seen** | 1,225 | 924 | 351 | 704 | 1,771 | 644 | 1,948 | 1,364 | 1,475 | 821 | 1,385 | 495 | 751 | 595 | 1,526 | 532 | 816 |
| Not Seen Due to Custody | 0 | 17 | 0 | 11 | 67 | 16 | 74 | 123 | 80 | 13 | 25 | 0 | 13 | 1 | 206 | 191 | 103 |
| Not Seen Due to Provider | 1,021 | 692 | 245 | 443 | 837 | 469 | 846 | 644 | 916 | 515 | 1,027 | 356 | 575 | 291 | 715 | 209 | 467 |
| Not Seen Due to Other | 204 | 215 | 106 | 250 | 867 | 159 | 1,028 | 597 | 479 | 293 | 333 | 139 | 163 | 303 | 605 | 132 | 246 |
| **Average Inmates per Scheduled Transport** | 2.32 | 1.77 | 1.78 | 1.17 | 0.90 | 2.26 | 5.16 | 2.15 | 1.74 | 1.46 | 4.62 | 3.72 | 2.02 | 1.95 | 2.38 | 1.58 | 1.61 |
| **Inmates Seen for On-Site Specialty Care** | 867 | 0 | 193 | 153 | 353 | 796 | 539 | 462 | 491 | 1,155 | 825 | 555 | 1,115 | 270 | 768 | 450 | 325 |
| **Inmates Seen for Off-Site Specialty Care** | 371 | 133 | 79 | 164 | 0 | 82 | 230 | 0 | 318 | 235 | 74 | 292 | 211 | 315 | 94 | 128 | 179 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,232 | 1,468 | 509 | 2,916 | 2,246 | 405 | 1,626 | 518 | 717 | 1,089 | 2,479 | 623 | 2,546 | 1,168 | 80 | 818 | 4,877 |
| Overtime Dollars | 97,288 | 67,673 | 22,780 | 129,684 | 79,723 | 16,108 | 75,604 | 22,855 | 36,272 | 48,466 | 108,089 | 27,333 | 113,925 | 54,672 | 3,890 | 35,463 | 239,741 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 15 | 80 | 0 | 0 | 0 | 1 | 0 | 16 | 2 | 0 | 232 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 0 | 329 | 2,784 | 0 | 0 | 0 | 33 | 0 | 657 | 81 | 0 | 8,040 | 0 | 0 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 245 | 1,646 | 1,133 | 1,991 | 3,950 | 1,163 | 14,988 | 5,661 | 4,551 | 10,145 | 6,294 | 8,190 | 3,125 | 1,470 | 3,905 | 803 | 2,051 |
| Overtime Dollars | 10,956 | 75,058 | 47,410 | 87,741 | 140,347 | 55,058 | 696,148 | 269,348 | 221,682 | 464,599 | 286,955 | 371,843 | 151,784 | 66,148 | 181,447 | 39,628 | 90,679 |
| P.I.E. Hours | 0 | 78 | 1,109 | 32 | 0 | 0 | 213 | 11 | 56 | 56 | 8 | 304 | 0 | 0 | 727 | 164 | 252 |
| P.I.E. Dollars | 0 | 2,697 | 38,316 | 1,000 | 0 | 0 | 6,094 | 329 | 2,143 | 1,905 | 263 | 15,512 | 0 | 0 | 24,236 | 4,591 | 8,731 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -8 | 49 | 69 | 686 | 311 | 139 | 0 | 27 | 0 | 318 | 452 | 104 | 306 | 79 | 144 | 54 | 2,086 |
| Medical Guarding | 141 | 0 | 1,485 | 168 | 481 | 587 | 16 | 68 | 0 | 656 | 2,908 | 1,255 | 52 | 80 | 1,504 | 184 | 1,470 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

August 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 92% | 92% | 89% | 95% | 90% | 90% | 90% | 91% | 90% | 89% | 96% | 96% | 90% | 80% | 92% | 95% | 92% |
| Seen for Medical Services\* | 94% | 94% | 90% | 98% | 88% | 92% | 88% | 97% | 88% | 88% | 99% | 98% | 91% | 88% | 92% | 95% | 94% |
| Seen for Mental Health Services\* | 91% | 90% | 88% | 91% | 92% | 90% | 90% | 85% | 92% | 90% | 92% | 86% | 89% | 72% | 88% | 88% | 88% |
| Seen for Dental Services\* | 79% | 91% | 83% | 95% | 86% | 90% | 93% | 90% | 91% | 95% | 93% | 83% | 89% | 89% | 95% | 99% | 91% |
| Seen for Diagnostic/Specialty Services\* | 89% | 93% | 87% | 91% | 94% | 89% | 92% | 95% | 90% | 90% | 95% | 95% | 94% | 91% | 96% | 98% | 93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,907 | 4,336 | 4,515 | 3,749 | 5,382 | 3,272 | 4,666 | 4,500 | 0 | 6,556 | 5,286 | 5,102 | 5,104 | 3,750 | 3,391 | 5,889 | 155,510 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,950 | 11,798 | 17,252 | 14,701 | 21,887 | 9,423 | 14,616 | 25,374 | 12,377 | 15,221 | 11,777 | 19,753 | 18,953 | 20,129 | 17,293 | 15,921 | 511,945 |
| **Total Inmate Refusals** | 387 | 1,239 | 1,198 | 381 | 824 | 1,275 | 1,987 | 1,921 | 574 | 165 | 140 | 2,118 | 3,713 | 444 | 696 | 26,634 |
| **Total Inmates Seen** | 11,549 | 9,765 | 14,268 | 13,558 | 19,019 | 7,362 | 12,411 | 21,278 | 9,432 | 13,103 | 11,178 | 18,807 | 15,233 | 13,084 | 15,541 | 14,422 | 446,380 |
| **Total Inmates Not Seen** | 1,014 | 794 | 1,786 | 762 | 2,044 | 786 | 1,456 | 2,109 | 1,024 | 1,544 | 434 | 806 | 1,602 | 3,332 | 1,308 | 803 | 38,931 |
| Not Seen Due to Custody | 104 | 8 | 655 | 12 | 0 | 72 | 137 | 71 | 31 | 241 | 75 | 103 | 159 | 606 | 104 | 14 | 3,332 |
| Not Seen Due to Provider | 603 | 339 | 680 | 589 | 1,342 | 559 | 938 | 1,463 | 606 | 873 | 214 | 435 | 641 | 2,423 | 700 | 731 | 23,404 |
| Not Seen Due to Other | 307 | 447 | 451 | 161 | 702 | 155 | 381 | 575 | 387 | 430 | 145 | 268 | 802 | 303 | 504 | 58 | 12,195 |
| **Average Inmates per Scheduled Transport** | 2.00 | 2.40 | 2.13 | 1.39 | 1.86 | 1.88 | 1.71 | 1.06 | 1.41 | 2.74 | 1.87 | 2.14 | 1.42 | 2.22 | 1.63 | 2.86 | 2.10 |
| **Inmates Seen for On-Site Specialty Care** | 469 | 701 | 355 | 734 | 393 | 136 | 698 | 469 | 216 | 894 | 497 | 848 | 509 | 295 | 432 | 745 | 17,708 |
| **Inmates Seen for Off-Site Specialty Care** | 106 | 166 | 216 | 207 | 305 | 104 | 206 | 336 | 143 | 245 | 125 | 385 | 232 | 164 | 158 | 130 | 6,133 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 748 | 2,055 | 1,010 | 1,186 | 2,383 | 638 | 6,026 | 2,888 | 1,429 | 2,642 | 1,210 | 3,977 | 1,412 | 927 | 249 | 3,420 | 58,519 |
| Overtime Dollars | 33,033 | 92,136 | 40,984 | 53,457 | 101,530 | 30,543 | 257,134 | 132,100 | 71,442 | 113,566 | 53,534 | 175,837 | 65,778 | 42,337 | 10,347 | 146,752 | $2,600,075 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 123 | 0 | 345 | 16 | 0 | 0 | 95 | 111 | 22 | 94 | 8 | 50 | 1,211 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,137 | 0 | 11,671 | 553 | 0 | 0 | 3,268 | 2,982 | 505 | 3,274 | 277 | 1,581 | $40,172 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,825 | 5,185 | 2,752 | 558 | 8,838 | 886 | 11,965 | 5,505 | 1,534 | 11,887 | 1,031 | 1,889 | 5,938 | 5,556 | 670 | 17,736 | 156,067 |
| Overtime Dollars | 130,562 | 230,555 | 127,876 | 27,934 | 415,858 | 46,117 | 544,027 | 251,975 | 76,700 | 552,775 | 45,745 | 86,170 | 296,889 | 258,307 | 32,181 | 794,419 | $7,174,920 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 72 | 96 | 447 | 0 | 0 | 492 | 24 | 48 | 41 | 83 | 47 | 571 | 4,932 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 2,492 | 3,320 | 15,047 | 0 | 0 | 15,511 | 817 | 1,393 | 1,371 | 2,893 | 1,512 | 19,267 | $169,442 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 50 | 840 | 160 | 64 | 1,042 | 346 | 828 | 126 | 346 | 93 | 752 | 128 | 0 | 0 | 32 | 459 | 10,080 |
| Medical Guarding | 338 | 0 | 0 | 553 | 416 | 0 | 650 | 2,360 | 0 | 9,817 | 276 | 96 | 32 | 2,055 | -522 | 0 | 27,125 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
August 2010

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **4,778** | **4,610** | **2,781** | **5,718** | **5,226** | **5,786** | **2,688** | **3,520** | **4,677** | **5,003** | **3,924** | **3,016** | **6,936** | **1,434** | **6,303** | **3,141** | **4,016** |
| 1(a)  Primary Care Provider Ducats | 3,487 | 1,686 | 1,704 | 3,009 | 2,588 | 1,174 | 1,563 | 1,490 | 2,743 | 2,538 | 2,480 | 1,973 | 2,431 | 1,173 | 3,959 | 1,755 | 1,603 |
| 1(b)  RN Ducats | 1,291 | 2,924 | 1,077 | 2,709 | 2,638 | 4,612 | 1,125 | 2,030 | 1,934 | 2,465 | 1,444 | 1,043 | 4,505 | 261 | 2,344 | 1,386 | 2,413 |
| **2  Add-on Appointments** | **1,408** | **616** | **1,301** | **1,046** | **166** | **2,915** | **809** | **1,910** | **507** | **492** | **773** | **1,131** | **5,680** | **20,221** | **44** | **322** | **3,573** |
| **3  Inmate Refusals** | **56** | **154** | **31** | **210** | **37** | **180** | **46** | **26** | **48** | **63** | **391** | **50** | **1** | **58** | **355** | **155** | **207** |
| **4  Inmates Seen** | **5,501** | **4,601** | **3,882** | **6,271** | **5,042** | **8,194** | **3,123** | **5,126** | **4,635** | **5,211** | **4,131** | **3,912** | **12,367** | **21,264** | **5,446** | **3,082** | **7,067** |
| **5  Not Seen Due to Custody** | **0** | **14** | **0** | **0** | **0** | **4** | **18** | **2** | **30** | **5** | **9** | **0** | **1** | **0** | **47** | **80** | **52** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 22 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 52 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 9 | 0 | 1 | 0 | 25 | 0 | 0 |
| **6  Not Seen Due to Provider** | **544** | **338** | **117** | **170** | **209** | **232** | **113** | **170** | **393** | **133** | **115** | **130** | **188** | **138** | **305** | **107** | **192** |
| 6(a)  Line not completed | 224 | 56 | 5 | 40 | 8 | 27 | 15 | 1 | 0 | 0 | 26 | 0 | 40 | 23 | 103 | 11 | 58 |
| 6(b)  Scheduling error | 149 | 109 | 78 | 77 | 52 | 101 | 65 | 19 | 44 | 4 | 25 | 4 | 40 | 70 | 2 | 12 | 47 |
| 6(c)  Provider cancelled | 171 | 170 | 32 | 53 | 79 | 101 | 33 | 149 | 348 | 101 | 63 | 126 | 108 | 45 | 200 | 80 | 87 |
| 6(d)  Lack of provider preparation | 0 | 3 | 2 | 0 | 70 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **85** | **119** | **52** | **113** | **104** | **91** | **197** | **106** | **78** | **83** | **51** | **55** | **59** | **195** | **194** | **39** | **71** |
| 7(a)  Inmate paroled or transferred | 30 | 15 | 8 | 72 | 19 | 46 | 73 | 21 | 40 | 9 | 8 | 6 | 17 | 36 | 75 | 14 | 18 |
| 7(b)  Inmate received conflicting ducats | 2 | 21 | 3 | 7 | 28 | 4 | 41 | 10 | 10 | 12 | 5 | 3 | 10 | 3 | 11 | 4 | 14 |
| 7(c)  Unit Health Record unavailable | 2 | 55 | 7 | 16 | 10 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 6 | 0 | 3 | 5 |
| 7(d)  Inmate moved to another facility | 19 | 17 | 18 | 12 | 24 | 29 | 56 | 30 | 12 | 0 | 16 | 7 | 15 | 12 | 42 | 14 | 23 |
| 7(e)  Inmate at hospital/in-patient area of prison | 31 | 9 | 7 | 5 | 15 | 9 | 17 | 18 | 4 | 60 | 15 | 19 | 16 | 83 | 10 | 3 | 8 |
| 7(f)  Inmate out to court | 1 | 0 | 0 | 1 | 6 | 1 | 1 | 4 | 4 | 0 | 2 | 4 | 0 | 0 | 7 | 1 | 0 |
| 7(g)  Other reason | 0 | 2 | 9 | 0 | 2 | 2 | 9 | 23 | 8 | 2 | 1 | 14 | 0 | 55 | 49 | 0 | 3 |
| **8  Total Inmates Not Seen** | **629** | **471** | **169** | **283** | **313** | **327** | **328** | **278** | **501** | **221** | **175** | **185** | **248** | **333** | **546** | **226** | **315** |
| **9  Medical 7362s** | **0** | **1,949** | **651** | **3,891** | **0** | **1,804** | **1,005** | **2,773** | **4,409** | **1,340** | **2,894** | **1,538** | **3,984** | **1,679** | **3,484** | **1,008** | **3,191** |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## August 2010

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 9,104 | 4,019 | 8,474 | 2,054 | 10,564 | 3,284 | 4,767 | 4,824 | 3,972 | 4,800 | 2,721 | 11,483 | 6,245 | 4,416 | 4,388 | 2,147 | 160,819 |
| 1(a) Primary Care Provider Ducats | 1,445 | 2,250 | 2,655 | 1,164 | 1,836 | 694 | 2,893 | 1,875 | 2,061 | 2,736 | 1,342 | 3,501 | 2,485 | 2,258 | 3,145 | 1,104 | 70,800 |
| 1(b) RN Ducats | 7,659 | 1,769 | 5,819 | 890 | 8,728 | 2,590 | 1,874 | 2,949 | 1,911 | 2,064 | 1,379 | 7,982 | 3,760 | 2,158 | 1,243 | 1,043 | 90,019 |
| 2 Add-on Appointments | 538 | 442 | 1,125 | 4,464 | 2,278 | 173 | 1,062 | 2,383 | 349 | 1,368 | 3,098 | 1,037 | 320 | 572 | 1,029 | 3,049 | 66,201 |
| 3 Inmate Refusals | 171 | 384 | 777 | 64 | 464 | 153 | 215 | 132 | 374 | 188 | 62 | 57 | 248 | 285 | 207 | 37 | 5,886 |
| 4 Inmates Seen | 8,922 | 3,839 | 7,983 | 6,347 | 10,871 | 3,043 | 4,954 | 6,846 | 3,489 | 5,283 | 5,681 | 12,254 | 5,773 | 4,157 | 4,809 | 4,893 | 207,999 |
| 5 Not Seen Due to Custody | 74 | 0 | 312 | 4 | 0 | 24 | 29 | 0 | 8 | 128 | 16 | 11 | 34 | 37 | 34 | 7 | 980 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 24 | 3 | 0 | 0 | 0 | 0 | 0 | 5 | 6 | 0 | 1 | 66 |
| 5(b) Modified program in effect | 0 | 0 | 222 | 2 | 0 | 0 | 26 | 0 | 2 | 128 | 16 | 11 | 29 | 28 | 27 | 0 | 669 |
| 5(c) Not enough holding space | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 27 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(e) Other reason | 74 | 0 | 66 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 214 |
| 6 Not Seen Due to Provider | 276 | 118 | 299 | 76 | 1,033 | 213 | 531 | 111 | 290 | 433 | 17 | 116 | 287 | 424 | 247 | 215 | 8,280 |
| 6(a) Line not completed | 62 | 26 | 17 | 21 | 748 | 122 | 280 | 6 | 14 | 277 | 1 | 4 | 62 | 76 | 48 | 105 | 2,506 |
| 6(b) Scheduling error | 155 | 25 | 100 | 27 | 152 | 60 | 81 | 18 | 13 | 156 | 3 | 28 | 35 | 27 | 83 | 0 | 1,861 |
| 6(c) Provider cancelled | 41 | 67 | 156 | 28 | 127 | 31 | 151 | 72 | 257 | 0 | 13 | 84 | 190 | 304 | 103 | 105 | 3,675 |
| 6(d) Lack of provider preparation | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 17 | 0 | 5 | 118 |
| 6(e) Medically restricted movement | 0 | 0 | 22 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| 6(f) Other reason | 16 | 0 | 0 | 0 | 0 | 0 | 18 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 63 |
| 7 Not Seen Due to Other | 199 | 120 | 228 | 27 | 474 | 24 | 100 | 118 | 160 | 136 | 43 | 82 | 223 | 85 | 120 | 44 | 3,875 |
| 7(a) Inmate paroled or transferred | 27 | 28 | 95 | 4 | 120 | 2 | 12 | 72 | 2 | 48 | 10 | 23 | 88 | 17 | 51 | 0 | 1,106 |
| 7(b) Inmate received conflicting ducats | 8 | 21 | 7 | 1 | 21 | 1 | 19 | 7 | 48 | 9 | 9 | 5 | 19 | 19 | 9 | 0 | 391 |
| 7(c) Unit Health Record unavailable | 59 | 1 | 7 | 14 | 76 | 0 | 4 | 3 | 20 | 7 | 0 | 6 | 4 | 13 | 0 | 44 | 369 |
| 7(d) Inmate moved to another facility | 65 | 35 | 87 | 4 | 207 | 15 | 23 | 15 | 43 | 25 | 13 | 30 | 74 | 18 | 32 | 0 | 1,032 |
| 7(e) Inmate at hospital/in-patient area of prison | 26 | 23 | 25 | 4 | 22 | 4 | 38 | 12 | 43 | 40 | 8 | 17 | 16 | 15 | 20 | 0 | 642 |
| 7(f) Inmate out to court | 7 | 1 | 3 | 0 | 12 | 0 | 1 | 6 | 3 | 1 | 1 | 1 | 18 | 2 | 5 | 0 | 93 |
| 7(g) Other reason | 7 | 11 | 4 | 0 | 16 | 2 | 3 | 3 | 1 | 6 | 2 | 0 | 4 | 1 | 3 | 0 | 242 |
| 8 Total Inmates Not Seen | 549 | 238 | 839 | 107 | 1,507 | 261 | 660 | 229 | 458 | 697 | 76 | 209 | 544 | 546 | 401 | 266 | 13,135 |
| 9 Medical 7362s | 1,830 | 1,809 | 1,371 | 1,502 | 3,015 | 960 | 4,107 | 2,878 | 2,819 | 3,264 | 706 | 2,539 | 2,772 | 2,180 | 3,027 | 214 | 70,593 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,604 | 440 | 161 | 2,140 | 8,168 | 932 | 5,234 | 6,622 | 6,238 | 2,361 | 6,941 | 2,631 | 2,196 | 230 | 2,846 | 1,868 | 1,058 |
| 11 Add-on Appointments | 332 | 14 | 14 | 230 | 0 | 175 | 510 | 672 | 0 | 18 | 842 | 21 | 89 | 24 | 2,022 | 44 | 29 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 7,196 | 0 | 312 | 0 | 4,815 | 0 | 4,000 | 0 | 0 | 0 | 447 | 0 | 0 |
| 13 Inmate Refusals | 21 | 34 | 2 | 211 | 49 | 33 | 662 | 823 | 189 | 51 | 1,476 | 6 | 2 | 7 | 2 | 49 | 75 |
| 14 Inmates Seen | 2,560 | 349 | 163 | 1,977 | 6,993 | 971 | 4,018 | 5,641 | 5,447 | 2,247 | 5,307 | 2,544 | 2,143 | 222 | 4,728 | 1,749 | 899 |
| 15 Not Seen Due to Custody | 0 | 3 | 0 | 0 | 56 | 12 | 29 | 121 | 4 | 3 | 14 | 0 | 0 | 0 | 1 | 22 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 1 | 0 | 0 | 56 | 12 | 29 | 120 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 22 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 315 | 42 | 7 | 139 | 503 | 65 | 595 | 318 | 300 | 62 | 760 | 76 | 110 | 12 | 45 | 56 | 65 |
| 16(a) Line not completed. | 27 | 3 | 0 | 57 | 7 | 0 | 1 | 1 | 0 | 0 | 25 | 1 | 3 | 0 | 2 | 0 | 0 |
| 16(b) Scheduling error. | 142 | 4 | 2 | 21 | 135 | 52 | 49 | 52 | 7 | 9 | 96 | 3 | 54 | 2 | 1 | 5 | 11 |
| 16(c) Provider cancelled. | 145 | 35 | 5 | 61 | 305 | 13 | 545 | 265 | 286 | 27 | 637 | 70 | 53 | 10 | 42 | 51 | 54 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 3 | 26 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 40 | 26 | 3 | 43 | 567 | 26 | 440 | 391 | 298 | 16 | 226 | 26 | 30 | 13 | 92 | 36 | 48 |
| 17(a) Inmate paroled or transferred | 9 | 10 | 1 | 31 | 45 | 14 | 130 | 97 | 17 | 3 | 26 | 11 | 9 | 8 | 42 | 11 | 14 |
| 17(b) Inmate received conflicting ducats | 3 | 0 | 1 | 3 | 152 | 4 | 109 | 83 | 24 | 2 | 45 | 4 | 6 | 0 | 44 | 2 | 6 |
| 17(c) Unit Health Record unavailable | 1 | 8 | 0 | 5 | 16 | 0 | 1 | 0 | 20 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 11 | 5 | 0 | 0 | 107 | 7 | 55 | 72 | 56 | 0 | 34 | 2 | 10 | 1 | 0 | 22 | 7 |
| 17(e) Inmate at hospital/in-patient area of hospital | 14 | 2 | 1 | 2 | 17 | 1 | 125 | 124 | 77 | 3 | 100 | 7 | 5 | 2 | 1 | 1 | 7 |
| 17(f) Inmate out to court | 2 | 1 | 0 | 2 | 5 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 |
| 17(g) Other reason | 0 | 0 | 0 | 0 | 225 | 0 | 17 | 11 | 104 | 8 | 0 | 1 | 0 | 2 | 0 | 0 | 14 |
| 18 Total Inmates Not Seen | 355 | 71 | 10 | 182 | 1,126 | 103 | 1,064 | 830 | 602 | 81 | 1,000 | 102 | 140 | 25 | 138 | 114 | 113 |
| 19 Mental Health 7362s | 269 | 0 | 11 | 271 | 0 | 6 | 191 | 475 | 64 | 645 | 179 | 235 | 152 | 14 | 459 | 133 | 352 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 203 | 2,862 | 3,440 | 3,729 | 2,341 | 3,982 | 3,066 | 8,666 | 5,254 | 2,433 | 2,385 | 2,619 | 6,885 | 11,453 | 4,854 | 1,802 | 118,644 |
| 11 Add-on Appointments | 168 | 82 | 0 | 588 | 4 | 191 | 451 | 3,009 | 170 | 412 | 9 | 0 | 172 | 556 | 727 | 2,453 | 14,028 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 7,677 | 0 | 0 | 0 | 11 | 0 | 233 | 11,112 | 0 | 10 | 0 | 0 | 158 | 2,541 | 38,512 |
| 13 Inmate Refusals | 62 | 371 | 81 | 160 | 195 | 1,014 | 65 | 1,691 | 1,257 | 73 | 39 | 14 | 1,538 | 3,066 | 110 | 483 | 13,911 |
| 14 Inmates Seen | 280 | 2,323 | 2,968 | 3,792 | 1,987 | 2,853 | 3,092 | 8,467 | 3,836 | 2,485 | 2,170 | 2,250 | 4,919 | 6,426 | 4,827 | 3,321 | 103,954 |
| 15 Not Seen Due to Custody | 2 | 0 | 205 | 5 | 0 | 41 | 101 | 64 | 1 | 70 | 43 | 83 | 55 | 551 | 51 | 5 | 1,542 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 7 | 0 | 50 |
| 15(b) Modified program in effect | 0 | 0 | 158 | 0 | 0 | 0 | 101 | 38 | 0 | 70 | 32 | 76 | 49 | 509 | 36 | 0 | 1,312 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 8 | 0 | 0 | 18 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 15(e) Other reason: | 2 | 0 | 47 | 5 | 0 | 0 | 0 | 26 | 1 | 0 | 11 | 0 | 0 | 34 | 8 | 5 | 161 |
| 16 Not Seen Due to Provider | 6 | 103 | 121 | 283 | 77 | 151 | 112 | 1,107 | 202 | 143 | 116 | 164 | 176 | 1,816 | 359 | 446 | 8,852 |
| 16(a) Line not completed. | 1 | 0 | 5 | 4 | 1 | 7 | 20 | 21 | 3 | 17 | 9 | 16 | 3 | 505 | 9 | 1 | 749 |
| 16(b) Scheduling error. | 3 | 14 | 18 | 75 | 16 | 39 | 14 | 204 | 9 | 68 | 7 | 14 | 16 | 153 | 132 | 0 | 1,427 |
| 16(c) Provider cancelled. | 2 | 89 | 97 | 198 | 59 | 70 | 68 | 824 | 181 | 58 | 91 | 133 | 157 | 1,002 | 209 | 445 | 6,287 |
| 16(d) Medically restricted movement. | 0 | 0 | 1 | 0 | 1 | 17 | 0 | 5 | 4 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 125 |
| 16(e) Other reason | 0 | 0 | 0 | 6 | 0 | 18 | 10 | 53 | 5 | 0 | 9 | 0 | 0 | 154 | 5 | 0 | 264 |
| 17 Not Seen Due to Other | 21 | 147 | 65 | 77 | 86 | 114 | 147 | 346 | 128 | 74 | 26 | 108 | 369 | 150 | 234 | 0 | 4,413 |
| 17(a) Inmate paroled or transferred | 13 | 7 | 18 | 7 | 40 | 16 | 27 | 132 | 8 | 15 | 0 | 15 | 102 | 34 | 45 | 0 | 957 |
| 17(b) Inmate received conflicting ducats | 0 | 31 | 9 | 12 | 11 | 2 | 26 | 125 | 31 | 12 | 6 | 18 | 89 | 20 | 120 | 0 | 1,000 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 5 | 0 | 0 | 0 | 21 | 4 | 0 | 0 | 0 | 6 | 0 | 0 | 21 | 0 | 119 |
| 17(d) Inmate moved to another facility | 3 | 27 | 18 | 17 | 14 | 19 | 16 | 16 | 25 | 14 | 7 | 66 | 101 | 38 | 9 | 0 | 779 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 26 | 7 | 36 | 0 | 66 | 23 | 42 | 60 | 25 | 5 | 3 | 58 | 53 | 21 | 0 | 915 |
| 17(f) Inmate out to court | 4 | 1 | 4 | 3 | 0 | 0 | 2 | 5 | 3 | 4 | 0 | 0 | 19 | 5 | 5 | 0 | 78 |
| 17(g) Other reason | 0 | 55 | 4 | 2 | 5 | 11 | 32 | 22 | 1 | 4 | 8 | 0 | 0 | 0 | 13 | 0 | 539 |
| 18 Total Inmates Not Seen | 29 | 250 | 391 | 365 | 163 | 306 | 360 | 1,517 | 331 | 287 | 185 | 355 | 600 | 2,517 | 644 | 451 | 14,807 |
| 19 Mental Health 7362s | 21 | 344 | 931 | 144 | 117 | 19 | 496 | 449 | 137 | 66 | 43 | 135 | 696 | 108 | 317 | 478 | 7,957 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 2,286 | 1,369 | 1,375 | 1,122 | 1,947 | 1,243 | 1,616 | 1,470 | 1,836 | 862 | 2,096 | 1,685 | 2,587 | 1,208 | 2,801 | 963 | 1,407 |
| 21 Add-on Appointments | 188 | 27 | 48 | 261 | 108 | 31 | 1 | 51 | 185 | 24 | 57 | 34 | 35 | 94 | 22 | 60 | 64 |
| 22 Inmate Refusals | 160 | 109 | 17 | 115 | 195 | 113 | 12 | 15 | 120 | 38 | 268 | 12 | 10 | 78 | 193 | 99 | 98 |
| 23 Inmates Seen | 2,167 | 1,099 | 1,327 | 1,223 | 1,606 | 1,066 | 1,433 | 1,351 | 1,785 | 703 | 1,799 | 1,586 | 2,466 | 1,062 | 2,385 | 852 | 1,236 |
| 24 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 11 | 0 | 23 | 0 | 25 | 3 | 2 | 0 | 0 | 1 | 23 | 36 | 23 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 5 | 0 | 23 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 11 | 36 | 20 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 89 | 145 | 70 | 35 | 113 | 80 | 59 | 103 | 53 | 122 | 61 | 94 | 106 | 111 | 109 | 18 | 69 |
| 25(a) Unable to complete line | 3 | 64 | 4 | 2 | 12 | 6 | 25 | 2 | 0 | 0 | 0 | 0 | 16 | 3 | 52 | 0 | 13 |
| 25(b) Scheduling error | 52 | 11 | 10 | 21 | 7 | 5 | 21 | 6 | 25 | 6 | 9 | 3 | 9 | 28 | 24 | 2 | 4 |
| 25(c) Provider cancelled | 30 | 70 | 56 | 11 | 22 | 69 | 13 | 93 | 27 | 103 | 52 | 91 | 81 | 80 | 25 | 16 | 50 |
| 25(d) Lack of provider preparation | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 1 | 0 | 0 | 0 | 48 | 0 | 0 | 1 | 1 | 13 | 0 | 0 | 0 | 0 | 8 | 0 | 2 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 58 | 43 | 9 | 10 | 130 | 15 | 90 | 52 | 38 | 20 | 23 | 27 | 40 | 50 | 113 | 18 | 45 |
| 26(a) Inmate paroled or transferred | 5 | 10 | 1 | 0 | 42 | 4 | 28 | 22 | 8 | 2 | 4 | 7 | 5 | 8 | 58 | 7 | 29 |
| 26(b) Inmate received conflicting ducats | 5 | 9 | 0 | 2 | 4 | 1 | 12 | 6 | 7 | 5 | 4 | 1 | 6 | 3 | 6 | 1 | 2 |
| 26(c) Unit Health Record unavailable | 20 | 10 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 2 | 8 | 0 | 1 | 0 |
| 26(d) Inmate moved to another facility | 11 | 6 | 3 | 2 | 43 | 9 | 14 | 14 | 7 | 0 | 5 | 1 | 22 | 8 | 9 | 5 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 8 | 4 | 4 | 3 | 5 | 0 | 10 | 4 | 0 | 5 | 4 | 7 | 4 | 5 | 2 | 2 | 1 |
| 26(f) Inmate out to court | 0 | 2 | 1 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 3 |
| 26(g) Other reason | 9 | 2 | 0 | 1 | 31 | 0 | 26 | 6 | 15 | 8 | 0 | 9 | 1 | 18 | 36 | 0 | 6 |
| 27 Total Inmates Not Seen | 147 | 188 | 79 | 45 | 254 | 95 | 172 | 155 | 116 | 145 | 86 | 121 | 146 | 162 | 245 | 72 | 137 |
| 28 Dental 7362s | 347 | 236 | 256 | 460 | 378 | 189 | 422 | 211 | 250 | 803 | 497 | 385 | 268 | 217 | 0 | 314 | 312 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,359 | 2,003 | 1,473 | 1,266 | 1,168 | 1,055 | 1,964 | 1,302 | 813 | 1,932 | 1,745 | 1,353 | 1,537 | 1,515 | 2,197 | 1,598 | | 52,153 |
| 21 Add-on Appointments | 73 | 37 | 49 | 40 | 90 | 75 | 117 | 838 | 15 | 234 | 19 | 54 | 25 | 51 | 13 | 83 | | 3,103 |
| 22 Inmate Refusals | 115 | 329 | 127 | 80 | 47 | 79 | 174 | 53 | 97 | 154 | 32 | 33 | 184 | 145 | 95 | 61 | | 3,457 |
| 23 Inmates Seen | 1,036 | 1,560 | 1,161 | 1,165 | 1,135 | 904 | 1,715 | 1,943 | 658 | 1,821 | 1,649 | 1,278 | 1,140 | 1,271 | 2,006 | 1,610 | | 47,198 |
| 24 Not Seen Due to Custody | 25 | 0 | 85 | 1 | 0 | 7 | 7 | 2 | 13 | 20 | 15 | 3 | 22 | 12 | 14 | 1 | | 374 |
| 24(a) Lack of officers | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | | 23 |
| 24(b) Modified program in effect | 4 | 0 | 46 | 0 | 0 | 4 | 7 | 2 | 6 | 20 | 15 | 3 | 20 | 11 | 10 | 0 | | 261 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 24(e) Other reason | 18 | 0 | 39 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | | 86 |
| 25 Not Seen Due to Provider | 186 | 72 | 91 | 48 | 28 | 126 | 143 | 116 | 22 | 103 | 25 | 68 | 112 | 108 | 41 | 7 | | 2,733 |
| 25(a) Unable to complete line | 76 | 28 | 9 | 0 | 6 | 83 | 53 | 1 | 15 | 16 | 3 | 1 | 72 | 4 | 4 | 0 | | 573 |
| 25(b) Scheduling error | 15 | 9 | 36 | 33 | 11 | 23 | 14 | 8 | 2 | 33 | 2 | 6 | 19 | 4 | 16 | 0 | | 474 |
| 25(c) Provider cancelled | 47 | 34 | 43 | 15 | 10 | 16 | 63 | 107 | 3 | 54 | 20 | 53 | 21 | 99 | 10 | 7 | | 1,491 |
| 25(d) Lack of provider preparation | 5 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 23 |
| 25(e) Medically restricted movement | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | | 87 |
| 25(f) Other reason | 43 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | | 85 |
| 26 Not Seen Due to Other | 70 | 79 | 58 | 12 | 48 | 14 | 42 | 26 | 38 | 68 | 43 | 25 | 104 | 30 | 54 | 2 | | 1,494 |
| 26(a) Inmate paroled or transferred | 8 | 19 | 22 | 1 | 22 | 0 | 6 | 10 | 6 | 11 | 3 | 5 | 23 | 17 | 19 | 0 | | 412 |
| 26(b) Inmate received conflicting ducats | 3 | 20 | 0 | 0 | 3 | 0 | 7 | 1 | 5 | 9 | 2 | 2 | 39 | 7 | 10 | 0 | | 182 |
| 26(c) Unit Health Record unavailable | 14 | 5 | 16 | 6 | 0 | 0 | 0 | 1 | 14 | 7 | 0 | 4 | 3 | 1 | 4 | 2 | | 127 |
| 26(d) Inmate moved to another facility | 10 | 19 | 11 | 4 | 19 | 8 | 6 | 6 | 8 | 10 | 23 | 7 | 8 | 4 | 9 | 0 | | 315 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 9 | 3 | 1 | 2 | 1 | 20 | 1 | 5 | 10 | 0 | 6 | 8 | 1 | 7 | 0 | | 145 |
| 26(f) Inmate out to court | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 9 | 0 | 4 | 0 | | 36 |
| 26(g) Other reason | 32 | 6 | 5 | 0 | 1 | 4 | 3 | 6 | 0 | 21 | 15 | 0 | 14 | 0 | 1 | 0 | | 276 |
| 27 Total Inmates Not Seen | 281 | 151 | 234 | 61 | 76 | 147 | 192 | 144 | 73 | 191 | 83 | 96 | 238 | 150 | 109 | 10 | | 4,601 |
| 28 Dental 7362s | 227 | 440 | 503 | 280 | 551 | 148 | 520 | 493 | 784 | 439 | 222 | 324 | 647 | 299 | 465 | 662 | | 12,549 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,115 | 1,827 | 1,137 | 1,963 | 1,874 | 1,019 | 3,639 | 1,919 | 3,891 | 6,443 | 2,029 | 3,087 | 2,979 | 1,337 | 6,579 | 1,228 | 1,468 |
| 30 Add-on Appointments | 149 | 53 | 268 | 257 | 194 | 528 | 35 | 115 | 360 | 652 | 245 | 130 | 216 | 67 | 78 | 116 | 183 |
| 31 Inmate Refusals | 42 | 96 | 9 | 81 | 14 | 38 | 73 | 12 | 56 | 210 | 242 | 49 | 51 | 28 | 257 | 47 | 106 |
| 32 Inmates Seen | 3,128 | 1,590 | 1,303 | 1,945 | 1,976 | 1,390 | 3,217 | 1,921 | 3,939 | 6,511 | 1,908 | 3,081 | 2,927 | 1,301 | 5,803 | 1,177 | 1,294 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 11 | 0 | 0 | 4 | 0 | 21 | 2 | 0 | 0 | 12 | 0 | 135 | 53 | 28 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 29 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 106 | 53 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 73 | 167 | 51 | 99 | 12 | 92 | 79 | 53 | 170 | 198 | 91 | 56 | 171 | 30 | 256 | 28 | 141 |
| 34(a) Line not completed | 3 | 13 | 0 | 23 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 225 | 0 | 1 |
| 34(b) Scheduling error | 3 | 30 | 42 | 53 | 1 | 9 | 57 | 4 | 39 | 25 | 5 | 3 | 20 | 14 | 11 | 3 | 24 |
| 34(c) Clinician cancelled | 65 | 122 | 8 | 20 | 10 | 82 | 15 | 44 | 131 | 133 | 83 | 53 | 104 | 15 | 20 | 25 | 116 |
| 34(d) Lack of provider preparation | 2 | 2 | 1 | 3 | 0 | 0 | 5 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 32 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 21 | 27 | 42 | 84 | 66 | 27 | 301 | 48 | 65 | 174 | 33 | 31 | 34 | 45 | 206 | 39 | 82 |
| 35(a) Inmate paroled or transferred | 13 | 4 | 12 | 22 | 6 | 18 | 55 | 19 | 26 | 8 | 7 | 6 | 9 | 5 | 56 | 3 | 37 |
| 35(b) Inmate received conflicting ducats | 0 | 1 | 0 | 5 | 25 | 3 | 12 | 0 | 19 | 11 | 4 | 1 | 3 | 1 | 67 | 0 | 15 |
| 35(c) Unit Health Record unavailable | 1 | 4 | 8 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 35(d) Inmate moved to another facility | 3 | 3 | 2 | 7 | 11 | 1 | 79 | 15 | 6 | 0 | 7 | 0 | 6 | 1 | 62 | 4 | 12 |
| 35(e) Inmate at hospital/in-patient area of prison | 4 | 5 | 2 | 2 | 10 | 3 | 20 | 5 | 3 | 92 | 5 | 16 | 13 | 8 | 1 | 1 | 2 |
| 35(f) Inmate out to court | 0 | 1 | 3 | 3 | 3 | 0 | 2 | 6 | 1 | 1 | 4 | 0 | 0 | 1 | 5 | 0 | 3 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 9 | 4 | 35 | 0 | 1 | 0 | 0 | 3 | 53 | 0 | 4 | 1 | 1 | 1 | 30 | 6 |
| 35(h) Other reason | 0 | 0 | 11 | 0 | 2 | 1 | 133 | 3 | 7 | 9 | 6 | 4 | 2 | 28 | 14 | 0 | 7 |
| 36 Total Inmates Not Seen | 94 | 194 | 93 | 194 | 78 | 119 | 384 | 101 | 256 | 374 | 124 | 87 | 217 | 75 | 597 | 120 | 251 |
| 37 Diagnostic/Specialty RFSs | 468 | 287 | 0 | 344 | 345 | 192 | 138 | 243 | 3,517 | 0 | 537 | 363 | 653 | 216 | 311 | 120 | 407 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,411 | 2,327 | 2,472 | 2,368 | 5,272 | 663 | 3,029 | 3,473 | 1,488 | 3,886 | 1,616 | 3,146 | 3,295 | 1,447 | 3,693 | 2,539 | 87,659 |
| 30  Add-on Appointments | 94 | 26 | 219 | 192 | 170 | 0 | 160 | 879 | 316 | 156 | 184 | 61 | 474 | 119 | 392 | 2,250 | 9,338 |
| 31  Inmate Refusals | 39 | 155 | 213 | 77 | 118 | 29 | 295 | 111 | 193 | 159 | 32 | 36 | 148 | 217 | 32 | 115 | 3,380 |
| 32  Inmates Seen | 1,311 | 2,043 | 2,156 | 2,254 | 5,026 | 562 | 2,650 | 4,022 | 1,449 | 3,514 | 1,678 | 3,025 | 3,401 | 1,230 | 3,899 | 4,598 | 87,229 |
| 33  Not Seen Due to Custody | 3 | 8 | 53 | 2 | 0 | 0 | 0 | 5 | 9 | 23 | 1 | 6 | 48 | 6 | 5 | 1 | 436 |
| 33(a)  Lack of officers | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 19 | 2 | 0 | 0 | 73 |
| 33(b)  Modified program in effect | 3 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 6 | 28 | 4 | 3 | 0 | 274 |
| 33(c)  Not enough holding space | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 33(d)  Lack of intra-facility transport | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 33(e)  Other reason | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 31 |
| 34  Not Seen Due to Provider | 135 | 46 | 169 | 182 | 204 | 69 | 152 | 129 | 92 | 194 | 56 | 87 | 66 | 75 | 53 | 63 | 3,539 |
| 34(a)  Line not completed | 27 | 0 | 1 | 26 | 108 | 26 | 18 | 0 | 0 | 36 | 11 | 13 | 23 | 2 | 1 | 4 | 579 |
| 34(b)  Scheduling error | 28 | 17 | 20 | 10 | 58 | 5 | 19 | 7 | 7 | 47 | 6 | 6 | 11 | 18 | 30 | 0 | 632 |
| 34(c)  Clinician cancelled | 80 | 28 | 129 | 140 | 27 | 36 | 111 | 107 | 81 | 109 | 38 | 63 | 31 | 34 | 16 | 59 | 2,135 |
| 34(d)  Lack of provider preparation | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 12 | 0 | 0 | 49 |
| 34(e)  Medically restricted movement | 0 | 1 | 3 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 60 |
| 34(f)  Other reason | 0 | 0 | 0 | 6 | 0 | 2 | 4 | 13 | 4 | 0 | 1 | 0 | 0 | 9 | 6 | 0 | 84 |
| 35  Not Seen Due to Other | 17 | 101 | 100 | 45 | 94 | 3 | 92 | 85 | 61 | 152 | 33 | 53 | 106 | 38 | 96 | 12 | 2,413 |
| 35(a)  Inmate paroled or transferred | 6 | 8 | 36 | 8 | 48 | 2 | 9 | 71 | 6 | 28 | 7 | 18 | 56 | 12 | 40 | 0 | 661 |
| 35(b)  Inmate received conflicting ducats | 0 | 10 | 11 | 0 | 17 | 0 | 2 | 4 | 0 | 4 | 2 | 0 | 8 | 7 | 4 | 0 | 236 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 35(d)  Inmate moved to another facility | 5 | 20 | 26 | 6 | 12 | 0 | 7 | 2 | 15 | 6 | 9 | 4 | 6 | 13 | 6 | 0 | 356 |
| 35(e)  Inmate at hospital/in-patient area of prison | 2 | 24 | 15 | 6 | 11 | 1 | 41 | 5 | 11 | 83 | 3 | 24 | 9 | 4 | 12 | 0 | 443 |
| 35(f)  Inmate out to court | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 3 | 7 | 7 | 1 | 4 | 0 | 62 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 1 | 29 | 9 | 25 | 5 | 0 | 26 | 1 | 12 | 7 | 2 | 0 | 20 | 0 | 14 | 12 | 311 |
| 35(h)  Other reason | 3 | 10 | 2 | 0 | 0 | 0 | 5 | 0 | 16 | 15 | 7 | 0 | 0 | 1 | 16 | 0 | 302 |
| 36  Total Inmates Not Seen | 155 | 155 | 322 | 229 | 298 | 72 | 244 | 219 | 162 | 369 | 90 | 146 | 220 | 119 | 154 | 76 | 6,388 |
| 37  Diagnostic/Specialty RFSs | 266 | 260 | 629 | 343 | 756 | 146 | 508 | 28 | 0 | 667 | 118 | 434 | 523 | 254 | 319 | 473 | 13,865 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **735** | **118** | **212** | **41** | **120** | **15** | **298** | **601** | **104** | **185** | **613** | **49** | **727** | **52** | **797** | **678** | **167** |
| 38(a)  First Watch | 67 | 10 | 13 | 2 | 21 | 1 | 92 | 50 | 9 | 39 | 87 | 3 | 34 | 8 | 115 | 20 | 21 |
| 38(b)  Second Watch | 313 | 69 | 70 | 18 | 35 | 7 | 99 | 278 | 51 | 62 | 233 | 23 | 353 | 25 | 314 | 453 | 71 |
| 38(c)  Third Watch | 355 | 39 | 129 | 21 | 64 | 7 | 107 | 273 | 44 | 84 | 293 | 23 | 340 | 19 | 368 | 205 | 75 |
| **38a Code II Transports Off-site** | **31** | **23** | **9** | **21** | **42** | **8** | **49** | **5** | **10** | **34** | **29** | **2** | **13** | **11** | **24** | **9** | **3** |
| 38/a(a)  First Watch | 1 | 0 | 1 | 1 | 10 | 1 | 12 | 1 | 0 | 9 | 7 | 0 | 2 | 4 | 1 | 2 | 0 |
| 38/a(b)  Second Watch | 14 | 18 | 5 | 10 | 12 | 4 | 20 | 2 | 6 | 10 | 7 | 2 | 6 | 14 | 12 | 1 | 1 |
| 38/a(c)  Third Watch | 16 | 5 | 3 | 10 | 20 | 3 | 17 | 2 | 4 | 15 | 15 | 0 | 5 | 11 | 11 | 6 | 2 |
| **38b Code III Transports Off-site** | **9** | **1** | **1** | **5** | **29** | **1** | **2** | **4** | **12** | **20** | **10** | **3** | **7** | **0** | **5** | **17** | **21** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 1 | 5 | 0 | 0 | 1 | 1 | 6 | 3 | 0 | 0 | 0 | 0 | 1 | 3 |
| 38/b(b)  Second Watch | 2 | 0 | 0 | 2 | 9 | 0 | 2 | 2 | 4 | 6 | 5 | 2 | 2 | 0 | 4 | 7 | 12 |
| 38/b(c)  Third Watch | 6 | 1 | 1 | 2 | 15 | 1 | 0 | 1 | 7 | 8 | 2 | 0 | 5 | 0 | 1 | 9 | 6 |
| **38c Unsched. State Vehicle Transports Off-site** | **37** | **14** | **0** | **15** | **49** | **6** | **11** | **22** | **2** | **2** | **8** | **29** | **60** | **3** | **13** | **12** | **10** |
| 38/c(a)  First Watch | 5 | 1 | 0 | 0 | 6 | 0 | 1 | 2 | 0 | 0 | 2 | 3 | 3 | 0 | 3 | 1 | 1 |
| 38/c(b)  Second Watch | 0 | 9 | 0 | 6 | 14 | 3 | 3 | 12 | 0 | 0 | 2 | 16 | 21 | 3 | 4 | 6 | 6 |
| 38/c(c)  Third Watch | 32 | 4 | 0 | 9 | 29 | 3 | 7 | 8 | 2 | 2 | 4 | 0 | 36 | 3 | 6 | 5 | 3 |
| **38d Other (i.e. Infimary, Housing Unit)** | **658** | **80** | **202** | **0** | **0** | **0** | **236** | **570** | **80** | **129** | **566** | **15** | **647** | **5** | **755** | **640** | **133** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **322** | **867** | **259** | **526** | **1,720** | **38** | **369** | **830** | **499** | **523** | **734** | **429** | **728** | **455** | **575** | **263** | **14,649** |
| 38(a)  First Watch | 64 | 87 | 0 | 47 | 54 | 2 | 47 | 50 | 58 | 88 | 10 | 37 | 61 | 145 | 57 | 22 | 1,421 |
| 38(b)  Second Watch | 171 | 383 | 259 | 309 | 835 | 19 | 112 | 417 | 181 | 158 | 246 | 206 | 61 | 137 | 214 | 144 | 6,326 |
| 38(c)  Third Watch | 87 | 397 | 0 | 170 | 831 | 17 | 210 | 363 | 260 | 277 | 478 | 186 | 306 | 173 | 304 | 144 | 6,649 |
| **38a  Code II Transports Off-site** | **17** | **38** | **29** | **20** | **18** | **13** | **27** | **38** | **14** | **67** | **0** | **13** | **6** | **38** | **26** | **49** | **736** |
| 38/a(a)  First Watch | 0 | 5 | 0 | 1 | 2 | 1 | 4 | 6 | 0 | 11 | 0 | 3 | 2 | 6 | 4 | 9 | 106 |
| 38/a(b)  Second Watch | 9 | 16 | 29 | 8 | 11 | 6 | 6 | 11 | 5 | 19 | 0 | 3 | 7 | 17 | 12 | 14 | 317 |
| 38/a(c)  Third Watch | 8 | 17 | 0 | 11 | 5 | 6 | 17 | 21 | 9 | 37 | 0 | 7 | 6 | 15 | 10 | 26 | 340 |
| **38b  Code III Transports Off-site** | **0** | **10** | **1** | **6** | **4** | **5** | **6** | **3** | **4** | **26** | **5** | **22** | **2** | **1** | **1** | **15** | **258** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 32 |
| 38/b(b)  Second Watch | 0 | 5 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 9 | 2 | 8 | 2 | 0 | 0 | 9 | 104 |
| 38/b(c)  Third Watch | 0 | 5 | 0 | 1 | 1 | 4 | 4 | 1 | 4 | 15 | 3 | 11 | 0 | 0 | 1 | 6 | 121 |
| **38c  Unsched. State Vehicle Transports Off-site** | **12** | **30** | **34** | **10** | **37** | **0** | **46** | **37** | **11** | **41** | **7** | **3** | **10** | **28** | **17** | **36** | **652** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 5 | 0 | 4 | 5 | 1 | 0 | 1 | 0 | 0 | 6 | 2 | 3 | 57 |
| 38/c(b)  Second Watch | 6 | 13 | 34 | 9 | 16 | 0 | 14 | 15 | 1 | 17 | 2 | 2 | 4 | 4 | 6 | 18 | 266 |
| 38/c(c)  Third Watch | 6 | 15 | 0 | 1 | 16 | 0 | 28 | 17 | 9 | 24 | 4 | 1 | 6 | 18 | 9 | 15 | 322 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **293** | **789** | **195** | **490** | **1,661** | **20** | **290** | **752** | **470** | **389** | **722** | **391** | **701** | **388** | **531** | **163** | **12,961** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **161** | **137** | **55** | **153** | **316** | **76** | **294** | **143** | **240** | **248** | **118** | **93** | **244** | **160** | **155** | **107** | **177** |
| 39(a)  Health Care related. | 146 | 111 | 49 | 131 | 273 | 61 | 292 | 101 | 204 | 221 | 63 | 87 | 239 | 154 | 91 | 91 | 155 |
| 39(b)  All others. | 15 | 26 | 6 | 22 | 43 | 15 | 2 | 42 | 36 | 27 | 55 | 6 | 5 | 6 | 64 | 16 | 22 |
| **40  Unscheduled Transports** | 64 | 16 | 0 | 0 | 120 | 23 | 106 | 77 | 4 | 17 | 21 | 73 | 60 | 38 | 31 | 30 | 28 |
| **41  Inmates Transported** | 402 | 212 | 87 | 153 | 412 | 161 | 1,613 | 294 | 359 | 339 | 312 | 397 | 543 | 338 | 248 | 174 | 278 |
| **42  Budgeted Posts** | 24 | 11 | 10 | 12 | 11 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 24 | 11 | 15 | 11 | 8 |
| **43  Redirected Staff Hours** | -8 | 49 | 69 | 686 | 311 | 139 | 0 | 27 | 0 | 318 | 452 | 104 | 306 | 79 | 144 | 54 | 2,086 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 2,232 | 1,468 | 509 | 2,916 | 2,246 | 405 | 1,626 | 518 | 717 | 1,089 | 2,479 | 623 | 2,546 | 1,168 | 80 | 818 | 4,877 |
| 44(c)  Overtime Dollars | 97,288 | 67,673 | 22,780 | 129,684 | 79,723 | 16,108 | 75,604 | 22,855 | 36,272 | 48,466 | 108,089 | 27,333 | 113,925 | 54,672 | 3,890 | 35,463 | 239,741 |
| 44(d)  P.I.E. Hours | 0 | 15 | 80 | 0 | 0 | 0 | 1 | 0 | 16 | 0 | 0 | 232 | 0 | 0 | 0 | 0 | 0 |
| 44(e)  P.I.E. Dollars | 0 | 329 | 2,784 | 0 | 0 | 0 | 33 | 0 | 657 | 81 | 0 | 8,040 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46  Redirected Staff Hours** | 141 | 0 | 1,485 | 168 | 481 | 587 | 16 | 68 | 0 | 656 | 2,908 | 1,255 | 52 | 8 | 1,504 | 184 | 1,470 |
| 46(a)  First Watch | 24 | 0 | 417 | 0 | 40 | 128 | 16 | 6 | 0 | 248 | 692 | 436 | 8 | 24 | 416 | 16 | 572 |
| 46(b)  Second Watch | 16 | 0 | 548 | 168 | 164 | 296 | 0 | 35 | 0 | 248 | 1,384 | 396 | 16 | 48 | 696 | 168 | 882 |
| 46(c)  Third Watch | 101 | 0 | 520 | 0 | 277 | 163 | 0 | 27 | 0 | 160 | 832 | 423 | 28 | 8 | 392 | 0 | 16 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 245 | 1,646 | 1,133 | 1,991 | 3,950 | 1,163 | 14,988 | 5,661 | 4,551 | 10,145 | 6,294 | 8,190 | 3,125 | 1,470 | 3,905 | 803 | 2,051 |
| 47(b)  Overtime Dollars | 10,956 | 75,058 | 47,410 | 87,741 | 140,347 | 55,058 | 696,148 | 269,348 | 221,682 | 464,599 | 286,955 | 371,843 | 151,784 | 66,148 | 181,447 | 39,628 | 90,679 |
| 47(c)  P.I.E. Hours | 0 | 78 | 1,109 | 32 | 0 | 0 | 213 | 11 | 56 | 56 | 8 | 304 | 0 | 0 | 727 | 164 | 252 |
| 47(d)  P.I.E. Dollars | 0 | 2,697 | 38,316 | 1,000 | 0 | 0 | 6,094 | 329 | 2,143 | 1,905 | 263 | 15,512 | 0 | 0 | 24,236 | 4,591 | 8,731 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 85 | 171 | 146 | 205 | 210 | 71 | 127 | 347 | 110 | 178 | 122 | 308 | 255 | 179 | 251 | 191 | 5,833 |
| 39(a) Health Care related. | 70 | 102 | 120 | 186 | 194 | 60 | 119 | 335 | 102 | 137 | 119 | 214 | 217 | 125 | 154 | 125 | 4,848 |
| 39(b) All others. | 15 | 69 | 26 | 19 | 16 | 11 | 8 | 12 | 8 | 41 | 3 | 94 | 38 | 54 | 97 | 66 | 985 |
| 40 Unscheduled Transports | 22 | 39 | 22 | 15 | 15 | 4 | 79 | 74 | 25 | 136 | 51 | 1 | 6 | 14 | 34 | 0 | 1,245 |
| 41 Inmates Transported | 162 | 284 | 278 | 273 | 375 | 117 | 283 | 428 | 169 | 512 | 274 | 458 | 315 | 291 | 285 | 358 | 11,184 |
| 42 Budgeted Posts | 9 | 16 | 0 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 26 | 502 |
| 43 Redirected Staff Hours | 50 | 840 | 160 | 64 | 1,042 | 113 | 828 | 126 | 346 | 93 | 752 | 128 | 0 | 0 | 32 | 459 | 9,847 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 748 | 2,055 | 1,010 | 1,186 | 2,383 | 638 | 6,026 | 2,888 | 1,429 | 2,642 | 1,210 | 3,977 | 1,412 | 927 | 249 | 3,420 | 58,519 |
| 44(c) Overtime Dollars | 33,033 | 92,136 | 40,984 | 53,457 | 101,530 | 30,543 | 257,134 | 132,100 | 71,442 | 113,566 | 53,534 | 175,837 | 65,778 | 42,337 | 10,347 | 146,752 | 2,600,075 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 123 | 0 | 345 | 16 | 0 | 0 | 95 | 111 | 22 | 94 | 8 | 50 | 1,211 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,137 | 0 | 11,671 | 553 | 0 | 0 | 3,268 | 2,982 | 505 | 3,274 | 277 | 1,581 | 40,172 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 275 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 72 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 116 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 12 | 87 |
| 46 Redirected Staff Hours | 338 | 0 | 0 | 553 | 416 | 346 | 650 | 2,360 | 0 | 9,817 | 276 | 96 | 32 | 2,055 | -522 | 0 | 27,399 |
| 46(a) First Watch | 18 | 0 | 0 | 144 | 56 | 176 | 24 | 808 | 0 | 3,775 | 64 | 24 | 0 | 1,128 | -128 | 0 | 9,132 |
| 46(b) Second Watch | 264 | 0 | 0 | 209 | 360 | 130 | 464 | 320 | 0 | 2,936 | 152 | 24 | 8 | 768 | -176 | 0 | 10,523 |
| 46(c) Third Watch | 56 | 0 | 0 | 200 | 0 | 40 | 162 | 1,232 | 0 | 3,106 | 60 | 48 | 24 | 159 | -218 | 0 | 7,816 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,825 | 5,185 | 2,752 | 558 | 8,838 | 886 | 11,965 | 5,505 | 1,534 | 11,887 | 1,031 | 1,889 | 5,938 | 5,556 | 670 | 17,736 | 156,067 |
| 47(b) Overtime Dollars | 130,562 | 230,555 | 127,876 | 27,934 | 415,858 | 46,117 | 544,027 | 251,975 | 76,700 | 552,775 | 45,745 | 86,170 | 296,889 | 258,307 | 32,181 | 794,419 | 7,174,920 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 72 | 96 | 447 | 0 | 0 | 492 | 24 | 48 | 41 | 83 | 47 | 571 | 4,932 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 2,492 | 3,320 | 15,047 | 0 | 0 | 15,511 | 817 | 1,393 | 1,371 | 2,893 | 1,512 | 19,267 | 169,442 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 845 | 659 | 436 | 1,148 | 566 | 408 | 969 | 242 | 520 | 731 | 1,159 | 324 | 815 | 139 | 393 | 507 | 487 |
| 48(a) First Watch | 149 | 76 | 62 | 184 | 139 | 54 | 201 | 39 | 80 | 129 | 162 | 69 | 126 | 80 | 59 | 62 | 67 |
| 48(b) Second Watch | 437 | 376 | 247 | 655 | 256 | 224 | 468 | 119 | 267 | 355 | 624 | 144 | 412 | 186 | 198 | 291 | 267 |
| 48(c) Third Watch | 259 | 207 | 127 | 309 | 171 | 130 | 300 | 84 | 173 | 247 | 373 | 111 | 277 | 139 | 136 | 154 | 153 |
| **49 Vacant Correctional Officer Posts for the Institution** | **155** | **12** | **40** | **140** | **10** | **10** | **0** | **0** | **76** | **30** | **25** | **0** | **119** | **72** | **0** | **40** | **161** |
| 49(a) First Watch | 35 | 6 | 8 | 19 | 3 | 2 | 0 | 0 | 17 | 0 | 2 | 0 | 14 | 17 | 0 | 5 | 10 |
| 49(b) Second Watch | 72 | 6 | 13 | 69 | 3 | 4 | 0 | 0 | 32 | 30 | 9 | 0 | 76 | 17 | 0 | 28 | 51 |
| 49(c) Third Watch | 48 | 0 | 19 | 52 | 4 | 4 | 0 | 0 | 27 | 0 | 14 | 0 | 29 | 30 | 0 | 7 | 100 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **40** | **72** | **90** | **50** | **103** | **57** | **87** | **174** | **204** | **31** | **65** | **50** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 0 | 3 | 10 | 6 | 4 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 28 | 69 | 46 | 40 | 70 | 34 | 64 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 44 | 7 | 23 | 17 | 19 | 52 | 36 | 10 | 12 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **20** | **1** | **0** | **5** | **0** | **0** | **0** | **0** | **6** | **0** | **25** | **0** | **0** | **7** | **0** | **0** | **5** |
| 51(a) First Watch | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 7 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 9 | 0 | 0 | 3 | 0 | 0 | 3 |
| 51(c) Third Watch | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 14 | 0 | 0 | 3 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.55 | 84.59 | 82.31 | 108.00 | 105.24 | 70.76 | 186.66 | 177.43 | 145.43 | 198.00 | 257.81 | 57.71 | 78.22 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 384 | 609 | 822 | 362 | 738 | 542 | 569 | 820 | 556 | 1,002 | 250 | 395 | 671 | 820 | 449 | 539 |
| 48(a) First Watch | 48 | 86 | 120 | 56 | 103 | 80 | 84 | 125 | 71 | 147 | 41 | 62 | 164 | 119 | 54 | 92 |
| 48(b) Second Watch | 205 | 328 | 477 | 184 | 399 | 310 | 300 | 473 | 321 | 551 | 119 | 196 | 317 | 463 | 240 | 279 |
| 48(c) Third Watch | 131 | 195 | 225 | 122 | 236 | 152 | 185 | 222 | 164 | 304 | 90 | 137 | 190 | 238 | 155 | 168 |
| 49 Vacant Correctional Officer Posts for the Institution | 94 | 64 | 15 | 0 | 47 | 100 | 22 | 2 | 0 | 42 | 20 | 26 | 77 | 40 | 0 | 37 |
| 49(a) First Watch | 7 | 0 | 4 | 0 | 10 | 0 | 7 | 0 | 0 | 0 | 4 | 9 | 16 | 3 | 0 | 0 |
| 49(b) Second Watch | 61 | 64 | 5 | 0 | 22 | 62 | 6 | 2 | 0 | 42 | 8 | 12 | 37 | 28 | 0 | 37 |
| 49(c) Third Watch | 26 | 0 | 6 | 0 | 15 | 38 | 9 | 0 | 0 | 0 | 8 | 5 | 24 | 9 | 0 | 0 |
| 50 Budgeted Correctional Officer Posts assigned to HCAU | 31 | 62 | 111 | 84 | 35 | 114 | 54 | 60 | 100 | 77 | 36 | 51 | 145 | 101 | 104 | 51 |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 3 | 5 | 3 | 3 | 2 | 20 | 4 | 47 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 59 | 19 | 62 | 39 | 50 | 74 | 45 | 22 | 39 | 94 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 43 | 12 | 7 | 21 | 29 | 11 | 10 | 31 | 18 | 18 | 6 |
| 51 Vacant Correctional Officer Posts assigned to HCAU | 1 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 8 | 2 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Operations Division Custody Posts | 74.32 | 80.00 | 111.08 | 129.25 | 70.16 | 131.57 | 90.37 | 121.00 | 163.41 | 140.61 | 68.53 | 84.39 | 228.97 | 159.75 | 113.80 | 177.23 |

**September Inmate Population** *(excludes out-of-state inmates)*:    155,333

|  | **Medical**<br>*(% of Medical)* | **Mental Health**<br>*(% of Mental Health)* | **Dental**<br>*(% of Dental)* | **Diagnostic/Specialty**<br>*(% of Diagnostic/Specialty)* | **TOTAL**<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **227,934** | **134,296** | **50,584** | **98,263** | **511,077** |
| **Inmate Refusals:** | **5,419**<br>(2.4%) | **11,805**<br>( 8.8%) | **2,596**<br>(5.1%) | **3,385**<br>(3.4%) | **23,205**<br>(4.5%) |
| **Inmates Seen:** | **209,851**<br>(92.1%) | **106,561**<br>(79.3%) | **43,449**<br>(85.9%) | **87,984**<br>(89.5%) | **447,845**<br>(87.6%) |
| **Inmates Not Seen:** | **12,664**<br>(5.6%) | **15,930**<br>(11.9%) | **4,539**<br>(9.0%) | **6,894**<br>(7.0%) | **40,027**<br>(7.8%) |
| Not Seen Due to Custody: | 623<br>(0.3%) | 2,982<br>(2.2%) | 375<br>(0.7%) | 387<br>(0.4%) | 4,367<br>(0.9%) |
| Not Seen Due to Provider: | 8,023<br>(3.5%) | 8,544<br>(6.4%) | 2,823<br>(5.6%) | 3,940<br>(4.0%) | 23,330<br>(4.6%) |
| Not Seen Due to Other: | 4,018<br>(1.8%) | 4,404<br>(3.3%) | 1,341<br>(2.7%) | 2,567<br>(2.6%) | 12,330<br>(2.4%) |

On-Site Specialty Care: **17,845**    Off-Site Specialty Care: **6,552**    Average Number of Inmates per Scheduled Transport: **2.11**

*Notes:* *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: All 33 institutions achieved that balance in September.*

**Results Explanation**



In September, institutions recorded a total of 511,077 ducats and add-ons (511,945 in August).  Of those, 447,845 were seen, 23,205 resulted in inmate refusals and 40,027 were categorized under *Inmates Not Seen* as follows: 4,367 for custody reasons, 23,330 for provider reasons, and 12,330 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 155,807   (Overtime 150,782   P.I.E. 5,024)   Associated PY Value   950



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 55.890   (Overtime 54,837   P.I.E.  1,053)   Associated PY Value 341

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 93% | 91% |
| Seen for Medical Services* | 90% | 96% | 92% |
| Seen for Mental Health Services* | 88% | 89% | 87% |
| Seen for Dental Services* | 89% | 95% | 95% |
| Seen for Diagnostic/Specialty Services* | 95% | 94% | 97% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 94% | 96% | 98% | 96% | 93% | 95% | 95% | 96% |
| Seen for Medical Services* | 90% | 95% | 96% | 99% | 97% | 96% | 97% | 99% | 99% |
| Seen for Mental Health Services* | 88% | 88% | 96% | 93% | 93% | 87% | 87% | 85% | 86% |
| Seen for Dental Services* | 93% | 94% | 93% | 89% | 94% | 92% | 79% | 93% | 93% |
| Seen for Diagnostic/Specialty Services* | 98% | 93% | 98% | 98% | 93% | 91% | 90% | 94% | 95% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 95% | 92% | 92% | 96% | 90% | 92% |
| Seen for Medical Services* | 89% | 96% | 92% | 94% | 98% | 90% | 90% |
| Seen for Mental Health Services* | 84% | 95% | 90% | 95% | 94% | 92% | 94% |
| Seen for Dental Services* | 89% | 88% | 93% | 79% | 92% | 89% | 92% |
| Seen for Diagnostic/Specialty Services* | 87% | 93% | 95% | 90% | 93% | 90% | 93% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 87% | 93% | 93% | 89% | 90% | 78% |
| Seen for Medical Services* | 96% | 93% | 97% | 95% | 93% | 88% | 89% |
| Seen for Mental Health Services* | 91% | 82% | 91% | 92% | 88% | 92% | 67% |
| Seen for Dental Services* | 94% | 89% | 89% | 91% | 81% | 89% | 91% |
| Seen for Diagnostic/Specialty Services* | 90% | 92% | 81% | 93% | 86% | 91% | 91% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 93% | 89% | 89% | 87% | 92% | 93% |
| Seen for Medical Services* | 93% | 91% | 91% | 96% | 94% | 93% |  |
| Seen for Mental Health Services* | 82% | 97% | 92% | 95% | 78% | 91% | 83% |
| Seen for Dental Services* | 84% | 92% | 81% | 88% | 92% | 88% | 98% |
| Seen for Diagnostic/Specialty Services* | 91% | 89% | 86% | 89% | 96% | 95% | 98% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 89% | 94% | 94% | 90% | 95% | 88% | 93% | 92% | 92% | 87% | 96% | 96% | 98% | 93% | 93% | 93% |
| Seen for Medical Services* | 90% | 89% | 95% | 96% | 90% | 96% | 93% | 96% | 92% | 94% | 93% | 96% | 97% | 99% | 91% | 96% | 97% |
| Seen for Mental Health Services* | 88% | 84% | 88% | 91% | 88% | 95% | 82% | 89% | 90% | 95% | 82% | 96% | 93% | 93% | 97% | 87% | 91% |
| Seen for Dental Services* | 93% | 89% | 94% | 94% | 89% | 88% | 84% | 95% | 93% | 79% | 89% | 93% | 94% | 89% | 92% | 92% | 89% |
| Seen for Diagnostic/Specialty Services* | 98% | 87% | 93% | 90% | 95% | 93% | 91% | 94% | 95% | 90% | 92% | 98% | 93% | 98% | 89% | 91% | 81% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,284 | 4,182 | 5,520 | 5,885 | 3,793 | 4,124 | 4,824 | 2,317 | 6,323 | 2,605 | 5,095 | 4,306 | 6,414 | 3,479 | 3,856 | 3,508 | 4,317 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,382 | 8,788 | 7,098 | 12,437 | 19,420 | 11,363 | 15,949 | 14,092 | 19,964 | 14,760 | 16,378 | 12,084 | 21,817 | 24,910 | 21,320 | 7,202 | 10,781 |
| **Total Inmate Refusals** | 231 | 520 | 56 | 659 | 273 | 256 | 775 | 596 | 492 | 317 | 1,898 | 108 | 68 | 112 | 648 | 274 | 423 |
| **Total Inmates Seen** | 12,130 | 7,330 | 6,614 | 11,051 | 17,220 | 10,512 | 13,309 | 12,532 | 17,915 | 13,256 | 12,662 | 11,483 | 20,820 | 24,328 | 19,167 | 6,424 | 9,659 |
| **Total Inmates Not Seen** | 1,021 | 938 | 428 | 727 | 1,927 | 595 | 1,865 | 964 | 1,557 | 1,187 | 1,818 | 493 | 929 | 470 | 1,505 | 504 | 699 |
| Not Seen Due to Custody | 97 | 15 | 17 | 26 | 0 | 3 | 84 | 8 | 63 | 5 | 151 | 0 | 8 | 2 | 205 | 86 | 126 |
| Not Seen Due to Provider | 757 | 720 | 269 | 436 | 1,024 | 402 | 873 | 533 | 922 | 879 | 1,229 | 340 | 723 | 216 | 691 | 288 | 348 |
| Not Seen Due to Other | 167 | 203 | 142 | 265 | 903 | 190 | 908 | 423 | 572 | 303 | 438 | 153 | 198 | 252 | 609 | 130 | 225 |
| **Average Inmates per Scheduled Transport** | 2.40 | 1.68 | 2.15 | 1.38 | 1.06 | 1.93 | 5.88 | 3.41 | 1.84 | 1.47 | 3.39 | 3.91 | 2.01 | 1.80 | 2.16 | 1.49 | 1.54 |
| **Inmates Seen for On-Site Specialty Care** | 954 | 0 | 207 | 195 | 457 | 589 | 601 | 515 | 476 | 1,097 | 851 | 448 | 1,177 | 308 | 453 | 422 | 293 |
| **Inmates Seen for Off-Site Specialty Care** | 204 | 112 | 77 | 168 | 658 | 106 | 208 | 0 | 325 | 236 | 99 | 343 | 171 | 303 | 126 | 126 | 159 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,476 | 1,354 | 789 | 2,810 | 1,518 | 446 | 1,750 | 512 | 772 | 1,056 | 1,884 | 832 | 2,189 | 1,088 | 105 | 649 | 2,204 |
| Overtime Dollars | 106,097 | 59,506 | 26,605 | 126,139 | 53,859 | 17,044 | 75,952 | 22,068 | 36,610 | 45,336 | 80,532 | 38,306 | 97,112 | 48,352 | 4,315 | 28,560 | 93,391 |
| Permanent Intermittent Employee (P.I.E) Hours | 15 | 0 | 99 | 8 | 0 | 0 | 21 | 0 | 17 | 1 | 54 | 267 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 429 | 0 | 34,131 | 196 | 0 | 0 | 493 | 0 | 673 | 40 | 1,828 | 9,247 | 0 | 0 | 0 | 0 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 668 | 1,191 | 3,704 | 1,979 | 3,150 | 1,505 | 9,524 | 1,542 | 4,466 | 2,709 | 3,064 | 6,670 | 3,433 | 2,922 | 4,732 | 2,309 | 2,586 |
| Overtime Dollars | 27,782 | 52,902 | 84,450 | 87,807 | 112,031 | 71,261 | 459,411 | 71,304 | 225,945 | 121,401 | 143,947 | 307,303 | 168,061 | 139,386 | 224,705 | 110,729 | 113,884 |
| P.I.E. Hours | 0 | 47 | 1,232 | 127 | 0 | 0 | 884 | 0 | 105 | 0 | 24 | 132 | 0 | 0 | 848 | 251 | 110 |
| P.I.E. Dollars | 0 | 1,631 | 42,740 | 4,349 | 0 | 0 | 23,004 | 0 | 4,046 | 0 | 790 | 4,565 | 0 | 0 | 27,904 | 7,409 | 3,804 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 0 | 88 | 150 | 994 | 264 | 101 | 0 | 19 | 0 | 320 | 520 | 128 | 291 | 53 | 468 | 57 | 1,776 |
| Medical Guarding | 254 | 0 | 1,987 | 295 | 480 | 1,006 | 0 | 22 | 0 | 1,167 | 1,597 | 896 | 50 | 152 | 1,728 | 184 | 1,493 |

September 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 95% | 93% | 89% | 96% | 89% | 89% | 90% | 87% | 90% | 92% | 95% | 96% | 92% | 78% | 91% | 93% | 92% |
| Seen for Medical Services* | 97% | 95% | 91% | 98% | 88% | 93% | 90% | 96% | 88% | 90% | 99% | 99% | 94% | 89% | 92% | 93% | 94% |
| Seen for Mental Health Services* | 87% | 92% | 92% | 94% | 95% | 88% | 92% | 78% | 92% | 94% | 85% | 86% | 91% | 67% | 87% | 83% | 87% |
| Seen for Dental Services* | 79% | 91% | 81% | 92% | 88% | 81% | 89% | 92% | 89% | 92% | 93% | 93% | 88% | 91% | 95% | 98% | 91% |
| Seen for Diagnostic/Specialty Services* | 90% | 93% | 86% | 93% | 89% | 86% | 90% | 96% | 91% | 93% | 94% | 95% | 95% | 91% | 97% | 98% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,959 | 4,557 | 4,481 | 3,726 | 5,344 | 3,229 | 4,650 | 4,337 | 2,933 | 6,468 | 5,371 | 5,033 | 5,111 | 3,763 | 3,399 | 5,897 | 155,333 |
| **Total No. of Ducats Issued & Add-on Appts** | 17,424 | 11,491 | 16,853 | 14,637 | 20,490 | 9,603 | 13,935 | 25,012 | 11,818 | 16,256 | 11,250 | 18,871 | 18,335 | 18,797 | 17,417 | 17,143 | 511,077 |
| **Total Inmate Refusals** | 375 | 1,175 | 1,052 | 332 | 560 | 1,228 | 612 | 1,454 | 1,818 | 586 | 91 | 110 | 1,585 | 3,121 | 454 | 946 | 23,205 |
| **Total Inmates Seen** | 16,131 | 9,608 | 14,126 | 13,690 | 17,775 | 7,435 | 12,041 | 20,481 | 9,007 | 14,367 | 10,550 | 17,981 | 15,484 | 12,235 | 15,494 | 15,028 | 447,845 |
| **Total Inmates Not Seen** | 918 | 708 | 1,675 | 615 | 2,155 | 940 | 1,282 | 3,077 | 993 | 1,303 | 609 | 780 | 1,266 | 3,441 | 1,469 | 1,169 | 40,027 |
| Not Seen Due to Custody | 54 | 23 | 210 | 32 | 2 | 103 | 69 | 1,050 | 24 | 121 | 188 | 90 | 97 | 1,349 | 20 | 39 | 4,367 |
| Not Seen Due to Provider | 580 | 301 | 799 | 431 | 1,465 | 613 | 852 | 1,370 | 580 | 719 | 277 | 448 | 502 | 1,831 | 846 | 1,066 | 23,330 |
| Not Seen Due to Other | 284 | 384 | 666 | 152 | 688 | 224 | 361 | 657 | 389 | 463 | 144 | 242 | 667 | 261 | 603 | 64 | 12,330 |
| **Average Inmates per Scheduled Transport** | 1.93 | 2.11 | 2.48 | 1.50 | 2.14 | 2.10 | 1.60 | 1.09 | 1.55 | 3.00 | 1.78 | 1.98 | 1.44 | 2.47 | 1.39 | 1.60 | 2.11 |
| **Inmates Seen for On-Site Specialty Care** | 612 | 522 | 397 | 705 | 446 | 173 | 520 | 538 | 313 | 801 | 425 | 1,067 | 624 | 298 | 415 | 946 | 17,845 |
| **Inmates Seen for Off-Site Specialty Care** | 135 | 192 | 145 | 179 | 271 | 91 | 184 | 360 | 126 | 237 | 182 | 387 | 238 | 110 | 141 | 153 | 6,552 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 648 | 1,909 | 770 | 1,315 | 2,073 | 627 | 6,032 | 2,753 | 1,421 | 2,808 | 1,898 | 3,643 | 1,209 | 736 | 238 | 2,568 | 53,083 |
| Overtime Dollars | 29,127 | 80,877 | 31,636 | 56,317 | 90,120 | 30,169 | 258,211 | 128,470 | 71,050 | 118,280 | 84,703 | 163,439 | 54,281 | 31,821 | 9,237 | 110,617 | $2,308,139 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 46 | 0 | 253 | 16 | 0 | 9 | 48 | 81 | 0 | 45 | 27 | 74 | 1,081 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,319 | 0 | 7,412 | 357 | 0 | 329 | 1,660 | 2,441 | 0 | 1,574 | 951 | 2,346 | $65,426 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,032 | 3,684 | 3,582 | 304 | 6,353 | 3,471 | 13,738 | 2,976 | 2,137 | 13,302 | 940 | 881 | 5,287 | 4,418 | 519 | 17,568 | 138,345 |
| Overtime Dollars | 142,499 | 161,624 | 163,300 | 14,973 | 297,106 | 174,814 | 625,021 | 140,556 | 106,850 | 620,575 | 42,298 | 40,424 | 265,318 | 215,380 | 23,619 | 802,025 | $6,358,690 |
| P.I.E. Hours | 0 | 0 | 0 | 13 | 81 | 126 | 664 | 0 | 0 | 444 | 0 | 8 | 16 | 74 | 39 | 496 | 5,721 |
| P.I.E. Dollars | 0 | 0 | 0 | 428 | 2,763 | 4,340 | 22,293 | 0 | 0 | 13,897 | 0 | 277 | 602 | 2,576 | 1,316 | 16,726 | $185,460 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 122 | 616 | 144 | 16 | 928 | 979 | 696 | 128 | 455 | 75 | 1,480 | 64 | 0 | 0 | 16 | 0 | 10,946 |
| Medical Guarding | 354 | 0 | 0 | 1,266 | 1,795 | 0 | 3,045 | 2,279 | 0 | 10,746 | 392 | 21 | 128 | 1,978 | -670 | 0 | 32,642 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | **3,628** | **4,481** | **2,780** | **4,931** | **5,773** | **5,005** | **3,298** | **3,087** | **4,518** | **4,246** | **3,416** | **2,842** | **7,645** | **1,738** | **6,190** | **3,101** | **3,610** |
| 1(a) Primary Care Provider Ducats | 2,999 | 1,737 | 1,882 | 2,919 | 3,299 | 1,046 | 1,945 | 1,386 | 2,635 | 2,459 | 2,228 | 2,009 | 2,767 | 1,602 | 3,637 | 1,595 | 1,612 |
| 1(b) RN Ducats | 629 | 2,744 | 898 | 2,012 | 2,474 | 3,959 | 1,353 | 1,701 | 1,883 | 1,787 | 1,188 | 833 | 4,878 | 136 | 2,553 | 1,506 | 1,998 |
| **2 Add-on Appointments** | **1,587** | **478** | **1,492** | **1,559** | **590** | **2,588** | **781** | **1,812** | **574** | **317** | **916** | **1,702** | **6,652** | **20,172** | **67** | **297** | **3,232** |
| **3 Inmate Refusals** | **53** | **228** | **22** | **210** | **66** | **142** | **47** | **7** | **51** | **51** | **365** | **44** | **1** | **43** | **323** | **107** | **172** |
| **4 Inmates Seen** | **4,658** | **4,226** | **4,019** | **6,027** | **5,696** | **7,145** | **3,758** | **4,703** | **4,637** | **4,259** | **3,687** | **4,335** | **13,870** | **21,568** | **5,411** | **3,162** | **6,466** |
| **5 Not Seen Due to Custody** | **40** | **8** | **0** | **7** | **0** | **2** | **10** | **2** | **20** | **1** | **25** | **0** | **6** | **0** | **53** | **31** | **47** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 0 | 0 | 0 | 18 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 7 | 0 | 0 | 10 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 12 | 31 | 32 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 40 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 14 | 0 | 6 | 0 | 23 | 0 | 14 |
| **6 Not Seen Due to Provider** | **402** | **375** | **164** | **160** | **430** | **194** | **83** | **71** | **301** | **215** | **172** | **115** | **320** | **137** | **258** | **59** | **72** |
| 6(a) Line not completed | 221 | 63 | 9 | 23 | 53 | 2 | 12 | 0 | 0 | 0 | 12 | 0 | 81 | 22 | 65 | 15 | 15 |
| 6(b) Scheduling error | 73 | 115 | 119 | 63 | 133 | 61 | 49 | 18 | 49 | 17 | 17 | 20 | 138 | 50 | 0 | 20 | 43 |
| 6(c) Provider cancelled | 108 | 191 | 28 | 74 | 217 | 131 | 21 | 53 | 236 | 78 | 138 | 94 | 101 | 63 | 193 | 24 | 11 |
| 6(d) Lack of provider preparation | 0 | 4 | 8 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 3 |
| 6(e) Medically restricted movement | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 16 | 119 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Not Seen Due to Other** | **62** | **122** | **67** | **86** | **171** | **110** | **181** | **116** | **83** | **37** | **83** | **50** | **100** | **162** | **212** | **39** | **85** |
| 7(a) Inmate paroled or transferred | 9 | 16 | 12 | 66 | 43 | 60 | 53 | 31 | 37 | 6 | 13 | 10 | 21 | 55 | 93 | 5 | 27 |
| 7(b) Inmate received conflicting ducats | 4 | 23 | 5 | 4 | 49 | 7 | 79 | 18 | 22 | 7 | 6 | 9 | 18 | 2 | 15 | 10 | 15 |
| 7(c) Unit Health Record unavailable | 3 | 50 | 2 | 3 | 4 | 0 | 1 | 1 | 1 | 0 | 9 | 0 | 1 | 7 | 0 | 1 | 8 |
| 7(d) Inmate moved to another facility | 22 | 14 | 32 | 4 | 46 | 24 | 31 | 24 | 11 | 0 | 29 | 3 | 19 | 27 | 38 | 15 | 25 |
| 7(e) Inmate at hospital/in-patient area of prison | 24 | 18 | 11 | 7 | 19 | 9 | 15 | 16 | 4 | 21 | 20 | 16 | 41 | 69 | 17 | 8 | 2 |
| 7(f) Inmate out to court | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 0 | 6 | 2 | 0 | 1 | 4 | 0 | 2 |
| 7(g) Other reason | 0 | 1 | 3 | 0 | 9 | 9 | 0 | 23 | 5 | 3 | 0 | 10 | 0 | 1 | 45 | 0 | 6 |
| **8 Total Inmates Not Seen** | **504** | **505** | **231** | **253** | **601** | **306** | **274** | **189** | **404** | **253** | **280** | **165** | **426** | **299** | **523** | **129** | **204** |
| **9 Medical 7362s** | **0** | **1,275** | **908** | **3,531** | **1,548** | **1,654** | **2,167** | **2,243** | **4,362** | **0** | **519** | **1,021** | **2,599** | **1,802** | **3,722** | **943** | **3,101** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 13,577 | 3,884 | 8,319 | 2,262 | 9,667 | 3,297 | 4,739 | 3,946 | 3,789 | 4,849 | 2,617 | 10,446 | 6,100 | 4,417 | 4,107 | 2,491 | 158,796 |
| 1(a)  Primary Care Provider Ducats | 1,373 | 2,037 | 2,558 | 1,260 | 1,802 | 639 | 2,592 | 1,525 | 1,987 | 3,243 | 1,199 | 2,792 | 2,667 | 2,118 | 3,060 | 1,455 | 70,064 |
| 1(b)  RN Ducats | 12,204 | 1,847 | 5,761 | 1,002 | 7,865 | 2,658 | 2,147 | 2,421 | 1,802 | 1,606 | 1,418 | 7,654 | 3,433 | 2,299 | 1,047 | 1,036 | 88,732 |
| 2  Add-on Appointments | 461 | 551 | 1,347 | 4,673 | 1,989 | 127 | 992 | 2,244 | 422 | 1,574 | 3,116 | 1,408 | 441 | 713 | 974 | 3,290 | 69,138 |
| 3  Inmate Refusals | 151 | 376 | 689 | 67 | 406 | 147 | 212 | 118 | 271 | 220 | 40 | 38 | 234 | 305 | 151 | 62 | 5,419 |
| 4  Inmates Seen | 13,428 | 3,849 | 8,140 | 6,756 | 9,911 | 3,033 | 4,978 | 5,807 | 3,470 | 5,571 | 5,625 | 11,641 | 5,911 | 4,274 | 4,516 | 5,314 | 209,851 |
| 5  Not Seen Due to Custody | 5 | 0 | 96 | 2 | 0 | 9 | 17 | 54 | 16 | 77 | 25 | 25 | 26 | 17 | 0 | 2 | 623 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 2 | 50 |
| 5(b)  Modified program in effect | 0 | 0 | 19 | 0 | 0 | 0 | 16 | 51 | 0 | 75 | 22 | 25 | 26 | 8 | 0 | 0 | 354 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(e)  Other reason | 5 | 0 | 77 | 2 | 0 | 0 | 1 | 3 | 16 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 216 |
| 6  Not Seen Due to Provider | 278 | 79 | 348 | 92 | 883 | 211 | 430 | 76 | 318 | 401 | 12 | 90 | 195 | 449 | 272 | 361 | 8,023 |
| 6(a)  Line not completed | 39 | 7 | 33 | 31 | 553 | 125 | 139 | 0 | 43 | 277 | 1 | 3 | 34 | 158 | 32 | 212 | 2,280 |
| 6(b)  Scheduling error | 170 | 18 | 126 | 4 | 154 | 53 | 118 | 17 | 26 | 76 | 7 | 20 | 34 | 90 | 40 | 0 | 1,938 |
| 6(c)  Provider cancelled | 63 | 53 | 184 | 55 | 166 | 33 | 165 | 59 | 239 | 48 | 4 | 65 | 120 | 171 | 117 | 146 | 3,449 |
| 6(d)  Lack of provider preparation | 6 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 15 | 2 | 3 | 81 |
| 6(e)  Medically restricted movement | 0 | 1 | 5 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 7 | 0 | 1 | 0 | 161 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 7 | 0 | 0 | 0 | 0 | 15 | 80 | 0 | 114 |
| 7  Not Seen Due to Other | 176 | 131 | 393 | 18 | 456 | 24 | 94 | 135 | 136 | 154 | 31 | 60 | 175 | 85 | 142 | 42 | 4,018 |
| 7(a)  Inmate paroled or transferred | 12 | 6 | 164 | 5 | 108 | 6 | 15 | 90 | 9 | 83 | 7 | 15 | 60 | 6 | 52 | 0 | 1,195 |
| 7(b)  Inmate received conflicting ducats | 9 | 25 | 14 | 1 | 21 | 2 | 14 | 9 | 13 | 5 | 6 | 8 | 6 | 22 | 13 | 0 | 461 |
| 7(c)  Unit Health Record unavailable | 68 | 0 | 6 | 3 | 80 | 0 | 1 | 0 | 33 | 4 | 0 | 2 | 0 | 9 | 1 | 40 | 338 |
| 7(d)  Inmate moved to another facility | 50 | 32 | 191 | 7 | 166 | 10 | 26 | 17 | 39 | 25 | 11 | 22 | 76 | 15 | 42 | 0 | 1,093 |
| 7(e)  Inmate at hospital/in-patient area of prison | 34 | 46 | 15 | 2 | 27 | 5 | 37 | 12 | 40 | 32 | 3 | 13 | 18 | 29 | 25 | 0 | 655 |
| 7(f)  Inmate out to court | 3 | 1 | 3 | 0 | 7 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 15 | 4 | 9 | 0 | 78 |
| 7(g)  Other reason | 0 | 21 | 0 | 0 | 47 | 1 | 0 | 4 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 2 | 198 |
| 8  Total Inmates Not Seen | 459 | 210 | 837 | 112 | 1,339 | 244 | 541 | 265 | 470 | 632 | 68 | 175 | 396 | 551 | 414 | 405 | 12,664 |
| 9  Medical 7362s | 1,976 | 1,869 | 1,208 | 1,291 | 2,926 | 928 | 4,335 | 2,731 | 0 | 4,102 | 708 | 2,399 | 2,484 | 2,055 | 3,160 | 338 | 63,905 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2004

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,397 | 380 | 156 | 1,915 | 7,744 | 987 | 5,498 | 5,173 | 8,859 | 2,577 | 7,069 | 2,611 | 1,930 | 191 | 3,105 | 1,475 | 979 |
| 11 Add-on Appointments | 499 | 13 | 14 | 270 | 0 | 189 | 420 | 665 | 0 | 9 | 840 | 29 | 86 | 12 | 3,573 | 36 | 27 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 6,749 | 0 | 449 | 0 | 9,987 | 0 | 7,691 | 0 | 0 | 0 | 1,093 | 0 | 0 |
| 13 Inmate Refusals | 51 | 27 | 0 | 208 | 63 | 24 | 633 | 561 | 317 | 38 | 1,097 | 5 | 1 | 2 | 9 | 38 | 85 |
| 14 Inmates Seen | 2,504 | 309 | 150 | 1,801 | 6,722 | 1,097 | 4,344 | 4,677 | 7,727 | 2,410 | 5,617 | 2,524 | 1,881 | 186 | 6,480 | 1,278 | 836 |
| 15 Not Seen Due to Custody | 44 | 0 | 0 | 3 | 0 | 0 | 59 | 6 | 20 | 1 | 106 | 0 | 0 | 0 | 8 | 12 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 3 | 0 | 0 | 59 | 2 | 19 | 0 | 0 | 0 | 0 | 0 | 4 | 12 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 79 | 0 | 0 | 0 | 4 | 0 | 0 |
| 16 Not Seen Due to Provider | 257 | 38 | 17 | 98 | 389 | 20 | 530 | 357 | 397 | 105 | 817 | 92 | 97 | 8 | 82 | 142 | 51 |
| 16(a) Line not completed. | 14 | 2 | 0 | 33 | 22 | 0 | 10 | 2 | 0 | 0 | 25 | 0 | 12 | 0 | 39 | 2 | 0 |
| 16(b) Scheduling error. | 138 | 3 | 0 | 18 | 68 | 18 | 44 | 63 | 17 | 31 | 140 | 7 | 30 | 3 | 1 | 2 | 16 |
| 16(c) Provider cancelled. | 104 | 32 | 17 | 47 | 264 | 2 | 476 | 288 | 356 | 45 | 651 | 85 | 54 | 4 | 42 | 138 | 35 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 24 | 29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 40 | 19 | 3 | 75 | 570 | 35 | 352 | 237 | 398 | 32 | 272 | 19 | 37 | 7 | 99 | 41 | 34 |
| 17(a) Inmate paroled or transferred | 9 | 11 | 0 | 64 | 38 | 23 | 74 | 55 | 20 | 1 | 41 | 12 | 13 | 4 | 64 | 16 | 12 |
| 17(b) Inmate received conflicting ducats | 4 | 2 | 0 | 3 | 171 | 4 | 100 | 65 | 59 | 1 | 32 | 3 | 10 | 0 | 15 | 2 | 6 |
| 17(c) Unit Health Record unavailable | 4 | 3 | 0 | 6 | 10 | 0 | 3 | 0 | 65 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 4 | 2 | 2 | 0 | 96 | 6 | 54 | 52 | 49 | 0 | 85 | 0 | 5 | 1 | 12 | 23 | 13 |
| 17(e) Inmate at hospital/in-patient area of hospital | 8 | 1 | 1 | 1 | 13 | 1 | 120 | 48 | 85 | 3 | 65 | 4 | 6 | 2 | 1 | 0 | 3 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| 17(g) Other reason | 11 | 0 | 0 | 0 | 240 | 0 | 1 | 5 | 120 | 27 | 39 | 0 | 0 | 0 | 4 | 0 | 0 |
| 18 Total Inmates Not Seen | 341 | 57 | 20 | 176 | 959 | 55 | 941 | 600 | 815 | 138 | 1,195 | 111 | 134 | 15 | 189 | 195 | 85 |
| 19 Mental Health 7362s | 248 | 0 | 14 | 236 | 164 | 11 | 114 | 466 | 58 | 520 | 177 | 226 | 220 | 4 | 466 | 117 | 349 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 203 | 2,854 | 3,023 | 3,435 | 2,056 | 4,237 | 2,991 | 9,210 | 4,885 | 3,102 | 2,309 | 2,500 | 6,293 | 9,966 | 5,843 | 2,285 | 118,238 |
| 11 Add-on Appointments | 135 | 123 | 7 | 723 | 9 | 332 | 489 | 3,456 | 99 | 452 | 10 | 0 | 295 | 560 | 504 | 2,182 | 16,058 |
| 12 Unducated EOP Clinical Encounters | 0 | 2,308 | 6,966 | 0 | 587 | 0 | 14 | 0 | 270 | 12,863 | 0 | 14 | 0 | 0 | 101 | 2,720 | 51,812 |
| 13 Inmate Refusals | 54 | 373 | 90 | 146 | 17 | 990 | 40 | 1,179 | 1,292 | 100 | 13 | 18 | 1,039 | 2,460 | 178 | 657 | 11,805 |
| 14 Inmates Seen | 248 | 2,399 | 2,713 | 3,755 | 1,952 | 3,143 | 3,163 | 8,971 | 3,396 | 3,231 | 1,962 | 2,129 | 5,030 | 5,429 | 5,346 | 3,151 | 106,561 |
| 15 Not Seen Due to Custody | 0 | 0 | 32 | 21 | 1 | 86 | 40 | 969 | 0 | 18 | 113 | 29 | 39 | 1,323 | 17 | 35 | 2,982 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 76 |
| 15(b) Modified program in effect | 0 | 0 | 10 | 11 | 1 | 4 | 40 | 969 | 0 | 18 | 101 | 27 | 39 | 809 | 14 | 0 | 2,142 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 15(e) Other reason: | 0 | 0 | 22 | 10 | 0 | 36 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 512 | 3 | 35 | 762 |
| 16 Not Seen Due to Provider | 25 | 69 | 103 | 167 | 41 | 177 | 124 | 1,146 | 176 | 115 | 191 | 215 | 196 | 1,191 | 487 | 624 | 8,544 |
| 16(a) Line not completed. | 12 | 2 | 10 | 3 | 0 | 39 | 20 | 41 | 1 | 24 | 3 | 28 | 21 | 503 | 20 | 2 | 890 |
| 16(b) Scheduling error. | 2 | 39 | 1 | 24 | 13 | 33 | 24 | 212 | 12 | 38 | 63 | 57 | 79 | 83 | 133 | 0 | 1,412 |
| 16(c) Provider cancelled. | 11 | 28 | 73 | 123 | 28 | 72 | 79 | 785 | 145 | 53 | 125 | 41 | 92 | 562 | 295 | 622 | 5,774 |
| 16(d) Medically restricted movement. | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 10 | 4 | 7 | 13 | 0 | 185 |
| 16(e) Other reason | 0 | 0 | 0 | 17 | 0 | 33 | 1 | 67 | 18 | 0 | 0 | 79 | 0 | 36 | 26 | 0 | 283 |
| 17 Not Seen Due to Other | 11 | 136 | 92 | 69 | 54 | 173 | 113 | 401 | 120 | 90 | 40 | 109 | 284 | 123 | 319 | 0 | 4,404 |
| 17(a) Inmate paroled or transferred | 4 | 8 | 30 | 7 | 22 | 18 | 26 | 175 | 4 | 37 | 5 | 32 | 70 | 36 | 44 | 0 | 975 |
| 17(b) Inmate received conflicting ducats | 0 | 22 | 18 | 18 | 7 | 9 | 25 | 135 | 29 | 12 | 9 | 18 | 86 | 39 | 118 | 0 | 1,022 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 4 | 3 | 0 | 0 | 5 | 6 | 0 | 0 | 0 | 8 | 0 | 1 | 44 | 0 | 164 |
| 17(d) Inmate moved to another facility | 4 | 33 | 32 | 15 | 11 | 15 | 3 | 16 | 23 | 18 | 9 | 49 | 91 | 21 | 49 | 0 | 793 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 45 | 5 | 23 | 0 | 76 | 15 | 60 | 62 | 17 | 8 | 1 | 17 | 19 | 50 | 0 | 761 |
| 17(f) Inmate out to court | 2 | 0 | 2 | 3 | 0 | 0 | 2 | 7 | 1 | 2 | 2 | 1 | 18 | 7 | 0 | 0 | 67 |
| 17(g) Other reason | 0 | 28 | 1 | 0 | 11 | 55 | 37 | 2 | 1 | 4 | 7 | 0 | 2 | 0 | 14 | 0 | 609 |
| 18 Total Inmates Not Seen | 36 | 205 | 227 | 257 | 96 | 436 | 277 | 2,516 | 296 | 223 | 344 | 353 | 519 | 2,637 | 823 | 659 | 15,930 |
| 19 Mental Health 7362s | 11 | 331 | 860 | 167 | 168 | 58 | 414 | 478 | 132 | 65 | 63 | 129 | 729 | 120 | 651 | 552 | 8,318 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,722 | 1,290 | 1,142 | 1,142 | 1,989 | 1,162 | 1,464 | 1,388 | 1,584 | 688 | 1,827 | 2,256 | 2,128 | 1,136 | 2,553 | 926 | 1,245 |
| 21 Add-on Appointments | 110 | 27 | 54 | 250 | 102 | 35 | 13 | 11 | 166 | 43 | 57 | 23 | 31 | 62 | 21 | 60 | 241 |
| 22 Inmate Refusals | 103 | 109 | 17 | 121 | 136 | 64 | 10 | 10 | 73 | 26 | 199 | 11 | 9 | 51 | 124 | 85 | 79 |
| 23 Inmates Seen | 1,606 | 1,081 | 1,107 | 1,201 | 1,748 | 999 | 1,227 | 1,323 | 1,567 | 559 | 1,496 | 2,101 | 2,018 | 1,023 | 2,254 | 830 | 1,249 |
| 24 Not Seen Due to Custody | 13 | 5 | 17 | 0 | 0 | 0 | 15 | 0 | 11 | 1 | 9 | 0 | 2 | 0 | 8 | 13 | 36 |
| 24(a) Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 13 | 0 | 0 | 0 | 15 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 5 | 13 | 27 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 13 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 2 | 0 | 0 | 0 | 9 |
| 25 Not Seen Due to Provider | 63 | 81 | 38 | 49 | 111 | 125 | 168 | 35 | 73 | 101 | 137 | 121 | 96 | 61 | 113 | 46 | 72 |
| 25(a) Unable to complete line | 4 | 25 | 11 | 3 | 14 | 12 | 17 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 58 | 0 | 9 |
| 25(b) Scheduling error | 17 | 8 | 8 | 23 | 8 | 7 | 24 | 0 | 19 | 11 | 7 | 0 | 12 | 17 | 1 | 38 | 18 |
| 25(c) Provider cancelled | 39 | 47 | 19 | 22 | 23 | 106 | 127 | 35 | 52 | 66 | 130 | 121 | 81 | 43 | 54 | 8 | 45 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 1 | 1 | 0 | 0 | 49 | 0 | 0 | 0 | 2 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 47 | 41 | 17 | 21 | 96 | 9 | 57 | 31 | 26 | 44 | 43 | 46 | 34 | 63 | 75 | 12 | 50 |
| 26(a) Inmate paroled or transferred | 9 | 2 | 1 | 11 | 39 | 2 | 18 | 11 | 2 | 0 | 8 | 10 | 7 | 12 | 35 | 1 | 23 |
| 26(b) Inmate received conflicting ducats | 4 | 8 | 0 | 2 | 7 | 0 | 14 | 2 | 9 | 4 | 1 | 12 | 4 | 2 | 5 | 1 | 2 |
| 26(c) Unit Health Record unavailable | 7 | 5 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 1 | 6 | 0 | 4 | 3 |
| 26(d) Inmate moved to another facility | 5 | 6 | 7 | 7 | 29 | 5 | 17 | 8 | 5 | 0 | 10 | 1 | 17 | 24 | 8 | 6 | 15 |
| 26(e) Inmate at hospital/in-patient area of prison | 6 | 0 | 1 | 0 | 0 | 1 | 8 | 3 | 0 | 7 | 6 | 4 | 3 | 10 | 1 | 0 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 5 |
| 26(g) Other reason | 16 | 20 | 1 | 1 | 17 | 1 | 0 | 3 | 9 | 33 | 1 | 19 | 2 | 8 | 23 | 0 | 1 |
| 27 Total Inmates Not Seen | 123 | 127 | 72 | 70 | 207 | 134 | 240 | 66 | 110 | 146 | 189 | 167 | 132 | 124 | 196 | 71 | 158 |
| 28 Dental 7362s | 547 | 214 | 177 | 589 | 338 | 264 | 596 | 203 | 512 | 584 | 445 | 0 | 460 | 201 | 261 | 353 | 344 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,263 | 1,764 | 1,280 | 1,069 | 1,121 | 866 | 1,784 | 1,245 | 762 | 1,702 | 1,562 | 1,477 | 1,390 | 1,607 | 1,708 | 1,397 | | 47,639 |
| 21 Add-on Appointments | 59 | 34 | 52 | 48 | 71 | 69 | 65 | 789 | 18 | 170 | 13 | 51 | 53 | 27 | 44 | 76 | | 2,945 |
| 22 Inmate Refusals | 101 | 235 | 66 | 64 | 47 | 46 | 132 | 46 | 60 | 91 | 27 | 22 | 119 | 144 | 81 | 88 | | 2,596 |
| 23 Inmates Seen | 962 | 1,418 | 1,027 | 973 | 1,011 | 718 | 1,524 | 1,835 | 642 | 1,645 | 1,440 | 1,407 | 1,166 | 1,351 | 1,580 | 1,361 | | 43,449 |
| 24 Not Seen Due to Custody | 27 | 23 | 53 | 2 | 0 | 8 | 12 | 21 | 8 | 15 | 34 | 18 | 13 | 9 | 2 | 0 | | 375 |
| 24(a) Lack of officers | 0 | 0 | 10 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | | 24 |
| 24(b) Modified program in effect | 0 | 20 | 16 | 2 | 0 | 5 | 1 | 12 | 0 | 15 | 32 | 15 | 7 | 9 | 0 | 0 | | 218 |
| 24(c) Not enough holding space | 0 | 3 | 0 | 0 | 0 | 0 | 11 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | 27 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 3 |
| 24(e) Other reason | 27 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 103 |
| 25 Not Seen Due to Provider | 168 | 86 | 120 | 62 | 67 | 141 | 131 | 96 | 30 | 78 | 31 | 57 | 80 | 116 | 47 | 23 | | 2,823 |
| 25(a) Unable to complete line | 89 | 10 | 9 | 14 | 12 | 89 | 24 | 8 | 3 | 25 | 4 | 6 | 62 | 0 | 2 | 1 | | 515 |
| 25(b) Scheduling error | 19 | 12 | 18 | 11 | 17 | 11 | 23 | 16 | 2 | 26 | 14 | 18 | 9 | 12 | 23 | 0 | | 449 |
| 25(c) Provider cancelled | 32 | 64 | 88 | 37 | 37 | 14 | 82 | 72 | 14 | 27 | 13 | 25 | 9 | 96 | 19 | 22 | | 1,669 |
| 25(d) Lack of provider preparation | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | | 21 |
| 25(e) Medically restricted movement | 1 | 0 | 5 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 8 | 0 | 4 | 1 | 0 | | 100 |
| 25(f) Other reason | 15 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 69 |
| 26 Not Seen Due to Other | 64 | 36 | 66 | 16 | 67 | 22 | 50 | 36 | 40 | 43 | 43 | 24 | 65 | 14 | 42 | 1 | | 1,341 |
| 26(a) Inmate paroled or transferred | 7 | 2 | 24 | 2 | 17 | 3 | 9 | 21 | 3 | 13 | 2 | 6 | 15 | 6 | 6 | 0 | | 327 |
| 26(b) Inmate received conflicting ducats | 10 | 8 | 5 | 3 | 3 | 2 | 7 | 7 | 3 | 5 | 5 | 7 | 17 | 4 | 9 | 0 | | 172 |
| 26(c) Unit Health Record unavailable | 27 | 6 | 13 | 1 | 0 | 0 | 0 | 1 | 21 | 3 | 0 | 4 | 1 | 0 | 2 | 0 | | 129 |
| 26(d) Inmate moved to another facility | 7 | 7 | 17 | 6 | 27 | 8 | 11 | 6 | 7 | 9 | 23 | 4 | 18 | 3 | 10 | 0 | | 333 |
| 26(e) Inmate at hospital/in-patient area of prison | 6 | 6 | 2 | 3 | 2 | 3 | 18 | 1 | 4 | 7 | 1 | 2 | 6 | 1 | 9 | 0 | | 122 |
| 26(f) Inmate out to court | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 8 | 0 | 3 | 0 | | 37 |
| 26(g) Other reason | 7 | 5 | 3 | 1 | 17 | 6 | 4 | 0 | 2 | 4 | 12 | 0 | 0 | 0 | 3 | 1 | | 220 |
| 27 Total Inmates Not Seen | 259 | 145 | 239 | 80 | 134 | 171 | 193 | 153 | 78 | 136 | 108 | 99 | 158 | 139 | 91 | 24 | | 4,539 |
| 28 Dental 7362s | 239 | 418 | 484 | 365 | 537 | 157 | 517 | 414 | 775 | 406 | 226 | 397 | 400 | 269 | 416 | 261 | | 12,369 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,255 | 2,073 | 1,180 | 2,124 | 3,041 | 1,110 | 4,379 | 1,829 | 3,886 | 6,200 | 2,012 | 2,437 | 3,209 | 1,487 | 5,741 | 1,203 | 1,320 |
| 30 Add-on Appointments | 184 | 46 | 280 | 246 | 181 | 287 | 96 | 127 | 377 | 680 | 241 | 184 | 136 | 112 | 70 | 104 | 127 |
| 31 Inmate Refusals | 24 | 156 | 17 | 120 | 8 | 26 | 85 | 18 | 51 | 202 | 237 | 48 | 57 | 16 | 192 | 44 | 87 |
| 32 Inmates Seen | 3,362 | 1,714 | 1,338 | 2,022 | 3,054 | 1,271 | 3,980 | 1,829 | 3,984 | 6,028 | 1,862 | 2,523 | 3,051 | 1,551 | 5,022 | 1,154 | 1,108 |
| 33 Not Seen Due to Custody | 0 | 2 | 0 | 16 | 0 | 1 | 0 | 0 | 12 | 2 | 11 | 0 | 0 | 2 | 136 | 30 | 43 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 21 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 115 | 30 | 16 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 2 | 0 | 16 | 0 | 1 | 0 | 0 | 2 | 1 | 8 | 0 | 0 | 2 | 0 | 0 | 11 |
| 34 Not Seen Due to Provider | 35 | 226 | 50 | 129 | 94 | 63 | 92 | 70 | 151 | 458 | 103 | 12 | 210 | 10 | 238 | 41 | 153 |
| 34(a) Line not completed | 3 | 21 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 151 | 0 | 28 |
| 34(b) Scheduling error | 9 | 31 | 42 | 96 | 3 | 12 | 73 | 21 | 35 | 21 | 10 | 0 | 56 | 1 | 3 | 5 | 11 |
| 34(c) Clinician cancelled | 23 | 169 | 3 | 25 | 90 | 51 | 17 | 48 | 112 | 108 | 93 | 12 | 129 | 8 | 84 | 36 | 110 |
| 34(d) Lack of provider preparation | 0 | 4 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 18 | 21 | 55 | 83 | 66 | 36 | 318 | 39 | 65 | 190 | 40 | 38 | 27 | 20 | 223 | 38 | 56 |
| 35(a) Inmate paroled or transferred | 7 | 4 | 2 | 28 | 10 | 20 | 49 | 13 | 25 | 6 | 6 | 8 | 2 | 4 | 55 | 2 | 15 |
| 35(b) Inmate received conflicting ducats | 2 | 2 | 5 | 9 | 37 | 2 | 22 | 3 | 14 | 14 | 5 | 1 | 6 | 0 | 90 | 2 | 19 |
| 35(c) Unit Health Record unavailable | 0 | 2 | 1 | 9 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 2 | 14 | 12 | 1 | 10 | 87 | 14 | 10 | 0 | 12 | 0 | 9 | 0 | 41 | 3 | 8 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 4 | 3 | 2 | 14 | 2 | 27 | 7 | 7 | 86 | 13 | 13 | 7 | 12 | 8 | 1 | 1 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 7 | 22 | 3 | 2 | 3 | 1 | 4 | 62 | 0 | 12 | 3 | 3 | 12 | 28 | 11 |
| 35(h) Other reason | 0 | 7 | 22 | 0 | 0 | 0 | 129 | 1 | 2 | 22 | 3 | 2 | 0 | 0 | 14 | 2 | 2 |
| 36 Total Inmates Not Seen | 53 | 249 | 105 | 228 | 160 | 100 | 410 | 109 | 228 | 650 | 154 | 50 | 237 | 32 | 597 | 109 | 252 |
| 37 Diagnostic/Specialty RFSs | 413 | 350 | 245 | 303 | 155 | 198 | 118 | 197 | 3,680 | 0 | 519 | 379 | 994 | 250 | 311 | 121 | 343 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,623 | 2,252 | 2,491 | 2,260 | 5,370 | 656 | 2,689 | 3,308 | 1,585 | 4,109 | 1,498 | 2,935 | 3,362 | 1,433 | 3,659 | 3,064 | 88,780 |
| 30 Add-on Appointments | 103 | 29 | 334 | 167 | 207 | 19 | 186 | 814 | 258 | 298 | 125 | 54 | 401 | 74 | 578 | 2,358 | 9,483 |
| 31 Inmate Refusals | 69 | 191 | 207 | 55 | 90 | 45 | 228 | 111 | 195 | 175 | 11 | 32 | 193 | 212 | 44 | 139 | 3,385 |
| 32 Inmates Seen | 1,493 | 1,942 | 2,246 | 2,206 | 4,901 | 541 | 2,376 | 3,868 | 1,499 | 3,920 | 1,523 | 2,804 | 3,377 | 1,181 | 4,052 | 5,202 | 87,984 |
| 33 Not Seen Due to Custody | 22 | 0 | 29 | 7 | 1 | 0 | 0 | 6 | 0 | 11 | 16 | 18 | 19 | 0 | 1 | 2 | 387 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 39 |
| 33(b) Modified program in effect | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 13 | 18 | 5 | 0 | 0 | 0 | 224 |
| 33(c) Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 22 | 0 | 22 | 7 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 2 | 107 |
| 34 Not Seen Due to Provider | 109 | 67 | 228 | 110 | 474 | 84 | 167 | 52 | 56 | 125 | 43 | 86 | 31 | 75 | 40 | 58 | 3,940 |
| 34(a) Line not completed | 23 | 1 | 16 | 27 | 373 | 42 | 21 | 1 | 0 | 13 | 2 | 13 | 5 | 2 | 4 | 18 | 794 |
| 34(b) Scheduling error | 30 | 7 | 60 | 17 | 29 | 5 | 18 | 6 | 15 | 41 | 11 | 7 | 16 | 12 | 23 | 0 | 726 |
| 34(c) Clinician cancelled | 56 | 58 | 151 | 65 | 49 | 31 | 126 | 43 | 41 | 67 | 30 | 64 | 8 | 37 | 3 | 40 | 1,987 |
| 34(d) Lack of provider preparation | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 4 | 0 | 0 | 1 | 12 | 0 | 0 | 39 |
| 34(e) Medically restricted movement | 0 | 0 | 1 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 362 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 7 | 0 | 32 |
| 35 Not Seen Due to Other | 33 | 81 | 115 | 49 | 111 | 5 | 104 | 85 | 93 | 176 | 30 | 49 | 143 | 39 | 100 | 21 | 2,567 |
| 35(a) Inmate paroled or transferred | 9 | 9 | 51 | 5 | 68 | 4 | 13 | 66 | 8 | 52 | 9 | 15 | 53 | 7 | 35 | 0 | 660 |
| 35(b) Inmate received conflicting ducats | 1 | 14 | 1 | 5 | 9 | 0 | 6 | 1 | 3 | 8 | 2 | 2 | 5 | 7 | 3 | 0 | 300 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 35(d) Inmate moved to another facility | 1 | 9 | 44 | 8 | 9 | 0 | 9 | 5 | 17 | 3 | 8 | 3 | 8 | 10 | 12 | 0 | 370 |
| 35(e) Inmate at hospital/in-patient area of prison | 8 | 19 | 8 | 2 | 12 | 0 | 35 | 7 | 16 | 91 | 5 | 20 | 13 | 14 | 12 | 0 | 476 |
| 35(f) Inmate out to court | 1 | 0 | 2 | 0 | 2 | 0 | 10 | 4 | 2 | 1 | 0 | 6 | 7 | 1 | 14 | 0 | 61 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 9 | 22 | 5 | 28 | 6 | 0 | 21 | 0 | 15 | 5 | 2 | 3 | 18 | 0 | 20 | 21 | 348 |
| 35(h) Other reason | 4 | 8 | 3 | 1 | 5 | 1 | 8 | 2 | 32 | 8 | 4 | 0 | 39 | 0 | 4 | 0 | 325 |
| 36 Total Inmates Not Seen | 164 | 148 | 372 | 166 | 586 | 89 | 271 | 143 | 149 | 312 | 89 | 153 | 193 | 114 | 141 | 81 | 6,894 |
| 37 Diagnostic/Specialty RFSs | 267 | 255 | 427 | 330 | 727 | 122 | 482 | 28 | 271 | 608 | 91 | 372 | 555 | 253 | 341 | 514 | 14,219 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **724** | **96** | **184** | **55** | **57** | **21** | **317** | **451** | **99** | **125** | **608** | **74** | **1,116** | **66** | **807** | **614** | **153** |
| 38(a)  First Watch | 71 | 6 | 7 | 3 | 13 | 1 | 114 | 33 | 12 | 28 | 77 | 7 | 51 | 14 | 112 | 17 | 15 |
| 38(b)  Second Watch | 315 | 61 | 74 | 30 | 17 | 8 | 94 | 211 | 46 | 31 | 212 | 22 | 498 | 31 | 293 | 359 | 77 |
| 38(c)  Third Watch | 338 | 29 | 103 | 22 | 27 | 12 | 109 | 207 | 41 | 66 | 319 | 45 | 567 | 21 | 402 | 238 | 61 |
| **38a  Code II Transports Off-site** | **37** | **13** | **13** | **26** | **20** | **12** | **40** | **5** | **5** | **21** | **25** | **5** | **23** | **10** | **34** | **10** | **8** |
| 38/a(a)  First Watch | 4 | 2 | 1 | 0 | 5 | 1 | 11 | 1 | 0 | 7 | 5 | 0 | 0 | 7 | 4 | 1 | 1 |
| 38/a(b)  Second Watch | 24 | 5 | 6 | 14 | 5 | 3 | 17 | 1 | 3 | 4 | 8 | 4 | 10 | 14 | 21 | 3 | 4 |
| 38/a(c)  Third Watch | 9 | 6 | 6 | 12 | 10 | 8 | 12 | 3 | 2 | 10 | 12 | 0 | 13 | 10 | 9 | 6 | 3 |
| **38b  Code III Transports Off-site** | **2** | **0** | **0** | **10** | **17** | **1** | **2** | **0** | **15** | **8** | **5** | **1** | **10** | **0** | **1** | **1** | **8** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38/b(b)  Second Watch | 2 | 0 | 0 | 6 | 6 | 1 | 2 | 0 | 11 | 5 | 0 | 0 | 5 | 0 | 0 | 1 | 2 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 4 | 1 | 4 | 0 | 5 | 0 | 1 | 0 | 5 |
| **38c  Unsched. State Vehicle Transports Off-site** | **43** | **7** | **0** | **19** | **20** | **7** | **23** | **12** | **2** | **5** | **57** | **48** | **71** | **3** | **15** | **5** | **9** |
| 38/c(a)  First Watch | 5 | 2 | 0 | 1 | 2 | 0 | 8 | 2 | 0 | 0 | 7 | 6 | 2 | 2 | 2 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 2 | 0 | 10 | 6 | 3 | 2 | 4 | 0 | 2 | 24 | 11 | 26 | 6 | 8 | 3 | 7 |
| 38/c(c)  Third Watch | 38 | 3 | 0 | 8 | 12 | 4 | 13 | 6 | 2 | 3 | 26 | 0 | 43 | 3 | 5 | 2 | 2 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **642** | **76** | **171** | **0** | **0** | **1** | **252** | **434** | **77** | **91** | **521** | **20** | **1,012** | **8** | **757** | **598** | **128** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **355** | **686** | **222** | **498** | **1,389** | **40** | **319** | **848** | **485** | **447** | **894** | **545** | **630** | **430** | **564** | **241** | **14,160** |
| 38(a)  First Watch | 71 | 62 | 0 | 43 | 40 | 7 | 23 | 54 | 57 | 75 | 23 | 113 | 42 | 137 | 55 | 20 | 1,403 |
| 38(b)  Second Watch | 188 | 325 | 222 | 298 | 696 | 18 | 125 | 426 | 182 | 132 | 295 | 261 | 42 | 174 | 233 | 146 | 6,142 |
| 38(c)  Third Watch | 96 | 299 | 0 | 157 | 653 | 15 | 171 | 368 | 246 | 240 | 576 | 171 | 228 | 119 | 276 | 146 | 6,368 |
| **38a Code II Transports Off-site** | **9** | **36** | **19** | **17** | **30** | **10** | **18** | **796** | **13** | **62** | **4** | **3** | **3** | **28** | **21** | **50** | **1,426** |
| 38/a(a)  First Watch | 4 | 4 | 0 | 1 | 8 | 2 | 0 | 49 | 4 | 20 | 0 | 0 | 1 | 13 | 4 | 5 | 165 |
| 38/a(b)  Second Watch | 2 | 15 | 19 | 6 | 8 | 2 | 5 | 410 | 7 | 19 | 1 | 3 | 2 | 10 | 8 | 15 | 678 |
| 38/a(c)  Third Watch | 3 | 17 | 0 | 10 | 14 | 6 | 13 | 337 | 2 | 23 | 3 | 0 | 3 | 5 | 9 | 30 | 606 |
| **38b Code III Transports Off-site** | **0** | **5** | **4** | **3** | **4** | **8** | **8** | **32** | **8** | **25** | **1** | **12** | **7** | **11** | **5** | **20** | **234** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 5 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 4 | 33 |
| 38/b(b)  Second Watch | 0 | 1 | 4 | 1 | 1 | 2 | 4 | 11 | 2 | 8 | 1 | 5 | 4 | 10 | 4 | 7 | 106 |
| 38/b(c)  Third Watch | 0 | 3 | 0 | 2 | 1 | 3 | 3 | 16 | 5 | 15 | 0 | 6 | 3 | 0 | 1 | 9 | 94 |
| **38c Unsched. State Vehicle Transports Off-site** | **13** | **28** | **32** | **19** | **22** | **0** | **53** | **0** | **16** | **31** | **11** | **1** | **10** | **40** | **15** | **18** | **655** |
| 38/c(a)  First Watch | 1 | 1 | 0 | 1 | 1 | 0 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 16 | 0 | 0 | 67 |
| 38/c(b)  Second Watch | 5 | 12 | 32 | 9 | 5 | 0 | 16 | 0 | 5 | 12 | 3 | 1 | 4 | 18 | 7 | 8 | 251 |
| 38/c(c)  Third Watch | 7 | 15 | 0 | 9 | 16 | 0 | 31 | 0 | 10 | 18 | 8 | 0 | 6 | 6 | 8 | 10 | 314 |
| **38d Other (i.e. Infimary, Housing Unit)** | **333** | **617** | **167** | **459** | **1,333** | **22** | **240** | **20** | **448** | **329** | **878** | **529** | **607** | **351** | **523** | **153** | **11,797** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **167** | **127** | **55** | **125** | **275** | **109** | **290** | **84** | **257** | **236** | **173** | **101** | **226** | **177** | **168** | **114** | **162** |
| 39(a) Health Care related. | 120 | 102 | 46 | 110 | 239 | 88 | 288 | 54 | 221 | 207 | 102 | 92 | 217 | 168 | 119 | 104 | 149 |
| 39(b) All others. | 47 | 25 | 9 | 15 | 36 | 21 | 2 | 30 | 36 | 29 | 71 | 9 | 9 | 9 | 49 | 10 | 13 |
| **40 Unscheduled Transports** | 52 | 4 | 0 | 0 | 57 | 20 | 121 | 76 | 4 | 1 | 40 | 80 | 71 | 33 | 40 | 23 | 25 |
| **41 Inmates Transported** | 340 | 175 | 99 | 152 | 331 | 190 | 1,814 | 260 | 411 | 305 | 386 | 440 | 508 | 336 | 297 | 178 | 255 |
| **42 Budgeted Posts** | 24 | 11 | 10 | 12 | 11 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 24 | 11 | 15 | 11 | 8 |
| **43 Redirected Staff Hours** | 0 | 88 | 150 | 994 | 264 | 101 | 0 | 19 | 0 | 320 | 520 | 128 | 291 | 53 | 468 | 57 | 1,776 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,476 | 1,354 | 789 | 2,810 | 1,518 | 446 | 1,750 | 512 | 772 | 1,056 | 1,884 | 832 | 2,189 | 1,088 | 105 | 649 | 2,204 |
| 44(c) Overtime Dollars | 106,097 | 59,506 | 26,605 | 126,139 | 53,859 | 17,044 | 75,952 | 22,068 | 36,610 | 45,336 | 80,532 | 38,306 | 97,112 | 48,352 | 4,315 | 28,560 | 93,391 |
| 44(d) P.I.E. Hours | 15 | 0 | 99 | 8 | 0 | 0 | 21 | 0 | 17 | 1 | 54 | 267 | 0 | 0 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 429 | 0 | 34,131 | 196 | 0 | 0 | 493 | 0 | 673 | 40 | 1,828 | 9,247 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | 254 | 0 | 1,987 | 295 | 480 | 1,006 | 0 | 22 | 0 | 1,167 | 1,597 | 896 | 50 | 16 | 1,728 | 184 | 1,493 |
| 46(a) First Watch | 104 | 0 | 474 | 0 | 80 | 352 | 0 | 3 | 0 | 435 | 512 | 248 | 0 | 32 | 616 | 0 | 456 |
| 46(b) Second Watch | 28 | 0 | 892 | 295 | 228 | 488 | 0 | 14 | 0 | 356 | 773 | 440 | 41 | 104 | 688 | 184 | 1,030 |
| 46(c) Third Watch | 122 | 0 | 621 | 0 | 172 | 166 | 0 | 5 | 0 | 376 | 312 | 208 | 9 | 16 | 424 | 0 | 7 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 668 | 1,191 | 3,704 | 1,979 | 3,150 | 1,505 | 9,524 | 1,542 | 4,466 | 2,709 | 3,064 | 6,670 | 3,433 | 2,922 | 4,732 | 2,309 | 2,586 |
| 47(b) Overtime Dollars | 27,782 | 52,902 | 84,450 | 87,807 | 112,031 | 71,261 | 459,411 | 71,304 | 225,945 | 121,401 | 143,947 | 307,303 | 168,061 | 139,386 | 224,705 | 110,729 | 113,884 |
| 47(c) P.I.E. Hours | 0 | 47 | 1,232 | 127 | 0 | 0 | 884 | 0 | 105 | 0 | 24 | 132 | 0 | 0 | 848 | 251 | 110 |
| 47(d) P.I.E. Dollars | 0 | 1,631 | 42,740 | 4,349 | 0 | 0 | 23,004 | 0 | 4,046 | 0 | 790 | 4,565 | 0 | 0 | 27,904 | 7,409 | 3,804 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **107** | **148** | **139** | **181** | **201** | **67** | **129** | **332** | **116** | **176** | **144** | **260** | **261** | **159** | **183** | **186** | **5,635** |
| 39(a) Health Care related. | 82 | 107 | 102 | 161 | 172 | 61 | 123 | 319 | 99 | 115 | 143 | 227 | 209 | 100 | 132 | 120 | 4,698 |
| 39(b) All others. | 25 | 41 | 37 | 20 | 29 | 6 | 6 | 13 | 17 | 61 | 1 | 33 | 52 | 59 | 51 | 66 | 937 |
| **40 Unscheduled Transports** | 25 | 37 | 19 | 13 | 8 | 1 | 79 | 60 | 38 | 115 | 56 | 2 | 8 | 22 | 34 | 0 | 1,164 |
| **41 Inmates Transported** | 183 | 263 | 272 | 255 | 376 | 129 | 276 | 409 | 191 | 460 | 311 | 452 | 310 | 269 | 217 | 192 | 11,042 |
| **42 Budgeted Posts** | 9 | 16 | 0 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 492 |
| **43 Redirected Staff Hours** | 122 | 616 | 144 | 16 | 928 | 152 | 696 | 128 | 455 | 75 | 1,480 | 64 | 0 | 0 | 16 | 0 | 10,119 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 648 | 1,909 | 770 | 1,315 | 2,073 | 627 | 6,032 | 2,753 | 1,421 | 2,808 | 1,898 | 3,643 | 1,209 | 736 | 238 | 2,568 | 53,083 |
| 44(c) Overtime Dollars | 29,127 | 80,877 | 31,636 | 56,317 | 90,120 | 30,169 | 258,211 | 128,470 | 71,050 | 118,280 | 84,703 | 163,439 | 54,281 | 31,821 | 9,237 | 110,617 | 2,308,139 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 46 | 0 | 253 | 16 | 0 | 9 | 48 | 81 | 0 | 45 | 27 | 74 | 1,081 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,319 | 0 | 7,412 | 357 | 0 | 329 | 1,660 | 2,441 | 0 | 1,574 | 951 | 2,346 | 65,426 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **275** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 72 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 116 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 87 |
| **46 Redirected Staff Hours** | 354 | 0 | 0 | 1,266 | 1,795 | 979 | 3,045 | 2,279 | 0 | 10,746 | 392 | 21 | 128 | 1,978 | -670 | 0 | 33,485 |
| 46(a) First Watch | 40 | 0 | 0 | 264 | 152 | 522 | 592 | 830 | 0 | 4,112 | 176 | 8 | 32 | 1,029 | -194 | 0 | 10,874 |
| 46(b) Second Watch | 274 | 0 | 0 | 260 | 1,000 | 416 | 1,350 | 315 | 0 | 3,276 | 168 | 8 | 16 | 848 | -258 | 0 | 13,233 |
| 46(c) Third Watch | 40 | 0 | 0 | 742 | 643 | 41 | 1,103 | 1,134 | 0 | 3,359 | 48 | 5 | 80 | 101 | -218 | 0 | 9,514 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 3,032 | 3,684 | 3,582 | 304 | 6,353 | 3,471 | 13,738 | 2,976 | 2,137 | 13,302 | 940 | 881 | 5,287 | 4,418 | 519 | 17,568 | 138,345 |
| 47(b) Overtime Dollars | 142,499 | 161,624 | 163,300 | 14,973 | 297,106 | 174,814 | 625,021 | 140,556 | 106,850 | 620,575 | 42,298 | 40,424 | 265,318 | 215,380 | 23,619 | 802,025 | 6,358,690 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 13 | 81 | 126 | 664 | 0 | 0 | 444 | 0 | 8 | 16 | 74 | 39 | 496 | 5,721 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 428 | 2,763 | 4,340 | 22,293 | 0 | 0 | 13,897 | 0 | 277 | 602 | 2,576 | 1,316 | 16,726 | 185,460 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 821 | 659 | 436 | 1,148 | 566 | 399 | 969 | 242 | 534 | 731 | 1,149 | 324 | 815 | 139 | 393 | 507 | 477 |
| 48(a) First Watch | 143 | 76 | 62 | 184 | 139 | 51 | 201 | 39 | 84 | 129 | 159 | 69 | 126 | 80 | 59 | 62 | 63 |
| 48(b) Second Watch | 428 | 376 | 247 | 655 | 256 | 221 | 468 | 119 | 272 | 355 | 622 | 144 | 412 | 186 | 198 | 291 | 262 |
| 48(c) Third Watch | 250 | 207 | 127 | 309 | 171 | 127 | 300 | 84 | 178 | 247 | 368 | 111 | 277 | 139 | 136 | 154 | 152 |
| **49 Vacant Correctional Officer Posts for the Institution** | **149** | **12** | **48** | **140** | **10** | **0** | **0** | **0** | **83** | **34** | **42** | **0** | **118** | **71** | **0** | **40** | **163** |
| 49(a) First Watch | 30 | 6 | 9 | 19 | 3 | 0 | 0 | 0 | 19 | 0 | 7 | 0 | 16 | 15 | 0 | 5 | 13 |
| 49(b) Second Watch | 74 | 6 | 16 | 69 | 3 | 0 | 0 | 0 | 22 | 34 | 20 | 0 | 75 | 15 | 0 | 28 | 50 |
| 49(c) Third Watch | 45 | 0 | 23 | 52 | 4 | 0 | 0 | 0 | 42 | 0 | 15 | 0 | 27 | 28 | 0 | 7 | 100 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **40** | **72** | **90** | **50** | **103** | **57** | **95** | **174** | **204** | **31** | **66** | **50** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 0 | 3 | 10 | 6 | 7 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 28 | 69 | 46 | 40 | 70 | 34 | 68 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 44 | 7 | 23 | 17 | 20 | 52 | 36 | 10 | 13 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **22** | **1** | **1** | **5** | **0** | **0** | **0** | **0** | **15** | **0** | **42** | **0** | **0** | **6** | **0** | **0** | **4** |
| 51(a) First Watch | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 6 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 6 | 0 | 20 | 0 | 0 | 3 | 0 | 0 | 2 |
| 51(c) Third Watch | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 15 | 0 | 0 | 2 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.55 | 84.59 | 72.31 | 108.00 | 105.24 | 70.76 | 186.66 | 177.43 | 168.73 | 198.00 | 257.81 | 57.71 | 78.22 | 73.70 | 99.10 | 74.00 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 822 | 362 | 737 | 542 | 569 | 820 | 556 | 961 | 247 | 386 | 625 | 818 | 449 | 539 |
| 48(a)  First Watch | 47 | 86 | 120 | 56 | 102 | 80 | 84 | 125 | 71 | 140 | 41 | 60 | 89 | 119 | 54 | 92 |
| 48(b)  Second Watch | 204 | 328 | 477 | 184 | 400 | 310 | 300 | 473 | 321 | 505 | 117 | 192 | 350 | 463 | 240 | 279 |
| 48(c)  Third Watch | 131 | 195 | 225 | 122 | 235 | 152 | 185 | 222 | 164 | 316 | 89 | 134 | 186 | 236 | 155 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **95** | **145** | **15** | **0** | **48** | **100** | **23** | **2** | **0** | **35** | **17** | **26** | **80** | **51** | **0** | **41** |
| 49(a)  First Watch | 7 | 21 | 4 | 0 | 11 | 0 | 5 | 0 | 0 | 0 | 4 | 9 | 16 | 8 | 0 | 0 |
| 49(b)  Second Watch | 55 | 44 | 5 | 0 | 21 | 62 | 8 | 2 | 0 | 35 | 6 | 12 | 40 | 34 | 0 | 41 |
| 49(c)  Third Watch | 33 | 80 | 6 | 0 | 16 | 38 | 10 | 0 | 0 | 0 | 7 | 5 | 24 | 9 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **84** | **35** | **114** | **54** | **60** | **100** | **77** | **36** | **51** | **146** | **101** | **64** | **61** |
| 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 3 | 5 | 3 | 3 | 2 | 20 | 4 | 7 | 3 |
| 50(b)  Second Watch | 19 | 48 | 87 | 59 | 19 | 62 | 39 | 50 | 74 | 45 | 22 | 35 | 94 | 79 | 39 | 42 |
| 50(c)  Third Watch | 9 | 12 | 23 | 23 | 14 | 43 | 12 | 7 | 21 | 29 | 11 | 14 | 32 | 18 | 18 | 16 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **4** | **0** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **0** | **0** | **4** | **3** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 51(b)  Second Watch | 3 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 51(c)  Third Watch | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 74.32 | 80.00 | 111.08 | 129.25 | 70.16 | 131.57 | 90.37 | 121.00 | 163.41 | 140.61 | 68.53 | 64.80 | 230.15 | 159.75 | 113.80 | 177.23 |

**October Inmate Population** *(excludes out-of-state inmates)*:                                                      **154,660**

| | **Medical** <br> *(% of Medical)* | **Mental Health** <br> *(% of Mental Health)* | **Dental** <br> *(% of Dental)* | **Diagnostic/Specialty** <br> *(% of Diagnostic/Specialty)* | **TOTAL** <br> *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **222,001** | **134,902** | **47,863** | **93,461** | **498,227** |
| **Inmate Refusals:** | **5,593** <br> (2.5%) | **13,460** <br> (10.0%) | **2,033** <br> (4.2%) | **3,302** <br> (3.5%) | **24,388** <br> (4.9%) |
| **Inmates Seen:** | **203,871** <br> (91.8%) | **106,167** <br> (78.7%) | **41,476** <br> (86.7%) | **84,205** <br> (90.1%) | **435,719** <br> (87.5%) |
| **Inmates Not Seen:** | **12,537** <br> (5.6%) | **15,275** <br> (11.3%) | **4,354** <br> (9.1%) | **5,954** <br> (6.4%) | **38,120** <br> (7.7%) |
| Not Seen Due to Custody: | 623 <br> (0.3%) | 1,692 <br> (1.3%) | 379 <br> (0.8%) | 407 <br> (0.4%) | 3,101 <br> (0.6%) |
| Not Seen Due to Provider: | 8,028 <br> (3.6%) | 9,057 <br> (6.7%) | 2,765 <br> (5.8%) | 3,235 <br> (3.5%) | 23,085 <br> (4.6%) |
| Not Seen Due to Other: | 3,886 <br> (1.8%) | 4,526 <br> (3.4%) | 1,210 <br> (2.5%) | 2,312 <br> (2.5%) | 11,934 <br> (2.4%) |

On-Site Specialty Care: **18,210**        Off-Site Specialty Care: **5,716**        Average Number of Inmates per Scheduled Transport: **2.24**

*Notes:* *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. All 33 institutions achieved that balance in October.*

**Results Explanation**



In October, institutions recorded a total of 498,227 ducats and add-ons (511,077 in September). Of those, 435,719 were seen, 24,388 resulted in inmate refusals and 38,120 were categorized under *Inmates Not Seen* as follows: 3,101 for custody reasons, 23,085 for provider reasons, and 11,934 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 150,769   (Overtime 145,942   P.I.E. 4,827)   Associated PY Value   919



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 55,293   (Overtime 54,162   P.I.E.  1,131)  Associated PY Value 337

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 93% | 89% |
| Seen for Medical Services* | 94% | 98% | 90% |
| Seen for Mental Health Services* | 87% | 88% | 84% |
| Seen for Dental Services* | 91% | 92% | 89% |
| Seen for Diagnostic/Specialty Services* | 97% | 95% | 95% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 96% | 95% | 98% | 96% | 93% | 94% | 96% | 92% |
| Seen for Medical Services* | 89% | 97% | 97% | 99% | 97% | 95% | 95% | 98% | 96% |
| Seen for Mental Health Services* | 87% | 93% | 89% | 93% | 91% | 94% | 90% | 90% | 82% |
| Seen for Dental Services* | 93% | 94% | 92% | 90% | 95% | 90% | 74% | 93% | 90% |
| Seen for Diagnostic/Specialty Services* | 97% | 94% | 97% | 96% | 95% | 88% | 91% | 95% | 91% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 87% | 94% | 92% | 94% | 94% | 90% | 91% |
| Seen for Medical Services* | 87% | 96% | 91% | 97% | 98% | 90% | 90% |
| Seen for Mental Health Services* | 88% | 86% | 91% | 93% | 91% | 89% | 92% |
| Seen for Dental Services* | 87% | 93% | 91% | 85% | 93% | 88% | 90% |
| Seen for Diagnostic/Specialty Services* | 87% | 92% | 93% | 94% | 91% | 91% | 94% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 90% | 94% | 94% | 91% | 90% | 79% |
| Seen for Medical Services* | 96% | 94% | 96% | 95% | 93% | 90% | 88% |
| Seen for Mental Health Services* | 87% | 86% | 91% | 96% | 91% | 91% | 71% |
| Seen for Dental Services* | 95% | 94% | 92% | 90% | 81% | 84% | 86% |
| Seen for Diagnostic/Specialty Services* | 91% | 93% | 85% | 95% | 89% | 91% | 93% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 94% | 92% | 91% | 87% | 92% | 93% |
| Seen for Medical Services* | 92% | 92% | 91% | 88% | 96% | 93% | 89% |
| Seen for Mental Health Services* | 83% | 96% | 100% | 95% | 80% | 90% | 90% |
| Seen for Dental Services* | 85% | 95% | 87% | 93% | 94% | 87% | 99% |
| Seen for Diagnostic/Specialty Services* | 91% | 92% | 88% | 94% | 95% | 96% | 96% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 87% | 96% | 93% | 91% | 94% | 88% | 93% | 92% | 94% | 90% | 95% | 96% | 98% | 94% | 93% | 94% |
| Seen for Medical Services* | 89% | 87% | 97% | 96% | 94% | 96% | 92% | 98% | 91% | 97% | 94% | 97% | 97% | 99% | 92% | 95% | 96% |
| Seen for Mental Health Services* | 87% | 88% | 93% | 87% | 87% | 86% | 83% | 88% | 91% | 93% | 86% | 89% | 91% | 93% | 96% | 94% | 91% |
| Seen for Dental Services* | 93% | 87% | 94% | 95% | 91% | 93% | 85% | 92% | 91% | 85% | 94% | 92% | 95% | 90% | 95% | 90% | 92% |
| Seen for Diagnostic/Specialty Services* | 97% | 87% | 94% | 91% | 97% | 92% | 91% | 95% | 93% | 94% | 93% | 97% | 95% | 96% | 92% | 88% | 85% |

*Excludes inmate refusals*

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 6,145 | 4,116 | 5,445 | 5,800 | 3,755 | 3,975 | 5,380 | 2,289 | 6,208 | 2,573 | 5,063 | 4,242 | 6,419 | 3,183 | 3,802 | 3,473 | 4,253 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,211 | 8,291 | 6,433 | 11,265 | 18,678 | 11,031 | 16,430 | 14,557 | 17,895 | 14,643 | 15,472 | 11,338 | 22,543 | 25,584 | 20,183 | 7,535 | 10,102 |
| **Total Inmate Refusals** | 151 | 444 | 56 | 582 | 253 | 230 | 909 | 732 | 540 | 314 | 1,709 | 106 | 59 | 102 | 763 | 256 | 542 |
| **Total Inmates Seen** | 11,893 | 6,852 | 6,092 | 9,972 | 16,803 | 10,175 | 13,631 | 12,861 | 15,923 | 13,534 | 12,437 | 10,653 | 21,624 | 25,026 | 18,198 | 6,775 | 8,973 |
| **Total Inmates Not Seen** | 1,167 | 995 | 285 | 711 | 1,622 | 626 | 1,890 | 964 | 1,432 | 795 | 1,326 | 579 | 860 | 456 | 1,222 | 504 | 587 |
| Not Seen Due to Custody | 0 | 151 | 1 | 23 | 197 | 89 | 30 | 80 | 305 | 2 | 9 | 20 | 9 | 8 | 196 | 178 | 17 |
| Not Seen Due to Provider | 983 | 659 | 185 | 459 | 655 | 385 | 913 | 451 | 768 | 348 | 1,003 | 428 | 685 | 262 | 479 | 209 | 331 |
| Not Seen Due to Other | 184 | 185 | 99 | 229 | 770 | 152 | 947 | 433 | 359 | 445 | 314 | 131 | 166 | 186 | 547 | 117 | 239 |
| **Average Inmates per Scheduled Transport** | 1.98 | 2.01 | 2.77 | 1.11 | 2.34 | 2.04 | 5.37 | 3.80 | 1.79 | 1.53 | 3.81 | 3.67 | 2.24 | 2.74 | 2.67 | 1.59 | 1.63 |
| **Inmates Seen for On-Site Specialty Care** | 944 | 0 | 176 | 238 | 1,156 | 599 | 613 | 390 | 444 | 1,039 | 823 | 383 | 1,143 | 292 | 508 | 469 | 240 |
| **Inmates Seen for Off-Site Specialty Care** | 0 | 85 | 109 | 173 | 270 | 118 | 215 | 0 | 355 | 179 | 79 | 256 | 168 | 341 | 97 | 68 | 165 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,156 | 940 | 584 | 3,161 | 1,228 | 392 | 1,863 | 473 | 849 | 1,428 | 1,941 | 711 | 2,979 | 1,012 | 62 | 548 | 2,243 |
| Overtime Dollars | 96,941 | 44,151 | 26,098 | 143,974 | 56,330 | 15,777 | 45,924 | 20,281 | 44,673 | 64,745 | 83,878 | 33,707 | 141,401 | 49,791 | 2,706 | 23,425 | 97,260 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 101 | 0 | 0 | 0 | 16 | 0 | 35 | 46 | 24 | 256 | 0 | 0 | 0 | 8 | 0 |
| P.I.E. Dollars | 0 | 0 | 3,487 | 0 | 0 | 0 | 357 | 0 | 1,444 | 1,608 | 817 | 8,847 | 0 | 0 | 0 | 251 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 131 | 786 | 848 | 3,561 | 2,834 | 1,864 | 11,304 | 3,590 | 3,721 | 4,246 | 6,131 | 8,368 | 6,600 | 2,580 | 2,832 | 1,104 | 2,121 |
| Overtime Dollars | 5,599 | 36,042 | 37,602 | 160,398 | 134,617 | 90,190 | 559,016 | 176,245 | 189,622 | 204,420 | 284,229 | 395,977 | 329,732 | 125,810 | 138,589 | 53,349 | 97,462 |
| P.I.E. Hours | 0 | 124 | 725 | 64 | 52 | 0 | 1,011 | 19 | 224 | 33 | 34 | 145 | 0 | 0 | 235 | 66 | 173 |
| P.I.E. Dollars | 0 | 4,288 | 25,045 | 2,164 | 1,504 | 0 | 26,492 | 568 | 7,468 | 1,132 | 1,162 | 5,014 | 0 | 0 | 7,733 | 1,907 | 6,000 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 198 | 22 | 112 | 837 | 195 | 2 | 0 | 37 | 56 | 362 | 504 | 136 | 16 | 149 | 384 | 0 | 1,728 |
| Medical Guarding | 128 | 4 | 894 | 317 | 363 | 1,102 | 40 | 115 | 0 | 472 | 3,576 | 1,296 | 33 | 98 | 632 | 25 | 1,552 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 94% | 94% | 92% | 94% | 91% | 91% | 90% | 87% | 90% | 91% | 96% | 92% | 92% | 79% | 89% | 93% | 92% |
| Seen for Medical Services\* | 95% | 95% | 91% | 98% | 88% | 93% | 90% | 96% | 90% | 90% | 98% | 96% | 93% | 88% | 90% | 89% | 94% |
| Seen for Mental Health Services\* | 90% | 96% | 100% | 91% | 95% | 91% | 89% | 90% | 91% | 92% | 90% | 82% | 90% | 71% | 84% | 90% | 87% |
| Seen for Dental Services\* | 74% | 90% | 87% | 93% | 93% | 81% | 88% | 94% | 84% | 90% | 93% | 90% | 87% | 86% | 89% | 99% | 90% |
| Seen for Diagnostic/Specialty Services\* | 91% | 95% | 88% | 91% | 94% | 89% | 91% | 95% | 91% | 94% | 95% | 91% | 96% | 93% | 95% | 96% | 93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,976 | 4,662 | 4,474 | 3,668 | 5,317 | 3,220 | 4,593 | 4,418 | 2,955 | 6,402 | 5,416 | 5,026 | 5,220 | 3,735 | 3,469 | 5,838 | 154,660 |
| **Total No. of Ducats Issued & Add-on Appts** | 16,975 | 10,371 | 17,806 | 14,036 | 20,831 | 9,383 | 13,508 | 28,480 | 11,813 | 14,846 | 12,074 | 14,471 | 17,955 | 18,159 | 16,809 | 15,519 | 498,227 |
| **Total Inmate Refusals** | 319 | 730 | 1,237 | 349 | 587 | 1,314 | 426 | 1,725 | 1,723 | 482 | 264 | 92 | 2,011 | 3,595 | 516 | 1,060 | 24,388 |
| **Total Inmates Seen** | 15,579 | 9,096 | 15,313 | 12,925 | 18,347 | 7,316 | 11,532 | 23,306 | 9,090 | 13,137 | 11,290 | 13,264 | 14,693 | 11,561 | 14,462 | 13,386 | 435,719 |
| **Total Inmates Not Seen** | 1,077 | 545 | 1,256 | 762 | 1,897 | 753 | 1,340 | 3,449 | 1,000 | 1,227 | 520 | 1,115 | 1,251 | 3,003 | 1,831 | 1,073 | 38,120 |
| Not Seen Due to Custody | 40 | 23 | 15 | 3 | 1 | 18 | 90 | 216 | 42 | 58 | 30 | 303 | 201 | 555 | 163 | 28 | 3,101 |
| Not Seen Due to Provider | 665 | 284 | 683 | 563 | 1,243 | 539 | 911 | 2,107 | 574 | 814 | 297 | 612 | 432 | 2,108 | 1,067 | 983 | 23,085 |
| Not Seen Due to Other | 372 | 238 | 558 | 196 | 653 | 196 | 339 | 1,126 | 384 | 355 | 193 | 200 | 618 | 340 | 601 | 62 | 11,934 |
| **Average Inmates per Scheduled Transport** | 2.03 | 1.93 | 2.31 | 1.29 | 2.17 | 1.72 | 1.40 | 1.14 | 1.47 | 3.21 | 2.77 | 1.98 | 1.30 | 2.25 | 1.37 | 2.35 | 2.24 |
| **Inmates Seen for On-Site Specialty Care** | 539 | 540 | 513 | 787 | 401 | 122 | 668 | 538 | 217 | 774 | 516 | 1,091 | 583 | 354 | 391 | 719 | 18,210 |
| **Inmates Seen for Off-Site Specialty Care** | 134 | 181 | 135 | 168 | 319 | 49 | 124 | 319 | 174 | 213 | 170 | 404 | 268 | 82 | 128 | 170 | 5,716 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 904 | 1,868 | 714 | 1,315 | 2,231 | 567 | 5,985 | 2,949 | 1,441 | 2,473 | 1,863 | 3,011 | 1,698 | 666 | 132 | 2,396 | 52,785 |
| Overtime Dollars | 42,130 | 85,198 | 30,631 | 56,377 | 99,670 | 27,936 | 263,198 | 137,782 | 72,058 | 109,375 | 85,731 | 136,518 | 75,779 | 28,195 | 5,018 | 103,835 | $2,350,493 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 65 | 0 | 193 | 32 | 0 | 0 | 46 | 239 | 22 | 10 | 0 | 274 | 1,366 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,976 | 0 | 6,494 | 1,107 | 0 | 0 | 1,591 | 7,706 | 761 | 346 | 6 | 9,144 | $45,941 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,187 | 4,747 | 2,459 | 777 | 7,165 | 1,842 | 10,868 | 2,397 | 751 | 8,812 | 621 | 912 | 5,589 | 7,580 | 647 | 13,750 | 133,730 |
| Overtime Dollars | 108,548 | 206,086 | 109,133 | 38,762 | 342,903 | 92,868 | 491,401 | 120,982 | 37,558 | 416,564 | 30,094 | 42,193 | 290,103 | 369,557 | 30,374 | 644,546 | $6,390,572 |
| P.I.E. Hours | 0 | 0 | 0 | 16 | 149 | 79 | 606 | 8 | 0 | 344 | 0 | 31 | 33 | 33 | 75 | 205 | 4,485 |
| P.I.E. Dollars | 0 | 0 | 0 | 527 | 5,152 | 2,732 | 20,772 | 196 | 0 | 11,298 | 0 | 1,072 | 1,256 | 1,141 | 2,483 | 6,878 | $143,984 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 142 | 352 | 104 | 92 | 966 | 296 | 1,091 | 536 | 461 | 167 | 1,168 | 64 | 0 | 0 | 8 | 55 | 10,238 |
| Medical Guarding | 339 | 0 | 0 | 504 | 296 | 0 | 3,011 | 2,560 | 0 | 6,835 | 152 | 24 | 48 | 2,467 | -649 | 0 | 26,232 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
October 2010

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  **Medical Ducats** | **4,041** | **4,298** | **2,445** | **4,723** | **5,298** | **4,955** | **3,049** | **3,052** | **3,846** | **4,425** | **3,232** | **2,903** | **7,828** | **1,569** | **6,652** | **3,326** | **3,376** |
| 1(a)  Primary Care Provider Ducats | 3,592 | 1,621 | 1,560 | 2,810 | 2,965 | 1,204 | 1,821 | 1,337 | 1,952 | 2,430 | 2,104 | 2,038 | 2,742 | 1,460 | 3,909 | 1,720 | 1,526 |
| 1(b)  RN Ducats | 449 | 2,677 | 885 | 1,913 | 2,333 | 3,751 | 1,228 | 1,715 | 1,894 | 1,995 | 1,128 | 865 | 5,086 | 109 | 2,743 | 1,606 | 1,850 |
| 2  **Add-on Appointments** | **1,801** | **351** | **1,384** | **1,314** | **585** | **2,368** | **908** | **1,909** | **513** | **453** | **914** | **1,542** | **7,243** | **21,135** | **95** | **283** | **3,108** |
| 3  **Inmate Refusals** | **44** | **180** | **20** | **223** | **65** | **117** | **39** | **14** | **33** | **49** | **308** | **39** | **7** | **47** | **414** | **95** | **224** |
| 4  **Inmates Seen** | **5,155** | **3,903** | **3,684** | **5,560** | **5,460** | **6,921** | **3,594** | **4,841** | **3,958** | **4,701** | **3,620** | **4,288** | **14,658** | **22,391** | **5,853** | **3,347** | **6,040** |
| 5  **Not Seen Due to Custody** | **0** | **86** | **0** | **15** | **2** | **12** | **2** | **1** | **50** | **0** | **1** | **4** | **3** | **4** | **78** | **51** | **8** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 6 | 0 | 13 | 0 | 0 | 2 | 0 | 50 | 0 | 0 | 4 | 0 | 4 | 0 | 49 | 8 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 80 | 0 | 2 | 2 | 12 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 78 | 2 | 0 |
| 6  **Not Seen Due to Provider** | **578** | **368** | **74** | **144** | **221** | **185** | **130** | **43** | **255** | **35** | **137** | **72** | **326** | **143** | **177** | **86** | **122** |
| 6(a)  Line not completed | 394 | 47 | 0 | 40 | 23 | 2 | 18 | 0 | 0 | 0 | 9 | 0 | 133 | 15 | 108 | 21 | 41 |
| 6(b)  Scheduling error | 66 | 166 | 61 | 26 | 83 | 70 | 48 | 14 | 100 | 13 | 16 | 9 | 86 | 34 | 47 | 11 | 40 |
| 6(c)  Provider cancelled | 118 | 150 | 3 | 78 | 109 | 111 | 64 | 29 | 155 | 18 | 112 | 63 | 107 | 93 | 21 | 54 | 41 |
| 6(d)  Lack of provider preparation | 0 | 4 | 10 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  **Not Seen Due to Other** | **65** | **112** | **51** | **95** | **135** | **88** | **192** | **62** | **63** | **93** | **80** | **42** | **77** | **119** | **225** | **30** | **90** |
| 7(a)  Inmate paroled or transferred | 14 | 19 | 1 | 74 | 26 | 32 | 66 | 13 | 33 | 6 | 11 | 9 | 27 | 27 | 94 | 8 | 19 |
| 7(b)  Inmate received conflicting ducats | 3 | 22 | 12 | 3 | 43 | 8 | 30 | 8 | 21 | 3 | 9 | 1 | 9 | 3 | 17 | 13 | 15 |
| 7(c)  Unit Health Record unavailable | 9 | 46 | 4 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 11 | 0 | 2 | 8 | 0 | 1 | 5 |
| 7(d)  Inmate moved to another facility | 17 | 14 | 11 | 10 | 31 | 38 | 66 | 12 | 5 | 0 | 21 | 1 | 7 | 19 | 41 | 6 | 22 |
| 7(e)  Inmate at hospital/in-patient area of prison | 18 | 10 | 21 | 4 | 28 | 2 | 28 | 13 | 1 | 29 | 20 | 27 | 27 | 61 | 19 | 2 | 3 |
| 7(f)  Inmate out to court | 2 | 0 | 1 | 1 | 7 | 0 | 0 | 4 | 1 | 0 | 7 | 0 | 3 | 0 | 7 | 0 | 2 |
| 7(g)  Other reason | 2 | 1 | 1 | 0 | 0 | 5 | 2 | 10 | 2 | 55 | 1 | 4 | 2 | 1 | 47 | 0 | 24 |
| 8  **Total Inmates Not Seen** | **643** | **566** | **125** | **254** | **358** | **285** | **324** | **106** | **368** | **128** | **218** | **118** | **406** | **266** | **480** | **167** | **220** |
| 9  **Medical 7362s** | **2,578** | **745** | **561** | **3,069** | **0** | **1,762** | **1,959** | **1,956** | **4,292** | **1,006** | **2,184** | **1,741** | **3,978** | **1,612** | **3,116** | **858** | **2,690** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | **13,255** | **3,633** | **8,610** | **1,977** | **11,115** | **3,273** | **4,377** | **4,603** | **4,021** | **4,396** | **3,417** | **6,767** | **5,589** | **4,104** | **3,875** | **2,459** | **154,489** |
| 1(a) Primary Care Provider Ducats | 1,436 | 1,900 | 2,494 | 1,222 | 1,747 | 583 | 2,623 | 2,012 | 2,035 | 2,678 | 1,282 | 2,461 | 2,323 | 1,962 | 2,747 | 1,518 | 67,814 |
| 1(b) RN Ducats | 11,819 | 1,733 | 6,116 | 755 | 9,368 | 2,690 | 1,754 | 2,591 | 1,986 | 1,718 | 2,135 | 4,306 | 3,266 | 2,142 | 1,128 | 941 | 86,675 |
| **2 Add-on Appointments** | **513** | **430** | **1,448** | **4,100** | **1,790** | **144** | **1,189** | **2,341** | **304** | **1,502** | **3,043** | **648** | **346** | **677** | **812** | **2,319** | **67,512** |
| **3 Inmate Refusals** | **129** | **322** | **821** | **47** | **427** | **124** | **199** | **172** | **311** | **187** | **155** | **24** | **226** | **304** | **170** | **57** | **5,593** |
| **4 Inmates Seen** | **13,024** | **3,548** | **8,424** | **5,935** | **11,040** | **3,049** | **4,813** | **6,494** | **3,603** | **5,119** | **6,205** | **7,092** | **5,327** | **3,943** | **4,065** | **4,216** | **203,871** |
| **5 Not Seen Due to Custody** | **14** | **0** | **0** | **3** | **0** | **1** | **18** | **3** | **27** | **36** | **3** | **101** | **35** | **6** | **53** | **6** | **623** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 8 |
| 5(b) Modified program in effect | 4 | 0 | 0 | 0 | 0 | 1 | 18 | 3 | 0 | 36 | 1 | 100 | 35 | 0 | 52 | 0 | 386 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5(e) Other reason | 10 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 27 | 0 | 2 | 0 | 0 | 0 | 1 | 4 | 228 |
| **6 Not Seen Due to Provider** | **354** | **93** | **425** | **76** | **1,000** | **204** | **440** | **137** | **262** | **449** | **10** | **144** | **185** | **420** | **278** | **455** | **8,028** |
| 6(a) Line not completed | 24 | 3 | 47 | 29 | 444 | 127 | 220 | 25 | 22 | 338 | 0 | 9 | 24 | 172 | 57 | 252 | 2,644 |
| 6(b) Scheduling error | 240 | 49 | 91 | 11 | 193 | 20 | 90 | 32 | 48 | 87 | 1 | 15 | 17 | 78 | 60 | 0 | 1,922 |
| 6(c) Provider cancelled | 85 | 35 | 238 | 35 | 212 | 37 | 127 | 78 | 154 | 23 | 9 | 117 | 144 | 161 | 113 | 197 | 3,091 |
| 6(d) Lack of provider preparation | 5 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | 1 | 0 | 1 | 0 | 9 | 0 | 6 | 53 |
| 6(e) Medically restricted movement | 0 | 6 | 46 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 80 |
| 6(f) Other reason | 0 | 0 | 0 | 1 | 133 | 20 | 0 | 1 | 35 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 238 |
| **7 Not Seen Due to Other** | **247** | **100** | **388** | **16** | **438** | **39** | **96** | **138** | **122** | **107** | **87** | **54** | **162** | **108** | **121** | **44** | **3,886** |
| 7(a) Inmate paroled or transferred | 49 | 7 | 147 | 2 | 133 | 6 | 30 | 75 | 5 | 48 | 37 | 15 | 68 | 6 | 39 | 0 | 1,146 |
| 7(b) Inmate received conflicting ducats | 21 | 38 | 13 | 1 | 29 | 5 | 4 | 8 | 28 | 9 | 2 | 1 | 5 | 34 | 18 | 0 | 436 |
| 7(c) Unit Health Record unavailable | 84 | 3 | 2 | 0 | 116 | 0 | 4 | 2 | 3 | 0 | 1 | 1 | 4 | 36 | 1 | 43 | 394 |
| 7(d) Inmate moved to another facility | 73 | 17 | 203 | 5 | 117 | 6 | 19 | 22 | 38 | 16 | 17 | 24 | 50 | 12 | 36 | 0 | 976 |
| 7(e) Inmate at hospital/in-patient area of prison | 18 | 12 | 15 | 6 | 15 | 0 | 31 | 15 | 39 | 26 | 13 | 11 | 16 | 16 | 18 | 0 | 564 |
| 7(f) Inmate out to court | 2 | 2 | 8 | 0 | 4 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 7 | 4 | 7 | 0 | 80 |
| 7(g) Other reason | 0 | 21 | 0 | 2 | 24 | 22 | 7 | 15 | 7 | 4 | 15 | 1 | 12 | 0 | 2 | 1 | 290 |
| **8 Total Inmates Not Seen** | **615** | **193** | **813** | **95** | **1,438** | **244** | **554** | **278** | **411** | **592** | **100** | **299** | **382** | **534** | **452** | **505** | **12,537** |
| **9 Medical 7362s** | **1,980** | **2,041** | **988** | **1,252** | **3,076** | **901** | **4,564** | **2,617** | **2,574** | **4,023** | **656** | **2,665** | **2,208** | **2,107** | **3,680** | **256** | **69,695** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,196 | 362 | 126 | 1,854 | 7,762 | 766 | 6,125 | 5,612 | 8,059 | 2,375 | 6,588 | 2,320 | 1,980 | 147 | 2,708 | 1,454 | 792 |
| 11 Add-on Appointments | 220 | 23 | 11 | 243 | 42 | 290 | 405 | 650 | 0 | 12 | 982 | 30 | 105 | 44 | 3,164 | 61 | 7 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 6,069 | 0 | 405 | 0 | 8,493 | 0 | 9,949 | 0 | 0 | 0 | 619 | 0 | 0 |
| 13 Inmate Refusals | 29 | 29 | 4 | 177 | 106 | 22 | 798 | 704 | 418 | 43 | 1,030 | 15 | 1 | 2 | 10 | 16 | 134 |
| 14 Inmates Seen | 2,085 | 315 | 124 | 1,677 | 6,699 | 888 | 4,775 | 4,914 | 6,985 | 2,175 | 5,655 | 2,088 | 1,896 | 176 | 5,618 | 1,413 | 602 |
| 15 Not Seen Due to Custody | 0 | 9 | 0 | 0 | 181 | 75 | 17 | 78 | 193 | 0 | 8 | 2 | 2 | 0 | 0 | 20 | 1 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 3 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 1 | 0 | 0 | 177 | 75 | 7 | 77 | 72 | 0 | 0 | 2 | 2 | 0 | 0 | 20 | 1 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 118 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 256 | 13 | 8 | 199 | 309 | 45 | 498 | 292 | 255 | 112 | 687 | 219 | 156 | 8 | 137 | 44 | 35 |
| 16(a) Line not completed. | 10 | 1 | 0 | 27 | 7 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 23 | 0 | 9 | 0 | 1 |
| 16(b) Scheduling error. | 112 | 5 | 0 | 33 | 94 | 7 | 13 | 108 | 49 | 40 | 211 | 3 | 51 | 1 | 1 | 2 | 14 |
| 16(c) Provider cancelled. | 134 | 7 | 8 | 138 | 186 | 37 | 483 | 174 | 205 | 68 | 443 | 213 | 80 | 7 | 127 | 42 | 20 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 22 | 1 | 2 | 0 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 46 | 19 | 1 | 44 | 509 | 26 | 442 | 274 | 208 | 57 | 190 | 26 | 30 | 5 | 107 | 22 | 27 |
| 17(a) Inmate paroled or transferred | 6 | 7 | 0 | 37 | 26 | 16 | 97 | 49 | 67 | 1 | 29 | 6 | 8 | 4 | 67 | 7 | 5 |
| 17(b) Inmate received conflicting ducats | 11 | 3 | 0 | 3 | 164 | 7 | 81 | 67 | 48 | 3 | 57 | 6 | 2 | 0 | 12 | 1 | 2 |
| 17(c) Unit Health Record unavailable | 3 | 1 | 1 | 2 | 10 | 0 | 0 | 0 | 25 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 4 | 3 | 0 | 1 | 83 | 3 | 57 | 68 | 59 | 0 | 33 | 0 | 8 | 0 | 11 | 14 | 19 |
| 17(e) Inmate at hospital/in-patient area of hospital | 16 | 3 | 0 | 0 | 24 | 0 | 151 | 75 | 5 | 4 | 48 | 14 | 8 | 1 | 11 | 0 | 0 |
| 17(f) Inmate out to court | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 17(g) Other reason | 5 | 1 | 0 | 0 | 200 | 0 | 54 | 12 | 2 | 49 | 10 | 0 | 2 | 0 | 6 | 0 | 0 |
| 18 Total Inmates Not Seen | 302 | 41 | 9 | 243 | 999 | 146 | 957 | 644 | 656 | 169 | 885 | 247 | 188 | 13 | 244 | 86 | 63 |
| 19 Mental Health 7362s | 0 | 63 | 3 | 254 | 0 | 16 | 158 | 463 | 20 | 507 | 195 | 275 | 165 | 15 | 331 | 95 | 395 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 324 | 2,694 | 3,896 | 3,508 | 1,854 | 4,243 | 2,973 | 12,415 | 4,691 | 2,834 | 2,145 | 2,078 | 6,828 | 10,010 | 5,851 | 2,247 | 119,817 |
| 11 Add-on Appointments | 45 | 62 | 5 | 546 | 21 | 346 | 444 | 3,346 | 92 | 364 | 20 | 0 | 131 | 704 | 384 | 2,286 | 15,085 |
| 12 Unducated EOP Clinical Encounters | 0 | 1,704 | 6,339 | 0 | 1,451 | 0 | 2 | 0 | 173 | 16,982 | 0 | 44 | 0 | 0 | 0 | 2,674 | 54,904 |
| 13 Inmate Refusals | 74 | 160 | 83 | 164 | 14 | 1,100 | 46 | 1,414 | 1,163 | 68 | 69 | 17 | 1,497 | 2,992 | 245 | 816 | 13,460 |
| 14 Inmates Seen | 265 | 2,483 | 3,805 | 3,540 | 1,775 | 3,189 | 3,003 | 11,487 | 3,299 | 2,892 | 1,878 | 1,692 | 4,922 | 5,506 | 5,003 | 3,343 | 106,167 |
| 15 Not Seen Due to Custody | 3 | 0 | 0 | 0 | 0 | 5 | 56 | 202 | 0 | 18 | 23 | 39 | 135 | 541 | 84 | 0 | 1,692 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 13 | 5 | 0 | 33 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 195 | 0 | 18 | 23 | 31 | 81 | 450 | 71 | 0 | 1,332 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 49 | 4 | 0 | 0 | 64 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 9 |
| 15(e) Other reason: | 3 | 0 | 0 | 0 | 0 | 2 | 27 | 0 | 0 | 0 | 0 | 0 | 5 | 74 | 8 | 0 | 254 |
| 16 Not Seen Due to Provider | 10 | 71 | 0 | 260 | 43 | 177 | 187 | 1,777 | 200 | 146 | 178 | 237 | 100 | 1,488 | 536 | 374 | 9,057 |
| 16(a) Line not completed. | 1 | 0 | 0 | 1 | 3 | 21 | 10 | 305 | 5 | 25 | 0 | 9 | 13 | 565 | 13 | 2 | 1,084 |
| 16(b) Scheduling error. | 3 | 18 | 0 | 38 | 33 | 56 | 14 | 290 | 10 | 33 | 14 | 30 | 30 | 84 | 177 | 0 | 1,574 |
| 16(c) Provider cancelled. | 6 | 50 | 0 | 191 | 6 | 42 | 147 | 1,107 | 184 | 88 | 164 | 53 | 56 | 799 | 282 | 372 | 5,919 |
| 16(d) Medically restricted movement. | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 2 | 3 | 0 | 57 |
| 16(e) Other reason | 0 | 0 | 0 | 29 | 0 | 57 | 16 | 75 | 1 | 0 | 0 | 134 | 0 | 38 | 61 | 0 | 423 |
| 17 Not Seen Due to Other | 17 | 42 | 13 | 90 | 43 | 118 | 125 | 881 | 121 | 74 | 17 | 93 | 305 | 187 | 367 | 0 | 4,526 |
| 17(a) Inmate paroled or transferred | 12 | 9 | 2 | 24 | 11 | 4 | 17 | 184 | 10 | 16 | 2 | 19 | 67 | 21 | 56 | 0 | 886 |
| 17(b) Inmate received conflicting ducats | 0 | 9 | 1 | 5 | 3 | 10 | 24 | 507 | 36 | 6 | 7 | 17 | 71 | 39 | 130 | 0 | 1,332 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 1 | 2 | 0 | 0 | 18 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 52 | 0 | 124 |
| 17(d) Inmate moved to another facility | 4 | 9 | 5 | 12 | 16 | 18 | 10 | 38 | 16 | 23 | 4 | 51 | 116 | 16 | 42 | 0 | 743 |
| 17(e) Inmate at hospital/in-patient area of hospital | 0 | 8 | 4 | 42 | 0 | 32 | 35 | 65 | 56 | 26 | 4 | 4 | 23 | 91 | 36 | 0 | 786 |
| 17(f) Inmate out to court | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 28 | 19 | 11 | 0 | 81 |
| 17(g) Other reason | 0 | 7 | 0 | 1 | 8 | 54 | 19 | 84 | 0 | 3 | 0 | 0 | 0 | 0 | 40 | 0 | 557 |
| 18 Total Inmates Not Seen | 30 | 113 | 13 | 350 | 86 | 300 | 368 | 2,860 | 321 | 238 | 218 | 369 | 540 | 2,216 | 987 | 374 | 15,275 |
| 19 Mental Health 7362s | 11 | 430 | 1,034 | 168 | 102 | 69 | 348 | 389 | 108 | 85 | 40 | 134 | 554 | 117 | 614 | 454 | 7,612 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,614 | 1,303 | 1,046 | 916 | 1,578 | 1,233 | 1,760 | 1,372 | 1,526 | 683 | 1,583 | 1,770 | 1,975 | 1,101 | 2,284 | 985 | 1,458 |
| 21 Add-on Appointments | 97 | 25 | 61 | 159 | 56 | 19 | 14 | 24 | 117 | 36 | 39 | 30 | 54 | 85 | 39 | 62 | 34 |
| 22 Inmate Refusals | 54 | 70 | 9 | 64 | 43 | 56 | 25 | 9 | 35 | 26 | 150 | 7 | 9 | 32 | 130 | 95 | 87 |
| 23 Inmates Seen | 1,546 | 1,097 | 1,027 | 965 | 1,440 | 1,107 | 1,494 | 1,276 | 1,463 | 588 | 1,381 | 1,652 | 1,918 | 1,035 | 2,081 | 859 | 1,291 |
| 24 Not Seen Due to Custody | 0 | 49 | 1 | 2 | 14 | 2 | 6 | 1 | 38 | 1 | 0 | 6 | 1 | 3 | 14 | 50 | 3 |
| 24(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 20 | 0 | 0 | 0 | 0 | 6 | 1 | 21 | 0 | 0 | 6 | 1 | 3 | 8 | 50 | 3 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 29 | 0 | 2 | 14 | 2 | 0 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 25 Not Seen Due to Provider | 65 | 78 | 58 | 33 | 92 | 74 | 187 | 47 | 73 | 82 | 66 | 104 | 86 | 78 | 32 | 28 | 66 |
| 25(a) Unable to complete line | 0 | 30 | 14 | 0 | 4 | 10 | 10 | 1 | 0 | 0 | 0 | 0 | 10 | 3 | 10 | 5 | 19 |
| 25(b) Scheduling error | 35 | 7 | 5 | 10 | 26 | 15 | 25 | 1 | 21 | 8 | 17 | 5 | 11 | 51 | 2 | 6 | 9 |
| 25(c) Provider cancelled | 30 | 41 | 38 | 23 | 62 | 45 | 152 | 45 | 49 | 70 | 49 | 99 | 65 | 24 | 5 | 17 | 37 |
| 25(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 1 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 46 | 34 | 12 | 11 | 45 | 13 | 62 | 63 | 34 | 22 | 25 | 31 | 15 | 38 | 66 | 15 | 45 |
| 26(a) Inmate paroled or transferred | 2 | 1 | 4 | 6 | 5 | 5 | 18 | 19 | 11 | 1 | 3 | 9 | 6 | 12 | 26 | 3 | 21 |
| 26(b) Inmate received conflicting ducats | 5 | 1 | 3 | 2 | 18 | 2 | 11 | 2 | 6 | 1 | 5 | 2 | 0 | 4 | 6 | 4 | 8 |
| 26(c) Unit Health Record unavailable | 8 | 12 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 2 | 4 | 0 | 0 | 2 |
| 26(d) Inmate moved to another facility | 10 | 5 | 3 | 2 | 10 | 3 | 23 | 12 | 4 | 0 | 7 | 1 | 2 | 3 | 5 | 5 | 5 |
| 26(e) Inmate at hospital/in-patient area of prison | 10 | 1 | 2 | 0 | 7 | 3 | 3 | 8 | 0 | 4 | 1 | 11 | 4 | 6 | 1 | 0 | 4 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 6 | 0 | 0 | 11 | 1 | 1 |
| 26(g) Other reason | 11 | 13 | 0 | 0 | 3 | 0 | 7 | 13 | 13 | 16 | 1 | 2 | 1 | 9 | 17 | 2 | 4 |
| 27 Total Inmates Not Seen | 111 | 161 | 71 | 46 | 151 | 89 | 255 | 111 | 145 | 105 | 91 | 141 | 102 | 119 | 112 | 93 | 114 |
| 28 Dental 7362s | 0 | 263 | 186 | 591 | 192 | 331 | 658 | 209 | 516 | 546 | 411 | 328 | 468 | 239 | 300 | 358 | 344 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,102 | 1,496 | 1,267 | 963 | 935 | 814 | 1,522 | 1,113 | 823 | 1,755 | 1,800 | 1,696 | 1,492 | 1,295 | 1,735 | 1,323 | | 45,318 |
| 21 Add-on Appointments | 53 | 21 | 69 | 54 | 70 | 56 | 68 | 881 | 17 | 90 | 24 | 59 | 30 | 22 | 13 | 67 | | 2,545 |
| 22 Inmate Refusals | 55 | 128 | 76 | 56 | 50 | 45 | 93 | 38 | 78 | 105 | 30 | 22 | 111 | 107 | 58 | 80 | | 2,033 |
| 23 Inmates Seen | 809 | 1,249 | 1,094 | 895 | 885 | 668 | 1,324 | 1,836 | 639 | 1,566 | 1,671 | 1,558 | 1,225 | 1,037 | 1,508 | 1,292 | | 41,476 |
| 24 Not Seen Due to Custody | 20 | 23 | 0 | 0 | 1 | 2 | 7 | 1 | 15 | 4 | 4 | 68 | 14 | 3 | 25 | 1 | | 379 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | 4 |
| 24(b) Modified program in effect | 1 | 22 | 0 | 0 | 0 | 1 | 7 | 1 | 6 | 4 | 4 | 61 | 14 | 3 | 25 | 0 | | 268 |
| 24(c) Not enough holding space | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | | 4 |
| 24(e) Other reason | 19 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 101 |
| 25 Not Seen Due to Provider | 190 | 64 | 117 | 45 | 30 | 125 | 128 | 83 | 67 | 114 | 60 | 86 | 111 | 159 | 120 | 17 | | 2,765 |
| 25(a) Unable to complete line | 119 | 18 | 0 | 7 | 14 | 98 | 28 | 9 | 16 | 14 | 1 | 17 | 54 | 15 | 11 | 1 | | 538 |
| 25(b) Scheduling error | 19 | 13 | 53 | 7 | 3 | 9 | 16 | 20 | 6 | 40 | 3 | 12 | 4 | 3 | 39 | 0 | | 501 |
| 25(c) Provider cancelled | 24 | 31 | 64 | 31 | 11 | 4 | 84 | 52 | 36 | 59 | 56 | 52 | 53 | 138 | 60 | 16 | | 1,622 |
| 25(d) Lack of provider preparation | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | | 16 |
| 25(e) Medically restricted movement | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | | 40 |
| 25(f) Other reason | 20 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | | 48 |
| 26 Not Seen Due to Other | 81 | 53 | 49 | 21 | 39 | 30 | 38 | 36 | 41 | 56 | 59 | 21 | 61 | 11 | 37 | 0 | | 1,210 |
| 26(a) Inmate paroled or transferred | 7 | 3 | 17 | 3 | 11 | 2 | 5 | 20 | 3 | 13 | 2 | 3 | 27 | 1 | 3 | 0 | | 272 |
| 26(b) Inmate received conflicting ducats | 5 | 13 | 5 | 5 | 2 | 1 | 0 | 1 | 8 | 4 | 3 | 2 | 11 | 6 | 10 | 0 | | 156 |
| 26(c) Unit Health Record unavailable | 29 | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 21 | 11 | 0 | 7 | 1 | 1 | 3 | 0 | | 120 |
| 26(d) Inmate moved to another facility | 13 | 14 | 22 | 12 | 19 | 2 | 8 | 4 | 6 | 4 | 26 | 6 | 10 | 1 | 9 | 0 | | 256 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 1 | 3 | 0 | 2 | 3 | 15 | 5 | 2 | 10 | 4 | 3 | 3 | 2 | 7 | 0 | | 127 |
| 26(f) Inmate out to court | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 8 | 0 | 2 | 0 | | 45 |
| 26(g) Other reason | 24 | 16 | 0 | 0 | 3 | 22 | 9 | 4 | 1 | 14 | 23 | 0 | 1 | 0 | 3 | 0 | | 232 |
| 27 Total Inmates Not Seen | 291 | 140 | 166 | 66 | 70 | 157 | 173 | 120 | 123 | 174 | 123 | 175 | 186 | 173 | 182 | 18 | | 4,354 |
| 28 Dental 7362s | 333 | 381 | 432 | 462 | 405 | 136 | 533 | 388 | 729 | 313 | 214 | 576 | 473 | 281 | 380 | 705 | | 12,681 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,042 | 1,864 | 1,088 | 1,867 | 3,090 | 1,072 | 4,070 | 1,814 | 3,553 | 5,970 | 1,864 | 2,584 | 3,232 | 1,431 | 5,169 | 1,281 | 1,168 |
| 30 Add-on Appointments | 200 | 65 | 272 | 189 | 267 | 328 | 99 | 124 | 281 | 689 | 270 | 159 | 126 | 72 | 72 | 83 | 159 |
| 31 Inmate Refusals | 24 | 165 | 23 | 118 | 39 | 35 | 47 | 5 | 54 | 196 | 221 | 45 | 42 | 21 | 209 | 50 | 97 |
| 32 Inmates Seen | 3,107 | 1,537 | 1,257 | 1,770 | 3,204 | 1,259 | 3,768 | 1,830 | 3,517 | 6,070 | 1,781 | 2,625 | 3,152 | 1,424 | 4,646 | 1,156 | 1,040 |
| 33 Not Seen Due to Custody | 0 | 7 | 0 | 6 | 0 | 0 | 5 | 0 | 24 | 1 | 0 | 8 | 3 | 1 | 104 | 57 | 5 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 4 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 22 | 0 | 0 | 8 | 3 | 0 | 97 | 57 | 1 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 7 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 84 | 200 | 45 | 83 | 33 | 81 | 98 | 69 | 185 | 119 | 113 | 33 | 117 | 33 | 133 | 51 | 108 |
| 34(a) Line not completed | 5 | 24 | 3 | 2 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 12 | 2 | 114 | 22 | 32 |
| 34(b) Scheduling error | 23 | 56 | 41 | 57 | 3 | 6 | 17 | 1 | 51 | 23 | 26 | 1 | 34 | 5 | 1 | 4 | 18 |
| 34(c) Clinician cancelled | 55 | 118 | 0 | 24 | 30 | 74 | 61 | 68 | 134 | 82 | 63 | 32 | 71 | 17 | 18 | 25 | 57 |
| 34(d) Lack of provider preparation | 1 | 1 | 1 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 27 | 20 | 35 | 79 | 81 | 25 | 251 | 34 | 54 | 273 | 19 | 32 | 44 | 24 | 149 | 50 | 77 |
| 35(a) Inmate paroled or transferred | 9 | 6 | 3 | 42 | 16 | 10 | 41 | 17 | 27 | 7 | 3 | 6 | 7 | 10 | 57 | 2 | 12 |
| 35(b) Inmate received conflicting ducats | 0 | 0 | 3 | 5 | 25 | 5 | 13 | 3 | 15 | 9 | 6 | 3 | 8 | 2 | 51 | 1 | 16 |
| 35(c) Unit Health Record unavailable | 0 | 4 | 1 | 6 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 7 | 2 | 4 | 0 | 9 | 8 | 68 | 7 | 7 | 0 | 3 | 0 | 1 | 1 | 18 | 4 | 4 |
| 35(e) Inmate at hospital/in-patient area of prison | 11 | 3 | 4 | 0 | 24 | 1 | 22 | 6 | 0 | 62 | 6 | 16 | 20 | 8 | 6 | 1 | 1 |
| 35(f) Inmate out to court | 0 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 2 | 3 | 23 | 5 | 1 | 2 | 0 | 2 | 73 | 0 | 6 | 7 | 3 | 7 | 29 | 42 |
| 35(h) Other reason | 0 | 2 | 16 | 0 | 0 | 0 | 102 | 0 | 1 | 122 | 0 | 1 | 0 | 0 | 9 | 13 | 2 |
| 36 Total Inmates Not Seen | 111 | 227 | 80 | 168 | 114 | 106 | 354 | 103 | 263 | 393 | 132 | 73 | 164 | 58 | 386 | 158 | 190 |
| 37 Diagnostic/Specialty RFSs | 480 | 266 | 167 | 257 | 105 | 170 | 163 | 207 | 2,655 | 0 | 470 | 379 | 1,456 | 224 | 187 | 164 | 373 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,610 | 2,020 | 2,330 | 2,671 | 4,875 | 501 | 2,755 | 2,851 | 1,569 | 3,604 | 1,489 | 3,169 | 3,167 | 1,270 | 3,849 | 2,581 | 84,470 |
| 30 Add-on Appointments | 73 | 15 | 181 | 217 | 171 | 6 | 180 | 930 | 296 | 301 | 136 | 54 | 372 | 77 | 290 | 2,237 | 8,991 |
| 31 Inmate Refusals | 61 | 120 | 257 | 82 | 96 | 45 | 298 | 101 | 171 | 122 | 10 | 29 | 177 | 192 | 43 | 107 | 3,302 |
| 32 Inmates Seen | 1,481 | 1,816 | 1,990 | 2,555 | 4,647 | 410 | 2,392 | 3,489 | 1,549 | 3,560 | 1,536 | 2,922 | 3,219 | 1,075 | 3,886 | 4,535 | 84,205 |
| 33 Not Seen Due to Custody | 3 | 0 | 15 | 0 | 0 | 10 | 9 | 10 | 0 | 0 | 0 | 95 | 17 | 5 | 1 | 21 | 407 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 30 |
| 33(b) Modified program in effect | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 10 | 0 | 0 | 0 | 91 | 9 | 5 | 1 | 0 | 322 |
| 33(c) Not enough holding space | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 36 |
| 34 Not Seen Due to Provider | 111 | 56 | 141 | 182 | 170 | 33 | 156 | 110 | 45 | 105 | 49 | 145 | 36 | 41 | 133 | 137 | 3,235 |
| 34(a) Line not completed | 12 | 1 | 1 | 38 | 73 | 16 | 11 | 1 | 0 | 6 | 2 | 27 | 10 | 0 | 15 | 25 | 460 |
| 34(b) Scheduling error | 16 | 11 | 60 | 18 | 28 | 6 | 16 | 8 | 4 | 32 | 11 | 45 | 5 | 9 | 41 | 0 | 677 |
| 34(c) Clinician cancelled | 83 | 44 | 72 | 116 | 43 | 3 | 117 | 98 | 41 | 65 | 36 | 70 | 19 | 25 | 67 | 112 | 1,940 |
| 34(d) Lack of provider preparation | 0 | 0 | 3 | 0 | 1 | 0 | 12 | 2 | 0 | 2 | 0 | 0 | 1 | 7 | 0 | 0 | 71 |
| 34(e) Medically restricted movement | 0 | 0 | 5 | 0 | 25 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 46 |
| 34(f) Other reason | 0 | 0 | 0 | 10 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 41 |
| 35 Not Seen Due to Other | 27 | 43 | 108 | 69 | 133 | 9 | 80 | 71 | 100 | 118 | 30 | 32 | 90 | 34 | 76 | 18 | 2,312 |
| 35(a) Inmate paroled or transferred | 11 | 3 | 64 | 7 | 58 | 1 | 15 | 61 | 10 | 30 | 9 | 8 | 34 | 9 | 38 | 0 | 633 |
| 35(b) Inmate received conflicting ducats | 1 | 9 | 2 | 1 | 5 | 1 | 4 | 1 | 6 | 4 | 0 | 1 | 8 | 11 | 2 | 0 | 221 |
| 35(c) Unit Health Record unavailable | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 35(d) Inmate moved to another facility | 5 | 6 | 36 | 10 | 4 | 0 | 10 | 2 | 21 | 4 | 17 | 3 | 5 | 7 | 7 | 0 | 280 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 6 | 1 | 2 | 16 | 1 | 21 | 5 | 34 | 59 | 2 | 10 | 5 | 4 | 11 | 0 | 370 |
| 35(f) Inmate out to court | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 2 | 1 | 4 | 0 | 6 | 1 | 2 | 8 | 0 | 43 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 7 | 14 | 3 | 46 | 9 | 0 | 11 | 0 | 3 | 6 | 0 | 4 | 16 | 0 | 2 | 0 | 326 |
| 35(h) Other reason | 0 | 5 | 0 | 2 | 36 | 6 | 19 | 0 | 25 | 10 | 2 | 0 | 21 | 1 | 8 | 18 | 442 |
| 36 Total Inmates Not Seen | 141 | 99 | 264 | 251 | 303 | 52 | 245 | 191 | 145 | 223 | 79 | 272 | 143 | 80 | 210 | 176 | 5,954 |
| 37 Diagnostic/Specialty RFSs | 194 | 220 | 409 | 328 | 717 | 118 | 377 | 32 | 250 | 631 | 196 | 379 | 499 | 208 | 312 | 418 | 13,011 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **653** | **114** | **182** | **43** | **557** | **11** | **379** | **579** | **101** | **116** | **655** | **76** | **721** | **44** | **724** | **603** | **140** |
| 38(a)  First Watch | 41 | 7 | 4 | 4 | 40 | 2 | 74 | 123 | 10 | 11 | 87 | 19 | 19 | 6 | 113 | 17 | 17 |
| 38(b)  Second Watch | 311 | 64 | 63 | 17 | 223 | 7 | 148 | 250 | 50 | 57 | 241 | 25 | 308 | 15 | 283 | 390 | 66 |
| 38(c)  Third Watch | 301 | 43 | 115 | 22 | 294 | 2 | 157 | 206 | 41 | 48 | 327 | 32 | 394 | 23 | 328 | 196 | 57 |
| **38a Code II Transports Off-site** | **37** | **11** | **3** | **25** | **19** | **4** | **58** | **8** | **4** | **19** | **38** | **19** | **18** | **10** | **27** | **6** | **0** |
| 38/a(a)  First Watch | 0 | 0 | 0 | 3 | 1 | 2 | 11 | 1 | 0 | 5 | 6 | 8 | 0 | 3 | 2 | 1 | 0 |
| 38/a(b)  Second Watch | 23 | 9 | 1 | 12 | 11 | 1 | 32 | 6 | 2 | 6 | 17 | 5 | 8 | 9 | 9 | 2 | 0 |
| 38/a(c)  Third Watch | 14 | 2 | 2 | 10 | 7 | 1 | 15 | 1 | 2 | 8 | 15 | 0 | 10 | 10 | 16 | 3 | 0 |
| **38b Code III Transports Off-site** | **7** | **3** | **0** | **6** | **6** | **1** | **3** | **101** | **5** | **11** | **3** | **1** | **16** | **0** | **2** | **5** | **20** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 101 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 5 |
| 38/b(b)  Second Watch | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 11 | 0 | 0 | 3 | 4 |
| 38/b(c)  Third Watch | 3 | 0 | 0 | 5 | 4 | 0 | 3 | 0 | 2 | 7 | 1 | 0 | 3 | 0 | 2 | 2 | 11 |
| **38c Unsched. State Vehicle Transports Off-site** | **38** | **11** | **0** | **12** | **14** | **6** | **16** | **19** | **8** | **3** | **24** | **42** | **8** | **4** | **13** | **4** | **14** |
| 38/c(a)  First Watch | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 5 | 0 | 1 | 1 | 0 | 1 |
| 38/c(b)  Second Watch | 0 | 8 | 0 | 4 | 7 | 5 | 4 | 12 | 4 | 0 | 9 | 14 | 4 | 0 | 7 | 3 | 10 |
| 38/c(c)  Third Watch | 37 | 2 | 0 | 7 | 6 | 1 | 11 | 7 | 4 | 2 | 12 | 0 | 4 | 4 | 5 | 1 | 3 |
| **38d Other (i.e. Infimary, Housing Unit)** | **571** | **89** | **179** | **0** | **518** | **0** | **302** | **451** | **84** | **83** | **590** | **14** | **679** | **9** | **682** | **588** | **106** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **340** | **733** | **270** | **542** | **1,213** | **22** | **290** | **719** | **490** | **432** | **828** | **963** | **764** | **362** | **495** | **214** | **14,375** |
| 38(a)  First Watch | 60 | 86 | 0 | 41 | 41 | 2 | 19 | 58 | 47 | 91 | 14 | 85 | 59 | 99 | 37 | 27 | 1,360 |
| 38(b)  Second Watch | 199 | 304 | 270 | 319 | 583 | 12 | 140 | 350 | 172 | 94 | 359 | 538 | 59 | 110 | 245 | 130 | 6,402 |
| 38(c)  Third Watch | 81 | 343 | 0 | 182 | 589 | 8 | 131 | 311 | 271 | 247 | 455 | 340 | 341 | 153 | 213 | 130 | 6,381 |
| **38a Code II Transports Off-site** | **15** | **36** | **24** | **17** | **27** | **5** | **27** | **45** | **14** | **65** | **4** | **13** | **3** | **24** | **21** | **38** | **684** |
| 38/a(a)  First Watch | 0 | 3 | 0 | 1 | 6 | 2 | 3 | 7 | 2 | 11 | 0 | 1 | 0 | 3 | 3 | 4 | 89 |
| 38/a(b)  Second Watch | 7 | 16 | 24 | 6 | 5 | 1 | 5 | 24 | 8 | 13 | 1 | 9 | 3 | 8 | 9 | 14 | 306 |
| 38/a(c)  Third Watch | 8 | 17 | 0 | 10 | 16 | 2 | 19 | 14 | 4 | 41 | 3 | 3 | 3 | 13 | 9 | 20 | 298 |
| **38b Code III Transports Off-site** | **0** | **5** | **4** | **3** | **2** | **2** | **10** | **2** | **1** | **18** | **0** | **15** | **3** | **7** | **2** | **12** | **276** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 119 |
| 38/b(b)  Second Watch | 0 | 3 | 4 | 1 | 0 | 1 | 5 | 1 | 1 | 8 | 0 | 6 | 2 | 5 | 1 | 6 | 79 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 1 | 2 | 1 | 5 | 1 | 0 | 9 | 0 | 9 | 1 | 2 | 0 | 2 | 78 |
| **38c Unsched. State Vehicle Transports Off-site** | **13** | **34** | **30** | **8** | **24** | **0** | **26** | **21** | **18** | **30** | **5** | **0** | **9** | **26** | **16** | **26** | **522** |
| 38/c(a)  First Watch | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 4 | 32 |
| 38/c(b)  Second Watch | 9 | 18 | 30 | 3 | 9 | 0 | 9 | 10 | 7 | 9 | 0 | 0 | 3 | 5 | 12 | 13 | 228 |
| 38/c(c)  Third Watch | 3 | 13 | 0 | 5 | 15 | 0 | 16 | 10 | 11 | 21 | 5 | 0 | 6 | 17 | 3 | 9 | 240 |
| **38d Other (i.e. Infimary, Housing Unit)** | **312** | **658** | **212** | **514** | **1,160** | **15** | **227** | **651** | **457** | **319** | **819** | **935** | **746** | **305** | **456** | **138** | **12,869** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **221** | **84** | **45** | **159** | **145** | **84** | **283** | **104** | **283** | **179** | **142** | **95** | **207** | **131** | **151** | **84** | **159** |
| 39(a) Health Care related. | 179 | 71 | 39 | 143 | 138 | 77 | 281 | 55 | 240 | 160 | 88 | 89 | 200 | 125 | 91 | 70 | 150 |
| 39(b) All others. | 42 | 13 | 6 | 16 | 7 | 7 | 2 | 49 | 43 | 19 | 54 | 6 | 7 | 6 | 60 | 14 | 9 |
| **40 Unscheduled Transports** | **43** | **14** | **8** | **0** | **0** | **26** | **140** | **74** | **1** | **19** | **23** | **85** | **70** | **34** | **56** | **9** | **15** |
| **41 Inmates Transported** | **398** | **157** | **116** | **159** | **323** | **183** | **1,648** | **283** | **430** | **264** | **358** | **412** | **517** | **377** | **299** | **120** | **259** |
| **42 Budgeted Posts** | **24** | **11** | **10** | **12** | **13** | **16** | **31** | **16** | **24** | **17** | **15** | **10** | **24** | **11** | **15** | **11** | **8** |
| **43 Redirected Staff Hours** | **198** | **22** | **112** | **837** | **195** | **2** | **0** | **37** | **56** | **362** | **504** | **136** | **16** | **149** | **384** | **0** | **1,728** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,156 | 940 | 584 | 3,161 | 1,228 | 392 | 1,863 | 473 | 849 | 1,428 | 1,941 | 711 | 2,979 | 1,012 | 62 | 548 | 2,243 |
| 44(c) Overtime Dollars | 96,941 | 44,151 | 26,098 | 143,974 | 56,330 | 15,777 | 45,924 | 20,281 | 44,673 | 64,745 | 83,878 | 33,707 | 141,401 | 49,791 | 2,706 | 23,425 | 97,260 |
| 44(d) P.I.E. Hours | 0 | 0 | 101 | 0 | 0 | 0 | 16 | 0 | 35 | 46 | 24 | 256 | 0 | 0 | 0 | 8 | 0 |
| 44(e) P.I.E. Dollars | 0 | 0 | 3,487 | 0 | 0 | 0 | 357 | 0 | 1,444 | 1,608 | 817 | 8,847 | 0 | 0 | 0 | 251 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **0** | **4** | **8** | **2** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | **128** | **4** | **894** | **317** | **363** | **1,102** | **40** | **115** | **0** | **472** | **3,576** | **1,296** | **33** | **16** | **632** | **25** | **1,552** |
| 46(a) First Watch | 40 | 0 | 260 | 0 | 56 | 288 | 0 | 30 | 0 | 104 | 728 | 304 | 8 | 24 | 96 | 0 | 598 |
| 46(b) Second Watch | 32 | 4 | 390 | 317 | 157 | 528 | 8 | 45 | 0 | 160 | 1,800 | 632 | 2 | 58 | 472 | 24 | 918 |
| 46(c) Third Watch | 56 | 0 | 244 | 0 | 150 | 286 | 32 | 41 | 0 | 208 | 1,048 | 360 | 23 | 16 | 64 | 1 | 36 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 131 | 786 | 848 | 3,561 | 2,834 | 1,864 | 11,304 | 3,590 | 3,721 | 4,246 | 6,131 | 8,368 | 6,600 | 2,580 | 2,832 | 1,104 | 2,121 |
| 47(b) Overtime Dollars | 5,599 | 36,042 | 37,602 | 160,398 | 134,617 | 90,190 | 559,016 | 176,245 | 189,622 | 204,420 | 284,229 | 395,977 | 329,732 | 125,810 | 138,589 | 53,349 | 97,462 |
| 47(c) P.I.E. Hours | 0 | 124 | 725 | 64 | 52 | 0 | 1,011 | 19 | 224 | 33 | 34 | 145 | 0 | 0 | 235 | 66 | 173 |
| 47(d) P.I.E. Dollars | 0 | 4,288 | 25,045 | 2,164 | 1,504 | 0 | 26,492 | 568 | 7,468 | 1,132 | 1,162 | 5,014 | 0 | 0 | 7,733 | 1,907 | 6,000 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **100** | **140** | **136** | **228** | **218** | **54** | **128** | **327** | **142** | **140** | **158** | **274** | **275** | **160** | **156** | **223** | **5,415** |
| 39(a)  Health Care related. | 79 | 110 | 99 | 202 | 187 | 46 | 118 | 314 | 127 | 100 | 153 | 237 | 251 | 88 | 114 | 157 | 4,578 |
| 39(b)  All others. | 21 | 30 | 37 | 26 | 31 | 8 | 10 | 13 | 15 | 40 | 5 | 37 | 24 | 72 | 42 | 66 | 837 |
| **40  Unscheduled Transports** | 25 | 31 | 19 | 5 | 16 | 2 | 63 | 59 | 33 | 108 | 67 | 2 | 4 | 11 | 22 | 0 | 1,084 |
| **41  Inmates Transported** | 185 | 243 | 248 | 266 | 422 | 81 | 228 | 417 | 220 | 429 | 491 | 471 | 331 | 209 | 178 | 369 | 11,091 |
| **42  Budgeted Posts** | 9 | 16 | 0 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 26 | 504 |
| **43  Redirected Staff Hours** | 142 | 352 | 104 | 92 | 966 | 87 | 1,091 | 536 | 461 | 167 | 1,168 | 64 | 0 | 0 | 8 | 55 | 10,029 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 904 | 1,868 | 714 | 1,315 | 2,231 | 567 | 5,985 | 2,949 | 1,441 | 2,473 | 1,863 | 3,011 | 1,698 | 666 | 132 | 2,396 | 52,785 |
| 44(c)  Overtime Dollars | 42,130 | 85,198 | 30,631 | 56,377 | 99,670 | 27,936 | 263,198 | 137,782 | 72,058 | 109,375 | 85,731 | 136,518 | 75,779 | 28,195 | 5,018 | 103,835 | 2,350,493 |
| 44(d)  P.I.E. Hours | 0 | 0 | 0 | 0 | 65 | 0 | 193 | 32 | 0 | 0 | 46 | 239 | 22 | 10 | 0 | 274 | 1,366 |
| 44(e)  P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,976 | 0 | 6,494 | 1,107 | 0 | 0 | 1,591 | 7,706 | 761 | 346 | 6 | 9,144 | 45,941 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **275** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 72 |
| 45(b)  Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 116 |
| 45(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 87 |
| **46  Redirected Staff Hours** | 339 | 0 | 0 | 504 | 296 | 296 | 3,011 | 2,560 | 0 | 6,835 | 152 | 24 | 48 | 2,467 | -649 | 0 | 26,446 |
| 46(a)  First Watch | 16 | 0 | 0 | 216 | 40 | 128 | 648 | 944 | 0 | 2,582 | 48 | 16 | 0 | 1,312 | -150 | 0 | 8,336 |
| 46(b)  Second Watch | 254 | 0 | 0 | 217 | 240 | 104 | 1,315 | 488 | 0 | 2,044 | 88 | 8 | 8 | 1,040 | -176 | 0 | 11,176 |
| 46(c)  Third Watch | 69 | 0 | 0 | 71 | 16 | 64 | 1,048 | 1,128 | 0 | 2,210 | 16 | 0 | 40 | 115 | -323 | 0 | 7,017 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 2,187 | 4,747 | 2,459 | 777 | 7,165 | 1,842 | 10,868 | 2,397 | 751 | 8,812 | 621 | 912 | 5,589 | 7,580 | 647 | 13,750 | 133,730 |
| 47(b)  Overtime Dollars | 108,548 | 206,086 | 109,133 | 38,762 | 342,903 | 92,868 | 491,401 | 120,982 | 37,558 | 416,564 | 30,094 | 42,193 | 290,103 | 369,557 | 30,374 | 644,546 | 6,390,572 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 16 | 149 | 79 | 606 | 8 | 0 | 344 | 0 | 31 | 33 | 33 | 75 | 205 | 4,485 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 0 | 527 | 5,152 | 2,732 | 20,772 | 196 | 0 | 11,298 | 0 | 1,072 | 1,256 | 1,141 | 2,483 | 6,878 | 143,984 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 813 | 659 | 436 | 1,148 | 566 | 399 | 969 | 228 | 534 | 731 | 1,149 | 324 | 710 | 138 | 393 | 507 | 477 |
| 48(a) First Watch | 141 | 76 | 62 | 184 | 139 | 51 | 201 | 36 | 84 | 129 | 159 | 69 | 120 | 80 | 59 | 62 | 63 |
| 48(b) Second Watch | 425 | 376 | 247 | 655 | 256 | 221 | 468 | 116 | 272 | 355 | 622 | 144 | 317 | 184 | 198 | 291 | 262 |
| 48(c) Third Watch | 247 | 207 | 127 | 309 | 171 | 127 | 300 | 76 | 178 | 247 | 368 | 111 | 273 | 138 | 136 | 154 | 152 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **150** | **12** | **50** | **140** | **9** | **0** | **0** | **0** | **67** | **64** | **42** | **0** | **125** | **62** | **0** | **40** | **140** |
| 49(a) First Watch | 26 | 6 | 10 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 7 | 0 | 19 | 12 | 0 | 5 | 10 |
| 49(b) Second Watch | 83 | 6 | 18 | 69 | 6 | 0 | 0 | 0 | 22 | 64 | 20 | 0 | 75 | 12 | 0 | 28 | 20 |
| 49(c) Third Watch | 41 | 0 | 22 | 52 | 3 | 0 | 0 | 0 | 26 | 0 | 15 | 0 | 31 | 23 | 0 | 7 | 110 |
| **50** **Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **40** | **72** | **90** | **50** | **103** | **57** | **95** | **174** | **204** | **31** | **68** | **50** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 0 | 3 | 10 | 6 | 7 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 28 | 69 | 46 | 40 | 70 | 34 | 68 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 44 | 7 | 23 | 17 | 20 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 10 |
| **51** **Vacant Correctional Officer Posts assigned to HCAU** | **25** | **1** | **2** | **5** | **0** | **0** | **0** | **0** | **15** | **0** | **42** | **0** | **2** | **6** | **0** | **0** | **4** |
| 51(a) First Watch | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 1 | 2 | 0 | 0 | 1 |
| 51(b) Second Watch | 10 | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 6 | 0 | 20 | 0 | 0 | 4 | 0 | 0 | 2 |
| 51(c) Third Watch | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 15 | 0 | 1 | 0 | 0 | 0 | 1 |
| **52** **PY Value of All Budgeted Health Care Operations Division Custody Posts** | **207.55** | **84.59** | **72.31** | **108.00** | **0.00** | **70.76** | **186.66** | **177.43** | **168.73** | **198.00** | **257.81** | **57.71** | **78.22** | **73.70** | **99.10** | **73.99** | **86.79** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 813 | 362 | 785 | 542 | 569 | 775 | 556 | 961 | 236 | 386 | 1,003 | 818 | 449 | 539 |
| 48(a) First Watch | 47 | 86 | 111 | 56 | 112 | 80 | 84 | 121 | 71 | 140 | 41 | 60 | 155 | 119 | 54 | 92 |
| 48(b) Second Watch | 204 | 328 | 477 | 184 | 424 | 310 | 300 | 434 | 321 | 505 | 117 | 192 | 537 | 463 | 240 | 279 |
| 48(c) Third Watch | 131 | 195 | 225 | 122 | 249 | 152 | 185 | 220 | 164 | 316 | 78 | 134 | 310 | 236 | 155 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **95** | **70** | **23** | **0** | **54** | **100** | **29** | **0** | **0** | **35** | **24** | **13** | **110** | **52** | **0** | **40** |
| 49(a) First Watch | 7 | 0 | 7 | 0 | 12 | 0 | 8 | 0 | 0 | 0 | 4 | 3 | 19 | 8 | 0 | 0 |
| 49(b) Second Watch | 55 | 70 | 3 | 0 | 24 | 62 | 9 | 0 | 0 | 35 | 13 | 1 | 51 | 34 | 0 | 40 |
| 49(c) Third Watch | 33 | 0 | 13 | 0 | 18 | 38 | 12 | 0 | 0 | 0 | 7 | 9 | 40 | 10 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **84** | **35** | **114** | **54** | **60** | **100** | **77** | **36** | **41** | **146** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 3 | 5 | 3 | 3 | 2 | 20 | 4 | 7 | 3 |
| 50(b) Second Watch | 19 | 48 | 87 | 59 | 19 | 62 | 39 | 50 | 74 | 45 | 22 | 29 | 94 | 79 | 39 | 42 |
| 50(c) Third Watch | 9 | 12 | 23 | 23 | 14 | 43 | 12 | 7 | 21 | 29 | 11 | 10 | 32 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **4** | **0** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **0** | **1** | **10** | **1** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 3 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 74.32 | 80.00 | 111.08 | 129.25 | 70.16 | 131.57 | 90.37 | 121.00 | 163.41 | 140.61 | 68.53 | 84.39 | 230.15 | 159.75 | 113.80 | 177.23 |

# APPENDIX 4

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2010
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/01/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full-Time | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 51.5 | 49.0 | 2.5 | 95% | 0.0 | 4.0 | 0.0 | 5.0 | 10% | 1.0 | 1.0 | 1.2 | 3.09 |
| LVN | 36.0 | 28.0 | 8.0 | 78% | 0.0 | 2.0 | 1.0 | 3.0 | 11% | 0.0 | 0.0 | 21.1 | 6.96 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | 0.14 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 1.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.9 | 0.01 |
| **TOTAL NURSING** | **112.0** | **97.0** | **15.0** | **86.61%** | **1.0** | **10.0** | **1.0** | **10.0** | **10.31%** | **1.0** | **1.0** | **25.1** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.9 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term (Full-Time) | Blanket Positions - long-term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 28.2 | 29.0 | (0.8) | 103% | 1.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 1.0 | 2.02 |
| LVN | 30.2 | 27.0 | 3.2 | 89% | 1.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 3.8 | 3.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.1 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.61 |
| **TOTAL NURSING** | **76.9** | **77.0** | **(0.1)** | **100.13%** | **2.0** | **13.0** | **0.0** | **3.0** | **3.90%** | **0.0** | **2.0** | **13.8** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **1.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/0/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.83 |
| RN | 23.5 | 21.0 | 2.5 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 2.22 |
| LVN | 22.3 | 21.0 | 1.3 | 94% | 1.0 | 4.0 | 0.0 | 1.0 | 5% | 0.0 | 4.0 | 0.0 | 2.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.68 |
| **TOTAL NURSING** | **61.6** | **57.0** | **4.6** | **92.53%** | **1.0** | **12.0** | **0.0** | **3.0** | **5.26%** | **0.0** | **4.0** | **0.0** | **6.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.0** | |

**California Correctional Institution**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 10/1/2009 - 9/30/2010 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.61 |
| RN | 44.4 | 42.0 | 2.4 | 95% | 1.0 | 12.0 | 0.0 | 3.0 | 7% | 0.0 | 7.0 | 0.8 | 4.55 |
| LVN | 34.4 | 34.0 | 0.4 | 99% | 1.0 | 7.0 | 0.0 | 3.0 | 9% | 0.0 | 5.0 | 15.0 | 4.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | 0.00 |
| Psych Tech | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 2.6 | 0.81 |
| **TOTAL NURSING** | **105.3** | **99.0** | **6.3** | **94.02%** | **4.0** | **26.0** | **0.0** | **8.0** | **8.08%** | **0.0** | **13.0** | **19.6** | **10.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.6 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **12.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/01/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 6.0 | 0.0 | 3.0 | 27% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **2.0** | **8.0** | **0.0** | **4.0** | **30.77%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 42.4 | 43.0 | (0.6) | 101% | 2.0 | 11.0 | 0.0 | 8.0 | 19% | 1.0 | 0.0 | 1.3 | 9.35 |
| LVN | 45.7 | 42.0 | 3.7 | 92% | 2.0 | 9.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 2.2 | 9.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.2 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.93 |
| **TOTAL NURSING** | **107.6** | **104.0** | **3.6** | **96.65%** | **4.0** | **21.0** | **0.0** | **11.0** | **10.58%** | **1.0** | **2.0** | **27.0** | **20.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **3.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 22.6 | 24.0 | (1.4) | 106% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.1 | 3.73 |
| LVN | 31.9 | 29.0 | 2.9 | 91% | 2.0 | 7.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 0.0 | 4.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech | 6.0 | 7.0 | (1.0) | 117% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 0.76 |
| **TOTAL NURSING** | **73.0** | **73.0** | **0.0** | **100.00%** | **3.0** | **15.0** | **0.0** | **4.0** | **5.48%** | **0.0** | **1.0** | **9.4** | **8.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data source: Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 98.6 | 100.0 | (1.4) | 101% | 0.0 | 7.0 | 0.0 | 7.0 | 7% | 0.0 | 2.0 | 0.7 | 7.64 |
| LVN | 91.3 | 84.0 | 7.3 | 92% | 1.0 | 16.0 | 0.0 | 5.0 | 6% | 0.0 | 5.0 | 6.6 | 2.70 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.9 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.4 | 1.96 |
| **TOTAL NURSING** | **222.4** | **218.0** | **4.4** | **98.02%** | **2.0** | **27.0** | **0.0** | **14.0** | **6.42%** | **0.0** | **7.0** | **41.6** | **12.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.1 | |
| **TOTAL PHARMACY** | **16.5** | **14.0** | **2.5** | **84.85%** | **0.0** | **2.0** | **0.0** | **2.0** | **14.29%** | **0.0** | **3.0** | **6.0** | |

**California Institution for Women**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions, Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.98 |
| RN | 38.9 | 46.0 | (7.1) | 118% | 1.0 | 4.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.4 | 4.97 |
| LVN | 19.9 | 16.0 | 3.9 | 80% | 0.0 | 5.0 | 0.0 | 4.0 | 25% | 0.0 | 0.0 | 11.9 | 3.28 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.6 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.7 | 0.84 |
| **TOTAL NURSING** | **85.3** | **89.0** | **(3.7)** | **104.34%** | **1.0** | **9.0** | **0.0** | **9.0** | **10.11%** | **3.0** | **0.0** | **36.6** | **10.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 4.5 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data source:  Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 3.0 | 1.0 | 5.0 | 29% | 0.0 | 0.0 | 3.0 | 1.0 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **1.0** | **6.0** | **31.58%** | **0.0** | **3.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 11.0 | 2.0 | 85% | 2.0 | 4.0 | 0.0 | 4.0 | 36% | 0.0 | 0.0 | 0.0 | 1.16 |
| RN | 108.3 | 104.0 | 4.3 | 96% | 2.0 | 24.0 | 1.0 | 13.0 | 13% | 0.0 | 8.0 | 6.6 | 14.11 |
| LVN | 47.1 | 45.0 | 2.1 | 96% | 0.0 | 13.0 | 0.0 | 6.0 | 13% | 0.0 | 0.0 | 4.8 | 5.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 32.0 | 0.9 | 97% | 1.0 | 10.0 | 1.0 | 3.0 | 9% | 0.0 | 0.0 | 13.3 | 0.89 |
| **TOTAL NURSING** | **205.3** | **196.0** | **9.3** | **95.47%** | **5.0** | **51.0** | **2.0** | **26.0** | **13.27%** | **0.0** | **8.0** | **24.7** | **22.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.9 | |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **4.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions, Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants' Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.0 | 16.0 | 2.0 | 89% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 13.0 | 6.6 | 66% | 0.0 | 0.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 163.2 | 155.0 | 8.2 | 95% | 5.0 | 26.0 | 1.0 | 13.0 | 8% | 0.0 | 11.0 | 0.0 | 27.30 |
| LVN | 57.7 | 43.0 | 14.7 | 75% | 1.0 | 12.0 | 0.0 | 7.0 | 16% | 0.0 | 0.0 | 0.3 | 8.76 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.0 | 8.23 |
| Psych Tech | 50.0 | 46.0 | 4.0 | 92% | 2.0 | 15.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.1 | 3.31 |
| **TOTAL NURSING** | **321.5** | **288.0** | **33.5** | **89.58%** | **8.0** | **62.0** | **1.0** | **23.0** | **7.99%** | **1.0** | **11.0** | **5.4** | **47.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 5.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 4.7 | |
| **TOTAL PHARMACY** | **26.5** | **20.0** | **6.5** | **75.47%** | **0.0** | **7.0** | **0.0** | **1.0** | **5.00%** | **0.0** | **0.0** | **6.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments, Full-time | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 3.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **0.0** | **3.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **3.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.69 |
| RN | 116.8 | 110.0 | 6.8 | 94% | 1.0 | 16.0 | 0.0 | 3.0 | 3% | 1.0 | 0.0 | 1.5 | 8.94 |
| LVN | 49.7 | 44.0 | 5.7 | 89% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 1.0 | 2.0 | 26.8 | 12.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech | 39.0 | 33.0 | 6.0 | 85% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 15.0 | 2.84 |
| **TOTAL NURSING** | **224.5** | **206.0** | **18.5** | **91.76%** | **1.0** | **26.0** | **0.0** | **4.0** | **1.94%** | **2.0** | **4.0** | **43.5** | **25.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.2** | **11.0** | **2.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.6** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 24.6 | 26.0 | (1.4) | 106% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 0.9 | 1.48 |
| LVN | 28.2 | 22.0 | 6.2 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 5% | 0.0 | 7.0 | 15.1 | 3.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.4 | 0.00 |
| Psych Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| **TOTAL NURSING** | **68.3** | **62.0** | **6.3** | **90.78%** | **0.0** | **8.0** | **1.0** | **3.0** | **4.84%** | **0.0** | **17.0** | **20.4** | **5.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.4 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent-Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 4.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **2.0** | **20.00%** | **0.0** | **4.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.5 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.30 |
| RN | 42.1 | 37.0 | 5.1 | 88% | 0.0 | 6.0 | 1.0 | 2.0 | 5% | 1.0 | 1.0 | 3.3 | 5.88 |
| LVN | 42.5 | 40.0 | 2.5 | 94% | 2.0 | 15.0 | 0.0 | 5.0 | 13% | 0.0 | 1.0 | 13.1 | 6.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.36 |
| **TOTAL NURSING** | **107.2** | **96.0** | **11.2** | **89.55%** | **3.0** | **26.0** | **1.0** | **8.0** | **8.33%** | **1.0** | **2.0** | **23.9** | **13.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **1.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2010
Case 2:90-cv-00520-KJM-SCR  Document 39/4  Filed 01/18/11  Page 98 of 268
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 2.1 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **2.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.88 |
| RN | 27.1 | 25.0 | 2.1 | 92% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.4 | 3.17 |
| LVN | 16.6 | 17.0 | (0.4) | 102% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 1.8 | 2.59 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 1.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.75 |
| **TOTAL NURSING** | **61.7** | **53.0** | **8.7** | **85.90%** | **1.0** | **17.0** | **0.0** | **3.0** | **5.66%** | **0.0** | **1.0** | **3.1** | **7.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2010
Case 2:90-cv-00520-KJM-SCR   Document 39/4   Filed 01/18/11   Page 99 of 268
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.46 |
| RN | 51.1 | 51.0 | 0.1 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 1.0 | 14.0 | 0.0 | 9.58 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 1.2 | 5.94 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 22.7 | 2.84 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.3 | 2.95 |
| **TOTAL NURSING** | **118.2** | **115.0** | **3.2** | **97.29%** | **1.0** | **10.0** | **0.0** | **3.0** | **2.61%** | **2.0** | **27.0** | **25.2** | **22.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.0** | **8.0** | **(3.0)** | **160.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 20.6 | 18.0 | 2.6 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 2.1 | 4.49 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 3.70 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.65 |
| **TOTAL NURSING** | **57.3** | **50.0** | **7.3** | **87.26%** | **0.0** | **6.0** | **0.0** | **1.0** | **2.00%** | **0.0** | **2.0** | **5.3** | **8.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Position - Long term sick, Retired Annuitant, Intermittents, additional appointments, Full time | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **5.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 39.4 | 34.0 | 5.4 | 86% | 1.0 | 10.0 | 0.0 | 7.0 | 21% | 3.0 | 7.0 | 3.8 | 5.95 |
| LVN | 30.6 | 22.0 | 8.6 | 72% | 1.0 | 6.0 | 0.0 | 4.0 | 18% | 0.0 | 8.0 | 0.0 | 3.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.7 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 2.0 | 0.96 |
| **TOTAL NURSING** | **92.5** | **78.0** | **14.5** | **84.32%** | **3.0** | **23.0** | **0.0** | **12.0** | **15.38%** | **3.0** | **15.0** | **8.5** | **11.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **5.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Appointments, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 3.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 26.0 | 4.7 | 85% | 0.0 | 9.0 | 2.0 | 6.0 | 23% | 0.0 | 0.0 | 0.0 | 1.95 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 1.0 | 9.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.2 | 2.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.2 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **75.5** | **67.0** | **8.5** | **88.74%** | **4.0** | **24.0** | **2.0** | **9.0** | **13.43%** | **0.0** | **1.0** | **7.4** | **4.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 3.4 | 2.0 | 1.4 | 59% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **6.4** | **3.0** | **3.4** | **46.88%** | **0.0** | **1.0** | **0.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **3.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2010
Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 103 of 268
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 34.9 | 30.0 | 4.9 | 86% | 2.0 | 2.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 13.2 | 5.96 |
| LVN | 36.6 | 27.0 | 9.6 | 74% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 35.5 | 7.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 34.7 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 1.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 2.7 | 0.68 |
| **TOTAL NURSING** | **97.6** | **80.0** | **17.6** | **81.97%** | **3.0** | **9.0** | **0.0** | **4.0** | **5.00%** | **0.0** | **0.0** | **86.1** | **14.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
SEPTEMBER 2010
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 2.0 | 1.0 | 3.0 | 38% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 43.5 | 48.0 | (4.5) | 110% | 1.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.5 | 5.86 |
| LVN | 43.9 | 43.0 | 0.9 | 98% | 0.0 | 8.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 5.8 | 6.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech | 22.5 | 24.0 | (1.5) | 107% | 1.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 2.9 | 0.83 |
| **TOTAL NURSING** | **122.4** | **123.0** | **(0.6)** | **100.49%** | **2.0** | **19.0** | **1.0** | **10.0** | **8.13%** | **0.0** | **5.0** | **14.0** | **13.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **7.3** | **5.0** | **2.3** | **68.49%** | **0.0** | **3.0** | **0.0** | **1.0** | **20.00%** | **2.0** | **1.0** | **3.6** | |

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.25 |
| RN | 35.2 | 36.0 | (0.8) | 102% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 1.0 | 3.0 | 0.6 | 0.94 |
| LVN | 29.7 | 22.0 | 7.7 | 74% | 0.0 | 8.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 6.5 | 3.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.4 | 1.51 |
| **TOTAL NURSING** | **103.4** | **95.0** | **8.4** | **91.88%** | **0.0** | **17.0** | **0.0** | **4.0** | **4.21%** | **1.0** | **4.0** | **12.6** | **6.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.4 | |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.3** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2010

Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 106 of 268
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term-sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 8% | 0.0 | 12.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **12.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.91 |
| RN | 45.7 | 46.0 | (0.3) | 101% | 0.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.6 | 7.60 |
| LVN | 47.8 | 43.0 | 4.8 | 90% | 0.0 | 15.0 | 0.0 | 5.0 | 12% | 0.0 | 0.0 | 12.1 | 8.97 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.4 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.73 |
| **TOTAL NURSING** | **113.3** | **108.0** | **5.3** | **95.32%** | **0.0** | **29.0** | **0.0** | **8.0** | **7.41%** | **0.0** | **0.0** | **35.1** | **18.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.1 | |
| **TOTAL PHARMACY** | **10.6** | **7.0** | **3.6** | **66.04%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.21 |
| RN | 52.3 | 49.0 | 3.3 | 94% | 2.0 | 12.0 | 0.0 | 9.0 | 18% | 0.0 | 0.0 | 2.8 | 1.52 |
| LVN | 24.7 | 25.0 | (0.3) | 101% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | 1.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 27.0 | 6.5 | 81% | 0.0 | 6.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 2.0 | 1.38 |
| **TOTAL NURSING** | **123.0** | **113.0** | **10.0** | **91.87%** | **3.0** | **24.0** | **0.0** | **13.0** | **11.50%** | **0.0** | **1.0** | **6.7** | **4.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.3** | |

**Pleasant Valley State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 07/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Position - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 2.0 | 5.0 | 29% | 0.0 | 3.0 | 0.0 | 2.0 | 100% | 0.0 | 3.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **9.0** | **4.0** | **5.0** | **44.44%** | **0.0** | **3.0** | **0.0** | **2.0** | **50.00%** | **0.0** | **3.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| NP | 2.6 | 2.0 | 0.6 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL MID-LEVELS** | **4.6** | **4.0** | **0.6** | **86.96%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 3.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 25.8 | 27.0 | (1.2) | 105% | 0.0 | 13.0 | 0.0 | 4.0 | 15% | 1.0 | 1.0 | 4.2 | 1.63 |
| LVN | 47.3 | 36.0 | 11.3 | 76% | 0.0 | 16.0 | 0.0 | 6.0 | 17% | 0.0 | 0.0 | 23.1 | 5.08 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | **93.6** | **76.0** | **17.6** | **81.20%** | **0.0** | **37.0** | **0.0** | **11.0** | **14.47%** | **1.0** | **1.0** | **32.3** | **7.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 4.7 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **5.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2010
Case 2:90-cv-00520-KJM-SCR    Document 3974    Filed 01/18/11    Page 109 of 268
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded Permanent/Limited Term Full Time | Blanket Positions - Unfunded long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 42.5 | 48.0 | (5.5) | 113% | 1.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.6 | 6.03 |
| LVN | 56.3 | 48.0 | 8.3 | 85% | 0.0 | 19.0 | 0.0 | 6.0 | 13% | 0.0 | 2.0 | 4.5 | 10.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | 0.00 |
| Psych Tech | 21.0 | 27.0 | (6.0) | 129% | 7.0 | 11.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 0.9 | 5.19 |
| **TOTAL NURSING** | **132.3** | **134.0** | **(1.7)** | **101.28%** | **8.0** | **40.0** | **1.0** | **10.0** | **7.46%** | **0.0** | **2.0** | **6.7** | **21.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 1.0 | |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 2.0 | 4.3 | |
| **TOTAL PHARMACY** | **10.5** | **7.0** | **3.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **2.0** | **4.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.11 |
| RN | 69.3 | 65.0 | 4.3 | 94% | 1.0 | 6.0 | 0.0 | 4.0 | 6% | 2.0 | 0.0 | 5.0 | 11.70 |
| LVN | 30.2 | 22.0 | 8.2 | 73% | 1.0 | 4.0 | 1.0 | 3.0 | 14% | 0.0 | 2.0 | 4.8 | 6.06 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 30.5 | 0.00 |
| Psych Tech | 74.4 | 69.0 | 5.4 | 93% | 0.0 | 6.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.2 | 5.74 |
| **TOTAL NURSING** | **186.4** | **167.0** | **19.4** | **89.59%** | **2.0** | **19.0** | **1.0** | **9.0** | **5.39%** | **4.0** | **3.0** | **40.5** | **23.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **5.7** | |

| Substance Abuse Treatment Facility | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments, | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| RN | 53.5 | 46.0 | 7.5 | 86% | 0.0 | 0.0 | 0.0 | 3.0 | 7% | 7.0 | 0.0 | 1.4 | 10.17 |
| LVN | 48.4 | 38.0 | 10.4 | 79% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 13.0 | 1.0 | 21.4 | 11.54 |
| CNA | 0.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 1.0 | 2.9 | 0.81 |
| Psych Tech | 44.2 | 27.0 | 17.2 | 61% | 1.0 | 15.0 | 2.0 | 2.0 | 7% | 4.0 | 0.0 | 1.2 | 2.23 |
| **TOTAL NURSING** | **159.6** | **123.0** | **36.6** | **77.07%** | **1.0** | **17.0** | **2.0** | **6.0** | **4.88%** | **31.0** | **2.0** | **26.9** | **25.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 2.0 | 2.7 | |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **0.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **2.0** | **5.0** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 20.8 | 15.0 | 5.8 | 72% | 0.0 | 6.0 | 0.0 | 4.0 | 27% | 0.0 | 4.0 | 3.6 | 1.85 |
| LVN | 18.5 | 18.0 | 0.5 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 1.2 | 1.27 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | 0.00 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.62 |
| **TOTAL NURSING** | **57.3** | **49.0** | **8.3** | **85.51%** | **0.0** | **15.0** | **0.0** | **7.0** | **14.29%** | **0.0** | **6.0** | **6.3** | **3.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 9.0 | (1.0) | 113% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **10.0** | **11.0** | **(1.0)** | **110.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 37.6 | 37.0 | 0.6 | 98% | 0.0 | 8.0 | 0.0 | 6.0 | 16% | 1.0 | 0.0 | 0.4 | 4.31 |
| LVN | 38.4 | 31.0 | 7.4 | 81% | 1.0 | 4.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 7.4 | 4.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.02 |
| **TOTAL NURSING** | **97.0** | **87.0** | **10.0** | **89.69%** | **1.0** | **16.0** | **0.0** | **11.0** | **12.64%** | **1.0** | **3.0** | **11.2** | **10.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 5.8 | |
| Pharmacist Tech | 5.0 | 8.0 | (3.0) | 160% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.5 | |
| **TOTAL PHARMACY** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **1.0** | **10.3** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **16.9** | **14.0** | **2.9** | **82.84%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 12.0 | 1.4 | 90% | 1.0 | 5.0 | 0.0 | 2.0 | 17% | 0.0 | 1.0 | 0.0 | 1.38 |
| RN | 38.8 | 48.0 | (9.2) | 124% | 4.0 | 20.0 | 3.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 3.21 |
| LVN | 61.5 | 56.0 | 5.5 | 91% | 1.0 | 8.0 | 1.0 | 4.0 | 7% | 0.0 | 0.0 | 0.0 | 12.29 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.76 |
| Psych Tech | 16.1 | 22.0 | (5.9) | 137% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 1.07 |
| **TOTAL NURSING** | **138.9** | **147.0** | **(8.1)** | **105.83%** | **6.0** | **39.0** | **4.0** | **10.0** | **6.80%** | **0.0** | **1.0** | **0.9** | **18.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 0.6 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **1.0** | **2.3** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2010
Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 115 of 268
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 46.2 | 46.0 | 0.2 | 100% | 1.0 | 11.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.9 | 2.07 |
| LVN | 29.9 | 18.0 | 11.9 | 60% | 0.0 | 0.0 | 0.0 | 3.0 | 17% | 0.0 | 0.0 | 27.8 | 6.73 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 4.0 | 0.0 | 2.0 | 10% | 2.0 | 0.0 | 5.0 | 1.56 |
| **TOTAL NURSING** | **110.6** | **93.0** | **17.6** | **84.09%** | **1.0** | **16.0** | **0.0** | **8.0** | **8.60%** | **3.0** | **1.0** | **33.7** | **10.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **7.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 30.9 | 37.0 | (6.1) | 120% | 0.0 | 9.0 | 0.0 | 3.0 | 8% | 0.0 | 1.0 | 1.7 | 1.38 |
| LVN | 40.3 | 25.0 | 15.3 | 62% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 5.3 | 5.56 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.9 | 0.00 |
| Psych Tech | 13.7 | 13.0 | 0.7 | 95% | 1.0 | 5.0 | 0.0 | 2.0 | 15% | 0.0 | 0.0 | 1.4 | 0.85 |
| **TOTAL NURSING** | **97.4** | **86.0** | **11.4** | **88.30%** | **2.0** | **21.0** | **0.0** | **7.0** | **8.14%** | **0.0** | **1.0** | **32.3** | **7.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 2.0 | 6.9 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **6.0** | **2.0** | **6.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.69 |
| RN | 49.6 | 49.0 | 0.6 | 99% | 0.0 | 12.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 3.0 | 6.70 |
| LVN | 46.4 | 36.0 | 10.4 | 78% | 0.0 | 12.0 | 0.0 | 5.0 | 14% | 0.0 | 0.0 | 3.8 | 9.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 41.9 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 7.0 | 0.84 |
| **TOTAL NURSING** | **115.5** | **104.0** | **11.5** | **90.04%** | **1.0** | **30.0** | **0.0** | **11.0** | **10.58%** | **0.0** | **1.0** | **55.7** | **18.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **4.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 16.0 | 12.0 | 4.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 27.0 | 23.0 | 4.0 | 85% | 0.0 | 0.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **44.0** | **37.0** | **7.0** | **84.09%** | **0.0** | **1.0** | **0.0** | **2.0** | **5.41%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 48.0 | 44.0 | 4.0 | 92% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 1.30 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **55.0** | **46.0** | **9.0** | **83.64%** | **0.0** | **5.0** | **1.0** | **4.0** | **8.70%** | **0.0** | **0.0** | **0.0** | **1.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 18.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **25.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/1/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2010 - 9/30/2010 | Year To Date Appointments 10/1/2009 - 9/30/2010 | Separations 9/1/2010 - 9/30/2010 | Year To Date Separations 10/1/2009 - 9/30/2010 | Year To Date Turnover Rate (Percentage) 10/1/2009 - 9/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 55.0 | 43.0 | 12.0 | 78% | 2.0 | 12.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | |
| Chief P&S | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 1.0 | 0.0 | 3.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 315.9 | 286.0 | 29.9 | 91% | 3.0 | 43.0 | 1.0 | 17.0 | 6% | 3.0 | 60.0 | 20.9 | |
| **TOTAL PHYSICIANS** | **405.9** | **360.0** | **45.9** | **88.69%** | **5.0** | **56.0** | **1.0** | **21.0** | **5.83%** | **3.0** | **62.0** | **20.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 27.0 | 0.5 | 98% | 1.0 | 13.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 16.1 | |
| NP | 49.6 | 40.0 | 9.6 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 12.4 | |
| **TOTAL MID-LEVELS** | **77.1** | **67.0** | **10.1** | **86.90%** | **1.0** | **15.0** | **0.0** | **4.0** | **5.97%** | **0.0** | **1.0** | **28.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 51.0 | 45.0 | 6.0 | 88% | 0.0 | 8.0 | 1.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 334.0 | 55.8 | 86% | 14.0 | 94.0 | 1.0 | 23.0 | 7% | 2.0 | 6.0 | 0.0 | 17.61 |
| RN | 1648.6 | 1611.0 | 37.6 | 98% | 26.0 | 293.0 | 8.0 | 114.0 | 7% | 21.0 | 77.0 | 65.6 | 192.65 |
| LVN | 1271.0 | 1083.0 | 188.0 | 85% | 17.0 | 255.0 | 4.0 | 89.0 | 8% | 14.0 | 51.0 | 287.6 | 192.20 |
| CNA | 42.1 | 42.0 | 0.1 | 100% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 8.0 | 10.0 | 303.9 | 12.78 |
| Psych Tech | 580.4 | 541.0 | 39.4 | 93% | 17.0 | 157.0 | 4.0 | 36.0 | 7% | 10.0 | 5.0 | 84.4 | 43.67 |
| **TOTAL NURSING** | **3982.9** | **3656.0** | **326.9** | **91.79%** | **74.0** | **817.0** | **18.0** | **268.0** | **7.33%** | **55.0** | **149.0** | **741.5** | **458.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 35.0 | 23.0 | 12.0 | 66% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 5.5 | |
| Pharmacist I | 98.7 | 79.0 | 19.7 | 80% | 0.0 | 8.0 | 0.0 | 6.0 | 8% | 14.0 | 5.0 | 57.0 | |
| Pharmacist Tech | 139.6 | 133.0 | 6.6 | 95% | 0.0 | 10.0 | 0.0 | 4.0 | 3% | 53.0 | 37.0 | 88.5 | |
| **TOTAL PHARMACY** | **273.3** | **235.0** | **38.3** | **85.99%** | **0.0** | **22.0** | **0.0** | **11.0** | **4.68%** | **67.0** | **42.0** | **151.0** | |



## Physicians Filled Percentage and Turnover Rate
### (as of September 2010)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| (green) | 90% - 100 % Filled |
| (yellow) | 70% - 89% Filled |
| (red) | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| (green) | 10% or Less Turnover |
| (yellow) | 11% - 19% Turnover |
| (red) | 20% or More Turnover |

Pelican Bay State Prison
Crescent City
High Desert State Prison
California Correctional Center
Susanville
Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

**Physicians Filled Percentage**
(as of September 2010)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino • Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

**Physicians Turnover Rate**
(as of September 2010)

Diagram Key

| | Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |



**Nursing Filled Percentage and Turnover Rate**
(as of September 2010)

Diagram Key

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover Percentage
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover

# Nursing Filled Percentage
## (as of September 2010)

**Diagram Key**

| | Filled % |
|---|---|
| ● (green) | 90% - 100 % Filled |
| ● (yellow) | 70% - 89% Filled |
| ● (red) | 69% or Less Filled |

Crescent City

Pelican Bay State Prison

High Desert State Prison
California Correctional Center

Susanville

Folsom State Prison
CSP Sacramento (New Folsom)

California Medical Facility
CSP Solano
Sacramento
Vacaville

Mule Creek State Prison

CSP San Quentin
San Francisco
Tracy
Stockton
Jamestown

Deuel Vocational Institution

Sierra Conservation Center

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Salinas
Fresno

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility

San Diego
El Centro

Centinela State Prison



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions- long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 1.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 51.5 | 51.0 | 0.5 | 99% | 2.0 | 6.0 | 0.0 | 5.0 | 10% | 1.0 | 1.0 | 0.6 | 2.26 |
| LVN | 36.0 | 28.0 | 8.0 | 78% | 0.0 | 2.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 28.6 | 9.37 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.2 | 0.23 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.4 | 0.07 |
| **TOTAL NURSING** | **112.0** | **99.0** | **13.0** | **88.39%** | **2.0** | **11.0** | **1.0** | **11.0** | **11.11%** | **1.0** | **1.0** | **31.8** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.7** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions- Unfunded, Permanent/Limited Term Full-Time | Blanket Positions- long-term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 28.2 | 29.0 | (0.8) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 1.6 | 3.67 |
| LVN | 30.2 | 27.0 | 3.2 | 89% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 5.6 | 6.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.5 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.33 |
| **TOTAL NURSING** | **76.9** | **77.0** | **(0.1)** | **100.13%** | **0.0** | **11.0** | **0.0** | **3.0** | **3.90%** | **0.0** | **2.0** | **17.0** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0** | **0.0** | **0** | **0.0** | **0.00%** | **1.0** | **1.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.50 |
| RN | 23.5 | 22.0 | 1.5 | 94% | 1.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 3.81 |
| LVN | 22.3 | 22.0 | 0.3 | 99% | 1.0 | 5.0 | 1.0 | 2.0 | 9% | 0.0 | 2.0 | 0.0 | 2.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.61 |
| **TOTAL NURSING** | **61.6** | **59.0** | **2.6** | **95.78%** | **2.0** | **14.0** | **1.0** | **4.0** | **6.78%** | **0.0** | **2.0** | **0.0** | **8.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0** | **1.0** | **0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.1 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 1.25 |
| RN | 44.4 | 41.0 | 3.4 | 92% | 1.0 | 13.0 | 1.0 | 4.0 | 10% | 0.0 | 7.0 | 3.1 | 8.50 |
| LVN | 34.4 | 33.0 | 1.4 | 96% | 0.0 | 7.0 | 0.0 | 3.0 | 9% | 0.0 | 5.0 | 15.6 | 5.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | 0.00 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 3.4 | 1.37 |
| **TOTAL NURSING** | **105.3** | **98.0** | **7.3** | **93.07%** | **1.0** | **27.0** | **1.0** | **9.0** | **9.18%** | **0.0** | **13.0** | **24.6** | **16.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 8.3 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **12.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **0.0** | **7.0** | **0.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.75 |
| RN | 42.4 | 41.0 | 1.4 | 97% | 1.0 | 12.0 | 1.0 | 7.0 | 17% | 1.0 | 1.0 | 0.5 | 5.03 |
| LVN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 9.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 10.1 | 11.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.3 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.95 |
| **TOTAL NURSING** | **107.6** | **104.0** | **3.6** | **96.65%** | **2.0** | **23.0** | **1.0** | **10.0** | **9.62%** | **1.0** | **2.0** | **34.1** | **18.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **3.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Sheet - Badger Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent-Limited Term, Full-time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.2 |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 22.6 | 24.0 | (1.4) | 106% | 1.0 | 5.0 | 1.0 | 2.0 | 8% | 0.0 | 0.0 | 1.7 | 4.64 |
| LVN | 31.9 | 30.0 | 1.9 | 94% | 2.0 | 9.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 0.5 | 6.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 1.48 |
| **TOTAL NURSING** | **73.0** | **74.0** | **(1.0)** | **101.37%** | **3.0** | **18.0** | **1.0** | **5.0** | **6.76%** | **0.0** | **1.0** | **9.1** | **12.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | |

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 16.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 98.6 | 102.0 | (3.4) | 103% | 3.0 | 10.0 | 0.0 | 7.0 | 7% | 0.0 | 2.0 | 0.0 | 10.12 |
| LVN | 91.3 | 83.0 | 8.3 | 91% | 0.0 | 16.0 | 1.0 | 6.0 | 7% | 0.0 | 4.0 | 2.8 | 1.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 15.5 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.5 | 2.16 |
| **TOTAL NURSING** | **222.4** | **219.0** | **3.4** | **98.47%** | **3.0** | **30.0** | **1.0** | **15.0** | **6.85%** | **0.0** | **6.0** | **28.8** | **14.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 3.9 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.0 | |
| **TOTAL PHARMACY** | **16.5** | **14.0** | **2.5** | **84.85%** | **0.0** | **2.0** | **0.0** | **2.0** | **14.29%** | **0.0** | **2.0** | **7.9** | |

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.29 |
| RN | 38.9 | 46.0 | (7.1) | 118% | 0.0 | 4.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 5.79 |
| LVN | 19.9 | 16.0 | 3.9 | 80% | 0.0 | 5.0 | 0.0 | 3.0 | 19% | 0.0 | 0.0 | 12.2 | 3.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 17.4 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.9 | 1.08 |
| **TOTAL NURSING** | **85.3** | **89.0** | **(3.7)** | **104.34%** | **0.0** | **9.0** | **0.0** | **8.0** | **8.99%** | **3.0** | **0.0** | **31.5** | **12.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 5.1 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 3.0 | 0.0 | 4.0 | 24% | 0.0 | 0.0 | 3.0 | 1.6 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **5.0** | **26.32%** | **0.0** | **3.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 1.21 |
| RN | 108.3 | 106.0 | 2.3 | 98% | 2.0 | 25.0 | 0.0 | 9.0 | 8% | 0.0 | 12.0 | 10.4 | 15.01 |
| LVN | 47.1 | 45.0 | 2.1 | 96% | 0.0 | 13.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 3.5 | 9.47 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 32.0 | 0.9 | 97% | 1.0 | 9.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 15.5 | 1.90 |
| **TOTAL NURSING** | **205.3** | **198.0** | **7.3** | **96.44%** | **3.0** | **51.0** | **0.0** | **19.0** | **9.60%** | **0.0** | **12.0** | **29.4** | **27.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.3 | |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.2** | |

California Medical Facility

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - Long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.0 | 16.0 | 2.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **23.0** | **21.0** | **2.0** | **91.30%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 14.0 | 5.6 | 71% | 1.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 163.2 | 159.0 | 4.2 | 97% | 5.0 | 31.0 | 0.0 | 13.0 | 8% | 0.0 | 11.0 | 2.4 | 36.31 |
| LVN | 61.7 | 46.0 | 15.7 | 75% | 3.0 | 15.0 | 0.0 | 7.0 | 15% | 0.0 | 0.0 | 4.2 | 10.11 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.7 | 10.12 |
| Psych Tech | 50.0 | 47.0 | 3.0 | 94% | 1.0 | 16.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.5 | 5.34 |
| **TOTAL NURSING** | **325.5** | **297.0** | **28.5** | **91.24%** | **10.0** | **71.0** | **0.0** | **23.0** | **7.74%** | **1.0** | **11.0** | **10.8** | **61.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.5 | |
| Pharmacist Tech | 14.0 | 14.0 | 0.0 | 100% | 1.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 4.6 | |
| **TOTAL PHARMACY** | **26.5** | **22.0** | **4.5** | **83.02%** | **1.0** | **8.0** | **0.0** | **1.0** | **4.55%** | **0.0** | **0.0** | **11.1** | |

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **0.0** | **3.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.61 |
| RN | 116.8 | 112.0 | 4.8 | 96% | 2.0 | 18.0 | 0.0 | 3.0 | 3% | 1.0 | 0.0 | 3.4 | 8.51 |
| LVN | 49.7 | 46.0 | 3.7 | 93% | 2.0 | 9.0 | 0.0 | 1.0 | 2% | 1.0 | 2.0 | 23.0 | 15.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 7.0 | 8.0 | 0.0 | 0.0 | 0% | 1.0 | 4.0 | 13.6 | 4.52 |
| **TOTAL NURSING** | **224.5** | **212.0** | **12.5** | **94.43%** | **11.0** | **37.0** | **0.0** | **4.0** | **1.89%** | **3.0** | **7.0** | **40.0** | **30.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **13.2** | **11.0** | **2.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2010
Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 137 of 268
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| California Rehabilitation Center | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 5.0 | 1.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 24.6 | 27.0 | (2.4) | 110% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 2.24 |
| LVN | 28.2 | 22.0 | 6.2 | 78% | 1.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 7.0 | 14.1 | 4.32 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.4 | 0.00 |
| Psych Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **68.3** | **63.0** | **5.3** | **92.24%** | **3.0** | **9.0** | **1.0** | **3.0** | **4.76%** | **0.0** | **15.0** | **18.5** | **6.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.6 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.8** | |

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 5.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **1.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **5.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 42.1 | 37.0 | 5.1 | 88% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 3.6 | 8.30 |
| LVN | 42.5 | 39.0 | 3.5 | 92% | 0.0 | 15.0 | 0.0 | 5.0 | 13% | 0.0 | 1.0 | 11.9 | 10.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.87 |
| **TOTAL NURSING** | **107.2** | **95.0** | **12.2** | **88.62%** | **0.0** | **26.0** | **0.0** | **8.0** | **8.42%** | **0.0** | **2.0** | **16.7** | **20.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **4.1** | |

**Chuckawalla Valley State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/18/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.13 |
| RN | 27.1 | 24.0 | 3.1 | 89% | 1.0 | 11.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.0 | 4.18 |
| LVN | 16.6 | 17.0 | (0.4) | 102% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 2.0 | 2.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | 0.00 |
| Psych Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.59 |
| **TOTAL NURSING** | **61.7** | **51.0** | **10.7** | **82.66%** | **1.0** | **18.0** | **0.0** | **3.0** | **5.88%** | **0.0** | **2.0** | **3.7** | **8.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

Deuel Vocational Institution

| | Total Positions Authorized to be Filled (Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 2.33 |
| RN | 51.1 | 50.0 | 1.1 | 98% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 1.0 | 13.0 | 0.0 | 14.24 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 1.0 | 7.0 | 1.0 | 2.0 | 6% | 0.0 | 4.0 | 0.0 | 6.78 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 20.7 | 3.00 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.6 | 4.21 |
| **TOTAL NURSING** | **118.2** | **115.0** | **3.2** | **97.29%** | **2.0** | **11.0** | **1.0** | **4.0** | **3.48%** | **2.0** | **26.0** | **22.3** | **30.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHARMACY** | **5.0** | **7.0** | **(2.0)** | **140.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **4.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.09 |
| RN | 20.6 | 17.0 | 3.6 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 2.2 | 6.22 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 4.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.3 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.37 |
| **TOTAL NURSING** | **57.3** | **52.0** | **5.3** | **90.75%** | **1.0** | **6.0** | **0.0** | **1.0** | **1.92%** | **0.0** | **2.0** | **4.7** | **11.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long-term-sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **3.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 39.4 | 32.0 | 7.4 | 81% | 2.0 | 12.0 | 2.0 | 9.0 | 28% | 3.0 | 8.0 | 3.0 | 6.87 |
| LVN | 30.6 | 24.0 | 6.6 | 78% | 3.0 | 9.0 | 1.0 | 5.0 | 21% | 0.0 | 8.0 | 2.0 | 6.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.8 | 0.32 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 2.2 | 1.36 |
| **TOTAL NURSING** | **92.5** | **79.0** | **13.5** | **85.41%** | **6.0** | **27.0** | **3.0** | **15.0** | **18.99%** | **3.0** | **16.0** | **10.0** | **15.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **5.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 143 of 268
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 27.0 | 3.7 | 88% | 2.0 | 11.0 | 0.0 | 6.0 | 22% | 0.0 | 0.0 | 0.8 | 2.82 |
| LVN | 27.1 | 25.0 | 2.1 | 92% | 1.0 | 10.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.4 | 2.48 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.29 |
| **TOTAL NURSING** | **75.5** | **69.0** | **6.5** | **91.39%** | **4.0** | **27.0** | **0.0** | **8.0** | **11.59%** | **0.0** | **1.0** | **7.5** | **5.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 1.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 2.2 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | **2.0** | **2.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **1.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 34.9 | 31.0 | 3.9 | 89% | 1.0 | 3.0 | 1.0 | 2.0 | 6% | 0.0 | 0.0 | 16.2 | 7.15 |
| LVN | 36.6 | 27.0 | 9.6 | 74% | 1.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 38.6 | 11.18 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 28.4 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.9 | 1.09 |
| **TOTAL NURSING** | **97.6** | **80.0** | **17.6** | **81.97%** | **2.0** | **11.0** | **1.0** | **4.0** | **5.00%** | **0.0** | **0.0** | **84.1** | **20.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 2.0 | 1.0 | 4.0 | 50% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 43.5 | 48.0 | (4.5) | 110% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 7.15 |
| LVN | 43.9 | 43.0 | 0.9 | 98% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 2.4 | 8.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 22.5 | 24.0 | (1.5) | 107% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 2.3 | 1.30 |
| **TOTAL NURSING** | **122.4** | **123.0** | **(0.6)** | **100.49%** | **0.0** | **19.0** | **1.0** | **10.0** | **8.13%** | **0.0** | **5.0** | **9.0** | **17.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.9 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **1.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 35.2 | 36.0 | (0.8) | 102% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 1.0 | 3.0 | 0.0 | 2.97 |
| LVN | 29.7 | 23.0 | 6.7 | 77% | 1.0 | 8.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 5.1 | 3.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.7 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.8 | 2.63 |
| **TOTAL NURSING** | **103.4** | **96.0** | **7.4** | **92.84%** | **1.0** | **17.0** | **0.0** | **4.0** | **4.17%** | **1.0** | **4.0** | **9.6** | **10.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - Long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 12.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **1.0** | **1.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **12.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.60 |
| RN | 45.7 | 46.0 | (0.3) | 101% | 1.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.2 | 9.70 |
| LVN | 47.8 | 43.0 | 4.8 | 90% | 0.0 | 15.0 | 0.0 | 5.0 | 12% | 0.0 | 0.0 | 13.2 | 11.50 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.8 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.08 |
| **TOTAL NURSING** | **114.3** | **107.0** | **7.3** | **93.61%** | **1.0** | **29.0** | **0.0** | **8.0** | **7.48%** | **0.0** | **0.0** | **35.2** | **22.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.6** | **7.0** | **3.6** | **66.04%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 52.3 | 49.0 | 3.3 | 94% | 0.0 | 12.0 | 0.0 | 9.0 | 18% | 0.0 | 0.0 | 6.3 | 2.01 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 5.0 | 1.0 | 1.0 | 4% | 0.0 | 1.0 | 2.1 | 2.39 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 27.0 | 6.5 | 81% | 0.0 | 5.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 1.5 | 1.94 |
| **TOTAL NURSING** | **123.0** | **112.0** | **11.0** | **91.06%** | **0.0** | **23.0** | **1.0** | **14.0** | **12.50%** | **0.0** | **1.0** | **9.9** | **6.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.0** | |

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets, as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 3.0 | 4.0 | 43% | 1.0 | 4.0 | 0.0 | 2.0 | 67% | 0.0 | 3.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **1.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **3.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| NP | 2.6 | 2.0 | 0.6 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **4.6** | **4.0** | **0.6** | **86.96%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 3.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.30 |
| RN | 25.8 | 27.0 | (1.2) | 105% | 1.0 | 13.0 | 0.0 | 3.0 | 11% | 0.0 | 2.0 | 5.4 | 2.28 |
| LVN | 47.3 | 39.0 | 8.3 | 82% | 3.0 | 17.0 | 0.0 | 6.0 | 15% | 0.0 | 0.0 | 21.0 | 7.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **93.6** | **79.0** | **14.6** | **84.40%** | **4.0** | **38.0** | **0.0** | **10.0** | **12.66%** | **0.0** | **2.0** | **31.7** | **9.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 3.8 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **4.6** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan
Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittent, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 42.5 | 52.0 | (9.5) | 122% | 4.0 | 12.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 15.47 |
| LVN | 56.3 | 47.0 | 9.3 | 83% | 0.0 | 16.0 | 0.0 | 6.0 | 13% | 0.0 | 2.0 | 4.6 | 7.06 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | 0.00 |
| Psych Tech | 21.0 | 27.0 | (6.0) | 129% | 1.0 | 10.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 2.1 | 6.93 |
| **TOTAL NURSING** | **132.3** | **137.0** | **(4.7)** | **103.55%** | **5.0** | **40.0** | **0.0** | **10.0** | **7.30%** | **0.0** | **2.0** | **8.7** | **29.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 4.0 | 0.9 | |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **10.5** | **6.0** | **4.5** | **57.14%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **6.0** | **4.1** | |

**California State Prison - Sacramento**

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.39 |
| RN | 69.3 | 67.0 | 2.3 | 97% | 1.0 | 7.0 | 0.0 | 4.0 | 6% | 2.0 | 0.0 | 1.9 | 11.75 |
| LVN | 31.2 | 21.0 | 10.2 | 67% | 0.0 | 4.0 | 0.0 | 3.0 | 14% | 0.0 | 2.0 | 7.6 | 15.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 10.8 | 1.51 |
| Psych Tech | 74.4 | 69.0 | 5.4 | 93% | 0.0 | 6.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.4 | 3.02 |
| **TOTAL NURSING** | **187.4** | **167.0** | **20.4** | **89.11%** | **1.0** | **20.0** | **0.0** | **9.0** | **5.39%** | **4.0** | **3.0** | **20.7** | **32.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **1.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **6.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Sheet -- Budget Authority and State Controller's Office Employment History Records)*

Substance Abuse Treatment Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | 3.7 |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 53.5 | 47.0 | 6.5 | 88% | 0.0 | 0.0 | 0.0 | 3.0 | 6% | 6.0 | 0.0 | 1.7 | 11.75 |
| LVN | 48.4 | 38.0 | 10.4 | 79% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 12.0 | 1.0 | 19.8 | 15.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 8.0 | 1.0 | 1.6 | 1.51 |
| Psych Tech | 44.2 | 11.0 | 33.2 | 25% | 0.0 | 15.0 | 0.0 | 2.0 | 18% | 25.0 | 0.0 | 4.8 | 3.02 |
| **TOTAL NURSING** | **159.6** | **108.0** | **51.6** | **67.67%** | **0.0** | **17.0** | **0.0** | **6.0** | **5.56%** | **51.0** | **2.0** | **27.9** | **32.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 2.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **0.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **2.0** | **6.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - Long term-sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 20.8 | 18.0 | 2.8 | 87% | 3.0 | 9.0 | 0.0 | 4.0 | 22% | 0.0 | 4.0 | 3.1 | 3.89 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.6 | 1.48 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | 0.00 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.35 |
| **TOTAL NURSING** | **57.3** | **51.0** | **6.3** | **89.01%** | **3.0** | **18.0** | **0.0** | **7.0** | **13.73%** | **0.0** | **7.0** | **5.5** | **5.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 10.0 | (2.0) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.20 |
| RN | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 6.0 | 0.0 | 5.0 | 14% | 1.0 | 1.0 | 0.0 | 4.93 |
| LVN | 38.4 | 29.0 | 9.4 | 76% | 1.0 | 5.0 | 0.0 | 4.0 | 14% | 0.0 | 4.0 | 2.7 | 5.97 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.85 |
| **TOTAL NURSING** | **97.0** | **84.0** | **13.0** | **86.60%** | **1.0** | **13.0** | **0.0** | **10.0** | **11.90%** | **1.0** | **7.0** | **6.1** | **13.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.5 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 5.3 | |
| Pharmacist Tech | 5.0 | 8.0 | (3.0) | 160% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 4.8 | |
| **TOTAL PHARMACY** | **9.0** | **11.0** | **(2.0)** | **122.22%** | **1.0** | **4.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **1.0** | **10.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 12.0 | 1.4 | 90% | 1.0 | 6.0 | 1.0 | 2.0 | 17% | 0.0 | 1.0 | 0.0 | 1.60 |
| RN | 38.8 | 47.0 | (8.2) | 121% | 2.0 | 21.0 | 1.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 4.27 |
| LVN | 61.5 | 56.0 | 5.5 | 91% | 1.0 | 9.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 0.1 | 13.70 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 1.29 |
| Psych Tech | 16.1 | 22.0 | (5.9) | 137% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.97 |
| **TOTAL NURSING** | **138.9** | **146.0** | **(7.1)** | **105.11%** | **4.0** | **42.0** | **2.0** | **10.0** | **6.85%** | **0.0** | **1.0** | **1.7** | **21.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 0.7 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **1.0** | **2.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 46.2 | 46.0 | 0.2 | 100% | 1.0 | 10.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.9 | 2.98 |
| LVN | 29.9 | 19.0 | 10.9 | 64% | 2.0 | 2.0 | 0.0 | 2.0 | 11% | 0.0 | 1.0 | 27.9 | 8.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 3.0 | 1.0 | 3.0 | 16% | 2.0 | 0.0 | 6.3 | 2.70 |
| **TOTAL NURSING** | **110.6** | **93.0** | **17.6** | **84.09%** | **3.0** | **16.0** | **1.0** | **8.0** | **8.60%** | **3.0** | **2.0** | **35.1** | **14.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **7.5** | |

**Valley State Prison for Women**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.9 | 37.0 | (6.1) | 120% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 0.0 | 1.0 | 2.9 | 1.40 |
| LVN | 40.3 | 25.0 | 15.3 | 62% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 4.8 | 5.85 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.7 | 0.00 |
| Psych Tech | 13.7 | 14.0 | (0.3) | 102% | 1.0 | 4.0 | 0.0 | 2.0 | 14% | 0.0 | 0.0 | 1.1 | 0.47 |
| **TOTAL NURSING** | **97.4** | **87.0** | **10.4** | **89.32%** | **2.0** | **18.0** | **0.0** | **7.0** | **8.05%** | **0.0** | **1.0** | **14.5** | **7.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 2.0 | 6.9 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **6.0** | **2.0** | **6.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison**
**Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments, | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 2.30 |
| RN | 49.6 | 49.0 | 0.6 | 99% | 0.0 | 12.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 1.5 | 6.77 |
| LVN | 46.4 | 32.0 | 14.4 | 69% | 2.0 | 14.0 | 3.0 | 8.0 | 25% | 0.0 | 3.0 | 0.4 | 8.73 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 31.6 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 6.6 | 0.91 |
| **TOTAL NURSING** | **115.5** | **100.0** | **15.5** | **86.58%** | **2.0** | **32.0** | **3.0** | **14.0** | **14.00%** | **0.0** | **3.0** | **40.1** | **18.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.1 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **4.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2010

Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 159 of 268
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 17.0 | 12.0 | 5.0 | 71% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 27.0 | 22.0 | 5.0 | 81% | 0.0 | 0.0 | 1.0 | 3.0 | 14% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **46.0** | **36.0** | **10.0** | **78.26%** | **1.0** | **2.0** | **1.0** | **3.0** | **8.33%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 49.0 | 44.0 | 5.0 | 90% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 1.83 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **57.0** | **46.0** | **11.0** | **80.70%** | **0.0** | **5.0** | **0.0** | **4.0** | **8.70%** | **0.0** | **0.0** | **0.0** | **1.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 18.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **26.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2010 - 10/31/2010 | Year To Date Appointments 11/1/2009 - 10/31/2010 | Separations 10/1/2010 - 10/31/2010 | Year To Date Separations 11/1/2009 - 10/31/2010 | Year To Date Turnover Rate (Percentage) 11/1/2009 - 10/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of August 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 59.0 | 43.0 | 16.0 | 73% | 4.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | |
| Chief P&S | 36.0 | 31.0 | 5.0 | 86% | 0.0 | 1.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 315.9 | 290.0 | 25.9 | 92% | 4.0 | 44.0 | 1.0 | 17.0 | 6% | 4.0 | 60.0 | 20.7 | |
| **TOTAL PHYSICIANS** | **410.9** | **364.0** | **46.9** | **88.59%** | **8.0** | **61.0** | **1.0** | **20.0** | **5.49%** | **4.0** | **62.0** | **20.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 27.0 | 0.5 | 98% | 0.0 | 12.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 17.3 | |
| NP | 49.6 | 42.0 | 7.6 | 85% | 2.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 9.5 | |
| **TOTAL MID-LEVELS** | **77.1** | **69.0** | **8.1** | **89.49%** | **2.0** | **16.0** | **0.0** | **4.0** | **5.80%** | **0.0** | **1.0** | **26.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 46.0 | 6.0 | 88% | 2.0 | 9.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 334.0 | 55.8 | 86% | 6.0 | 97.0 | 4.0 | 23.0 | 7% | 2.0 | 5.0 | 0.0 | 22.08 |
| RN | 1649.6 | 1627.0 | 22.6 | 99% | 38.0 | 308.0 | 7.0 | 113.0 | 7% | 18.0 | 83.0 | 75.4 | 244.82 |
| LVN | 1276.0 | 1085.0 | 191.0 | 85% | 25.0 | 258.0 | 8.0 | 86.0 | 8% | 13.0 | 55.0 | 287.6 | 247.76 |
| CNA | 42.1 | 42.0 | 0.1 | 100% | 0.0 | 9.0 | 0.0 | 1.0 | 2% | 9.0 | 10.0 | 229.4 | 17.98 |
| Psych Tech | 581.4 | 532.0 | 49.4 | 92% | 12.0 | 163.0 | 1.0 | 36.0 | 7% | 32.0 | 8.0 | 87.9 | 55.86 |
| **TOTAL NURSING** | **3990.9** | **3666.0** | **324.9** | **91.86%** | **83.0** | **844.0** | **20.0** | **264.0** | **7.20%** | **74.0** | **161.0** | **680.3** | **582.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 35.0 | 25.0 | 10.0 | 71% | 2.0 | 6.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | 5.7 | |
| Pharmacist I | 98.7 | 81.0 | 17.7 | 82% | 3.0 | 11.0 | 0.0 | 6.0 | 7% | 12.0 | 7.0 | 64.7 | |
| Pharmacist Tech | 139.6 | 135.0 | 4.6 | 97% | 3.0 | 13.0 | 1.0 | 5.0 | 4% | 51.0 | 38.0 | 91.7 | |
| **TOTAL PHARMACY** | **273.3** | **241.0** | **32.3** | **88.18%** | **8.0** | **30.0** | **1.0** | **12.0** | **4.98%** | **64.0** | **45.0** | **162.1** | |



## Physicians Filled Percentage and Turnover Rate
### (as of October 2010)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City
High Desert State Prison
California Correctional Center
Susanville
Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Physicians Filled Percentage**
(as of October 2010)

Pelican Bay State Prison

Crescent City

**Diagram Key**

Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
California Rehabilitation Center
Chuckawalla Valley
State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of October 2010)



| Diagram Key | |
|---|---|
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |







**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source — Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions- Unfunded, Permanent/Limited Term Full-Filling | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 51.5 | 51.0 | 0.5 | 99% | 0.0 | 6.0 | 0.0 | 5.0 | 10% | 1.0 | 1.0 | 0.7 | 2.65 |
| LVN | 36.0 | 29.0 | 7.0 | 81% | 1.0 | 3.0 | 0.0 | 3.0 | 10% | 0.0 | 0.0 | 24.7 | 9.29 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.4 | 0.43 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.3 | 0.13 |
| **TOTAL NURSING** | **112.0** | **101.0** | **11.0** | **90.18%** | **2.0** | **13.0** | **0.0** | **11.0** | **10.89%** | **1.0** | **1.0** | **28.1** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.4** | |

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 28.2 | 29.0 | (0.8) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.2 | 2.94 |
| LVN | 30.2 | 27.0 | 3.2 | 89% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 4.4 | 7.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.0 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.30 |
| **TOTAL NURSING** | **76.9** | **77.0** | **(0.1)** | **100.13%** | **0.0** | **10.0** | **0.0** | **3.0** | **3.90%** | **0.0** | **2.0** | **13.3** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.2 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **1.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.83 |
| RN | 23.5 | 23.0 | 0.5 | 98% | 1.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 3.00 |
| LVN | 22.3 | 20.0 | 2.3 | 90% | 1.0 | 6.0 | 0.0 | 2.0 | 10% | 0.0 | 3.0 | 0.0 | 3.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.38 |
| **TOTAL NURSING** | **61.6** | **58.0** | **3.6** | **94.16%** | **2.0** | **15.0** | **0.0** | **4.0** | **6.90%** | **0.0** | **5.0** | **0.0** | **7.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.6 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 3.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.93 |
| RN | 44.4 | 40.0 | 4.4 | 90% | 0.0 | 12.0 | 0.0 | 4.0 | 10% | 0.0 | 8.0 | 0.8 | 5.99 |
| LVN | 34.4 | 35.0 | (0.6) | 102% | 2.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 5.0 | 20.0 | 4.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 14.0 | 13.0 | 1.0 | 93% | 1.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 2.6 | 1.22 |
| **TOTAL NURSING** | **105.3** | **101.0** | **4.3** | **95.92%** | **6.0** | **32.0** | **0.0** | **7.0** | **6.93%** | **0.0** | **14.0** | **27.2** | **13.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 8.8 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **12.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 12/1/2009 - 11/30/2010 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 6.0 | 0.0 | 2.0 | 17% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **1.0** | **8.0** | **0.0** | **3.0** | **23.08%** | **0.0** | **1.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 42.4 | 41.0 | 1.4 | 97% | 1.0 | 13.0 | 0.0 | 6.0 | 15% | 1.0 | 2.0 | 1.5 | 9.59 |
| LVN | 45.7 | 41.0 | 4.7 | 90% | 0.0 | 9.0 | 1.0 | 3.0 | 7% | 0.0 | 2.0 | 12.5 | 9.01 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.8 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.55 |
| **TOTAL NURSING** | **107.6** | **102.0** | **5.6** | **94.80%** | **1.0** | **24.0** | **1.0** | **10.0** | **9.80%** | **1.0** | **4.0** | **36.8** | **19.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **3.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 22.6 | 24.0 | (1.4) | 106% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 1.3 | 4.18 |
| LVN | 31.9 | 32.0 | (0.1) | 100% | 1.0 | 10.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 2.7 | 5.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.98 |
| **TOTAL NURSING** | **73.0** | **76.0** | **(3.0)** | **104.11%** | **1.0** | **19.0** | **0.0** | **5.0** | **6.58%** | **0.0** | **1.0** | **10.4** | **10.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.9** | |

**California Institution for Men**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 17.0 | (1.5) | 110% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **2.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 6% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 98.6 | 101.0 | (2.4) | 102% | 0.0 | 10.0 | 1.0 | 8.0 | 8% | 0.0 | 2.0 | 0.1 | 6.74 |
| LVN | 91.3 | 84.0 | 7.3 | 92% | 1.0 | 16.0 | 0.0 | 5.0 | 6% | 0.0 | 4.0 | 1.6 | 4.37 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.6 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.2 | 1.38 |
| **TOTAL NURSING** | **222.4** | **219.0** | **3.4** | **98.47%** | **1.0** | **30.0** | **1.0** | **14.0** | **6.39%** | **0.0** | **6.0** | **30.5** | **12.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 1.0 | 1.0 | 1.0 | 14% | 0.0 | 2.0 | 3.3 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **2.0** | **4.0** | **1.0** | **3.0** | **20.00%** | **0.0** | **2.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.27 |
| RN | 38.9 | 45.0 | (6.1) | 116% | 0.0 | 4.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 4.28 |
| LVN | 19.9 | 16.0 | 3.9 | 80% | 0.0 | 5.0 | 0.0 | 3.0 | 19% | 0.0 | 0.0 | 10.0 | 3.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.7 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.0 | 0.84 |
| **TOTAL NURSING** | **85.3** | **88.0** | **(2.7)** | **103.17%** | **0.0** | **9.0** | **0.0** | **7.0** | **7.95%** | **3.0** | **1.0** | **33.7** | **10.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 5.4 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 4.0 | 24% | 0.0 | 0.0 | 3.0 | 1.4 |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **3.0** | **0.0** | **5.0** | **26.32%** | **0.0** | **3.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 12.0 | 1.0 | 92% | 1.0 | 5.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 1.00 |
| RN | 108.3 | 104.0 | 4.3 | 96% | 2.0 | 27.0 | 0.0 | 9.0 | 9% | 0.0 | 14.0 | 9.0 | 13.85 |
| LVN | 47.1 | 45.0 | 2.1 | 96% | 2.0 | 15.0 | 1.0 | 5.0 | 11% | 0.0 | 1.0 | 3.1 | 8.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 32.0 | 0.9 | 97% | 0.0 | 9.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 15.3 | 1.70 |
| **TOTAL NURSING** | **205.3** | **197.0** | **8.3** | **95.96%** | **5.0** | **56.0** | **1.0** | **19.0** | **9.64%** | **0.0** | **15.0** | **27.4** | **24.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.1 | |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **1.0** | **1.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **4.5** | |

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent, Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants (intermittents, additional appointments) | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.0 | 16.0 | 2.0 | 89% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **23.0** | **21.0** | **2.0** | **91.30%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 1.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 163.2 | 158.0 | 5.2 | 97% | 1.0 | 31.0 | 1.0 | 13.0 | 8% | 0.0 | 11.0 | 4.3 | 29.48 |
| LVN | 57.7 | 47.0 | 10.7 | 81% | 3.0 | 18.0 | 0.0 | 7.0 | 15% | 0.0 | 0.0 | 5.2 | 8.92 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.2 | 7.76 |
| Psych Tech | 50.0 | 47.0 | 3.0 | 94% | 0.0 | 16.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.4 | 5.13 |
| **TOTAL NURSING** | **321.5** | **298.0** | **23.5** | **92.69%** | **5.0** | **75.0** | **1.0** | **23.0** | **7.72%** | **1.0** | **11.0** | **14.1** | **51.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 5.3 | |
| **TOTAL PHARMACY** | **26.5** | **21.0** | **5.5** | **79.25%** | **0.0** | **7.0** | **1.0** | **2.0** | **9.52%** | **0.0** | **0.0** | **9.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.44 |
| RN | 116.8 | 112.0 | 4.8 | 96% | 1.0 | 18.0 | 1.0 | 4.0 | 4% | 1.0 | 0.0 | 3.2 | 11.48 |
| LVN | 49.7 | 45.0 | 4.7 | 91% | 1.0 | 10.0 | 2.0 | 3.0 | 7% | 1.0 | 2.0 | 19.1 | 15.15 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | 0.00 |
| Psych Tech | 39.0 | 37.0 | 2.0 | 95% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 1.0 | 4.0 | 14.3 | 5.63 |
| **TOTAL NURSING** | **224.5** | **212.0** | **12.5** | **94.43%** | **3.0** | **39.0** | **3.0** | **7.0** | **3.30%** | **3.0** | **7.0** | **37.7** | **33.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 5.1 | 4.0 | 1.1 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.2** | **10.0** | **3.2** | **75.76%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
Case 2:90-cv-00520-KJM-SCR    Document 3974    Filed 01/18/11    Page 178 of 268
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 2.0 | 22% | 0.0 | 1.0 | 0.0 | 0.04 |
| RN | 24.6 | 26.0 | (1.4) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.5 | 2.73 |
| LVN | 28.2 | 23.0 | 5.2 | 82% | 2.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 6.0 | 14.9 | 2.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | **68.3** | **61.0** | **7.3** | **89.31%** | **2.0** | **11.0** | **0.0** | **3.0** | **4.92%** | **0.0** | **15.0** | **19.7** | **5.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.5 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 5.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **5.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 42.1 | 38.0 | 4.1 | 90% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 4.5 | 5.91 |
| LVN | 42.5 | 39.0 | 3.5 | 92% | 0.0 | 9.0 | 0.0 | 5.0 | 13% | 0.0 | 1.0 | 16.8 | 9.59 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 11.3 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| **TOTAL NURSING** | **107.2** | **95.0** | **12.2** | **88.62%** | **0.0** | **19.0** | **0.0** | **8.0** | **8.42%** | **0.0** | **2.0** | **32.6** | **16.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **3.9** | |

**Chuckawalla Valley State Prison**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 1.0 | 2.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 1.10 |
| RN | 27.1 | 23.0 | 4.1 | 85% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.0 | 3.72 |
| LVN | 16.6 | 17.0 | (0.4) | 102% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 2.4 | 2.62 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.88 |
| **TOTAL NURSING** | **61.7** | **52.0** | **9.7** | **84.28%** | **2.0** | **17.0** | **1.0** | **4.0** | **7.69%** | **0.0** | **2.0** | **4.4** | **8.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 12/1/2009 - 11/30/2010 | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.14 |
| RN | 51.1 | 50.0 | 1.1 | 98% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 1.0 | 13.0 | 0.0 | 9.97 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 7.0 | 0.0 | 2.0 | 6% | 0.0 | 4.0 | 0.0 | 6.26 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 33.3 | 2.95 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.2 | 2.38 |
| **TOTAL NURSING** | **118.2** | **115.0** | **3.2** | **97.29%** | **0.0** | **11.0** | **0.0** | **4.0** | **3.48%** | **2.0** | **26.0** | **34.5** | **22.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **5.0** | **7.0** | **(2.0)** | **140.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **3.1** | |

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.27 |
| RN | 20.6 | 17.0 | 3.6 | 83% | 1.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 0.5 | 4.54 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 4.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | 1.20 |
| **TOTAL NURSING** | **57.3** | **52.0** | **5.3** | **90.75%** | **2.0** | **6.0** | **0.0** | **1.0** | **1.92%** | **0.0** | **2.0** | **3.9** | **10.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time 12/30/2010 | Blanket Positions - long-term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **1.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 3.0 | 1.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 39.4 | 33.0 | 6.4 | 84% | 2.0 | 14.0 | 1.0 | 9.0 | 27% | 2.0 | 7.0 | 2.9 | 6.75 |
| LVN | 30.6 | 23.0 | 7.6 | 75% | 0.0 | 8.0 | 0.0 | 5.0 | 22% | 0.0 | 8.0 | 2.7 | 4.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 10.3 | 1.03 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.4 | 1.43 |
| **TOTAL NURSING** | **92.5** | **79.0** | **13.5** | **85.41%** | **3.0** | **29.0** | **2.0** | **16.0** | **20.25%** | **2.0** | **20.0** | **17.3** | **14.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **5.7** | |

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Full-Time, Permanent/Limited-Term | Blanket Positions - Long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **2.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 29.0 | 1.7 | 94% | 2.0 | 13.0 | 0.0 | 6.0 | 21% | 0.0 | 0.0 | 2.9 | 1.65 |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 1.0 | 11.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.6 | 0.59 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.4 | 0.00 |
| Psych Tech | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| **TOTAL NURSING** | **75.5** | **71.0** | **4.5** | **94.04%** | | **26.0** | | **8.0** | **11.27%** | **0.0** | **1.0** | **11.9** | **2.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 2.1 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **2.0** | **40.00%** | **0.0** | **2.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 34.9 | 33.0 | 1.9 | 95% | 2.0 | 5.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 15.2 | 6.16 |
| LVN | 36.6 | 30.0 | 6.6 | 82% | 3.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 35.4 | 10.32 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.9 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 1.0 | 0.85 |
| **TOTAL NURSING** | **97.6** | **85.0** | **12.6** | **87.09%** | **5.0** | **16.0** | **0.0** | **4.0** | **4.71%** | **0.0** | **0.0** | **76.5** | **17.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 2.0 | 1.0 | 5.0 | 71% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 43.5 | 49.0 | (5.5) | 113% | 2.0 | 7.0 | 1.0 | 3.0 | 6% | 0.0 | 3.0 | 0.0 | 5.65 |
| LVN | 43.9 | 43.0 | 0.9 | 98% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 13.3 | 8.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 22.5 | 24.0 | (1.5) | 107% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 1.2 | 1.49 |
| **TOTAL NURSING** | **122.4** | **123.0** | **(0.6)** | **100.49%** | **2.0** | **21.0** | **2.0** | **11.0** | **8.94%** | **0.0** | **5.0** | **19.7** | **15.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.7 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **4.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **5.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | | 0.0 | 0.0 | 0.7 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 35.2 | 35.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 1.0 | 3.0 | 0.0 | 1.86 |
| LVN | 29.7 | 24.0 | 5.7 | 81% | 1.0 | 8.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 5.2 | 3.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.46 |
| **TOTAL NURSING** | **103.4** | **97.0** | **6.4** | **93.81%** | **2.0** | **16.0** | **0.0** | **4.0** | **4.12%** | **1.0** | **4.0** | **6.9** | **8.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.5 | |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.3** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2010
Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 188 of 268
(Data Source - Budget Authority and State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 12.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **12.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.29 |
| RN | 45.7 | 46.0 | (0.3) | 101% | 0.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.0 | 8.45 |
| LVN | 47.8 | 41.0 | 6.8 | 86% | 0.0 | 15.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 8.8 | 11.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.1 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.13 |
| **TOTAL NURSING** | **114.3** | **106.0** | **8.3** | **92.74%** | **1.0** | **29.0** | **0.0** | **7.0** | **6.60%** | **0.0** | **0.0** | **30.9** | **21.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.6** | **7.0** | **3.6** | **66.04%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 52.3 | 52.0 | 0.3 | 99% | 4.0 | 16.0 | 0.0 | 8.0 | 15% | 0.0 | 0.0 | 4.7 | 1.73 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.2 | 1.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 26.0 | 7.5 | 78% | 0.0 | 5.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 0.9 | 1.26 |
| **TOTAL NURSING** | **123.0** | **113.0** | **10.0** | **91.87%** | **4.0** | **27.0** | **1.0** | **14.0** | **12.39%** | **0.0** | **1.0** | **6.8** | **4.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.2** | |

Pleasant Valley State Prison

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 4.0 | 0.0 | 2.0 | 67% | 0.0 | 3.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **3.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| NP | 2.6 | 2.0 | 0.6 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **4.6** | **4.0** | **0.6** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 3.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 25.8 | 26.0 | (0.2) | 101% | 0.0 | 13.0 | 1.0 | 4.0 | 15% | 0.0 | 2.0 | 8.5 | 1.34 |
| LVN | 47.3 | 38.0 | 9.3 | 80% | 1.0 | 18.0 | 0.0 | 4.0 | 11% | 0.0 | 1.0 | 23.9 | 7.02 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 10.7 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| **TOTAL NURSING** | **93.6** | **77.0** | **16.6** | **82.26%** | **1.0** | **39.0** | **1.0** | **9.0** | **11.69%** | **0.0** | **3.0** | **43.1** | **8.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **6.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 42.5 | 49.0 | (6.5) | 115% | 0.0 | 12.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 5.66 |
| LVN | 56.3 | 46.0 | 10.3 | 82% | 0.0 | 14.0 | 1.0 | 5.0 | 11% | 0.0 | 2.0 | 4.3 | 11.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 21.0 | 27.0 | (6.0) | 129% | 0.0 | 10.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 7.0 | 4.95 |
| **TOTAL NURSING** | **132.3** | **133.0** | **(0.7)** | **100.53%** | **0.0** | **38.0** | **1.0** | **9.0** | **6.77%** | **0.0** | **5.0** | **14.7** | **23.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 2.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **10.5** | **10.0** | **0.5** | **95.24%** | **2.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.39 |
| RN | 69.3 | 66.0 | 3.3 | 95% | 0.0 | 7.0 | 1.0 | 4.0 | 6% | 2.0 | 0.0 | 5.0 | 11.24 |
| LVN | 30.2 | 21.0 | 9.2 | 70% | 0.0 | 4.0 | 1.0 | 4.0 | 19% | 0.0 | 2.0 | 7.3 | 6.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.2 | 0.00 |
| Psych Tech | 74.4 | 69.0 | 5.4 | 93% | 1.0 | 6.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.2 | 7.01 |
| **TOTAL NURSING** | **186.4** | **167.0** | **19.4** | **89.59%** | **2.0** | **21.0** | **2.0** | **10.0** | **5.99%** | **4.0** | **3.0** | **36.7** | **24.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

Substance Abuse Treatment Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **8.0** | **6.0** | **57.14%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 53.5 | 45.0 | 8.5 | 84% | 0.0 | 0.0 | 0.0 | 3.0 | 7% | 6.0 | 0.0 | 1.7 | 8.51 |
| LVN | 53.4 | 37.0 | 16.4 | 69% | 0.0 | 2.0 | 1.0 | 2.0 | 5% | 15.0 | 1.0 | 22.1 | 13.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 8.0 | 0.0 | 1.4 | 2.07 |
| Psych Tech | 44.2 | 11.0 | 33.2 | 25% | 0.0 | 15.0 | 0.0 | 2.0 | 18% | 27.0 | 0.0 | 7.0 | 1.43 |
| **TOTAL NURSING** | **164.6** | **104.0** | **60.6** | **63.18%** | **0.0** | **17.0** | **1.0** | **7.0** | **6.73%** | **56.0** | **1.0** | **32.2** | **25.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 4.0 | 7.0 | (3.0) | 175% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **8.0** | **11.0** | **(3.0)** | **137.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **2.0** | **5.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2010
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 20.8 | 18.0 | 2.8 | 87% | 1.0 | 9.0 | 0.0 | 3.0 | 17% | 0.0 | 4.0 | 0.5 | 1.99 |
| LVN | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.3 | 1.06 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.35 |
| **TOTAL NURSING** | **57.3** | **52.0** | **5.3** | **90.75%** | **3.0** | **19.0** | **0.0** | **6.0** | **11.54%** | **0.0** | **7.0** | **3.9** | **3.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.5 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2010

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 10.0 | (2.0) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 37.6 | 36.0 | 1.6 | 96% | 1.0 | 7.0 | 0.0 | 5.0 | 14% | 1.0 | 1.0 | 4.0 | 1.98 |
| LVN | 38.4 | 30.0 | 8.4 | 78% | 1.0 | 6.0 | 0.0 | 4.0 | 13% | 0.0 | 4.0 | 8.0 | 1.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.96 |
| **TOTAL NURSING** | **97.0** | **86.0** | **11.0** | **88.66%** | **3.0** | **16.0** | **0.0** | **10.0** | **11.63%** | **1.0** | **6.0** | **16.8** | **6.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 5.2 | |
| Pharmacist Tech | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 4.8 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **1.0** | **2.0** | **10.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 12.0 | 1.4 | 90% | 0.0 | 6.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.88 |
| RN | 38.8 | 45.0 | (6.2) | 116% | 2.0 | 20.0 | 1.0 | 5.0 | 11% | 0.0 | 0.0 | 0.3 | 3.10 |
| LVN | 61.5 | 54.0 | 7.5 | 88% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.0 | 10.59 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 1.7 | 1.08 |
| Psych Tech | 16.1 | 23.0 | (6.9) | 143% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.78 |
| **TOTAL NURSING** | **138.9** | **142.0** | **(3.1)** | **102.23%** | **2.0** | **41.0** | **2.0** | **9.0** | **6.34%** | **0.0** | **1.0** | **3.0** | **18.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 0.7 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
Case 2:90-cv-00520-KJM-SCR   Document 3974   Filed 01/18/11   Page 197 of 268
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 46.2 | 48.0 | (1.8) | 104% | 2.0 | 12.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.7 | 2.76 |
| LVN | 29.9 | 19.0 | 10.9 | 64% | 0.0 | 2.0 | 0.0 | 2.0 | 11% | 0.0 | 1.0 | 28.4 | 8.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 3.0 | 0.0 | 3.0 | 16% | 4.0 | 0.0 | 5.5 | 2.85 |
| **TOTAL NURSING** | **110.6** | **95.0** | **15.6** | **85.90%** | **2.0** | **18.0** | **0.0** | **6.0** | **6.32%** | **5.0** | **2.0** | **35.2** | **14.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **7.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 30.9 | 32.0 | (1.1) | 104% | 0.0 | 5.0 | 1.0 | 4.0 | 13% | 4.0 | 1.0 | 3.5 | 2.05 |
| LVN | 40.3 | 26.0 | 14.3 | 65% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 9.4 | 6.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 32.0 | 0.00 |
| Psych Tech | 13.7 | 14.0 | (0.3) | 102% | 0.0 | 4.0 | 0.0 | 2.0 | 14% | 0.0 | 0.0 | 1.2 | 0.78 |
| **TOTAL NURSING** | **97.4** | **83.0** | **14.4** | **85.22%** | **0.0** | **17.0** | **1.0** | **7.0** | **8.43%** | **4.0** | **1.0** | **46.1** | **9.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 2.0 | 6.6 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **6.0** | **2.0** | **7.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 1.54 |
| RN | 49.6 | 49.0 | 0.6 | 99% | 0.0 | 12.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 5.8 | 5.36 |
| LVN | 46.4 | 37.0 | 9.4 | 80% | 5.0 | 16.0 | 0.0 | 8.0 | 22% | 0.0 | 3.0 | 6.9 | 10.41 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 34.5 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 7.7 | 0.74 |
| **TOTAL NURSING** | **115.5** | **104.0** | **11.5** | **90.04%** | **5.0** | **34.0** | **1.0** | **15.0** | **14.42%** | **0.0** | **3.0** | **54.9** | **18.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.2 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **3.6** | |

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 22.0 | 12.0 | 10.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 28.0 | 20.0 | 8.0 | 71% | 0.0 | 0.0 | 0.0 | 2.0 | 5.0 | 25% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **52.0** | **34.0** | **18.0** | **65.38%** | **0.0** | **2.0** | **2.0** | **5.0** | **14.71%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **1.0** | **4.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 49.0 | 44.0 | 5.0 | 90% | 0.0 | 4.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 0.46 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **57.0** | **46.0** | **11.0** | **80.70%** | **0.0** | **4.0** | **0.0** | **4.0** | **8.70%** | **0.0** | **0.0** | **0.0** | **0.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 18.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **27.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2010 - 11/30/2010 | Year To Date Appointments 12/1/2009 - 11/30/2010 | Separations 11/1/2010 - 11/30/2010 | Year To Date Separations 12/1/2009 - 11/30/2010 | Year To Date Turnover Rate (Percentage) 12/1/2009 - 11/30/2010 | Blanket Positions - Unfunded, Permanent/Limited Term 11/30/2010 Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of September 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 64.0 | 43.0 | 21.0 | 67% | 6.0 | 22.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | |
| Chief P&S | 36.0 | 31.0 | 5.0 | 86% | 0.0 | 1.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 316.9 | 292.0 | 24.9 | 92% | 5.0 | 45.0 | 2.0 | 19.0 | 7% | 4.0 | 60.0 | 21.6 | |
| **TOTAL PHYSICIANS** | **416.9** | **366.0** | **50.9** | **87.79%** | **11.0** | **68.0** | **2.0** | **22.0** | **6.01%** | **4.0** | **62.0** | **21.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 27.0 | 0.5 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 16.9 | |
| NP | 51.6 | 42.0 | 9.6 | 81% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 10.2 | |
| **TOTAL MID-LEVELS** | **79.1** | **69.0** | **10.1** | **87.23%** | **0.0** | **14.0** | **0.0** | **3.0** | **4.35%** | **0.0** | **1.0** | **27.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 46.0 | 6.0 | 88% | 0.0 | 9.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 337.0 | 52.8 | 86% | 14.0 | 106.0 | 5.0 | 25.0 | 7% | 2.0 | 6.0 | 0.0 | 16.57 |
| RN | 1649.6 | 1617.0 | 32.6 | 98% | 25.0 | 315.0 | 9.0 | 113.0 | 7% | 21.0 | 92.0 | 84.3 | 197.75 |
| LVN | 1276.0 | 1092.0 | 184.0 | 86% | 26.0 | 258.0 | 7.0 | 84.0 | 8% | 16.0 | 58.0 | 319.1 | 223.07 |
| CNA | 42.1 | 41.0 | 1.1 | 97% | 0.0 | 9.0 | 1.0 | 1.0 | 2% | 9.0 | 14.0 | 320.7 | 15.32 |
| Psych Tech | 581.4 | 534.0 | 47.4 | 92% | 5.0 | 162.0 | 0.0 | 35.0 | 7% | 36.0 | 7.0 | 86.8 | 54.03 |
| **TOTAL NURSING** | **3990.9** | **3667.0** | **323.9** | **91.88%** | **70.0** | **859.0** | **22.0** | **262.0** | **7.14%** | **84.0** | **177.0** | **810.9** | **499.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 35.0 | 25.0 | 10.0 | 71% | 1.0 | 7.0 | 1.0 | 2.0 | 8% | 2.0 | 1.0 | 8.4 | |
| Pharmacist I | 98.7 | 82.0 | 16.7 | 83% | 2.0 | 9.0 | 1.0 | 7.0 | 9% | 11.0 | 5.0 | 62.2 | |
| Pharmacist Tech | 139.6 | 134.0 | 5.6 | 96% | 2.0 | 14.0 | 1.0 | 6.0 | 4% | 49.0 | 40.0 | 89.1 | |
| **TOTAL PHARMACY** | **273.3** | **241.0** | **32.3** | **88.18%** | **5.0** | **30.0** | **3.0** | **15.0** | **6.22%** | **62.0** | **46.0** | **159.7** | |



**Physicians Filled Percentage and Turnover Rate**
(as of November 2010)

**Physicians Filled Percentage**
(as of November 2010)

**Diagram Key**

Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Deuel Vocational Institution
Stockton
Tracy
Jamestown
Sierra Conservation Center
Chowchilla — Valley State Prison for Women / Central California Women's Facility
Correctional Training Facility
Salinas
Salinas Valley State Prison
Fresno
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino · Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison



**Physicians Turnover Rate**
(as of November 2010)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |





**Nursing Filled Percentage**
(as of November 2010)

| Diagram Key | |
|---|---|
| Filled % | |
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison



# APPENDIX 5

California Prison Health Care Services & Division of Correctional Health Care Services

# STATEWIDE HEALTH CARE SERVICES DASHBOARD

*December 2010, Version 1.3*

QUALITY MANAGEMENT SECTION

## PREVENTION / DISEASE MANAGEMENT

| DIABETES *4.9 % of Total Population* | Oct. 2010 | Rating |
|---|---|---|
| Overall Diabetes Score | 55% | Poor |

| ASTHMA *12.9 % of Total Population* | Sept. 2010 | |
|---|---|---|
| Ratio of SABA to ICS prescription less than 2:1 | 1.8:1 | Good |

| CANCER SCREENING | | |
|---|---|---|
| Colon Cancer | 33% | Poor |
| Breast Cancer | 59% | Fair |

KEY:  Good   Fair   Poor

## RECEIVED TIMELY HEALTH CARE

| Measures | 6 Month Trend | Oct. 2010 | Rating |
|---|---|---|---|
| Medical Access | | 85% | Good |
| Dental Health Access | | 83% | Fair |
| Mental Health Access | | 95% | Good |
| Medication Access | | - | |
| Medical appointments missed due to Custody | | 0.8% | |

KEY:  Good   Fair   Poor

## UTILIZATION MANAGEMENT

| Measures | 6 Month Trend | Oct. 2010 | Rating |
|---|---|---|---|
| Specialty care referrals – 80 or less submitted per 1,000 inmates per month | | 77 | Good |
| Projected average number of bed days - 500 or less per 1,000 inmates per year | | 560 | Fair |
| Non-formulary usage- 3% or less | | 5% | Fair |

KEY:  Good   Fair   Poor

## OIG MEDICAL INSPECTIONS

**Findings as of November 2010 (33 Institutions Surveyed)**    Statewide Average- 71.2%



| | OVERALL SCORE | Chronic Care | Clinical Services | Health Screening | Specialty Services | Urgent Services | Emergency Services | Medication Management | Diagnostic Services | Access to Health Care Information | Preventive Services |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Green | 8 | 8 | 4 | 6 | 4 | 6 | 7 | 2 | 4 | 2 | 3 |
| Yellow | | | 13 | 14 | 27 | 17 | 16 | | 4 | 9 | |
| Red | 25 | 28 | 30 | | | 10 | 11 | 31 | 26 | 22 | 30 |

KEY:  Good   Fair   Poor

## COST

**Health Care Cost per Inmate**
(FY 09/10 Expenditures)

| Categories | |
|---|---|
| **Total** | **$ 12,901.49** |
| Medical | $ 7,202.76 |
| Dental | $ 924.54 |
| Mental Health | $ 2,225.78 |
| Pharmacy | $ 1,291.81 |
| Headquarters | $ 1,256.60 |

Source:    BIS 7/19/2010

## OTHER PATTERNS/TRENDS

| Measures | 6 Month Trend | Oct. 2010 |
|---|---|---|
| Medical 7362 requests per 1,000 inmates | | 342 |
| Appeals per 1,000 Inmates | | 69 |
| Pharmacy cost per member per month | | $105 |
| Prescriptions per member per month | | 3.6 |
| Directly Observed & Nurse Administered Rx | | 47% |
| Unscheduled patient transfers per 1,000 inmates | | 10 |
| Hospital admissions per 1,000 inmates | | 7 |
| Prison Population Capacity | | 178% |
| Suicide Watch-Monthly Total Cost | | $675,750 |
| Suicide Watch-Monthly Total Hours | | 20,737 |

*Deaths per 100,000 Inmates*



KEY:  Non-Preventable   Possibly Preventable   Likely Preventable   Suicide

## STAFFING / PRODUCTIVITY

**TURNOVER RATE**
**October 2010**



PCP   NURSING   PHARMACY

**DAILY PRODUCTIVITY**

| | 6 Month Trend | Oct. 2010 |
|---|---|---|
| Patient Encounters per PCP | | 14 |
| Rx per Pharmacist | | 152 |
| Rx per Pharmacist Technician | | 93 |
| Appeals processed per Analyst | | 5 |
| Patient Encounters per Primary MH Clinician | | 7 |
| Patient Encounters per Psychiatrist | | 9 |



PROVIDER FTE — September 2010

NURSING FTE — September 2010

PHARMACY FTE — September 2010

DENTAL FTE — September 2010

PRIMARY MH CLINICIAN FTE — October 2010

PSYCHIATRIST FTE — October 2010

KEY:  Filled   Blanket   Temp Help   OT   Registry   Position Authority

*For More Information:*

| MONTHLY INSTITUTION COMPOSITE | PERFORMANCE REPORTS | INSTITUTION DEMOGRAPHICS | DECISION SUPPORT |
|---|---|---|---|
| INSTITUTION SCORECARDS | RECEIVER REPORTS | ABOUT THE DASHBOARD | GLOSSARY |

FEEDBACK

# APPENDIX 6

California Prison Health Care Services

# Cancer Screening Report

*An analysis of Colon Cancer Screening Rates from September 2009 to September 2010 and Breast Cancer Screening Rates from June 2009 to August 2010*



Quality Management Section
501 J Street, Suite 310
Sacramento, CA 95814
Updated Report
Issued: November 2010

California Prison Health Care Services

# CANCER PREVENTION

*An analysis of Colon Cancer Screening Rates from September 2009 to September 2010 and Breast Cancer Screening Rates from June 2009 – August 2010*

*Updated Report Issued November 2010*



# TABLE OF CONTENTS

Introduction ……………………………………………………………………………………1

Data Sources and Methodology ……………………………………………………………..2

Major Findings ………………………………………………………………………………3

Recommendations ……………………………………………………………...……………3

Findings by Category……………………………………………………...…………………5

    Population 50-75 Years Old …………………………………………………………5

    Colon Cancer Screening …………………………………………………………6

    Breast Cancer Screening …………………………………………………………7

Appendix ………………………………………………………………...................…8



California Prison Health Care Services

# CANCER PREVENTION

*An analysis of Colon Cancer Screening Rates from September 2009 to September 2010 and*

*Breast Cancer Screening Rates from June 2009 – August 2010*

*Updated Report Issued November 2010*



## INTRODUCTION

In 2007, cancer was the second leading cause of death in the United States. For inmates in the custody of the California Department of Corrections and Rehabilitation (CDCR), cancer has been the leading cause of death since the receivership has been reporting mortality data. In the "2009 Patterns and Trends in Inmate Mortality," cancer screening was identified as an area for improvement by California Prison Health Care Services (CPHCS) – particularly screening for colon cancer and breast cancer, which are treatable if detection occurs early in the development of the disease.

Because early detection of colon cancer and breast cancer can have a significant positive impact on patient outcomes, the United States Preventive Services Task Force (USPSTF) has guidelines regarding cancer screening, which are being incorporated as updated policy in the Inmate Medical Services Policies and Procedures (IMSP&P) Volume 4, Chapter 7. Medical inspections conducted by the Office of the Inspector General report that most CDCR institutions have low adherence to preventive services policies, which include cancer screening. To promote improvements in cancer screening, CPHCS included two cancer screening performance objectives in the 2010 Quality Management Plan:

- By December 31, 2010, greater than 85 percent of eligible inmates ages 50-75 years will have a fecal occult blood test (FOBT) performed in the preceding 12 months or colonoscopy in the preceding 10 years.

- By December 31, 2010, greater than 85 percent of female inmates ages 50-75 years will have a mammogram performed in the preceding 24 months.

This updated report is the first in a series of semi-annual reports to monitor statewide and institution-specific progress toward meeting these cancer screening performance objectives, with the ultimate goal of improving patient care and patient outcomes. In addition, the cancer screening performance measures discussed in this report will be included in the Statewide Health Care Services Dashboard, posted on the Quality Management SharePoint site.

This report is based on "censored", or incomplete, data and for that reason institutions were provided the opportunity to supply additional data for inclusion in this updated report. All institutions were provided the opportunity to provide additional colon cancer and breast cancer screening data by October 25, 2010. Nine institutions (CAL, CMC, CMF, HDSP, MCSP, NKSP, RJD, SAC, and SQ) provided additional colon cancer data; two institutions (CCWF and VSPW) provided additional breast cancer screening data. These additional submissions included refusal data, FOBT and colonoscopy data, and mammography data for mammographies performed prior to the timeframes used in the initial analysis.

# DATA SOURCES AND METHODOLOGY



For this updated report, data sources included laboratory databases, fiscal data, and institution screening logs. Fecal Occult Blood Testing (FOBT) data was gathered from Quest Diagnostics and Foundation Laboratories, which provide FOBT testing services to institutions statewide. The most recent test date for both Quest and Foundation was September 30, 2010. Colonoscopy data was extracted from claims reports of colonoscopy screening services and institution tracking logs, and mammography data was obtained from institution tracking logs from the women's institutions.

The Distributed Data Processing System (DDPS), an inmate location system, provided population data. Patients between the ages of 50 and 75 at the time of this analysis were considered eligible for inclusion in the colon cancer performance metric; only patients between the ages of 50 and 75 located at the three women's institutions – CIW, CCWF, or VSPW – were eligible for the breast cancer metric.

A residency requirement of six months at the current institution was applied to ensure that institutions had enough time to order screening tests and appropriate screening referrals. In conjunction with this performance report, a list of patients who are between 50 and 75 years old will be posted to the Quality Management SharePoint site quarterly. Patients who have not yet received screening, whose screening is out-of-date, or who have a positive screening result and have not been provided follow-up evaluation, will be flagged. Because these patient lists are intended to support clinical management of all patients eligible for colon and/or breast cancer screening regardless of length of stay at a particular institution, patient lists include patients who have been at their current location for less than six months.

Please note that this report is subject to limitations, including:

- Available colonoscopy data via claims tracking only dates back to July 2008. However, patients with normal colonoscopies dating back to June 2000 would be considered compliant by revised USPSTF and CPHCS standards. For this updated report, nine institutions (CAL, CMC, CMF, HDSP, MCSP, NKSP, RJD, SAC, and SQ) submitted additional colonoscopy screening data, dating as far back as December 2002. Therefore, it is possible that some patients reported as not screened may have actually received appropriate screening.

- Breast cancer screening data only dates back to June 2009 for CCWF, July 2009 for CIW, and August 2009 for VSPW. However, patients with screening dating back to June 2008 would be considered compliant by CPHCS standards. For this updated report, two of the women's institutions (CCWF and VSPW) provided additional breast cancer screening data, considered evidence of compliance if the test was performed between June 2008 and September 30, 2010. Therefore, it is possible that a portion of the patients reported as not screened may have actually received appropriate breast cancer screening.

- This report does not include laboratory data from outside medical facilities, such as testing that occurs during inpatient hospitalizations and data from community laboratories that were not processed through Quest or Foundation.

- Six institutions (CMC, CMF, KVSP, NKSP, SVSP, and WSP) have available on-site FOBT. As a result, this report may under-report colon cancer screening at these institutions, and may not accurately reflect statewide compliance with colon cancer screening standards.

- Patient refusals could not be identified from headquarters data sources and therefore actual compliance with offering cancer screening may be higher than the reported rate. However, several institutions provided additional information on patient refusals, considered evidence of screening compliance if they were signed, documented refusals within the timeframe.

The aforementioned limitations mean that the colon cancer and breast cancer screening rates in this report are likely under-estimates of actual screening rates.

## MAJOR FINDINGS



- Statewide, the proportion of men and women 50-75 years old was approximately **16** percent, or 26,240 of the 159,121 in the California correctional system.  The institution with the largest proportion of patients 50-75 years old was CMF, with approximately 35 percent.

- Approximately **33** percent, or 6,495 of the 19,455 eligible male and female patients statewide, showed evidence of colon cancer screening (FOBT or colonoscopy) according to guidelines.  Based on available data, the institutions closest to achieving the colon cancer screening performance objectives were SAC and MCSP with 70 and 65 percent compliance, respectively.

  o The statewide colon cancer screening rate did not change significantly from the original analysis (from 32 to 33 percent).  However, some institutions had a substantial increase in screening rates after submitting additional data, including CAL (from 21 percent to 56 percent), CMF (4 percent to 32 percent), HDSP (22 percent to 36 percent), NKSP (3 percent to 21 percent), RJD (44 percent to 56 percent), and SQ (49 percent to 53 percent).

- Approximately **69** percent, or 733 of the 1063 eligible female patients, showed evidence of timely breast cancer screening.  Based on available data, VSPW had the highest breast cancer screening performance, with 75 percent of the population receiving screening within the timeframe.

  o The statewide breast cancer screening rate increased by 10 percent from the original analysis, from 59 percent to 69 percent.  VSPW experienced the most significant change from submitting additional data, from 59 percent to 75 percent.

## RECOMMENDATIONS

Based on the findings in this report, there are opportunities for improving colon cancer and breast cancer screening rates for inmates incarcerated by CDCR.  Patient lists will be distributed to the field to assist health care staff with identifying patients who are eligible for cancer screening. Institution staff can use these lists to schedule patients for screening and improve compliance with statewide goals.  These lists will be updated quarterly, and the corresponding report will be updated semi-annually. Institutions can use these tools to track their achievement and identify areas for improvement.  To improve cancer screening rates, health care staff are recommended to perform the following activities to improve compliance:

- <u>Educate patients about the importance of cancer screening.</u>  Patients may be unaware of the clinical guidelines for cancer screening, and informing patients about the value of screening may improve compliance.  In particular, patients who refuse screening should be educated about the consequences of declination to reduce the volume of patient refusals.

- <u>Identify patients who should receive screening.</u>  Each institution will have access to a list of patients identified as eligible for colon cancer or breast cancer screening, updated quarterly.  On each list, patients who have not received screening according to guidelines will be flagged.  Primary care teams can use these lists to ensure necessary care is provided to individual patients and intervene as clinically indicated.

- <u>Provide follow-up for patients with a positive test result.</u>  Each institution will have access to a list of patients eligible for cancer screening and their screening results.  Patients who have had a positive test result but who have not received appropriate follow-up care will be flagged.  Health care staff should ensure that such patients receive clinically indicated follow-up care and, if indicated, treatment.

- <u>Update patient lists monthly.</u>  Health care staff should perform a monthly DDPS download for patients 50-75 years old, sort the lists by patient panels, and distribute them at the primary care team huddle to update the quarterly patient registry available on the Quality Management SharePoint site.

- <u>Set up a system for periodic cancer screening.</u>  Each institution should establish cancer screening as a routine process through strategies like the ones below:

  o  Maintain a log of all patients at the institution who are 50-75 years old and send monthly alerts to primary care teams for patients who have not yet received screening or who have reached the timeframe for re-screening.

  o  Establish a certain day each month when primary care teams review the screening status of patients who are 50-75 years old during their daily huddle and refer patients for screening as necessary.

  o  Assign staff to audit charts of patients who are 50-75 years old quarterly and place removable "chart alerts" in the records of patients who have not received screening.

- <u>Use the distributed electronic institution patient lists.</u>  Each institution should consider use of the electronic version of the institution patient lists to record on-site screening performed, colonoscopies, and refusals (including date of testing/refusal and test results).  These patient lists can then be submitted to CPHCS Quality Management Section for incorporation into the next cancer screening report.

California Prison Health Care Services

# CANCER PREVENTION

*An analysis of Colon Cancer Screening Rates from September 2009 to September 2010 and*
*Breast Cancer Screening Rates from June 2009 – August 2010*

*Updated Report Issued November 2010*



## POPULATION 50-75 YEARS OLD



The approximate percentage of patients 50-75 years old in all California adult institutions as of September 2010 is shown in Figure 1 and Table 1 (Appendix).

- Sixteen percent, or 26,240 of the 159,121 inmates in the California correctional system statewide, were between 50 and 75 years old.

- Variability in the proportion of institution populations that was 50 to 75 years old was considerable; at four institutions, 10 percent or less of their population were 50 to 75 years old. At six institutions, greater than 25 percent of their population was 50 to 75 years old.

- The highest proportion of 50 to 75 year old patients occurred at CMF, where over 35 percent of the population was between 50 and 75 years old.

**Figure 1. Percentage of population 50-75 years old at California adult institutions, September 2010**



# Colon Cancer Screening

- To be eligible for this measure, patients had to be between 50 and 75 years old as of September 2010 and continuously incarcerated at a given institution for at least 6 months on September 30, 2010.  19,455 of the 26,332 inmates between 50 and 75 years old (74 percent) fulfilled this residency requirement.

- In the first version of this report, urinalysis testing created false positive results for FOBT screening.  This error has been corrected for this updated version of the report.

- Approximately **33** percent, or 6,495 of the 19,455 eligible patients, showed evidence of colon cancer screening (FOBT or colonoscopy) according to guidelines, as shown in Figure 2 and Table 2 (Appendix).  The FOBT laboratory results were considered over a twelve-month period from September 2009 to September 2010, and colonoscopy results were considered over a two-year period from July 2008 to June 2010.  However, it is important to reiterate that patients receiving a colonoscopy with normal findings any time between June 2000 and July 2008 would have been considered compliant, and patients were considered compliant if such data was provided by the institution.

- Nine institutions (CAL, CMC, CMF, HDSP, MCSP, NKSP, RJD, SAC, and SQ) provided additional colon cancer screening data which were included in this analysis, including FOBT, colonoscopy, and/or refusal information.  Institution-provided colonoscopy data had the greatest impact in increasing colon cancer screening rates.

- The institutions with the highest percentage of colon cancer screening based on available data were SAC with **70** percent and MCSP with **65** percent.  To evaluate institutions with the lowest percentages of colon cancer screening, certain factors must be considered, including availability of on-site testing and a reception center (RC) mission.  However, RC screening rates were highly variable, and low compliance rates may not be fully explained by the RC mission.



**Figure 2. Percentage of 50-75 years old patients who received colon cancer screening at California adult institutions, September 2010**

*Institution performs on-site laboratory testing

# BREAST CANCER SCREENING

- To be eligible for this measure, patients had to be between 50 and 75 years old as of September 2010 and continuously incarcerated at a women's institution for at least six months on August 31, 2010.

- The proportion of female patients 50-75 years old was approximately 14 percent at CIW and VSPW and 17 percent at CCWF, as shown in Figure 3 and Table 1.

- Approximately **69** percent, or 733 of the 1063 eligible patients, showed evidence of appropriate breast cancer screening within required timeframes, as shown in Figure 4 and Table 3 (Appendix).  Screenings were considered over a 14-month period from June 2009 to August 2010; CCWF data spans June 2009 to August 2010; CIW data spans July 2009 to July 2010; and VSPW data spans August 2009 to June 2010.

- Two institutions (CCWF and VSPW) provided additional breast cancer screening data which was included in this analysis, including screening and/or refusal information.

- The institution with the highest percentage of breast cancer screening based on available data was VSPW with **75** percent; CCWF had **67** percent of the population screened; and CIW had the lowest percentage compliance, with **64** percent.



Figure 3. Percentage of population 50-75 years old at California women's institutions, September 2010



Figure 4. Percentage of 50-75 year old patients who received breast cancer screening at California women's institutions, September 2010

# APPENDIX

**Table 1: Number and percentage of patients 50-75 years old, California adult institutions, September 2010**

| Institution | Number of Patients 50-75 Years Old | Total Number of Patients | Percentage of Patients 50-75 Years Old |
|---|---|---|---|
| Statewide | 26332 | 159109 | 17% |
| ASP | 1633 | 6490 | 25% |
| CAL | 359 | 4153 | 9% |
| CCC | 479 | 5619 | 9% |
| CCI | 689 | 5944 | 12% |
| CCWF | 633 | 3777 | 17% |
| CEN | 445 | 4237 | 11% |
| CIM | 657 | 4238 | 16% |
| CIW | 330 | 2350 | 14% |
| CMC | 1689 | 6677 | 25% |
| CMF | 916 | 2602 | 35% |
| COR | 813 | 5163 | 16% |
| CRC | 753 | 4320 | 17% |
| CTF | 1921 | 6531 | 29% |
| CVSP | 776 | 3576 | 22% |
| DVI | 537 | 3869 | 14% |
| FSP | 570 | 3600 | 16% |
| HDSP | 488 | 4314 | 11% |
| ISP | 552 | 3908 | 14% |
| KVSP | 365 | 4370 | 8% |
| LAC | 632 | 4492 | 14% |
| MCSP | 1008 | 3763 | 27% |
| NKSP | 645 | 5346 | 12% |
| PBSP | 331 | 3261 | 10% |
| PVSP | 1039 | 4695 | 22% |
| RJD | 764 | 4525 | 17% |
| SAC | 408 | 2905 | 14% |
| SATF | 1519 | 6603 | 23% |
| SCC | 652 | 5297 | 12% |
| SOL | 1450 | 5117 | 28% |
| SQ | 1109 | 5084 | 22% |
| SVSP | 512 | 3716 | 14% |
| VSPW | 482 | 3373 | 14% |
| WSP | 632 | 5837 | 11% |

**Table 2: Number and percentage of eligible patients 50-75 years old who received appropriate colon cancer screening, California adult institutions, September 2010**

| Institution | Number of Eligible Patients Screened | Number of Eligible Patients | Percentage of Eligible Patients Compliant |
|---|---|---|---|
| Statewide | 6495 | 19455 | 33% |
| ASP | 477 | 1258 | 38% |
| CAL | 176 | 316 | 56% |
| CCC | 96 | 344 | 28% |
| CCI | 63 | 434 | 15% |
| CCWF | 137 | 449 | 31% |
| CEN | 65 | 384 | 17% |
| CIM | 26 | 380 | 7% |
| CIW | 124 | 257 | 48% |
| CMC* | 50 | 1444 | 3% |
| CMF* | 254 | 794 | 32% |
| COR | 296 | 673 | 44% |
| CRC | 110 | 541 | 20% |
| CTF | 440 | 1578 | 28% |
| CVSP | 254 | 575 | 44% |
| DVI | 58 | 222 | 26% |
| FSP | 279 | 502 | 56% |
| HDSP | 126 | 354 | 36% |
| ISP | 131 | 480 | 27% |
| KVSP* | 34 | 261 | 13% |
| LAC | 146 | 261 | 56% |
| MCSP | 605 | 933 | 65% |
| NKSP* | 31 | 150 | 21% |
| PBSP | 52 | 309 | 17% |
| PVSP | 278 | 905 | 31% |
| RJD | 297 | 535 | 56% |
| SAC | 252 | 360 | 70% |
| SATF | 123 | 1161 | 11% |
| SCC | 73 | 513 | 14% |
| SOL | 717 | 1284 | 56% |
| SQ | 465 | 878 | 53% |
| SVSP* | 52 | 368 | 14% |
| VSPW | 197 | 357 | 55% |
| WSP* | 11 | 195 | 6% |

*Institution performs on-site laboratory testing

**Table 3: Number and percentage of eligible patients 50-75 years old who received appropriate breast cancer screening, California women's institutions, September 2010**

| Institution | Number of Eligible Patients Screened | Number of Eligible Patients | Percentage of Eligible Patients Compliant |
|---|---|---|---|
| Statewide | 733 | 1063 | 69% |
| CCWF | 299 | 444 | 67% |
| CIW | 164 | 257 | 64% |
| VSPW | 270 | 362 | 75% |

**Table 4: California adult institutions FOBT laboratory testing sites, September 2010**

| Institution | Quest | Foundation | On-site |
|---|---|---|---|
| ASP | | ● | |
| CAL | | ● | |
| CCC | ● | | |
| CCI | | ● | |
| CCWF | | ● | |
| CEN | | ● | |
| CIM | ● | | |
| CIW | | ● | |
| CMC | | | ● |
| CMF | | | ● |
| COR | | ● | |
| CRC | | ● | |
| CTF | ● | | |
| CVSP | | ● | |
| DVI | ● | | |
| FSP | ● | | |
| HDSP | ● | | |
| ISP | | ● | |
| KVSP | | | ● |
| LAC | | ● | |
| MCSP | ● | | |
| NKSP | | | ● |
| PBSP | ● | | |
| PVSP | | ● | |
| RJD | | ● | |
| SAC | ● | | |
| SATF | | ● | |
| SCC | | ● | |
| SOL | ● | | |
| SQ | ● | | |
| SVSP | | | ● |
| VSPW | ● | | |
| WSP | | | ● |

# APPENDIX 7




California Prison Health Care Services

Clinical Outcomes Initiative 2010

Cardiovascular Risk Reduction:  Diabetes

# Diabetes Outcomes Report



*An analysis of diabetic patient outcomes
from October 2009 through October 2010*

Quality Management Section

501 J Street, Suite 310

Sacramento, CA 95814

Report Issued: December  2010

*California Prison Health Care Services*

# Diabetes Outcomes Report

*December 2010*
*An analysis of diabetic patient outcomes from October 2009 through October 2010*



## TABLE OF CONTENTS

Introduction ……………………………………………………………………………………………………………...  1

Data Sources and Methodology ………………………………………………………………………………1

Major Findings ………………………………………………………………………………………………………2

Recommendations ………. ………………………………………………………………………………………2

Findings by Category ………………………………………………………………………………………………5

    Prevalence ……………………………………………………………………………………………………5

    Hemoglobin A1c Testing Completed ……………………………………………..………………6

    Hemoglobin A1c Controlled …………………………………………………………..…………7

    Hemoglobin A1c >9% & Not on Basal Insulin ……………………………………………… 8

    LDL-C Testing Completed ……………..……………………………………….…..………....9

    LDL-C Controlled ……………………. ……………………………………………...10

    Microalbumin Testing Completed …………………..………………………..……………...11

    Microalbumin Results ……………………………………………………………….....12

    Blood Pressure Controlled ……………………………………………...…………………13

    Retinal Examinations Completed ……………………………………………………………14

Appendices ………………………………………………………………………… 15-26

California Prison Health Care Services

# Diabetes Outcomes Report
## December 2010
*An analysis of diabetic patient outcomes from October 2010 through October 2010*

## INTRODUCTION

In April 2010, California Prison Health Care Services (CPHCS) implemented a statewide initiative to reduce risk of cardiovascular disease among CPHCS patients, with an emphasis on patients with diabetes. This patient population was selected for a number of reasons, including increased cardiovascular morbidity and mortality, opportunities to improve cost-effective clinical care and patient outcomes, and evidence-based performance objectives that are nationally promoted and logistically feasible to obtain.

In addition to ongoing performance reports, this initiative has encompassed, among other activities:

- Dissemination of decision support materials for primary care teams, institution managers, and patients, including patient registries, guidelines summaries, and patient education materials.

- Professional development activities including continuing education sessions related to cardiovascular disease and diabetes.

- Issuance of a diabetes care registry that lists the diabetic patients assigned to each primary care team and identifies patients who have not received services or show abnormal laboratory results.

There are five performance objectives related to Diabetes Care, described in the Quality Management Plan 2010. Each quarter, a performance report is produced, which evaluates individual institution and statewide progress towards achieving these objectives. This is the third performance report. Outcome measures discussed in this report are updated, produced and posted on the Healthcare Services Performance Dashboard.

## DATA SOURCES AND METHODS

Since the last outcomes report was released in August 2010, our data sources and methodology have expanded and improved. The Guardian pharmacy data system has been implemented at all 33 institutions, and some institutions have transitioned away from performing on-site laboratory testing, allowing for improved accuracy in reporting on performance measures and determining the prevalence of diabetes statewide.

There were two significant changes in our methodology for this report that need to be highlighted:
- The residency requirement for LDL-C and microalbumin performance reporting was changed from 12 months to 6 months, increasing the number of diabetics included within those measures, while also allowing enough time for institution providers to engage patients and impact care.
- In this and subsequent reports, we have changed our measure on screening for diabetic neuropathy from diabetic patients not on an angiotensin-converting enzyme inhibitor (ACEI) or angiotensin II receptor blocker (ARB) medication who have or have not received microalbumin testing to diabetic patients who have received microalbumin screening OR are on an ACEI or ARB.

A detailed description of data sources and methodology for this report, as well as specific report limitations, can be found in the Appendix.

# MAJOR FINDINGS

- Diabetes mellitus (DM) prevalence statewide has remained relatively stable at approximately five percent (5%) or 7,952 of 155,245 inmates in the 33 institutions, consistent with what was reported in the previous two quarterly reports.

- The total number of DM patient inmates with HbA1c $\geq$ 9% is 911 or eleven percent (11%) of the total diabetic patient population (N=7,952). This represents a five percent (5%) reduction in the number of diabetics with HbA1c $\geq$ than 9% since the first Diabetes Report in March 2010.

- Of the 911 DM patients with HbA1c $\geq$ 9%, 259 or twenty-eight percent (28%) are on oral agents alone. Please refer to Figures 4A and 4B and Appendix Table 4.

- Four institutions met the 2010 Quality Management Plan objective for HbA1c levels; twice the number of institutions that had met this objective in the prior reporting period.

- Seventy-one percent (71%) of diabetic patients statewide met the goal of LDL < 100 mg/dL, though no institution has yet met the eighty-five percent (85%) objective for LDL-C levels.

- Ninety-one percent (91%) of diabetic patients statewide have met the goal of having had microalbumin screening within the past 12 months or are on an ACEI or ARB.

- 30 of 33 institutions met the microalbumin screening objective of 85% or above.

- Forty-seven percent (47%) of a statewide sample of diabetic patients met the blood pressure objective. This shows a four percent (4%) increase since the 2nd Diabetes Report in July 2010.

- Fifty-seven percent (57%) of a statewide sample of diabetic patients received an annual retinal screening per guidelines. This shows a ten percent (10%) increase in annual retinal screening for diabetic patients since the 2nd Diabetes Report in July 2010.

# RECOMMENDATIONS

.
A variety of tools have been distributed to the field to assist health care staff in improving outcomes for patients with diabetes and cardiovascular risk factors. Institutions can use these tools to optimize performance in the clinical areas discussed in this report including, but not limited to, the following activities:

- <u>Diabetic Patient Lists (Diabetes Care Registry).</u> Each institution has access to a list of diabetic patients, separated by patient panel and assigned primary care team, which is updated quarterly. Through the registry, clinicians have access to their patients' HbA1c, LDL, and microalbumin values, as well as the dates of some important screening tests. Patients within the panel who have not received services per guidelines or who show abnormal laboratory values are highlighted. Clinicians can use this information, for example, which patients might warrant initiation or titration of insulin to achieve treatment blood sugar goals. Primary care teams also will be able to identify

patients who have not received critical screening tests, including annual microvascular disease screening for patients not already on either an ACE inhibitor or an ARB. We recommend at least quarterly review of this patient list by all primary care teams, though many have found it to be a valuable resource during the primary care team daily huddles or to have at the point of care to track their diabetic patients.

 o Clinicians can access their patient lists here: **Diabetic Patient Lists**

- <u>Basal Insulin.</u> For patients with HbA1c > 9% and only receiving oral hypoglycemic agents, start basal insulin before starting on a third oral agent, since the chance of achieving > 1% decrease in HbA1c with the addition of a third oral agent is unlikely. Furthermore, in patients with very high HbA1c values, it is recommended to start insulin therapy even before a second oral hypoglycemic agent is started, as glucotoxicity may prevent oral agents from working effectively. Once a patient's blood sugar is at or near goal, a trial of oral agents alone may be reasonable, but not necessary.

- <u>Timely Titration of Insulin Dosage.</u> As an area of particular focus for patients with HbA1c > 9% on basal insulin, insulin titration should be done every 3-7 days, using fasting blood sugar readings initially, with a goal of 90-130 mg/dl for fasting blood sugars ("Fix the fasting first"). If fasting blood sugars are at goal, then the focus should be on pre-meal, postprandial and bedtime sugar levels. Please see the CPHCS Diabetes CareGuide for specific details.

- <u>Glucometer Use.</u> For appropriate and motivated patients with poorly controlled diabetes, glucometers can be an effective self-management tool, and should be considered for patients with adequate fasting blood glucose but an elevated HbA1c level, which suggests that postprandial blood glucose levels should be checked. The Implementation Package includes a sample Local Operating Procedure to help institutions employ glucometers.

- <u>Patient Self-Management.</u> The Diabetes CareGuide includes techniques and tools for patient self-management.

- <u>Routine Practice Review Using Quality of Care Tools.</u> Institutions have been provided with a Quality of Care Review Tool for care of diabetic patients. This tool assists providers and physician managers in determining whether the care provided to a particular patient followed guidelines. At present, physician managers are required to perform a quality of care review using at least ten patient charts monthly, but this tool could also be used for provider self-assessments or to guide case conferences during weekly provider meetings.

- <u>Committee Team Involvement.</u> Improvement activities targeting diabetic patients can be incorporated into the ongoing operations of a number of standing forum committees and meeting forums. The Implementation Package disseminated in April 2010 includes a "Roles and Responsibilities" document that outlines the role of different meeting forums in supporting management and improvement at a program, primary care team and patient level, and describes key tasks that might be performed, such as:

 o The **Quality Management Committee** (QMC) provides a platform for prioritizing, coordinating, and monitoring improvement activities across all disciplines. The QMC has the ability to set institution-specific performance goals and to evaluate the performance of individual clinics and Primary Care Teams.

o The **Medical Program Subcommittee** is well-situated to manage institution-wide improvement initiatives, such as development of a local operating procedure for glucometer use or implementing a new peer education program that focuses on diabetes.

o In the context of daily huddles, **Primary Care Teams** can review the diabetic patient list and develop a plan of action targeting patients with abnormal or missing laboratory results in that particular clinic. Additionally, insulin titration can be managed in this forum, by reviewing the blood sugar logs of patients a couple of times a week.

o **Weekly provider meetings** provide a forum for disseminating important practice information. During these meeting, facilitators can distribute provider decision support, conduct group self-assessment activities using the Quality of Care Review Tool, or collaborate with colleagues to optimize management for complex diabetic patients.

o **Regular staff meetings** including monthly primary care team meetings can serve as a mechanism for supervisors to familiarize staff with the statewide objectives for diabetes outcomes and work with staff to develop innovative ways to meet performance objectives.

- CareGuide and Diabetes PocketGuide. Primary Care Teams can use the CareGuide, a summary of current guidelines with medication information, algorithms, and patient education materials, to help patients identify and achieve treatment goals and otherwise engage patients in improving their health outcomes. A new PocketGuide for diabetes highlights important practice management messages including initiating insulin early and guiding insulin titration for fasting and prandial glucose goals.

  Find tools at the following links:

  o **CPHCS Diabetes CareGuide**

  o **CPHCS Diabetes Quality of Care Review**

  o **CPHCS Diabetes PocketGuide**

- Laboratory Test Ordering. To ensure that our patients allow comparison of CPHCS to outside organizations, we are recommending that all microalbumin testing include a microalbumin to creatinine ratio which is the preferred reporting measure rather than a microalbumin concentration alone. In the future, microalbumin concentration alone will not be considered satisfactory screening for nephropathy.

# Findings by Category



## PREVALENCE

The estimated prevalence of diabetes mellitus (DM) among patient inmates in all California adult institutions as of October 29, 2010 is shown in Figure 1 and Appendix Table 1.

- The prevalence of DM statewide was approximately five percent (5%), or 7,952 of 155,245 inmates, in the 33 institutions.

- The highest prevalence of DM occurred at California Medical Facility (CMF), which was approximately fourteen percent (14%) and the lowest prevalence occurred at Calipatria State Prison (CAL) at approximately two percent (2%).



Figure 1.
Prevalence of diabetes among inmates in 33 California adult institutions as of October 29, 2010

# HEMOGLOBIN A1C COMPLETED

- To be eligible for this measure, diabetic patient inmates had to have been continuously incarcerated at a given institution for at least 6 months prior to October 29, 2010.

- Approximately seventy-nine percent (79%) or 4,373 of 5,552 patient inmates with diabetes mellitus had received an HbA1c test in the six-month period from May 2010 through October 2010. However, it should be noted that DM patients who are well controlled do not necessarily require testing every six months.  Please refer to Figure 2 and Appendix Table 2

- The institutions with the highest proportion of HbA1c testing checked were SCC, CMF and PBSP, all at ninety percent (90%) or more of DM patient inmates checked. The institution with the lowest proportion was California State Prison, Corcoran at approximately two percent (2%), which likely represents under-reporting related to on-site HbA1c testing.



**Figure 2.**
**Percentage of Diabetic Patients who received HbA1c Testing from 04/30/2010 to 10/29/2010 in 33 California Adult Institutions**

# HEMOGLOBIN A1C CONTROLLED

- To be eligible for this measure, diabetic patient inmates had to have been continuously incarcerated at a given institution for at least 6 months and received an HbA1c test during the period from May 2010 through October 2010.

- Statewide, seventy-eight percent (78%) or 3,408 of 4,373 diabetic patient inmates who were tested had an HbA1c level of less than 8 percent, which is considered controlled, for their most recent test. This is a three percent (3%) increase in this measure since last reported in August 2010. Please refer to Figure 3 and Appendix Table 3.

- The institution with the largest proportion of diabetic patients who had good control with an HbA1c less than 8 percent was California Institution for Women (CIW) at ninety-one percent (91%). The lowest proportion occurred at NKSP with sixty-five percent (65%). COR was not considered, as only approximately two percent (2%) of their diabetic patient inmates have an HbA1c reported.

- As of October 2010, four institutions (CIW, CVSP, CCC and ISP) met the 2010 quality improvement objective of having eighty-five percent (85%) or more patient inmates with an HbA1c level of less than 8 percent; an improvement over performance reported in August 2010, when two institutions had met this objective.



**Figure 3.**
**Percentage of Diabetic Patients with an HbA1c Test Result <8% from 04/30/2010 to 10/29/2010 in 33 California Adult Institutions**

# HEMOGLOBIN A1C > 9% AND NOT ON BASAL INSULIN

- To be eligible for this measure, diabetic patient inmates who had been tested between May 2010 and October 2010 and had an HbA1c > 9%, and were not on long acting insulin.

- Statewide, eleven percent (11%) or 911 of 7952 diabetic patient inmates had an HbA1C level of greater than 9 percent for their most recent test.

- Statewide, twenty-eight percent (28%) or 259 of 911 diabetic patient inmates with an HbA1C greater than 9 percent were not on long acting insulin. Please refer to Figure 4A and Appendix Table 4.

- The institutions with the largest number of patient inmates with diabetes and an HbA1C of greater than 9% not on long acting insulin were CTF, CMC, ASP, and SQ (Please refer to Figure 4B and Appendix Table 4).



Figure 4A.
Percent of Diabetic Patients whose HbA1C Score was over 9 % and not on Insulin
as of October 29, 2010



Figure 4B.
Number of Diabetic Patients not on Insulin
with HbA1C Score over 9 %
as of October 29, 2010

# LDL-C Testing Completed

- To be eligible for this measure, diabetic patient inmates had to have been continuously incarcerated at a given institution for at least 6 months prior to October 29, 2010.

- Statewide, seventy-four percent (74%) or 4,134 of 5,552 of the diabetic inmate population received an LDL-C test in the prior 12 months. This represents a 4 percent increase in this measure since last reported in August 2010. Please refer to Figure 5 and Appendix Table 5.

- The highest proportion of LDL-C testing occurred at California Rehabilitation Center (CRC) and Calipatria State Prison (CAL) at ninety-seven percent (97%). Twenty-one (21) institutions had a screening rate of eighty-five percent (85%) or higher. The lowest proportions occurred at CMF, COR, NKSP, and KVSP, which is likely related to onsite testing.



**Figure 5.**
**Percentage of Diabetic Patients who Received LDL-C Screening from 10/29/2009 to 10/29/2010 in 33 California adult institutions**

# LDL-C CONTROLLED

- To be eligible for this measure, diabetes patient inmates had to have been continuously incarcerated at a given institution for at least 6 months on October 29, 2010 and received an LDL-C test in the previous 12 months.

- Seventy-one percent (71%) or 2,936 of 4,134 diabetes patient inmates tested had their most recent LDL-C measure less than 100 mg/dl (controlled). There has been no change in this measure since last reported in August 2010. Please refer to Figure 6 and Appendix Table 6.

- The highest proportion of LDL-C less than 100 mg/dl occurred at Pelican Bay State Prison (PBSP) at eighty-one percent (81%). The lowest proportion occurred at California State Prison, Wasco (WSP) at sixty percent (60%). COR, NKSP, CMF and KVSP were not considered, as small percentages of their diabetic patient inmates had an LDL-C reported.

- None of the 33 institutions met the 2010 quality improvement objective of having eighty-five percent (85%) or more of diabetic patient inmates tested with most recent LDL-C measure less than 100 mg/dl.



Figure 6.
Percentage of Diabetic Patients who received LDL-C Screening in the last 12 months and whose latest LDL-C result <100 mg/dL from 10/29/2009 to 10/29/2010 in 33 California adult institutions

# MICROALBUMIN TESTING COMPLETED

- To be eligible for this measure, diabetic patient inmates had to have been continuously incarcerated at a given institution for at least 6 months on October 29, 2010.

- Ninety-one percent (91%) or 5,033 of 5,552 diabetics patient inmates received microalbumin testing or were prescribed an ACEI or ARB from October, 30 2009 through October, 29 2010. Please refer to Figure 7 and Appendix Table 7.

- Thirty-one of the thirty-three institutions had eighty-five percent (85%) or higher of diabetes patient inmates receiving microalbumin testing or prescribed an ACEI or ARB.



**Figure 7.**
**Percentage of Diabetic Patients on an ACEI or ARB medication or received Microalbumin testing from 10/29/2010 to 10/29/2010 in 33 California Adult Institutions**

# MICROALBUMIN RESULTS

- To be eligible for this measure, diabetic patients had to have been continuously incarcerated at a given institution for 6 months from October 29, 2010 and received microalbumin testing from October 30, 2009 through October 29, 2010.

- Statewide, almost one-hundred percent (100%) or 5016 of 5,033 patient inmates with diabetes had a microalbumin result lower than 30 mg/L at their latest test indicating control. Please refer to Figure 8 and Appendix Table 8.



Figure 8.
Percentage of Diabetic Patients with Microalbumin Test Result <30 mg/L from
10/29/2010 to 10/29/2010 in 33 California adult institutions

# BLOOD PRESSURE CONTROLLED

- To calculate performance on the blood pressure control measure, a representative sample of 301 diabetic patient inmates continuously incarcerated for 6 months from 33 institutions was used.

- Forty-seven percent (47%) of sampled diabetic patient inmates had their most recent systolic blood pressure below 130 and diastolic blood pressure below 80, which represent blood pressures that were considered under control. This shows a four percent (4%) increase since the 2nd Diabetes Report in July 2010. Please refer to Figure 9 and Appendix Table 9.

- Fifty-three percent (53%) of sampled diabetic patient inmates had their systolic blood pressure equal to or above 130 or diastolic blood pressure equal to or above 80, which represents blood pressures that were considered not under control.



**Figure 9.**
**Blood Pressure Control Among a Representative Sample of 301 Diabetic Patients Statewide September 2010**

- Diabetic Patients with Most Recent Blood Pressure Under Control (<130/80 mmHg)
- Diabetic Patients with Most Recent Blood Pressure Not Under Control (≥130/80 mmHg)

# RETINAL EXAMINATIONS COMPLETED

- To calculate performance on the annual retinal exam measure, a sample of 301 diabetic patient inmates continuously incarcerated for 6 months from 33 institutions was collected in September 2010. Please refer to Figure 10 and Appendix Table 10.

- Fifty-seven percent (57%) of sampled diabetic patient inmates received an annual retinal examination. This shows a ten percent (10%) increase in annual retinal screening for diabetic patients since the 2nd Diabetes Report in July 2010.

- Forty-three percent (43%) of sampled diabetic patient inmates did not receive a retinal examination within the last 12 months.



**Figure 10.**
**Retinal Examinations Among a Representative Sample of 301 Diabetic Patients Statewide September 2010**

- Diabetic Patients with Retinal Exam in Past 12 Months
- Diabetic Patients without Retinal Exam in Past 12 Months

- This concludes the findings by category. Following are the appendices.

# APPENDIX

## DETAILED DESCRIPTION OF DATA SOURCES AND METHODOLOGY

For the purposes of this report, a diabetic patient is defined as any patient inmate who is prescribed one or more medications for the treatment of diabetes at any time and/or had a Hemoglobin A1c (HbA1c) greater than or equal to 6.5 percent at any time through October 2010. To identify diabetic patients, staff extracted data from the Guardian pharmacy system and merged it with laboratory data from Quest Diagnostics and Foundation Laboratories, using inmate location information from the Distributed Data Processing System (DDPS) to assign patients to specific institutions.

There were two significant changes in our methodology for this report that need to be highlighted. First, the residency requirement for LDL-C and microalbumin performance reporting was changed from 12 months to 6 months. This was changed for two reasons: 1) to encourage more timely evaluation and intervention and 2) to better reflect our performance for these two measures in our population, which frequently moves from institution to institution. By reducing the residency requirement from 12 months at an institution to 6 months, we capture more of our diabetic patients, while also allowing enough time for institution providers to engage patients and impact care. Second, the way we are reporting screening for diabetic nephropathy has changed. In this and subsequent reports, we have changed our measure from diabetic patients not on an angiotensin-converting enzyme inhibitor (ACEI) or angiotensin II receptor blocker (ARB) medication who have or have not received microalbumin testing to diabetic patients who have received microalbumin screening OR are on an ACEI or ARB. This change considers a larger population that meet the desired outcome of not only screening, but also appropriate treatment of diabetic nephropathy.

As with all data analysis, this report is subject to limitations, which may include:

- Well-controlled diabetic patients who are not on medications may not be identified.

- The diabetic patient population was identified using a variety of data sources gathered during different timeframes. While DDPS inmate location information was current, Guardian pharmacy data were and the laboratory data from Quest and Foundation were obtained up through October 2010. In calculating the prevalence of diabetes mellitus among CPHCS patients, this report may not capture diabetics who are new arrivals, or whose pharmacy or laboratory data was entered into our data collection systems after the production of monthly pharmacy and laboratory data sets.

- This report does not include laboratory data from outside medical facilities, such as testing that occurred during inpatient hospitalizations, data from community laboratories that were not processed through Quest or Foundation, or testing performed on-site at an institution laboratory.

- Five institutions (CMF, COR, KVSP, NKSP and SVSP) performed on-site testing for at least a portion of cholesterol screenings, and one institution, COR, tested HbA1c levels on-site. As a result, the reports may not accurately reflect the performance of those institutions in measures involving those respective tests. These omissions may result in under-reporting statewide of both diabetes prevalence and the rate of HbA1c and/or low-density lipoprotein cholesterol (LDL-C) testing. Please refer to Appendix Table 11.

- Because of the staggered implementation of the Guardian system, several institutions did not have 12 months of pharmacy data. For these institutions, there may be under-reporting of diabetes prevalence, although this was partly mitigated by the use of laboratory data. This potential

limitation will diminish in subsequent reports, as we continue to build data history at these institutions.

For the first three measures in this report, pertaining to HbA1c, LDL-C, and urine microalbumin testing, two sets of indicators are provided:

- Percentage of testing completed within specified timeframes, and

- Percentage of those tested that have achieved the outcome objective (e.g., HbA1c level of less than 8%).

Guidelines for laboratory testing for each of the measures varies: 6 months for the HbA1c access measure, and 12 months for the LDL-C and microalbumin measures. For this report, patients identified as diabetic had to have been housed at an institution for at least 6 months to be included in any performance measure (HbA1c, LDL-C and microalbumin). This was done so that institutions' performance would not be unfairly weighted by patients that had not resided at the institution long enough to implement effective diagnostic and therapeutic interventions.

**For this report, the measured timeframe for labs is from 10/30/09 to 10/29/10.**

Poorly controlled diabetic patients are defined as those with HbA1c $\geq$ 9%. A residency requirement was not used for this section, as the focus is to help target those patients in poor control, regardless of how long they have been at any institution or in the system. Please refer to Figures 4A and 4B and Appendix Table 4.

Likewise, when creating diabetic patient lists (Diabetes Registry) for distribution to primary care teams, all known diabetic patients are listed, regardless of length of incarceration, because these lists are intended to support clinical management of individual patients rather than measure performance.

For the period May through September 2010, there was not enough data collected to measure institution-level performance with respect to blood pressure and retinal examinations. However, we did collect a representative sample of 301 diabetic patients for these measures statewide for the month of September 2010. These results are shown in this Outcomes Report at a statewide performance level in Figures 9 and 10 and Appendix Tables 9 and 10. In future Outcomes Reports, individual institution performance for these measures will be reported when appropriate sample sizes have been collected for all institutions.

Please note that the graphs are organized in an ascending order by the level of compliance of each institution whereas the tables are organized alphabetically by institution. In this and subsequent reports, the statewide rate will be identified by a horizontal line, to make graphs easier to read.

**Table 1 Data Used For Figure 1:** Number and prevalence of diabetic patient inmates among inmates as of October 29, 2010 in 33 California adult institutions

| Institution | Diabetes Population (n) | Inmate Population on October 31, 2010 (n) | Diabetes Prevalence |
|---|---|---|---|
| ASP | 543 | 6,786 | 8.0% |
| CAL | 89 | 4,311 | 2.1% |
| CCC | 119 | 5,596 | 2.1% |
| CCI | 193 | 5,938 | 3.3% |
| CCWF | 228 | 3,833 | 6.0% |
| CEN | 118 | 4,676 | 2.5% |
| CIM | 379 | 5,295 | 7.2% |
| CIW | 119 | 2,593 | 4.6% |
| CMC | 463 | 6,497 | 7.1% |
| CMF | 415 | 2,873 | 14.4% |
| COR | 229 | 5,480 | 4.2% |
| CRC | 254 | 4,393 | 5.8% |
| CTF | 479 | 6,064 | 7.9% |
| CVSP | 176 | 3,483 | 5.1% |
| DVI | 152 | 3,627 | 4.2% |
| FSP | 148 | 3,819 | 3.9% |
| HDSP | 166 | 4,484 | 3.7% |
| ISP | 162 | 4,237 | 3.8% |
| KVSP | 129 | 4,804 | 2.7% |
| LAC | 181 | 5,471 | 3.3% |
| MCSP | 261 | 3,797 | 6.9% |
| NKSP | 153 | 5,333 | 2.9% |
| PBSP | 81 | 3,370 | 2.4% |
| PVSP | 363 | 4,868 | 7.5% |
| RJD | 307 | 4,710 | 6.5% |
| SAC | 155 | 3,058 | 5.1% |
| SATF | 492 | 6,893 | 7.1% |
| SCC | 158 | 5,614 | 2.8% |
| SOL | 340 | 5,082 | 6.7% |
| SQ | 336 | 4,946 | 6.8% |
| SVSP | 189 | 3,622 | 5.2% |
| VSPW | 204 | 3,821 | 5.3% |
| WSP | 171 | 5,871 | 2.9% |
| * Statewide | 7,952 | 155,245 | 5.1% |

**Table 2 Data Used For Figure 2:** Number and percent of diabetic patient inmates who received Hemoglobin A1c testing from May 2010 through October 2010 in 33 California adult institutions

| Institution | Diabetes Population (continuously incarcerated at an institution 05/2010-10/2010) (n) | Number who received an HbA1c test in last 6 months (05/2010-10/2010) | Percentage who received an HbA1c test in last 6 months (05/2010-10/2010) |
|---|---|---|---|
| ASP | 415 | 333 | 80% |
| CAL | 61 | 54 | 89% |
| CCC | 71 | 47 | 66% |
| CCI | 112 | 95 | 85% |
| CCWF | 148 | 115 | 78% |
| CEN | 98 | 76 | 78% |
| CIM | 124 | 98 | 79% |
| CIW | 81 | 67 | 83% |
| CMC | 349 | 280 | 80% |
| CMF | 339 | 306 | 90% |
| COR | 180 | 4 | 2% |
| CRC | 168 | 148 | 88% |
| CTF | 356 | 274 | 77% |
| CVSP | 133 | 115 | 86% |
| DVI | 62 | 46 | 74% |
| FSP | 125 | 100 | 80% |
| HDSP | 121 | 102 | 84% |
| ISP | 137 | 103 | 75% |
| KVSP | 79 | 62 | 78% |
| LAC | 109 | 87 | 80% |
| MCSP | 234 | 203 | 87% |
| NKSP | 36 | 26 | 72% |
| PBSP | 70 | 63 | 90% |
| PVSP | 291 | 248 | 85% |
| RJD | 178 | 127 | 71% |
| SAC | 136 | 108 | 79% |
| SATF | 351 | 259 | 74% |
| SCC | 118 | 110 | 93% |
| SOL | 289 | 249 | 86% |
| SQ | 242 | 201 | 83% |
| SVSP | 126 | 100 | 79% |
| VSPW | 151 | 129 | 85% |
| WSP | 62 | 38 | 61% |
| * Statewide | 5,552 | 4,373 | 79% |

**Table 3 Data Used For Figure 3:** Number and percent of diabetic patient inmates whose latest Hemoglobin A1c <8% from May 2010 through October 2010 in 33 California adult institutions

| Institution | Number who received an HbA1c test in last 6 months (5/2010-10/2010) | Number whose latest HbA1c < 8% | Percentage whose latest HbA1c < 8% |
|---|---|---|---|
| ASP | 333 | 265 | 80% |
| CAL | 54 | 44 | 81% |
| CCC | 47 | 41 | 87% |
| CCI | 95 | 75 | 79% |
| CCWF | 115 | 88 | 77% |
| CEN | 76 | 55 | 72% |
| CIM | 98 | 75 | 77% |
| CIW | 67 | 61 | 91% |
| CMC | 280 | 232 | 83% |
| CMF | 306 | 240 | 78% |
| COR | 4 | 2 | 50% |
| CRC | 148 | 118 | 80% |
| CTF | 274 | 190 | 69% |
| CVSP | 115 | 101 | 88% |
| DVI | 46 | 37 | 80% |
| FSP | 100 | 84 | 84% |
| HDSP | 102 | 81 | 79% |
| ISP | 103 | 89 | 86% |
| KVSP | 62 | 48 | 77% |
| LAC | 87 | 65 | 75% |
| MCSP | 203 | 157 | 77% |
| NKSP | 26 | 17 | 65% |
| PBSP | 63 | 48 | 76% |
| PVSP | 248 | 181 | 73% |
| RJD | 127 | 102 | 80% |
| SAC | 108 | 91 | 84% |
| SATF | 259 | 189 | 73% |
| SCC | 110 | 92 | 84% |
| SOL | 249 | 186 | 75% |
| SQ | 201 | 141 | 70% |
| SVSP | 100 | 79 | 79% |
| VSPW | 129 | 106 | 82% |
| WSP | 38 | 28 | 74% |
| * Statewide | 4,373 | 3,408 | 78% |

**Tables 4 Data Used For Figures 4A and 4B:** Percent of diabetic patient inmates whose Hemoglobin A1c Score equal to ≥ 9 % and were **not** on insulin; and, number of diabetic patient inmates **not** on insulin with Hemoglobin A1c Score over 9 %

| Institution | Total Number whose HbA1c >9% as of 10/29/2010 | Number whose HbA1c >9% and not on insulin as of 10/29/2010 | Percentage whose HbA1c >9% and not on insulin as of 10/29/2010 |
|---|---|---|---|
| ASP | 53 | 20 | 38% |
| CAL | 6 | 2 | 33% |
| CCC | 10 | 4 | 40% |
| CCI | 17 | 4 | 24% |
| CCWF | 27 | 8 | 30% |
| CEN | 21 | 10 | 48% |
| CIM | 54 | 18 | 33% |
| CIW | 9 | 2 | 22% |
| CMC | 48 | 21 | 44% |
| CMF | 41 | 9 | 22% |
| COR | 24 | 4 | 17% |
| CRC | 29 | 5 | 17% |
| CTF | 67 | 27 | 40% |
| CVSP | 13 | 3 | 23% |
| DVI | 29 | 7 | 24% |
| FSP | 9 | 3 | 33% |
| HDSP | 18 | 6 | 33% |
| ISP | 12 | 5 | 42% |
| KVSP | 11 | 1 | 9% |
| LAC | 21 | 4 | 19% |
| MCSP | 22 | 6 | 27% |
| NKSP | 26 | 9 | 35% |
| PBSP | 9 | 2 | 22% |
| PVSP | 49 | 5 | 10% |
| RJD | 27 | 4 | 15% |
| SAC | 9 | 4 | 44% |
| SATF | 69 | 14 | 20% |
| SCC | 12 | 6 | 50% |
| SOL | 40 | 9 | 23% |
| SQ | 62 | 20 | 32% |
| SVSP | 17 | 4 | 24% |
| VSPW | 24 | 2 | 8% |
| WSP | 26 | 11 | 42% |
| * Statewide | **911** | **259** | **28%** |

**Table 5 Data Used For Figure 5:** Number and percent of diabetic patient inmates who received LDL testing from October 30, 2009 through October 29, 2010 in 33 California adult institutions

| Institution | Diabetes Population (continuously incarcerated at an institution (05/2010-10/2010) (n) | Number who received an LDL-C test in last 12 months (10/2009-10/2010) | Percentage who received an LDL-C test in last 12 months (10/2009-10/2010) |
|---|---|---|---|
| ASP | 415 | 370 | 89% |
| CAL | 61 | 59 | 97% |
| CCC | 71 | 45 | 63% |
| CCI | 112 | 105 | 94% |
| CCWF | 148 | 110 | 74% |
| CEN | 98 | 82 | 84% |
| CIM | 124 | 112 | 90% |
| CIW | 81 | 75 | 93% |
| CMC | 349 | 300 | 86% |
| CMF | 339 | 12 | 4% |
| COR | 180 | 12 | 7% |
| CRC | 168 | 163 | 97% |
| CTF | 356 | 307 | 86% |
| CVSP | 133 | 124 | 93% |
| DVI | 62 | 51 | 82% |
| FSP | 125 | 117 | 94% |
| HDSP | 121 | 105 | 87% |
| ISP | 137 | 103 | 75% |
| KVSP | 79 | 13 | 16% |
| LAC | 109 | 100 | 92% |
| MCSP | 234 | 218 | 93% |
| NKSP | 36 | 5 | 14% |
| PBSP | 70 | 66 | 94% |
| PVSP | 291 | 274 | 94% |
| RJD | 178 | 155 | 87% |
| SAC | 136 | 124 | 91% |
| SATF | 351 | 119 | 34% |
| SCC | 118 | 111 | 94% |
| SOL | 289 | 249 | 86% |
| SQ | 242 | 211 | 87% |
| SVSP | 126 | 57 | 45% |
| VSPW | 151 | 134 | 89% |
| WSP | 62 | 46 | 74% |
| * Statewide | 5,552 | 4,134 | 74% |

**Table 6 Data Used For Figure 6:** Number and percent of diabetic patient inmates whose latest LDL <100 mg/dL from October 30, 2009 through October 29, 2010 in 32 California adult institutions

| Institution | Number who received an LDL-C test in last 12 months (10/2009-10/2010) (n) | Number whose latest LDL-C <100 mg/dL | Percentage whose latest LDL-C <100 mg/dL |
|---|---|---|---|
| ASP | 370 | 270 | 73% |
| CAL | 59 | 47 | 80% |
| CCC | 45 | 31 | 69% |
| CCI | 105 | 78 | 74% |
| CCWF | 110 | 73 | 66% |
| CEN | 82 | 62 | 76% |
| CIM | 112 | 79 | 71% |
| CIW | 75 | 49 | 65% |
| CMC | 300 | 200 | 67% |
| CMF | 12 | 8 | 67% |
| COR | 12 | 7 | 58% |
| CRC | 163 | 123 | 75% |
| CTF | 307 | 216 | 70% |
| CVSP | 124 | 95 | 77% |
| DVI | 51 | 32 | 63% |
| FSP | 117 | 88 | 75% |
| HDSP | 105 | 79 | 75% |
| ISP | 103 | 72 | 70% |
| KVSP | 13 | 9 | 69% |
| LAC | 100 | 65 | 65% |
| MCSP | 218 | 162 | 74% |
| NKSP | 5 | 3 | 60% |
| PBSP | 66 | 54 | 82% |
| PVSP | 274 | 182 | 66% |
| RJD | 155 | 100 | 65% |
| SAC | 124 | 97 | 78% |
| SATF | 119 | 77 | 65% |
| SCC | 111 | 84 | 76% |
| SOL | 249 | 179 | 72% |
| SQ | 211 | 159 | 75% |
| SVSP | 57 | 34 | 60% |
| VSPW | 134 | 94 | 70% |
| WSP | 46 | 28 | 61% |
| * Statewide | 4,134 | 2,936 | 71% |

**Table 7 Data Used For Figure 7:** Number and percent of diabetic patient inmates who were on an ACEI or ARB medication or received microalbumin testing from October 30, 2009 through October 29, 2010 in 33 California adult institutions

| Institution | Number of Diabetes Population (continuously incarcerated 5/2010-10/2010) | Number who received Microalbumin testing in last 12 months (10/2009-10/2010) | Percentage Microalbumin testing in last 12 months (10/2009-10/2010) |
|---|---|---|---|
| ASP | 415 | 381 | 92% |
| CAL | 61 | 58 | 95% |
| CCC | 71 | 67 | 94% |
| CCI | 112 | 96 | 86% |
| CCWF | 148 | 131 | 89% |
| CEN | 98 | 84 | 86% |
| CIM | 124 | 111 | 90% |
| CIW | 81 | 70 | 86% |
| CMC | 349 | 316 | 91% |
| CMF | 339 | 298 | 88% |
| COR | 180 | 164 | 91% |
| CRC | 168 | 157 | 93% |
| CTF | 356 | 326 | 92% |
| CVSP | 133 | 123 | 92% |
| DVI | 62 | 51 | 82% |
| FSP | 125 | 120 | 96% |
| HDSP | 121 | 113 | 93% |
| ISP | 137 | 122 | 89% |
| KVSP | 79 | 75 | 95% |
| LAC | 109 | 101 | 93% |
| MCSP | 234 | 220 | 94% |
| NKSP | 36 | 33 | 92% |
| PBSP | 70 | 66 | 94% |
| PVSP | 291 | 268 | 92% |
| RJD | 178 | 137 | 77% |
| SAC | 136 | 129 | 95% |
| SATF | 351 | 321 | 91% |
| SCC | 118 | 111 | 94% |
| SOL | 289 | 266 | 92% |
| SQ | 242 | 230 | 95% |
| SVSP | 126 | 107 | 85% |
| VSPW | 151 | 128 | 85% |
| WSP | 62 | 53 | 85% |
| * Statewide | 5,552 | 5,033 | 91% |

**Table 8 Data Used For Figure 8:** Number and percent of diabetic patient inmates who on ACEI or ARB medications and whose latest microalbumin <30 mg/L from October 30, 2009 through October 29, 2010 in 33 California adult institutions

| Institution | Microalbumin testing in last 12 months (10/2009-10/2010) | Number whose latest microalbumin <30 mg/L | Percentage whose latest microalbumin <30 mg/L |
|---|---|---|---|
| ASP | 381 | 380 | 99.7% |
| CAL | 58 | 58 | 100% |
| CCC | 67 | 67 | 100% |
| CCI | 96 | 96 | 100% |
| CCWF | 131 | 131 | 100% |
| CEN | 84 | 84 | 100% |
| CIM | 111 | 111 | 100% |
| CIW | 70 | 70 | 100% |
| CMC | 316 | 315 | 99.7% |
| CMF | 298 | 294 | 98.7% |
| COR | 164 | 164 | 100% |
| CRC | 157 | 157 | 100% |
| CTF | 326 | 324 | 99.4% |
| CVSP | 123 | 123 | 100% |
| DVI | 51 | 51 | 100% |
| FSP | 120 | 120 | 100% |
| HDSP | 113 | 110 | 97.4% |
| ISP | 122 | 122 | 100% |
| KVSP | 75 | 75 | 100% |
| LAC | 101 | 101 | 100% |
| MCSP | 220 | 220 | 100% |
| NKSP | 33 | 32 | 97.0% |
| PBSP | 66 | 66 | 100% |
| PVSP | 268 | 266 | 99.3% |
| RJD | 137 | 137 | 100% |
| SAC | 129 | 129 | 100% |
| SATF | 321 | 321 | 100% |
| SCC | 111 | 110 | 99.1% |
| SOL | 266 | 266 | 100% |
| SQ | 230 | 229 | 99.6% |
| SVSP | 107 | 107 | 100% |
| VSPW | 128 | 127 | 99.2% |
| WSP | 53 | 53 | 100% |
| * Statewide | 5,033 | 5,016 | 99.7% |

**Table 9 Data Used For Figure 9:** Number and percent of 301 diabetic patient inmates statewide whose blood pressure screening was completed in September 2010.

|  | Latest Blood Pressure <130/80 mmHg | Latest Blood Pressure ≥130/80 mmHg |
|---|---|---|
| **(n)** | 142 | 159 |
| **(%)** | 47% [95% confidence interval 42%-53%] | 53% [95% confidence interval 47%-58%]] |

**Table 10 Data Used For Figure 10:** Number and percent of 320 diabetic patient inmates statewide who received a retinal exam within the last 12 months.

|  | Received a retinal exam in the last 12 months | Did not receive a retinal exam in the last 12 months |
|---|---|---|
| **(n)** | 172 | 129 |
| **(%)** | 57% [95% confidence interval 52%-63%] | 43% [95% confidence interval 37%-49%] |

**Table 11:** California adult institutions that perform on-site laboratory testing, October 2010

| Institution | HbA1c | LDL | MA |
|---|---|---|---|
| CIM | F | F | F |
| CMC | F | F | F |
| CMF | Q | On-Site | Q |
| COR | On-Site | On-Site | F |
| KVSP | F | On-Site | F |
| NKSP | F | On-Site | F |
| PVSP | F | F | F |
| SATF | F | F | F |
| SVSP | Q | On-Site | Q |
| WSP | F | F | F |

| KEY |
|---|
| On-site |
| F = Foundation |
| Q = Quest |

**Table 12:** California Adult Institutions that use Quest Laboratories, Foundation Laboratories, or Maxor Pharmacy, October 2010.

| | Laboratory | | Pharmacy |
|---|---|---|---|
| | Quest | Foundation | Maxor |
| **Northern Region** | | | |
| **CCC** | ■ | | ■ |
| **CMF** | ■ | | ■ |
| **DVI** | ■ | | ■ |
| **FSP** | ■ | | ■ |
| **HDSP** | ■ | | ■ |
| **MCSP** | ■ | | ■ |
| **PBSP** | ■ | | ■ |
| **SAC** | ■ | | ■ |
| **SCC** | ■ | | ■ |
| **SOL** | ■ | | ■ |
| **SQ** | ■ | | ■ |
| **Central Region** | | | |
| **CCWF** | | ■ | ■ |
| **CMC** | | ■ | ■ |
| **CTF** | ■ | | ■ |
| **KVSP** | | ■ | ■ |
| **NKSP** | | ■ | ■ |
| **SVSP** | ■ | | ■ |
| **VSPW** | | ■ | ■ |
| **WSP** | | ■ | ■ |
| **Southern Region** | | | |
| **CAL** | | ■ | ■ |
| **CCI** | | ■ | ■ |
| **CEN** | | ■ | ■ |
| **CIM** | | ■ | ■ |
| **CIW** | | ■ | ■ |
| **CRC** | | ■ | ■ |
| **CVSP** | | ■ | ■ |
| **ISP** | | ■ | ■ |
| **LAC** | | ■ | ■ |
| **RJD** | | ■ | ■ |
| **Fourth Region** | | | |
| **ASP** | | ■ | ■ |
| **COR** | | ■ | ■ |
| **PVSP** | | ■ | ■ |
| **SATF** | | ■ | ■ |

# APPENDIX 8

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
**Discussion and Analysis of Unaudited Financial Statements**
**For the Period July 1, 2010 through December 31, 2010**

The December 31, 2010 financial statements of the California Prison Health Care Receivership Corp (CPR) are presented in compliance with the measurement focus, basis of accounting and financial presentation set forth by the Government Accounting Standards Board (GASB), and include a Statement of Net Assets and General Fund Balance (Balance Sheet) and a Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance (Revenues and Expenses). In lieu of comparing net asset and operating activities to prior period amounts, operating activities are compared to budget.

A review of expenses included on the unaudited statement of activities compared to what was budgeted for the six months ended December 31, 2010 shows a total difference of $1,463,655 or 48.7% variance under budget. One line item or activity in the statement account for the majority of the difference.

Professional fees were $1,549,038 or 64.8% under budget. The Legal costs anticipated in the budget have been much less to date than originally considered primarily because of timing with court dates and filings. We do anticipate legal costs to ramp up to budgeted levels for the fiscal year.

Capital assets have increased four thousand dollars during the first six months of the Fiscal year.

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the six months ended
December 31, 2010

|  | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $281,697 | $        - | $      281,697 |
| Prepaid items | $13,568 | - | 13,568 |
| | 295,264 | - | 295,264 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $105,517,232 | 105,517,232 |
| Total assets | $    489,486 | 105,517,232 | $   106,006,718 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 40,563 | - | 40,563 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 197,910 | | 197,910 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $    380,214 | $    42,230 | $      422,444 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 207,790 | (207,790) | - |
| Unreserved, undesignated | (98,517) | 98,517 | - |
| Total fund balance | 109,272 | (109,272) | - |
| Total liabilities and fund balance | $    489,486 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 105,517,232 | 105,517,232 |
| Unrestricted | | 67,041 | 67,041 |
| Total net assets | | $   105,584,273 | $   105,584,273 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the six months ended
December 31, 2010

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,351,380 | - | $ 1,351,380 |
| General revenues: | | | |
| Investment earnings | 63 | - | 63 |
| Total revenues | 1,351,443 | - | 1,351,443 |
| | | | |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 483,081 | - | 483,081 |
| Legal and professional services | 841,308 | - | 841,308 |
| Travel | 3,549 | - | 3,549 |
| Rents and leases | 172,877 | - | 172,877 |
| Insurance | 10,495 | - | 10,495 |
| Other | 25,034 | - | 25,034 |
| Depreciation | 0 | 3,510,168 | 3,510,168 |
| Capital outlay - Fixed Assets | 4,059 | (4,059) | - |
| Total expenditures/expenses | 1,540,404 | 3,506,109 | 5,046,513 |
| | | | |
| Change in fund balance | (188,961) | 188,961 | - |
| | | | |
| Change in net assets | - | (3,506,109) | (3,695,070) |
| | | | |
| Fund balance/net assets - July 1, 2010 | 298,232 | 118,120,264 | 109,279,343 |
| | | | |
| Fund balance/net assets - December 31, 2010 | $ 109,271 | $ 114,803,116 | $ 105,584,273 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the six months ended
December 31, 2010

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| Revenues: | | | |
| State of California appropriation to Receivership | $3,000,000 | $1,351,380 | $ (1,648,620) |
| Investment earnings | $0 | $63 | 63 |
| Total revenues | 3,000,000 | 1,351,443 | (1,648,557) |
| Expenditures: | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 529,230 | 483,081 | 46,149 |
| Legal and professional services | 2,390,346 | 841,308 | 1,549,038 |
| Travel | 18,000 | 3,549 | 14,451 |
| Rents and leases | 15,234 | 172,877 | (157,643) |
| Office expenses | 31,800 | 18,568 | 13,232 |
| Telephone and network | 3,990 | 3,875 | 115 |
| Insurance | 9,000 | 10,495 | (1,495) |
| Other | 2,400 | $2,592 | (192) |
| Capital outlay | 4,059 | 4,059 | - |
| Total expenditures | 3,004,059 | 1,540,404 | 1,463,655 |
| Change in fund balance | $ (4,059) | (188,961) | $ (184,902) |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2010 | | 298,232 | |
| Fund balance - December 31, 2010 | | $ 109,271 | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the five months ended
November 30, 2010

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $242,764 | $ - | $ 242,764 |
| Prepaid items | $15,132 | - | 15,132 |
| | 257,896 | - | 257,896 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $106,102,260 | 106,102,260 |
| Total assets | $ 452,118 | 106,102,260 | $ 106,554,378 |
| | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 86,757 | - | 86,757 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 87,208 | | 87,208 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $ 315,706 | $ 42,230 | $ 357,936 |
| | | | |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 209,354 | (209,354) | - |
| Unreserved, undesignated | (72,942) | 72,942 | - |
| Total fund balance | 136,412 | (136,412) | - |
| Total liabilities and fund balance | $ 452,118 | | |
| | | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 106,102,260 | 106,102,260 |
| Unrestricted | | 94,180 | 94,180 |
| Total net assets | | $ 106,196,439 | $ 106,196,439 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the five months ended
November 30, 2010

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,126,380 | - | $ 1,126,380 |
| General revenues: | | | |
| Investment earnings | 49 | - | 49 |
| Total revenues | 1,126,429 | - | 1,126,429 |
| | | | |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 400,492 | - | 400,492 |
| Legal and professional services | 679,307 | - | 679,307 |
| Travel | 2,112 | - | 2,112 |
| Rents and leases | 170,080 | - | 170,080 |
| Insurance | 8,932 | - | 8,932 |
| Other | 23,270 | - | 23,270 |
| Depreciation | 0 | 2,925,140 | 2,925,140 |
| Capital outlay - Fixed Assets | 4,059 | (4,059) | - |
| Total expenditures/expenses | 1,288,251 | 2,921,081 | 4,209,332 |
| | | | |
| Change in fund balance | (161,822) | 161,822 | - |
| | | | |
| Change in net assets | - | (2,921,081) | (3,082,903) |
| | | | |
| Fund balance/net assets - July 1, 2010 | 298,232 | 118,120,264 | 109,279,343 |
| | | | |
| Fund balance/net assets - November 30, 2010 | $ 136,410 | $ 115,361,005 | $ 106,196,440 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the five months ended
November 30, 2010

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $2,500,000 | $1,126,380 | $ (1,373,620) |
| Investment earnings | $0 | $49 | 49 |
| Total revenues | 2,500,000 | 1,126,429 | (1,373,571) |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 441,025 | 400,492 | 40,533 |
| Legal and professional services | 1,991,955 | 679,307 | 1,312,648 |
| Travel | 15,000 | 2,112 | 12,888 |
| Rents and leases | 12,695 | 170,080 | (157,385) |
| Office expenses | 26,500 | 17,844 | 8,656 |
| Telephone and network | 3,325 | 3,775 | (450) |
| Insurance | 7,500 | 8,932 | (1,432) |
| Other | 2,000 | $1,652 | 348 |
| Capital outlay | 4,059 | 4,059 | - |
| Total expenditures | 2,504,059 | 1,288,251 | 1,215,808 |
| Change in fund balance | $ (4,059) | (161,822) | $ (157,763) |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2010 | | 298,232 | |
| Fund balance - November 30, 2010 | | $ 136,410 | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the four months ended
October 31, 2010

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $335,586 | $          - | $          335,586 |
| Prepaid items | $16,695 | - | 16,695 |
| | 352,281 | - | 352,281 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $106,687,288 | 106,687,288 |
| Total assets | $      546,503 | 106,687,288 | $    107,233,791 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 190,416 | - | 190,416 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 87,215 | | 87,215 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $      419,372 | $      42,230 | $        461,602 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 210,917 | (210,917) | - |
| Unreserved, undesignated | (83,786) | 83,786 | - |
| Total fund balance | 127,131 | (127,131) | - |
| Total liabilities and fund balance | $      546,503 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 106,687,288 | 106,687,288 |
| Unrestricted | | 84,902 | 84,902 |
| Total net assets | | $  106,772,189 | $    106,772,189 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the four months ended
October 31, 2010

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 951,380 | - | $ 951,380 |
| General revenues: | | | |
| Investment earnings | 49 | - | 49 |
| Total revenues | 951,429 | - | 951,429 |
| | | | |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 316,951 | - | 316,951 |
| Legal and professional services | 607,551 | - | 607,551 |
| Travel | 1,778 | - | 1,778 |
| Rents and leases | 165,946 | - | 165,946 |
| Insurance | 7,368 | - | 7,368 |
| Other | 18,875 | - | 18,875 |
| Depreciation | 0 | 2,340,112 | 2,340,112 |
| Capital outlay - Fixed Assets | 4,059 | (4,059) | - |
| Total expenditures/expenses | 1,122,529 | 2,336,053 | 3,458,582 |
| | | | |
| Change in fund balance | (171,100) | 171,100 | - |
| | | | |
| Change in net assets | - | (2,336,053) | (2,507,153) |
| | | | |
| Fund balance/net assets - July 1, 2010 | 298,232 | 118,120,264 | 109,279,343 |
| | | | |
| Fund balance/net assets - October 31, 2010 | $ 127,132 | $ 115,955,311 | $ 106,772,190 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the four months ended October 31, 2010

|  | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** |  |  |  |
| State of California appropriation to Receivership | $2,000,000 | $951,380 | $ (1,048,620) |
| Investment earnings | $0 | $49 | 49 |
| Total revenues | 2,000,000 | 951,429 | (1,048,571) |
| **Expenditures:** |  |  |  |
| Prison health care administration and oversight: |  |  |  |
| Current: |  |  |  |
| Salaries and benefits | 352,820 | 316,951 | 35,869 |
| Legal and professional services | 1,593,564 | 607,551 | 986,013 |
| Travel | 12,000 | 1,778 | 10,222 |
| Rents and leases | 10,156 | 165,946 | (155,790) |
| Office expenses | 21,200 | 14,423 | 6,777 |
| Telephone and network | 2,660 | 3,225 | (565) |
| Insurance | 6,000 | 7,368 | (1,368) |
| Other | 1,600 | $1,227 | 373 |
| Capital outlay | 4,059 | 4,059 | - |
| Total expenditures | 2,004,059 | 1,122,529 | 881,530 |
| Change in fund balance | $ (4,059) | (171,100) | $ (167,041) |
| GAAP basis difference - compensated absences |  | - |  |
| Fund balance - July 1, 2010 |  | 298,232 |  |
| Fund balance - October 31, 2010 |  | $ 127,132 |  |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the three months ended
September 30, 2010

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $370,234 | $        - | $      370,234 |
| Prepaid items | $18,259 | - | 18,259 |
| | 388,493 | - | 388,493 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $107,268,257 | 107,268,257 |
| Total assets | $      582,715 | 107,268,257 | $   107,850,972 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 195,592 | - | 195,592 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 87,277 | | 87,277 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $      424,610 | $      42,230 | $      466,840 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 212,481 | (212,481) | - |
| Unreserved, undesignated | (54,376) | 54,376 | - |
| Total fund balance | 158,105 | (158,105) | - |
| Total liabilities and fund balance | $      582,715 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 107,268,257 | 107,268,257 |
| Unrestricted | | 115,876 | 115,876 |
| Total net assets | | $   107,384,133 | $   107,384,133 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the three months ended
September 30, 2010

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 751,380 | - | $ 751,380 |
| General revenues: | | | |
| Investment earnings | 47 | - | 47 |
| Total revenues | 751,427 | - | 751,427 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 237,984 | - | 237,984 |
| Legal and professional services | 469,208 | - | 469,208 |
| Travel | 1,778 | - | 1,778 |
| Rents and leases | 162,469 | - | 162,469 |
| Insurance | 5,804 | - | 5,804 |
| Other | 14,310 | - | 14,310 |
| Depreciation | 0 | 1,755,084 | 1,755,084 |
| Capital outlay - Fixed Assets | 0 | (0) | - |
| Total expenditures/expenses | 891,553 | 1,755,084 | 2,646,637 |
| Change in fund balance | (140,126) | 140,126 | - |
| Change in net assets | - | (1,755,084) | (1,895,210) |
| Fund balance/net assets - July 1, 2010 | 298,232 | 118,120,264 | 109,279,343 |
| Fund balance/net assets - September 30, 2010 | $ 158,106 | $ 116,505,306 | $ 107,384,133 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the three months ended September 30, 2010

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| Revenues: | | | |
| State of California appropriation to Receivership | $1,500,000 | $751,380 | $ (748,620) |
| Investment earnings | $0 | $47 | 47 |
| Total revenues | 1,500,000 | 751,427 | (748,573) |
| Expenditures: | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 264,615 | 237,984 | 26,631 |
| Legal and professional services | 1,195,173 | 469,208 | 725,965 |
| Travel | 9,000 | 1,778 | 7,222 |
| Rents and leases | 7,617 | 162,469 | (154,852) |
| Office expenses | 15,900 | 10,791 | 5,109 |
| Telephone and network | 1,995 | 2,664 | (669) |
| Insurance | 4,500 | 5,804 | (1,304) |
| Other | 1,200 | $855 | 345 |
| Capital outlay | 0 | 0 | - |
| Total expenditures | 1,500,000 | 891,553 | 608,447 |
| Change in fund balance | $ (0) | (140,126) | $ (140,126) |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2010 | | 298,232 | |
| Fund balance - September 30, 2010 | | $ 158,106 | |

# APPENDIX 9

<u>Vendor Engaged by the Receiver During this Reporting Period Relating to Services to Assist the Receivership in the Development and Delivery of Constitutional Medical Care Within the California Department of Corrections and Rehabilitation ("CDCR") and its Prisons</u>

During this reporting period, the Receiver has used the substitute contracting process to assist the Office of the Receiver in the development and delivery of constitutional care within CDCR and its prisons.  The Receiver has engaged the following vendor for provision of the services noted:

<u>Provide for Necessary Clinical, Administrative and Housing Facilities</u>

Construction Project

<u>Legal Services</u>

During this reporting period, the Office of the Receiver engaged the following consultant to provide legal services:  Hanson Bridgett LLP.  This contract was procured using the sole source process.  Legal services being provided by Hanson Bridgett LLP were previously provided by McDonough Holland & Allen PC.  However, McDonough Holland & Allen PC dissolved in 2010, and Hanson Bridgett LLP hired key attorneys at McDonough Holland & Allen PC, which had been providing counsel to the Receiver regarding construction issues.  Using Hanson Bridgett LLP therefore allows the Receiver to maintain continuity of legal services regarding those matters.