PRISON LAW OFFICE
DONALD SPECTER – 83925
STEVEN FAMA – 99641
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:    (510) 280-2621

ROSEN, BIEN & GALVAN, LLP
MICHAEL W. BIEN – 96891
ERNEST GALVAN – 196065
JANE E. KAHN – 112239
LISA ELLS – 243657
AARON J. FISCHER – 247391
315 Montgomery Street, 10th Floor
San Francisco, California  94104-1823
Telephone:    (415) 433-6830

THE LEGAL AID SOCIETY –
EMPLOYMENT LAW CENTER
CLAUDIA CENTER – 158255
180 Montgomery Street, Suite 600
San Francisco, California  94104-4244
Telephone:    (415) 864-8848

BINGHAM McCUTCHEN, LLP
WARREN E. GEORGE – 53588
Three Embarcadero Center
San Francisco, California  94111-4066
Telephone:    (415) 393-2000

Attorneys for Plaintiffs

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

      Plaintiffs,

   v.

EDMUND G. BROWN, JR., et al.,

      Defendants.[1]

Case No. Civ S 90-0520 LKK-JFM

**DECLARATION OF AARON J. FISCHER IN SUPPORT OF PLAINTIFFS' OBJECTIONS TO DEFENDANTS' PLAN TO ADDRESS WAITLISTS FOR INPATIENT CARE AND TO REDUCE HARMS INFLICTED ON CLASS MEMBERS ON WAITLISTS**

---

[1] The names of Defendants currently serving and their official capacities have been substituted pursuant to Fed. R. Civ. P. 25.

[479636-1]

1      I, Aaron J. Fischer, do hereby declare as follows:

2          1.      I am an attorney admitted to practice law in California, a member of the State Bar

3   of California, and of this Court.  I am an associate attorney in the law firm Rosen, Bien &

4   Galvan.  I have personal knowledge of the matters set forth herein and if called as a witness, I

5   could competently so testify.  I make this declaration in support of Plaintiffs' Objections to

6   Defendants' Plan to Address Waitlists for Inpatient Care and to Reduce Harms Inflicted on Class

7   Members on Waitlists.

8          2.      As part of Defendants' monthly production in *Coleman*, Defendants provide to the

9   Special Master and Plaintiffs' counsel the Department of Mental Health (DMH) Monthly Bed

10  Utilization Report, which includes, *inter alia*, data as to CDCR prisoners housed in inpatient

11  facilities, CDCR prisoners referred for inpatient care and on an inpatient waitlist, and

12  information as to the status of referrals for inpatient care.  Attached as Exhibit A is a true and

13  correct copy of the January 2011 DMH Monthly Bed Utilization Report, which Plaintiffs

14  received on February 23, 2011.

15         3.      Attached as Exhibit B is a true and correct copy of Defendants' Supplemental

16  Materials on Defendants' Extended Enhanced Outpatient Program Care Plan (EECP), which was

17  provided to Plaintiffs' counsel on February 4, 2011.

18         4.      Attached as Exhibit C is a true and correct copy of the CDCR Instructional

19  Memorandum, including Attachments, regarding the DMH-ICF Custody Criteria for ICF Pilot

20  Project, dated July 16, 2009.

21         5.      Attached as Exhibit D is a true and correct copy of Defendants' Report on

22  Outcome of Evaluation of Inmates in Level IV DMH Inpatient Hospital Facilities for Transfer to

23  Another ICF Facility, dated December 7, 2010, submitted in response to the Court's October 5,

24  2010 Order.  (Dkt. No. 3929.)  Plaintiffs' counsel received Defendants' report on January 25,

25  2011.

26         6.      Included with the DMH Monthly Bed Utilization Report provided to the Special

27  Master and Plaintiffs' counsel is documentation of all DMH rejections of CDCR prisoners

28  referred for an inpatient level of care.  Included with the January 2011 DMH Monthly Bed

1

[479636-1]

1  Utilization Report were rejection letters, dated December 13, 2010 and December 14, 2010, for

2  two female CDCR prisoners who had been referred for ICF level of care in DMH's 30-bed

3  female ICF unit at Patton State Hospital.  These two prisoners were rejected from inpatient care

4  based solely on DMH's assessment of their risk of violence.  These documents were filed with

5  the Court under seal on February 17, 2011.  (Dkt. No. 3984.)

6          7.       On January 18, 2011, I participated in a phone conference with the Special Master

7  and members of his team, Defendants' counsel, and other members of Plaintiffs' counsel.

8  During that phone conference, Plaintiffs' counsel expressed concerns and made inquiries about

9  aspects of Defendants' Plan Re: Intermediate Care Facility and Acute Inpatient Waitlists.

10          8.       During the January 18, 2011 phone conference, Defendants stated to Plaintiffs'

11  counsel that the Extended Enhanced Outpatient Program Care Plan (EECP) would not require

12  approval of additional staffing, but instead would provide staffing levels equal to those levels

13  that are supposed to be provided for the Enhanced Outpatient Program (EOP).  Defendants noted

14  that these EOP staffing levels have not been achieved in the past.

15          9.       On February 3, 2011, I attended the *Coleman* Policy Meeting in the California

16  Prison Health Care Services office located at 501 J Street, Schoolhouse Creek Conference Room,

17  4th Floor, Sacramento, CA 95814.

18          10.      At the *Coleman* Policy Meeting, the State reported on census and capacity

19  statistics, based on data as of February 2, 2011, for all CDCR and DMH facilities providing

20  inpatient care to *Coleman* class members.

21          11.      At the *Coleman* Policy Meeting, the State reported that, as of February 2, 2011, 94

22  of the 114 Intermediate Care Facility (ICF) beds at California Medical Facility (CMF) were

23  filled.

24          12.      At the *Coleman* Policy Meeting, the State reported that, as of February 2, 2011,

25  189 of the 214 Acute Psychiatric Program (APP) beds at CMF were filled, and that there were 21

26  prisoners on the APP waitlist.

27          13.      At the *Coleman* Policy Meeting, the State reported that, as of February 2, 2011,

28  none of the 50 ICF beds at Coalinga State Hospital were filled.

1    14.    At the *Coleman* Policy Meeting, the State reported that, as of February 2, 2011,

2 199 of the 256 ICF beds at Atascadero State Hospital were filled.

3    15.    I have reviewed the Health Care Placement Oversight Program (HCPOP) Mental

4 Health Population Reports produced to Plaintiffs' counsel between April 30, 2010 and October 7,

5 2010.  The reports provide data entitled "Summary of Inpatient Population at DMH."  The

6 summaries provide the following patient population statistics for the 256 ICF-bed unit at

7 Atascadero State Hospital during this time period: April 30, 2010-270 patients; June 3, 2010-260

8 patients; July 2, 2010-262 patients; August 19, 2010-257 patients; September 16, 2010-256

9 patients; and October 7, 2010-237 patients.  The HCPOP reports provide that no class members

10 were housed in the 50 ICF beds at Coalinga State Hospital during this time period.

11    16.    After October 7, 2010, the HCPOP Mental Health Population Reports removed the

12 data entitled "Summary of Inpatient Population at DMH."  I therefore reviewed the DMH

13 Monthly Bed Utilization Reports for October 2010, November 2010, December 2010, and

14 January 2011, which provide lists of prisoners housed in each DMH facility.  The data provides

15 the following patient population statistics for the 256 ICF-bed unit at Atascadero State Hospital

16 during this time period: October 31, 2010-222 patients; November 30, 2010-226 patients;

17 December 31, 2010-215 patients; and January 31, 2011-199 patients.  The DMH Monthly Bed

18 Utilization Reports provide that no class members were housed in the 50 ICF beds at Coalinga

19 State Hospital during this time period.

20    17.    At the February 3, 2011 *Coleman* Policy Meeting, Dr. Eric E. Monthei, the Chief

21 of Mental Health for the California Department of Corrections and Rehabilitation (CDCR),

22 reported on the Specialized Treatment Plan (STP) that was implemented in November 2010 at

23 San Quentin State Prison.  Dr. Monthei explained that the STP was designed for condemned

24 prisoners at the EOP level of care who had been identified as in need of ICF level of care.  He

25 reported that the STP is designed to provide enhanced, individualized outpatient mental health

26 treatment to this population of condemned prisoners.

27

28

[479636-1]

1    18.    Dr. Monthei reported that, at the time of the STP's implementation, 20 condemned

2    prisoners at San Quentin State Prison were identified as in need of ICF level of care but were not

3    referred for ICF based on their automatic exclusion from DMH inpatient facilities.

4    19.    Dr. Monthei, and other State officials at the *Coleman* Policy Meeting, confirmed

5    that condemned EOP prisoners in need of ICF level of care were categorically excluded from

6    transfer to any CDCR or DMH inpatient facility, and that the STP was to provide an alternative

7    course of treatment for this group of mentally ill prisoners.

8    I declare under penalty of perjury under the laws of California and the United States, that

9    the foregoing is true and correct, and that this declaration is executed in San Francisco,

10    California this 25th day of February, 2011.

11

12    */s/ Aaron J. Fischer*
    _____

13    AARON J. FISCHER

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

[479636-1]

# EXHIBIT A



**KAMALA D. HARRIS**
*Attorney General*

*State of California*
**DEPARTMENT OF JUSTICE**

1300 I STREET, SUITE 125
P.O. BOX 944255
SACRAMENTO, CA 94244-2550

Public: (916) 445-9555
Telephone: (916) 324-3866
Facsimile: (916) 324-5205
E-Mail: Gregory.Gomez@doj.ca.gov

# REDACTED

February 17, 2011

RECEIVED

FEB 2 2 2011

Rosen, Bien & Galvan

Ernest Galvan, Esq.
Rosen Bien & Galvan, LLP
315 Montgomery Street, 10th Floor
San Francisco, CA 94104

Re:    Coleman v. Schwarzenegger, et al.
       USDC, Eastern District of California, Case No. 2:90-cv-00520 LKK JFM P

Dear Mr. Galvan:

Enclosed is a copy of the Documents Filed Under Seal regarding the reports from January 1, through January 31, 2011, filed on February 17, 2011, with respect to the above matter.

Sincerely,

Constance M. Rubio
Legal Secretary
GREGORY G. GOMEZ
Deputy Attorney General

For    EDMUND G. BROWN JR.
       Attorney General

/cmr

CF1997CS0003
31203318.doc

1   KAMALA D. HARRIS
    Attorney General of California
2   JONATHAN L. WOLFF
    Senior Assistant Attorney General
3   DEBBIE J. VOROUS, State Bar No. 166884
    GREGORY G. GOMEZ, State Bar No. 242674
4   DAVID E. BRICE, State Bar No. 269443
    Deputy Attorneys General
5    1300 I Street, Suite 125
     P.O. Box 944255
6    Sacramento, CA 94244-2550
     Telephone: (916) 324-3866
7    Fax: (916) 324-5205
     E-mail: Gregory.Gomez@doj.ca.gov
8
    *Attorneys for Defendants*
9
                IN THE UNITED STATES DISTRICT COURT
10
              FOR THE EASTERN DISTRICT OF CALIFORNIA
11
                       SACRAMENTO DIVISION
12

**REDACTED**

13

14   **RALPH COLEMAN, et al.,**                    2:90-cv-00520 LKK JFM P

15                              Plaintiffs,         **DOCUMENTS FILED UNDER SEAL**

16           v.

17   **ARNOLD SCHWARZENEGGER, et al.,**

18                              Defendants.

19

20       **THIS DOCUMENT IS FILED UNDER SEAL IN ACCORDANCE WITH**

21          **A PROTECTIVE ORDER ISSUED BY THE COURT**

22          **AND MAY NOT BE COPIED OR EXAMINED**

23          **EXCEPT IN COMPLIANCE WITH THAT ORDER**

24

25          (See Stipulated Protective Order, 1/12/07, ¶ 7.)

26

27

28
                                1

# REDACTED

1    Dated:  February 17, 2011                          Respectfully submitted,

2                                                       KAMALA D. HARRIS
                                                        Attorney General of California
3
                                                        /s/ Gregory G. Gomez
4
                                                        GREGORY G. GOMEZ
5                                                       Deputy Attorney General
                                                        *Attorneys for Defendants*
6    CF1997CS0003
     31201437.doc
7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28
                                          2



CALIFORNIA DEPARTMENT OF
# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

February 14, 2011                                **REDACTED**

Matthew A. Lopes, Jr., Esq.              via:    Debbie J. Vorous
Office of Special Master                          Gregory Gomez
Pannone, Lopes & Devereaux, LLC                   Deputy Attorneys General
317 Iron Horse Way, Suite 301                     1300 I Street, Suite 125
Providence, RI 02908                              P.O. Box 944255
                                                  Sacramento, CA 94244-2550

RE:    **MONTHLY BED UTILIZATION REPORT FOR THE DEPARTMENT OF MENTAL
       HEALTH HOSPITALS AND PSYCHIATRIC PROGRAMS**

In accordance with the May 23, 2007 Court Order issued by Judge Karlton, the California
Department of Mental Health (DMH) is providing the following information on the beds
utilized by *Coleman* class members at DMH hospitals and psychiatric programs. This
information includes the following: the number of patient referrals, pending referrals,
rejections, and transfers of inmates from any level of outpatient mental health care to any
level of inpatient mental health care, and from any level of inpatient mental health care to a
different level of mental health care. This report also includes a complete list of all *Coleman*
class members currently waiting for transfer to any level of DMH hospital care. The data
reflects the time period of January 1, 2011 through January 31, 2011.

Enclosed is the Monthly Bed Utilization Report providing data, including the rejection letters
submitted from the DMH facilities to the Coordinated Clinical Assessment Team (CCAT).
The data reflects information related to the referrals from the California Department of
Corrections and Rehabilitation (CDCR) institutions, including patient admissions,
discharges, and lengths of stay as well as resolutions of cases referred to CCAT.

If you need clarification on any aspect of this report, please contact Nathan Stanley, Long
Term Care Services Division at (916) 654-2413.

Sincerely,

CYNTHIA A. RADAVSKY
Deputy Director

# REDACTED

**MONTHLY BED UTILIZATION REPORT**
**FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**
*Confidential Subject to Coleman Protective Order*

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | CMF | 07/05/10 | MHCB | 07/05/10 | 1 | 07/05/10 | 07/05/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 2 | | | CMF | 07/15/10 | MHCB | 07/15/10 | 1 | 07/15/10 | 07/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 3 | | | CMF | 08/28/10 | MHCB | 08/28/10 | 1 | 08/28/10 | 08/28/10 | 01/31/11 | EOP | 157 days | | | | | | | | |
| 4 | | | CMF | 09/09/10 | MHCB | 09/09/10 | 1 | 09/09/10 | 09/09/10 | 01/10/11 | EOP | 124 days | | | | | | | | |
| 5 | | | CMF | 09/24/10 | MHCB | 09/24/10 | 1 | 09/24/10 | 09/24/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 6 | | | CMF | 09/28/10 | MHCB | 09/28/10 | 1 | 09/28/10 | 09/28/10 | 01/25/11 | ICP | 120 days | | | | | | | | |
| 7 | | | CMF | 10/04/10 | MHCB | 10/04/10 | 1 | 10/04/10 | 10/04/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 8 | | | CMF | 10/05/10 | MHCB | 10/05/10 | 1 | 10/05/10 | 10/05/10 | 01/03/11 | EOP | 91 days | | | | | | | | |
| 9 | | | CMF | 10/11/10 | MHCB | 10/11/10 | 1 | 10/11/10 | 10/11/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 10 | | | CMF | 11/06/10 | MHCB | 11/06/10 | 1 | 11/06/10 | 11/06/10 | 01/05/11 | ASU | 61 days | | | | | | | | |
| 11 | | | CMF | 11/07/10 | MHCB | 11/07/10 | 1 | 11/07/10 | 11/07/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 12 | | | CMF | 11/08/10 | MHCB | 11/08/10 | 1 | 11/08/10 | 11/08/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 13 | | | CMF | 11/08/10 | MHCB | 11/08/10 | 1 | 11/08/10 | 11/08/10 | 01/25/11 | ICP | 79 days | | | | | | | | |
| 14 | | | CMF | 11/15/10 | MHCB | 11/15/10 | 1 | 11/15/10 | 11/15/10 | 01/31/11 | OHU | 78 days | | | | | | | | |
| 15 | | | CMF | 11/15/10 | MHCB | 11/15/10 | 1 | 11/15/10 | 11/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 17 | | | CMF | 11/17/10 | MHCB | 11/17/10 | 1 | 11/17/10 | 11/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 18 | | | CMF | 11/19/10 | MHCB | 11/19/10 | 1 | 11/19/10 | 11/19/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 19 | | | CMF | 11/20/10 | MHCB | 11/20/10 | 1 | 11/20/10 | 11/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 20 | | | CMF | 11/20/10 | MHCB | 11/20/10 | 1 | 11/20/10 | 11/20/10 | 01/11/11 | ICP | 53 days | | | | | | | | |
| 21 | | | CMF | 11/22/10 | MHCB | 11/22/10 | 1 | 11/22/10 | 11/22/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 22 | | | CMF | 11/22/10 | MHCB | 11/22/10 | 1 | 11/22/10 | 11/22/10 | 01/13/11 | EOP | 53 days | | | | | | | | |
| 23 | | | CMF | 11/22/10 | MHCB | 11/22/10 | 1 | 11/22/10 | 11/22/10 | 01/11/11 | ASU | 50 days | | | | | | | | |
| 24 | | | CMF | 11/26/10 | MHCB | 11/26/10 | 1 | 11/26/10 | 11/26/10 | 01/20/11 | EOP | 56 days | | | | | | | | |
| 25 | | | CMF | 11/29/10 | MHCB | 11/29/10 | 1 | 11/29/10 | 11/29/10 | 01/10/11 | ICP | 43 days | | | | | | | | |
| 26 | | | CMF | 11/30/10 | MHCB | 11/30/10 | 1 | 11/30/10 | 11/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 27 | | | CMF | 12/02/10 | MHCB | 12/02/10 | 1 | 12/02/10 | 12/02/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 28 | | | CMF | 12/03/10 | MHCB | 12/03/10 | 1 | 12/03/10 | 12/03/10 | 01/20/11 | EOP | 49 days | | | | | | | | |
| 29 | | | CMF | 12/04/10 | MHCB | 12/04/10 | 1 | 12/04/10 | 12/04/10 | 01/13/11 | EOP | 41 days | | | | | | | | |
| 30 | | | CMF | 12/04/10 | MHCB | 12/04/10 | 1 | 12/04/10 | 12/04/10 | 01/18/11 | CCCMS | 46 days | | | | | | | | |
| 31 | | | CMF | 12/07/10 | MHCB | 12/07/10 | 1 | 12/07/10 | 12/07/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 32 | | | CMF | 12/08/10 | MHCB | 12/08/10 | 1 | 12/08/10 | 12/08/10 | 01/11/11 | EOP | 35 days | | | | | | | | |
| 33 | | | CMF | 12/10/10 | MHCB | 12/10/10 | 1 | 12/10/10 | 12/10/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 34 | | | CMF | 12/14/10 | MHCB | 12/14/10 | 1 | 12/14/10 | 12/14/10 | 01/24/11 | EOP | 42 days | | | | | | | | |
| 35 | | | CMF | 12/14/10 | MHCB | 12/14/10 | 1 | 12/14/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 36 | | | CMF | 12/14/10 | MHCB | 12/14/10 | 1 | 12/14/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 37 | | | CMF | 12/16/10 | MHCB | 12/16/10 | 1 | 12/16/10 | 12/16/10 | 01/03/11 | EOP | 19 days | | | | | | | | |
| 38 | | | CMF | 12/17/10 | MHCB | 12/17/10 | 1 | 12/17/10 | 12/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 39 | | | CMF | 12/17/10 | MHCB | 12/17/10 | 1 | 12/17/10 | 12/17/10 | 01/05/11 | EOP | 20 days | | | | | | | | |
| 40 | | | CMF | 12/17/10 | MHCB | 12/17/10 | 1 | 12/17/10 | 12/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 41 | | | CMF | 12/19/10 | MHCB | 12/19/10 | 1 | 12/19/10 | 12/19/10 | 01/05/11 | EOP | 18 days | | | | | | | | |
| 42 | | | CMF | 12/20/10 | MHCB | 12/20/10 | 1 | 12/20/10 | 12/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 43 | | | CMF | 12/21/10 | MHCB | 12/21/10 | 1 | 12/21/10 | 12/21/10 | 01/05/11 | EOP | 16 days | | | | | | | | |
| 44 | | | CMF | 12/22/10 | MHCB | 12/22/10 | 1 | 12/22/10 | 12/22/10 | 01/21/11 | EOP | 31 days | | | | | | | | |
| 45 | | | CMF | 12/22/10 | MHCB | 12/22/10 | 1 | 12/22/10 | 12/22/10 | 01/13/11 | EOP | 23 days | | | | | | | | |
| 46 | | | CMF | 12/23/10 | MHCB | 12/23/10 | 1 | 12/23/10 | 12/23/10 | 01/24/11 | ASU | 33 days | | | | | | | | |
| 47 | | | CMF | 12/24/10 | MHCB | 12/24/10 | 1 | 12/24/10 | 12/24/10 | 01/27/11 | EOP | 35 days | | | | | | | | |
| 48 | | | CMF | 12/26/10 | MHCB | 12/26/10 | 1 | 12/26/10 | 12/26/10 | 01/04/11 | EOP | 10 days | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | | CMF | 12/26/10 | MHCB | 12/26/10 | 1 | 12/26/10 | 12/26/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 50 | | | CMF | 12/27/10 | MHCB | 12/27/10 | 1 | 12/27/10 | 12/27/10 | 01/04/11 | MHCB | 9 days | | | | | | | | |
| 51 | | | CMF | 12/30/10 | MHCB | 12/30/10 | 1 | 12/30/10 | 12/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 52 | | | CMF | 01/04/11 | MHCB | 01/04/11 | 1 | 01/04/11 | 01/04/11 | 01/20/11 | EOP | 17 days | | | | | | | | |
| 53 | | | CMF | 01/05/11 | MHCB | 01/05/11 | 1 | 01/05/11 | 01/05/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 54 | | | CMF | 01/06/11 | MHCB | 01/06/11 | 1 | 01/06/11 | 01/06/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 55 | | | CMF | 01/06/11 | MHCB | 01/06/11 | 1 | 01/06/11 | 01/06/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 56 | | | CMF | 01/11/11 | MHCB | 01/11/11 | 1 | 01/11/11 | 01/11/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 57 | | | CMF | 01/12/11 | MHCB | 01/12/11 | 1 | 01/12/11 | 01/12/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 58 | | | CMF | 01/12/11 | MHCB | 01/12/11 | 1 | 01/12/11 | 01/12/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 59 | | | CMF | 01/13/11 | MHCB | 01/13/11 | 1 | 01/13/11 | 01/13/11 | 01/25/11 | EOP | 13 days | | | | | | | | |
| 60 | | | CMF | 01/13/11 | MHCB | 01/13/11 | 1 | 01/13/11 | 01/13/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 61 | | | CMF | 01/14/11 | MHCB | 01/14/11 | 1 | 01/14/11 | 01/14/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 62 | | | CMF | 01/14/11 | MHCB | 01/14/11 | 1 | 01/14/11 | 01/14/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 63 | | | CMF | 01/15/11 | MHCB | 01/15/11 | 1 | 01/15/11 | 01/15/11 | Still at CMF | ? N/A | N/A | | | | | | | | |
| 64 | | | CMF | 01/15/11 | MHCB | 01/15/11 | 1 | 01/15/11 | 01/15/11 | 01/21/11 | EOP | 7 days | | | | | | | | |
| 65 | | | CMF | 01/18/11 | MHCB | 01/18/11 | 1 | 01/18/11 | 01/18/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 66 | | | CMF | 01/21/11 | MHCB | 01/21/11 | 1 | 01/21/11 | 01/21/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 67 | | | CMF | 01/21/11 | MHCB | 01/21/11 | 1 | 01/21/11 | 01/21/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 68 | | | CMF | 01/22/11 | MHCB | 01/22/11 | 1 | 01/22/11 | 01/22/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 69 | | | CMF | 01/24/11 | MHCB | 01/24/11 | 1 | 01/24/11 | 01/24/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 70 | | | CMF | 01/28/11 | MHCB | 01/28/11 | 1 | 01/28/11 | 01/28/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 71 | | | CMF | 01/29/11 | MHCB | 01/29/11 | 1 | 01/29/11 | 01/29/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 72 | | | SAC | 04/03/09 | VPP/APP | 06/02/09 | 1 | 06/02/09 | 01/18/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 73 | | | SAC | 07/06/10 | VPP/APP | 07/12/10 | 1 | | 05/28/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 74 | | | SAC | 01/22/10 | VPP/APP | 01/22/10 | 1 | 01/25/10 | 11/02/10 | 01/31/11 | EOP | 91 days | | | | | | | | |
| 75 | | | MCSP | 02/03/10 | VPP/APP | 02/19/10 | 1 | 02/19/10 | 02/24/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 76 | | | COR | 03/26/10 | VPP/APP | 03/26/10 | 1 | 03/30/10 | 10/19/10 | 01/18/11 | ICP | 92 days | | | | | | | | |
| 77 | | | SATF | 06/01/10 | VPP/APP | 06/10/10 | 1 | 06/11/10 | 06/30/10 | 01/04/11 | EOP | 189 days | | | | | | | | |
| 78 | | | NKSP | 06/08/10 | VPP/APP | 06/08/10 | 1 | 06/17/10 | 10/12/10 | 01/04/11 | CCCMS | 85 days | | | | | | | | |
| 79 | | | COR | 06/15/10 | VPP/APP | 06/15/10 | 1 | 06/15/10 | 09/29/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 80 | | | CMF | 07/01/10 | VPP/APP | 07/27/10 | 1 | 07/28/10 | 09/22/10 | 01/10/11 | EOP | 111 days | | | | | | | | |
| 81 | | | PBSP | 07/06/10 | VPP/APP | 07/09/10 | 1 | 07/09/10 | 08/13/10 | 01/05/11 | ICP | 146 days | | | | | | | | |
| 82 | | | KVSP | 07/07/10 | VPP/APP | 07/07/10 | 1 | 07/07/10 | 07/21/10 | 01/05/11 | EOP | 170 days | | | | | | | | |
| 83 | | | KVSP | 07/12/10 | VPP/APP | 07/12/10 | 1 | 08/26/10 | 12/06/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 84 | | | PVSP | 07/15/10 | VPP/APP | 10/08/10 | 1 | 10/11/10 | 10/29/10 | 01/31/11 | EOP | 95 days | | | | | | | | |
| 85 | | | CMF | 07/15/10 | VPP/APP | 07/20/10 | 1 | 07/20/10 | 07/22/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 86 | | | NKSP | 07/20/10 | VPP/APP | 07/30/10 | 1 | 08/02/10 | 09/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 87 | | | SQ | 07/21/10 | VPP/APP | 07/28/10 | 1 | 07/28/10 | 09/09/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 88 | | | SAC | 07/24/10 | VPP/APP | 07/30/10 | 1 | 07/30/10 | 09/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 89 | | | KVSP | 07/29/10 | VPP/APP | 08/26/10 | 1 | 08/26/10 | 09/03/10 | 01/06/11 | EOP | 128 days | | | | | | | | |
| 90 | | | COR | 07/29/10 | VPP/APP | 07/29/10 | 1 | 07/30/10 | 09/29/10 | 01/04/11 | EOP | 98 days | | | | | | | | |
| 91 | | | PBSP | 08/03/10 | VPP/APP | 08/09/10 | 1 | | 09/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 92 | | | NKSP | 08/03/10 | VPP/APP | 08/03/10 | 1 | 08/04/10 | 09/27/10 | 01/07/11 | EOP | 103 days | | | | | | | | |
| 93 | | | CMF | 08/03/10 | VPP/APP | 10/06/10 | 1 | 10/06/10 | 10/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 94 | | | NKSP | 08/04/10 | VPP/APP | 08/19/10 | 1 | 08/20/10 | 09/27/10 | Still at CMF | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | | NKSP | 08/05/10 | VPP/APP | 08/26/10 | | 08/27/10 | 09/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 96 | | | LAC | 08/18/10 | VPP/APP | 08/27/10 | 1 | 08/27/10 | 10/13/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 97 | | | COR | 08/19/10 | VPP/APP | 08/20/10 | 1 | 08/23/10 | 10/01/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 98 | | | CBM | 08/24/10 | VPP/APP | 08/31/10 | 1 | 09/03/10 | 09/16/10 | 01/18/11 | EOP | 125 days | | | | | | | | |
| 99 | | | CMF | 08/25/10 | VPP/APP | 10/06/10 | 1 | 10/06/10 | 11/02/10 | 01/04/11 | EOP | 64 days | | | | | | | | |
| 100 | | | CMF | 08/26/10 | VPP/APP | 08/26/10 | 1 | 11/22/10 | 12/01/10 | 01/14/11 | EOP | 45 days | | | | | | | | |
| 101 | | | CMC | 09/02/10 | VPP/APP | 10/06/10 | 1 | 10/06/10 | 10/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 102 | | | SATF | 09/02/10 | VPP/APP | 09/09/10 | 1 | 09/09/10 | 09/14/10 | 01/11/11 | EOP | 120 days | | | | | | | | |
| 103 | | | CMF | 09/03/10 | VPP/APP | 09/17/10 | 1 | 09/17/10 | 09/22/10 | 01/04/11 | ICP | 105 days | | | | | | | | |
| 104 | | | SAC | 09/03/10 | VPP/APP | 09/10/10 | 1 | 09/13/10 | 11/18/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 105 | | | COR | 09/03/10 | VPP/APP | 09/09/10 | 1 | 09/10/10 | 09/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 106 | | | NKSP | 09/07/10 | VPP/APP | 09/07/10 | 1 | 09/28/10 | 10/07/10 | 01/24/11 | EOP | 110 days | | | | | | | | |
| 107 | | | CMF | 09/09/10 | VPP/APP | 09/09/10 | 1 | 10/19/10 | 11/09/10 | 01/04/11 | EOP | 57 days | | | | | | | | |
| 108 | | | RJD | 09/09/10 | VPP/APP | 09/20/10 | 1 | 09/23/10 | 10/01/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 109 | | | SAC | 09/13/10 | VPP/APP | 09/15/10 | 1 | 09/15/10 | 09/21/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 110 | | | CMF | 09/14/10 | VPP/APP | 09/17/10 | 1 | 09/17/10 | 11/01/10 | 01/13/11 | EOP | 74 days | | | | | | | | |
| 111 | | | LAC | 09/16/10 | VPP/APP | 09/16/10 | 1 | 09/22/10 | 10/27/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 112 | | | CIM | 09/17/10 | VPP/APP | 10/08/10 | 1 | 10/08/10 | 11/01/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 113 | | | CMF | 09/21/10 | VPP/APP | 09/23/10 | 1 | 10/01/10 | 10/05/10 | 01/07/11 | MHCB | 95 days | | | | | | | | |
| 114 | | | CMC | 09/23/10 | VPP/APP | 10/07/10 | 1 | 10/08/10 | 10/14/10 | 01/27/11 | EOP | 106 days | | | | | | | | |
| 115 | | | SQ | 09/29/10 | VPP/APP | 09/29/10 | 1 | 09/29/10 | | Still at CMF | N/A | N/A | | | | | | | | |
| 116 | | | SQ | 09/30/10 | VPP/APP | 10/25/10 | 1 | 10/25/10 | 11/17/10 | 01/18/11 | EOP | 63 days | | | | | | | | |
| 117 | | | SATF | 09/30/10 | VPP/APP | 10/07/10 | 1 | 10/08/10 | 11/02/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 118 | | | NKSP | 09/30/10 | VPP/APP | 10/18/10 | 1 | 10/19/10 | 10/25/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 119 | | | WSP | 10/05/10 | VPP/APP | 10/05/10 | 1 | 10/05/10 | 11/29/10 | 01/06/11 | EOP | 39 days | | | | | | | | |
| 120 | | | CIM | 10/06/10 | VPP/APP | 10/21/10 | 1 | 10/22/10 | 10/28/10 | 01/07/11 | ICP | 72 days | | | | | | | | |
| 121 | | | CMF | 10/07/10 | VPP/APP | 10/11/10 | 1 | 10/12/10 | 10/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 122 | | | COR | 10/07/10 | VPP/APP | 10/08/10 | 1 | 10/12/10 | 10/19/10 | 01/04/11 | EOP | 78 days | | | | | | | | |
| 123 | | | SAC | 10/07/10 | VPP/APP | 10/07/10 | 1 | 10/08/10 | 10/15/10 | 01/25/11 | EOP | 103 days | | | | | | | | |
| 124 | | | SVSP | 10/07/10 | VPP/APP | 10/08/10 | 1 | 10/08/10 | 10/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 125 | | | KVSP | 10/09/10 | VPP/APP | 10/23/10 | 1 | 10/21/10 | 11/12/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 126 | | | DVI | 10/12/10 | VPP/APP | 10/15/10 | 1 | 10/18/10 | 10/29/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 127 | | | SAC | 10/13/10 | VPP/APP | 10/13/10 | 1 | 10/13/10 | 10/20/10 | 01/11/11 | EOP | 84 days | | | | | | | | |
| 128 | | | SQ | 10/13/10 | VPP/APP | 10/27/10 | 1 | 11/04/10 | | Still at CMF | N/A | N/A | | | | | | | | |
| 129 | | | CMF | 10/19/10 | VPP/APP | 12/14/10 | 1 | 12/14/10 | 12/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 130 | | | CMF | 10/19/10 | VPP/APP | 10/25/10 | 1 | 10/25/10 | 11/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 131 | | | CMF | 10/19/10 | VPP/APP | 11/09/10 | 1 | 11/10/10 | 11/19/10 | 01/24/11 | EOP | 67 days | | | | | | | | |
| 132 | | | CMF | 10/20/10 | VPP/APP | 11/03/10 | 1 | 11/03/10 | 11/16/10 | 01/06/11 | EOP | 52 days | | | | | | | | |
| 133 | | | CMC | 10/20/10 | VPP/APP | 10/20/10 | 1 | 10/20/10 | 10/22/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 134 | | | WSP | 10/20/10 | VPP/APP | 10/20/10 | 1 | 10/20/10 | 11/05/10 | 01/04/11 | CCCMS | 61 days | | | | | | | | |
| 135 | | | SQ | 10/21/10 | VPP/APP | 10/25/10 | 1 | 10/27/10 | 11/08/10 | 01/13/11 | EOP | 67 days | | | | | | | | |
| 136 | | | WSP | 10/21/10 | VPP/APP | 10/21/10 | 1 | 11/03/10 | | Still at CMF | N/A | N/A | | | | | | | | |
| 137 | | | CMC | 10/21/10 | VPP/APP | 11/03/10 | 1 | 11/04/10 | 11/19/10 | 01/21/11 | EOP | 64 days | | | | | | | | |
| 138 | | | COR | 10/22/10 | VPP/APP | 10/22/10 | 1 | 10/25/10 | 11/01/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 139 | | | SATF | 10/25/10 | VPP/APP | 10/25/10 | 1 | 10/25/10 | 11/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 140 | | | CMC | 10/26/10 | VPP/APP | 10/26/10 | 1 | 10/26/10 | 11/08/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 141 | | | CMF | 11/01/10 | VPP/APP | 11/02/10 | 1 | 11/02/10 | 11/30/10 | 01/26/11 | MHCB | 58 days | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | | | CMF | 11/01/10 | VPP/APP | 11/10/10 | 1 | 11/10/10 | 11/22/10 | 01/05/11 | EOP | 45 days | | | | | | | | |
| 143 | | | SATF | 11/01/10 | VPP/APP | 11/03/10 | 1 | 11/04/10 | 11/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 144 | | | COR | 11/01/10 | VPP/APP | 11/01/10 | 1 | 11/02/10 | 01/11/11 | | EOP | 69 days | | | | | | | | |
| 145 | | | WSP | 11/01/10 | VPP/APP | 11/03/10 | 1 | 11/04/10 | 11/17/10 | 01/24/11 | EOP | 69 days | | | | | | | | |
| 146 | | | NKSP | 11/02/10 | VPP/APP | 11/30/10 | 1 | 11/30/10 | 01/18/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 147 | | | PVSP | 11/02/10 | VPP/APP | 11/08/10 | 1 | 11/19/10 | Still at CMF | | N/A | N/A | | | | | | | | |
| 148 | | | CMC | 11/02/10 | VPP/APP | 11/03/10 | 1 | 11/04/10 | 11/16/10 | 01/25/11 | ICP | 71 days | | | | | | | | |
| 149 | | | MCSP | 11/02/10 | VPP/APP | 11/05/10 | 1 | 11/08/10 | Still at CMF | | N/A | N/A | | | | | | | | |
| 150 | | | SAC | 11/03/10 | VPP/APP | 12/03/10 | 1 | 12/06/10 | 12/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 151 | | | CMC | 11/04/10 | VPP/APP | 12/16/10 | 1 | 12/16/10 | 01/14/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 152 | | | SAC | 11/04/10 | VPP/APP | 11/19/10 | 1 | 11/22/10 | 11/26/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 153 | | | CMC | 11/04/10 | VPP/APP | 11/05/10 | 1 | 11/05/10 | 11/18/10 | 01/06/11 | EOP | 50 days | | | | | | | | |
| 154 | | | CMF | 11/08/10 | VPP/APP | 11/15/10 | 1 | 11/15/10 | 11/22/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 155 | | | LAC | 11/08/10 | VPP/APP | 11/10/10 | 1 | 11/10/10 | 11/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 156 | | | NKSP | 11/08/10 | VPP/APP | 11/30/10 | 1 | 12/21/10 | 01/03/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 157 | | | SAC | 11/08/10 | VPP/APP | 12/06/10 | 1 | 12/06/10 | 01/06/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 158 | | | NKSP | 11/09/10 | VPP/APP | 11/30/10 | 1 | 11/30/10 | 12/06/10 | 01/10/11 | EOP | 34 days | | | | | | | | |
| 159 | | | SVPP | 11/09/10 | VPP/APP | 11/12/10 | 1 | 11/15/10 | 11/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 160 | | | CMF | 11/09/10 | VPP/APP | 11/15/10 | 1 | 11/15/10 | 11/18/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 161 | | | SVPP | 11/09/10 | VPP/APP | 11/10/10 | 1 | 11/10/10 | 11/12/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 162 | | | SQ | 11/10/10 | VPP/APP | 11/16/10 | 1 | 11/16/10 | 11/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 163 | | | WSP | 11/14/10 | VPP/APP | 12/08/10 | 1 | 12/14/10 | 12/21/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 164 | | | SAC | 11/14/10 | VPP/APP | 12/02/10 | 1 | 12/03/10 | 01/19/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 165 | | | LAC | 11/15/10 | VPP/APP | 11/17/10 | 1 | 11/17/10 | 12/03/10 | 01/10/11 | EOP | 39 days | | | | | | | | |
| 166 | | | SAC | 11/15/10 | VPP/APP | 12/17/10 | 1 | 12/17/10 | 12/31/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 167 | | | SAC | 11/16/10 | VPP/APP | 11/17/10 | 1 | 11/17/10 | 11/22/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 168 | | | COR | 11/16/10 | VPP/APP | 12/06/10 | 1 | 12/06/10 | 12/10/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 169 | | | CMF | 11/16/10 | VPP/APP | 11/17/10 | 1 | 11/19/10 | 12/01/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 170 | | | SVPP | 11/17/10 | VPP/APP | 11/17/10 | 1 | 11/17/10 | 12/09/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 171 | | | SAC | 11/17/10 | VPP/APP | 01/13/11 | 1 | 01/13/11 | 01/21/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 172 | | | RJD | 11/18/10 | VPP/APP | 11/18/10 | 1 | 11/18/10 | 11/24/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 173 | | | LAC | 11/18/10 | VPP/APP | 11/23/10 | 1 | 11/30/10 | 12/03/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 174 | | | WSP | 11/18/10 | VPP/APP | 11/18/10 | 1 | 11/19/10 | 11/29/10 | 01/24/11 | EOP | 57 days | | | | | | | | |
| 175 | | | SQ | 11/18/10 | VPP/APP | 12/06/10 | 1 | 12/06/10 | 01/07/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 176 | | | CMC | 11/19/10 | VPP/APP | 11/29/10 | 1 | 11/29/10 | 12/07/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 177 | | | SQ | 11/19/10 | VPP/APP | 11/19/10 | 1 | 11/22/10 | 12/06/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 178 | | | KVSP | 11/20/10 | VPP/APP | 11/30/10 | 1 | 11/30/10 | 12/09/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 179 | | | PVSP | 11/20/10 | VPP/APP | 12/23/10 | 1 | 12/23/10 | 01/06/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 180 | | | CMC | 11/20/10 | VPP/APP | 12/17/10 | 1 | 12/24/10 | 01/06/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 181 | | | KVSP | 11/20/10 | VPP/APP | 12/06/10 | 1 | 12/07/10 | 12/14/10 | 01/28/11 | EOP | 46 days | | | | | | | | |
| 182 | | | SAC | 11/20/10 | VPP/APP | 12/01/10 | 1 | 12/02/10 | 12/07/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 183 | | | SVPP | 11/22/10 | VPP/APP | 12/08/10 | 1 | 12/20/10 | 12/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 184 | | | SAC | 11/22/10 | VPP/APP | 12/02/10 | 1 | 12/02/10 | 12/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 185 | | | COR | 11/22/10 | VPP/APP | 11/24/10 | 1 | 11/29/10 | 12/03/10 | 01/11/11 | EOP | 40 days | | | | | | | | |
| 186 | | | HDSP | 11/23/10 | VPP/APP | 11/24/10 | 1 | 11/29/10 | 12/03/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 187 | | | HDSP | 11/23/10 | VPP/APP | 11/29/10 | 1 | 11/29/10 | 12/03/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 188 | | | DVI | 11/23/10 | VPP/APP | 11/23/10 | 1 | 11/23/10 | 12/08/10 | 01/24/11 | EOP | 48 days | | | | | | | | |

**REDACTED**

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | | | CMC | 11/23/10 | VPP/APP | 11/23/10 | 1 | 11/23/10 | 12/02/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 190 | | | SVPP | 11/23/10 | VPP/APP | 12/14/10 | 1 | 12/20/10 | 12/23/10 | 01/25/11 | EOP | 34 days | | | | | | | | |
| 191 | | | CIM | 11/23/10 | VPP/APP | 12/13/10 | 1 | 12/17/10 | 12/17/10 | 01/27/11 | EOP | 42 days | | | | | | | | |
| 192 | | | WSP | 11/23/10 | VPP/APP | 11/23/10 | 1 | 11/23/10 | 12/07/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 193 | | | SQ | 11/24/10 | VPP/APP | 11/24/10 | 1 | 11/24/10 | 12/07/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 194 | | | KVSP | 11/25/10 | VPP/APP | 12/09/10 | 1 | 12/23/10 | 01/03/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 195 | | | LAC | 11/29/10 | VPP/APP | 12/02/10 | 1 | 12/02/10 | 12/08/10 | 01/28/11 | EOP | 52 days | | | | | | | | |
| 196 | | | CMF | 11/29/10 | VPP/APP | 11/29/10 | 1 | 11/29/10 | 12/02/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 197 | | | SVPP | 11/29/10 | VPP/APP | 12/01/10 | 1 | 12/02/10 | 12/09/10 | 01/18/11 | EOP | 41 days | | | | | | | | |
| 198 | | | SVPP | 11/30/10 | VPP/APP | 12/23/10 | 1 | 12/23/10 | 12/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 199 | | | LAC | 12/01/10 | VPP/APP | 12/03/10 | 1 | 12/06/10 | 12/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 200 | | | RJD | 12/01/10 | VPP/APP | 12/03/10 | 1 | 12/06/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 201 | | | CMF | 12/01/10 | VPP/APP | 12/23/10 | 1 | 12/23/10 | 12/28/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 202 | | | CMF | 11/01/10 | VPP/APP | 11/22/10 | 1 | 11/23/10 | 12/01/10 | 01/25/11 | EOP | 56 days | | | | | | | | |
| 203 | | | PBSP | 12/01/10 | VPP/APP | 12/22/10 | 1 | 12/22/10 | 01/07/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 204 | | | LAC | 12/02/10 | VPP/APP | 12/07/10 | 1 | 12/07/10 | 12/10/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 205 | | | CMF | 12/02/10 | VPP/APP | 12/09/10 | 1 | 12/09/10 | 12/22/10 | 01/21/11 | EOP | 31 days | | | | | | | | |
| 206 | | | CMF | 12/02/10 | VPP/APP | 01/07/11 | 1 | 01/07/11 | 01/11/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 207 | | | COR | 12/02/10 | VPP/APP | 12/28/10 | 1 | 12/28/10 | 01/06/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 208 | | | VPP/ITP | 12/03/10 | VPP/APP | 12/03/10 | 1 | 12/03/10 | 12/03/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 209 | | | CMF | 12/03/10 | VPP/APP | 12/10/10 | 1 | 12/10/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 210 | | | SQ | 12/04/10 | VPP/APP | 12/03/10 | 1 | 12/03/10 | 01/07/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 211 | | | LAC | 12/05/10 | VPP/APP | 12/16/10 | 1 | 12/17/10 | 12/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 212 | | | PVSP | 12/06/10 | VPP/APP | 12/06/10 | 1 | 12/14/10 | 12/21/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 213 | | | KVSP | 12/06/10 | VPP/APP | 12/09/10 | 1 | 12/09/10 | 12/20/10 | 01/18/11 | ICP | 31 days | | | | | | | | |
| 214 | | | MCSP | 12/06/10 | VPP/APP | 12/07/10 | 1 | 12/07/10 | 12/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 215 | | | LAC | 12/06/10 | VPP/APP | 12/08/10 | 1 | 12/08/10 | 12/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 216 | | | PBSP | 12/07/10 | VPP/APP | 12/08/10 | 1 | 12/09/10 | 12/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 217 | | | SVPP | 12/08/10 | VPP/APP | 12/30/10 | 1 | 12/30/10 | 01/04/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 218 | | | SVSP | 12/08/10 | VPP/APP | 12/10/10 | 1 | 12/10/10 | 01/14/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 219 | | | CMF | 12/08/10 | VPP/APP | 12/10/10 | 1 | 12/10/10 | 01/12/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 220 | | | KVSP | 12/08/10 | VPP/APP | 12/09/10 | 1 | 12/09/10 | 12/27/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 221 | | | CIM | 12/09/10 | VPP/APP | 12/14/10 | 1 | 12/14/10 | 12/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 222 | | | VPP/ICF | 12/09/10 | VPP/APP | 12/09/10 | 1 | 12/09/10 | 12/09/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 223 | | | SQ | 12/09/10 | VPP/APP | 12/09/10 | 1 | 12/09/10 | 12/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 224 | | | CMF | 12/09/10 | VPP/APP | 12/30/10 | 1 | 12/30/10 | 01/10/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 225 | | | VPP/ICF | 12/10/10 | VPP/APP | 12/10/10 | 1 | 12/10/10 | 12/10/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 226 | | | SAC | 12/10/10 | VPP/APP | 12/28/10 | 1 | 12/28/10 | 01/03/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 227 | | | PBSP | 12/11/10 | VPP/APP | 12/13/10 | 1 | 12/13/10 | 12/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 228 | | | NKSP | 12/13/10 | VPP/APP | 01/06/11 | 1 | 01/06/11 | 01/27/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 229 | | | NKSP | 12/13/10 | VPP/APP | 12/30/10 | 1 | 12/31/10 | 01/18/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 230 | | | VPP/ICF | 12/14/10 | VPP/APP | 12/14/10 | 1 | 12/14/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 231 | | | WSP | 12/14/10 | VPP/APP | 12/14/10 | 1 | 12/14/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 232 | | | SAC | 12/15/10 | VPP/APP | 12/16/10 | 1 | 12/16/10 | 12/29/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 233 | | | WSP | 12/15/10 | VPP/APP | 12/15/10 | 1 | 12/15/10 | 12/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 234 | | | CMF | 12/16/10 | VPP/APP | 12/21/10 | 1 | 12/21/10 | 01/07/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 235 | | | VPP/ICF | 12/17/10 | VPP/APP | 12/17/10 | 1 | 12/17/10 | 12/17/10 | Still at CMF | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Data | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | | | CMF | 12/20/10 | VPP/APP | 12/21/10 | 1 | 12/22/10 | 01/10/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 237 | | | KVSP | 12/20/10 | VPP/APP | 12/23/10 | 1 | 12/24/10 | 01/13/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 238 | | | CIM | 12/21/10 | VPP/APP | 01/06/11 | 1 | 01/13/11 | Still at CMF | N/A | N/A | | | | | | | | | |
| 239 | | | CMF | 12/21/10 | VPP/APP | 12/29/10 | 1 | 12/29/10 | 01/12/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 240 | | | SAC | 12/22/10 | VPP/APP | 12/29/10 | 1 | 01/04/11 | 01/11/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 241 | | | VPP/ACF | 12/22/10 | VPP/APP | 12/22/10 | 1 | 12/22/10 | Still at CMF | N/A | N/A | | | | | | | | | |
| 242 | | | SVSP | 12/09/10 | VPP/APP | 12/22/10 | 1 | 12/27/10 | 01/04/11 | 01/19/11 | EOP | 16 days | | | | | | | | |
| 243 | | | SATF | 11/01/10 | VPP/APP | 11/03/10 | 1 | 11/04/10 | 01/05/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 244 | | | SAC | 12/21/10 | VPP/APP | 12/21/10 | 1 | 12/21/10 | 01/03/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 245 | | | WSP | 12/23/10 | VPP/APP | 12/23/10 | 1 | 12/23/10 | 12/29/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 246 | | | CMF | 12/23/10 | VPP/APP | 01/04/11 | 1 | 01/05/11 | 01/10/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 247 | | | WSP | 12/23/10 | VPP/APP | 12/27/10 | 1 | 12/27/10 | 01/07/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 248 | | | CMF | 12/25/10 | VPP/APP | 12/25/10 | 1 | 12/25/10 | 01/22/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 249 | | | PBSP | 12/26/10 | VPP/APP | 12/27/10 | 1 | 12/27/10 | 01/07/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 250 | | | SQ | 12/28/10 | VPP/APP | 01/05/11 | 1 | 01/05/11 | 01/07/11 | Still at CMF | N/A | N/A | | | | | | J | | |
| 251 | | | SQ | 12/28/10 | VPP/APP | 01/04/11 | 1 | 01/04/11 | 01/12/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 252 | | | WSP | 12/29/10 | VPP/APP | 12/31/10 | 1 | 12/31/10 | 01/27/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 253 | | | CMC | 12/30/10 | VPP/APP | 12/30/10 | 1 | 12/31/10 | 01/14/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 254 | | | CMF | 12/31/10 | VPP/APP | 01/03/11 | 1 | 01/03/11 | 01/26/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 255 | | | SQ | 01/01/11 | VPP/APP | 01/13/11 | 1 | 01/14/11 | 01/25/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 256 | | | LAC | 01/01/11 | VPP/APP | 01/13/11 | 1 | 01/14/11 | 01/21/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 257 | | | MCSP | 01/03/11 | VPP/APP | 01/05/11 | 1 | 01/06/11 | 01/25/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 258 | | | MCSP | 01/03/11 | VPP/APP | 01/06/11 | 1 | 01/06/11 | 01/20/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 259 | | | SVPP | 01/03/11 | VPP/APP | 01/04/11 | 1 | 01/12/11 | 01/25/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 260 | | | VPP/ITP | 01/04/11 | VPP/APP | 01/04/11 | 1 | 01/04/11 | 01/04/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 261 | | | VPP/ITP | 01/04/11 | VPP/APP | 01/04/11 | 1 | 01/04/11 | Still at CMF | N/A | N/A | | | | | | | | | |
| 262 | | | WSP | 01/04/11 | VPP/APP | 01/18/11 | 1 | 01/18/11 | 01/27/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 263 | | | WSP | 01/04/11 | VPP/APP | 01/05/11 | 1 | 01/06/11 | 01/13/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 264 | | | SVPP | 01/04/11 | VPP/APP | 01/10/11 | 1 | 01/25/11 | Still at CMF | N/A | N/A | | | | | | | | | |
| 265 | | | VPP/ITP | 01/05/11 | VPP/APP | 01/05/11 | 1 | 01/05/11 | 01/05/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 266 | | | LAC | 01/10/11 | VPP/APP | 01/14/11 | 1 | 01/14/11 | 01/26/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 267 | | | VPP/ITP | 01/10/11 | VPP/APP | 01/10/11 | 1 | 01/10/11 | 01/10/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 268 | | | VPP/ITP | 01/10/11 | VPP/APP | 01/10/11 | 1 | 01/10/11 | 01/10/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 269 | | | CIM | 01/11/11 | VPP/APP | 01/20/11 | 1 | 01/27/11 | Still at CMF | N/A | N/A | | | | | | | | | |
| 270 | | | VPP/ITP | 01/11/11 | VPP/APP | 01/11/11 | 1 | 01/11/11 | 01/11/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 271 | | | NKSP | 01/11/11 | VPP/APP | 01/18/11 | 1 | 01/18/11 | 01/27/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 272 | | | CIM | 01/02/11 | VPP/APP | 01/14/11 | 1 | 01/18/11 | 01/21/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 273 | | | CMF | 01/13/11 | VPP/APP | 01/13/11 | 1 | 01/13/11 | 01/26/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 274 | | | VPP/ITP | 01/19/11 | VPP/APP | 01/19/11 | 1 | 01/19/11 | 01/19/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 275 | | | SVPP | 01/04/11 | VPP/APP | 01/04/11 | 1 | 01/06/11 | 01/10/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 276 | | | VPP/ITP | 01/25/11 | VPP/APP | 01/25/11 | 1 | 01/25/11 | 01/25/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 277 | | | VPP/ITP | 01/26/11 | VPP/APP | 01/26/11 | 1 | 01/26/11 | 01/26/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 278 | | | NKSP | 12/13/10 | VPP/APP | 12/30/10 | 1 | Scheduled for admission on 2/1/11 | N/A | N/A | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | | | NKSP | 09/29/10 | VPP/APP | 10/18/10 | 1 | 10/19/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 280 | | | DVI | 11/09/10 | VPP/APP | 11/09/10 | 1 | 11/10/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 281 | | | CMF | 12/16/10 | VPP/APP | 12/21/10 | 1 | 12/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 282 | | | LAC | 12/27/10 | VPP/APP | 12/27/10 | 1 | 12/27/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 283 | | | CCI | 12/28/10 | VPP/APP | 12/28/10 | 1 | 12/28/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 284 | | | HDSP | 11/04/10 | VPP/APP | 11/05/10 | 1 | 11/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 285 | | | SAC | 11/08/10 | VPP/APP | 11/08/10 | 1 | 11/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 286 | | | NKSP | 12/13/10 | VPP/APP | 12/30/10 | 1 | 12/31/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 287 | | | SAC | 12/16/10 | VPP/APP | 12/23/10 | 1 | 12/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 288 | | | RJD | 12/29/10 | VPP/APP | 01/10/11 | 1 | 01/19/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 289 | | | PVSP | 01/05/11 | VPP/APP | 01/11/11 | 1 | 01/11/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 290 | | | SAC | 01/06/11 | VPP/APP | 01/13/11 | 1 | 01/13/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 291 | | | DVI | 01/06/11 | VPP/APP | 01/13/11 | 1 | 01/13/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 292 | | | PBSP | 01/10/11 | VPP/APP | 01/10/11 | 1 | 01/11/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 293 | | | CMF | 01/10/11 | VPP/APP | 01/14/11 | 1 | 01/14/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 294 | | | LAC | 01/11/11 | VPP/APP | 01/13/11 | 1 | 01/14/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 295 | | | DVI | 01/11/11 | VPP/APP | 01/13/11 | 1 | 01/13/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 296 | | | SATF | 01/13/11 | VPP/APP | 01/21/11 | 1 | 01/21/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 297 | | | SATF | 01/13/11 | VPP/APP | 01/24/11 | 1 | 01/24/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 298 | | | WSP | 01/18/11 | VPP/APP | 01/18/11 | 1 | 01/19/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 299 | | | SQ | 01/21/11 | VPP/APP | 01/28/11 | 1 | 01/28/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 300 | | | PBSP | 01/24/11 | VPP/APP | 01/24/11 | 1 | 01/24/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 301 | | | KVSP | 07/12/10 | VPP/APP | 07/12/10 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | Out at Comm Hospital - Foreign Body | | |
| 302 | | | SAC | 11/08/10 | VPP/APP | 12/03/10 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | Keyhea Order, PSS | | |
| 303 | | | NKSP | 12/07/10 | VPP/APP | 12/30/10 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | Med Clarification, PSS | | |
| 304 | | | SAC | 12/14/10 | VPP/APP | 12/21/10 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | Med Clearance | | |
| 305 | | | RJD | 12/21/10 | VPP/APP | 12/21/10 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | X-Ray, 1845 | | |
| 306 | | | KVSP | 01/10/11 | VPP/APP | 01/13/11 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | Referral Form | | |
| 307 | | | SAC | 01/10/11 | VPP/APP | 01/21/11 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | Med Clarification | | |
| 308 | | | SAC | 01/13/11 | VPP/APP | 01/21/11 | 0 | Pending Receipt of Updates | | N/A | N/A | N/A | N/A | | | | | 1 | Med Clearance | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | | | WSP | 01/13/11 | VPP/APP | 01/25/11 | 0 | Pending Receipt of Updates | N/A | N/A | N/A | N/A | | | | | 1 | Clarification of LOC | | |
| 310 | | | SQ | 09/03/10 | VPP/APP | 09/03/10 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 311 | | | MCSP | 10/28/10 | VPP/APP | 10/28/10 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 312 | | | HDSP | 11/04/10 | VPP/APP | 11/05/10 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 313 | | | CMF | 04/08/09 | VPP/ACFP3 | 12/08/10 | 1 | | 12/15/10 | 12/21/10 | Still at CMF | N/A | N/A | | | | | | | |
| 314 | | | CMF | 01/15/10 | VPP/ACFP3 | 12/22/10 | 1 | | 12/23/10 | 01/03/11 | Still at CMF | N/A | N/A | | | | | | | |
| 315 | | | CMC | 04/05/10 | VPP/ACFP3 | 04/05/10 | 1 | | 04/09/10 | 01/22/11 | EOP | 289 days | | | | | | | | |
| 316 | | | VPP/APP | 04/23/10 | VPP/ACFP3 | 04/23/10 | 1 | | 04/23/10 | 04/28/10 | Still at CMF | N/A | N/A | | | | | | | |
| 317 | | | SAC | 04/29/10 | VPP/ACFP3 | 05/06/10 | 1 | | 05/07/10 | | Still at CMF | N/A | N/A | | | | | | | |
| 318 | | | VPP/APP | 05/17/10 | VPP/ACFP3 | 05/17/10 | 1 | | 05/17/10 | 05/18/10 | Still at CMF | N/A | N/A | | | | | | | |
| 319 | | | CMF | 06/01/10 | VPP/ACFP3 | 12/15/10 | 1 | | 12/15/10 | 12/23/10 | Still at CMF | N/A | N/A | | | | | | | |
| 320 | | | VPP/APP | 06/25/10 | VPP/ACFP3 | 06/28/10 | 1 | | 10/04/10 | 10/08/10 | EOP | 106 days | | | | | | | | |
| 321 | | | CMC | 07/06/10 | VPP/ACFP3 | 09/02/10 | 1 | | 10/14/10 | 10/18/10 | Still at CMF | N/A | N/A | | | | | | | |
| 322 | | | VPP/APP | 07/14/10 | VPP/ACFP3 | 07/16/10 | 1 | | 07/16/10 | | Still at CMF | N/A | N/A | | | | | | | |
| 323 | | | VPP/APP | 07/19/10 | VPP/ACFP3 | 07/19/10 | 1 | | 07/22/10 | 01/05/11 | EOP | 161 days | | | | | | | | |
| 324 | | | VPP/APP | 07/21/10 | VPP/ACFP3 | 07/30/10 | 1 | | 07/30/10 | 07/30/10 | Still at CMF | N/A | N/A | | | | | | | |
| 325 | | | VPP/APP | 07/21/10 | VPP/ACFP3 | 07/21/10 | 1 | | 07/23/10 | | Still at CMF | N/A | N/A | | | | | | | |
| 326 | | | CMF | 07/22/10 | VPP/ACFP3 | 09/27/10 | 1 | | 10/04/10 | 10/13/10 | Still at CMF | N/A | N/A | | | | | | | |
| 327 | | | VPP/APP | 07/28/10 | VPP/ACFP3 | 08/06/10 | 1 | | 08/06/10 | 08/06/10 | Still at CMF | N/A | N/A | | | | | | | |
| 328 | | | RJD | 07/28/10 | VPP/ACFP3 | 12/01/10 | 1 | | 12/06/10 | 12/17/10 | Still at CMF | N/A | N/A | | | | | | | |
| 329 | | | VPP/APP | 08/02/10 | VPP/ACFP3 | 08/02/10 | 1 | | 10/04/10 | 10/12/10 | Still at CMF | N/A | N/A | | | | | | | |
| 330 | | | PBSP | 08/12/10 | VPP/ACFP3 | 12/22/10 | 1 | | 12/28/10 | 01/05/11 | Still at CMF | N/A | N/A | | | | | | | |
| 331 | | | RJD | 09/02/10 | VPP/ACFP3 | 01/04/11 | 1 | | 01/10/11 | 01/24/11 | Still at CMF | N/A | N/A | | | | | | | |
| 332 | | | VPP/APP | 09/16/10 | VPP/ACFP3 | 09/18/10 | 1 | | 09/18/10 | 09/21/10 | 01/11/11 | ACUTE | 113 days | | | | | | | |
| 333 | | | VPP/APP | 10/13/10 | VPP/ACFP3 | 10/13/10 | 1 | | 10/25/10 | 10/26/10 | Still at CMF | N/A | N/A | | | | | | | |
| 334 | | | VPP/APP | 10/13/10 | VPP/ACFP3 | 10/13/10 | 1 | | 11/10/10 | 11/16/10 | Still at CMF | N/A | N/A | | | | | | | |
| 335 | | | VPP/APP | 10/25/10 | VPP/ACFP3 | 10/25/10 | 1 | | 11/10/10 | 11/18/10 | Still at CMF | N/A | N/A | | | | | | | |
| 336 | | | VPP/APP | 11/01/10 | VPP/ACFP3 | 11/01/10 | 1 | | 12/02/10 | 12/20/10 | Still at CMF | N/A | N/A | | | | | | | |
| 337 | | | MCSP | 11/03/10 | VPP/ACFP3 | 11/08/10 | 1 | | 11/08/10 | 11/12/10 | Still at CMF | N/A | N/A | | | | | | | |
| 338 | | | VPP/APP | 11/04/10 | VPP/ACFP3 | 11/04/10 | 1 | | 11/05/10 | 11/10/10 | Still at CMF | N/A | N/A | | | | | | | |
| 339 | | | CMF | 11/06/10 | VPP/ACFP3 | 11/08/10 | 1 | | 11/23/10 | 01/10/11 | EOP | 42 days | | | | | | | | |
| 340 | | | CMF | 11/15/10 | VPP/ACFP3 | 12/22/10 | 1 | | 12/23/10 | 01/03/11 | Still at CMF | N/A | N/A | | | | | | | |
| 341 | | | VPP/APP | 11/24/10 | VPP/ACFP3 | 11/24/10 | 1 | | 11/24/10 | 12/02/10 | 01/09/11 | ACUTE | 40 days | | | | | | | |
| 342 | | | VPP/APP | 12/06/10 | VPP/ACFP3 | 12/06/10 | 1 | 01/05/11 | 01/07/11 | 01/10/11 | EOP | N/A | | | | | | | | |
| 343 | | | VPP/APP | 12/07/10 | VPP/ACFP3 | 12/07/10 | 1 | | 12/20/10 | 12/28/10 | Still at CMF | N/A | N/A | | | | | | | |
| 344 | | | VPP/APP | 12/14/10 | VPP/ACFP3 | 12/29/10 | 1 | | 12/29/10 | 12/31/10 | Still at CMF | N/A | N/A | | | | | | | |
| 345 | | | VPP/APP | 12/14/10 | VPP/ACFP3 | 12/28/10 | 1 | | 01/20/11 | 01/25/11 | Still at CMF | N/A | N/A | | | | | | | |
| 346 | | | VPP/APP | 12/30/10 | VPP/ACFP3 | 12/30/10 | 1 | | 12/30/10 | 01/10/11 | Still at CMF | N/A | N/A | | | | | | | |
| 347 | | | VPP/APP | 10/22/09 | VPP/ACFA2 | 10/23/09 | 1 | | 10/23/09 | 10/27/09 | 01/14/11 | EOP | 445 days | | | | | | | |
| 348 | | | SAC | 12/07/09 | VPP/ACFA2 | 12/07/09 | 1 | | 12/31/09 | 06/03/10 | Still at CMF | N/A | N/A | | | | | | | |
| 349 | | | MCSP | 12/22/09 | VPP/ACFA2 | 02/02/10 | 1 | | 02/04/10 | 02/08/10 | 01/14/11 | EOP | 341 days | | | | | | | |
| 350 | | | VPP/APP | 01/04/10 | VPP/ACFA2 | 01/04/10 | 1 | | 01/12/10 | 01/20/10 | Still at CMF | N/A | N/A | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | | | VPP/APP | 01/08/10 | VPP/ICFA2 | 01/08/10 | 1 | 01/26/10 | 02/01/10 | 01/21/11 | EOP | 355 days | | | | | | | | |
| 352 | | | SCC | 01/25/10 | VPP/ICFA2 | 01/26/10 | 1 | 01/27/10 | 02/04/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 353 | | | CMF | 02/02/10 | VPP/ICFA2 | 02/22/10 | 1 | 02/26/10 | 03/02/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 354 | | | VPP/APP | 02/02/10 | VPP/ICFA2 | 02/02/10 | 1 | 02/04/10 | 02/05/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 355 | | | VPP/APP | 02/15/10 | VPP/ICFA2 | 02/15/10 | 1 | 02/17/10 | 02/19/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 356 | | | LAC | 03/02/10 | VPP/ICFA2 | 03/03/10 | 1 | 03/03/10 | 03/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 357 | | | VPP/APP | 03/03/10 | VPP/ICFA2 | 03/03/10 | 1 | 03/03/10 | 03/03/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 358 | | | CMF | 03/18/10 | VPP/ICFA2 | 03/23/10 | 1 | 03/23/10 | 03/24/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 359 | | | SQ | 04/23/10 | VPP/ICFA2 | 04/23/10 | 1 | 04/23/10 | 05/12/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 360 | | | VPP/APP | 04/28/10 | VPP/ICFA2 | 05/05/10 | 1 | 05/07/10 | 05/12/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 361 | | | VPP/APP | 04/29/10 | VPP/ICFA2 | 04/29/10 | 1 | 05/11/10 | 05/13/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 362 | | | COR | 05/24/10 | VPP/ICFA2 | 07/01/10 | 1 | 10/28/10 | 12/03/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 363 | | | RJD | 05/26/10 | VPP/ICFA2 | 05/26/10 | 1 | 05/27/10 | 06/03/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 364 | | | CMF | 05/28/10 | VPP/ICFA2 | 06/04/10 | 1 | 06/04/10 | 06/08/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 365 | | | CMF | 06/04/10 | VPP/ICFA2 | 06/04/10 | 1 | 06/09/10 | 06/22/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 366 | | | VPP/APP | 06/14/10 | VPP/ICFA2 | 06/14/10 | 1 | 06/18/10 | 06/21/10 | 01/04/11 | ACUTE | 198 days | | | | | | | | |
| 367 | | | VPP/APP | 06/14/10 | VPP/ICFA2 | 06/14/10 | 1 | 06/17/10 | 06/18/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 368 | | | VPP/APP | 07/12/10 | VPP/ICFA2 | 07/12/10 | 1 | 06/23/10 | 08/25/10 | 01/26/11 | ACUTE | 155 days | | | | | | | | |
| 369 | | | CMF | 07/15/10 | VPP/ICFA2 | 07/15/10 | 1 | 07/19/10 | 07/27/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 370 | | | CIM | 07/15/10 | VPP/ICFA2 | 08/27/10 | 1 | 09/07/10 | 09/10/10 | 01/12/11 | PAROLE | 125 days | | | | | | | | |
| 371 | | | SATF | 07/16/10 | VPP/ICFA2 | 07/16/10 | 1 | 07/23/10 | 07/27/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 372 | | | CMC | 07/21/10 | VPP/ICFA2 | 07/19/10 | 1 | 09/16/10 | 09/21/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 373 | | | WSP | 07/27/10 | VPP/ICFA2 | 09/14/10 | 1 | 09/21/10 | 09/27/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 374 | | | VPP/APP | 07/30/10 | VPP/ICFA2 | 08/02/10 | 1 | 08/04/10 | 08/06/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 375 | | | VPP/APP | 08/16/10 | VPP/ICFA2 | 09/08/10 | 1 | 09/16/10 | 09/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 376 | | | VPP/APP | 09/01/10 | VPP/ICFA2 | 09/06/10 | 1 | 09/21/10 | 09/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 377 | | | VPP/APP | 09/13/10 | VPP/ICFA2 | 09/14/10 | 1 | 09/21/10 | 09/28/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 378 | | | CMF | 10/01/10 | VPP/ICFA2 | 10/15/10 | 1 | 10/20/10 | 11/02/10 | 01/11/11 | EOP | 71 days | | | | | | | | |
| 379 | | | RJD | 10/07/10 | VPP/ICFA2 | 10/07/10 | 1 | 11/17/10 | 11/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 380 | | | VPP/APP | 10/13/10 | VPP/ICFA2 | 10/13/10 | 1 | 10/13/10 | 10/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 381 | | | SATF | 10/21/10 | VPP/ICFA2 | 11/09/10 | 1 | 11/09/10 | 12/15/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 382 | | | VPP/APP | 11/18/10 | VPP/ICFA2 | 11/18/10 | 1 | 11/18/10 | 11/18/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 383 | | | CMF | 11/19/10 | VPP/ICFA2 | 12/16/10 | 1 | 12/23/10 | 12/28/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 384 | | | VPP/APP | 11/24/10 | VPP/ICFA2 | 11/24/10 | 1 | 12/06/10 | 12/13/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 385 | | | MCSP | 11/24/10 | VPP/ICFA2 | 12/04/10 | 1 | 12/08/10 | 12/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 386 | | | VPP/APP | 12/03/10 | VPP/ICFA2 | 12/03/10 | 1 | 12/10/10 | 12/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 387 | | | VPP/APP | 12/09/10 | VPP/ICFA2 | 12/24/10 | 1 | 01/06/11 | 01/11/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 388 | | | CMF | 12/14/10 | VPP/ICFA2 | 12/14/10 | 1 | 12/14/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 389 | | | VPP/APP | 12/15/10 | VPP/ICFA2 | 12/29/10 | 1 | 01/06/11 | 01/12/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 390 | | | MCSP | 12/22/10 | VPP/ICF | 12/29/10 | 1 | 12/29/10 | 01/06/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 391 | | | VPP/APP | 12/22/10 | VPP/ICFA2 | 12/29/10 | 1 | 12/29/10 | 12/30/10 | 01/19/11 | ACUTE | 21 days | | | | | | | | |
| 392 | | | RJD | 12/07/09 | VPP/ICFA3 | 02/15/10 | 1 | 02/15/10 | 02/26/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 393 | | | VPP/APP | 02/09/10 | VPP/ICFA3 | 02/09/10 | 1 | 02/09/10 | 02/11/10 | 01/18/11 | EOP | 342 days | | | | | | | | |
| 394 | | | VPP/APP | 03/19/10 | VPP/ICFA3 | 03/19/10 | 1 | 03/19/10 | 03/19/10 | 01/24/11 | EOP | 312 days | | | | | | | | |
| 395 | | | CMF | 03/26/10 | VPP/ICFA3 | 03/26/10 | 1 | 03/30/10 | 04/01/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 396 | | | COR | 04/05/10 | VPP/ICFA3 | 04/05/10 | 1 | 04/08/10 | 04/16/10 | Still at CMF | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | | | VPP/APP | 04/06/10 | VPP/ICF/A3 | 04/08/10 | 1 | | 04/12/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 398 | | | CMF | 04/29/10 | VPP/ICF/A3 | 05/10/10 | 1 | 05/10/10 | 05/13/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 399 | | | VPP/APP | 05/10/10 | VPP/ICF/A3 | 05/10/10 | 1 | 05/10/10 | 05/11/10 | 01/18/11 | EOP | 253 days | | | | | | | | |
| 400 | | | CMC | 05/12/10 | VPP/ICF/A3 | 05/12/10 | 1 | 05/13/10 | 05/19/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 401 | | | VPP/APP | 05/26/10 | VPP/ICF/A3 | 05/26/10 | 1 | 05/26/10 | 06/01/10 | 01/25/11 | ACUTE | 239 days | | | | | | | | |
| 402 | | | CMF | 06/04/10 | VPP/ICF/A3 | 06/07/10 | 1 | 06/07/10 | 06/10/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 403 | | | CMC | 06/04/10 | VPP/ICF/A3 | 07/15/10 | 1 | 07/15/10 | 07/21/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 404 | | | LAC | | VPP/ICF/A3 | 07/15/10 | 1 | 07/27/10 | 07/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 405 | | | CMC | 07/16/10 | VPP/ICF/A3 | 07/16/10 | 1 | 11/02/10 | 11/09/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 406 | | | VPP/APP | 08/04/10 | VPP/ICF/A3 | 08/04/10 | 1 | 08/12/10 | 08/18/10 | 01/10/11 | ACUTE | 148 days | | | | | | | | |
| 407 | | | VPP/APP | 08/05/10 | VPP/ICF/A3 | 08/05/10 | 1 | 08/12/10 | 08/17/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 408 | | | RJD | 08/19/10 | VPP/ICF | 09/16/10 | 1 | 10/26/10 | 12/16/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 409 | | | MCSP | 08/26/10 | VPP/ICF/A3 | 09/23/10 | 1 | 10/13/10 | 10/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 410 | | | MCSP | 08/30/10 | VPP/ICF/A3 | 09/20/10 | 1 | 10/13/10 | 10/18/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 411 | | | CMF | 08/31/10 | VPP/ICF/A3 | 09/09/10 | 1 | 09/21/10 | 09/23/10 | 01/10/11 | EOP | 110 days | | | | | | | | |
| 412 | | | ASP | 09/01/10 | VPP/ICF/A3 | 09/30/10 | 1 | 09/30/10 | 10/04/10 | 01/10/11 | EOP | 99 days | | | | | | | | |
| 413 | | | CIM | 09/13/10 | VPP/ICF/A3 | 09/30/10 | 1 | 10/05/10 | 10/13/10 | 01/13/11 | EOP | 91 days | | | | | | | | |
| 414 | | | VPP/APP | 09/16/10 | VPP/ICF/A3 | 09/16/10 | 1 | 09/17/10 | 09/21/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 415 | | | VPP/APP | 09/16/10 | VPP/ICF/A3 | 09/16/10 | 1 | 09/21/10 | 09/22/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 416 | | | VPP/APP | 10/01/10 | VPP/ICF/A3 | 10/01/10 | 1 | 10/07/10 | 10/12/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 417 | | | CMF | 10/01/10 | VPP/ICF/A3 | 10/15/10 | 1 | 10/20/10 | 10/26/10 | 01/04/11 | ACUTE | 71 days | | | | | | | | |
| 418 | | | CMF | 10/18/10 | VPP/ICF/A3 | 10/18/10 | 1 | 11/01/10 | 11/22/10 | 01/04/11 | EOP | 44 days | | | | | | | | |
| 419 | | | VPP/APP | 11/01/10 | VPP/ICF/A3 | 11/01/10 | 1 | 11/08/10 | 11/08/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 420 | | | VPP/APP | 11/02/10 | VPP/ICF/A3 | 11/02/10 | 1 | 11/03/10 | 11/16/10 | 01/04/11 | ACUTE | 50 days | | | | | | | | |
| 421 | | | CMF | 11/03/10 | VPP/ICF/A3 | 12/07/10 | 1 | 12/07/10 | 12/21/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 422 | | | VPP/APP | 11/09/10 | VPP/ICF/A3 | 11/10/10 | 1 | 11/10/10 | 11/18/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 423 | | | VPP/APP | 11/10/10 | VPP/ICF/A3 | 11/10/10 | 1 | 12/01/10 | 12/14/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 424 | | | VPP/APP | 11/12/10 | VPP/ICF/A3 | 11/12/10 | 1 | 11/17/10 | 12/02/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 425 | | | VPP/APP | 11/16/10 | VPP/ICF/A3 | 12/06/10 | 1 | 12/07/10 | 12/20/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 426 | | | CMC | 11/18/10 | VPP/ICF/A3 | 11/22/10 | 1 | 12/01/10 | 12/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 427 | | | VPP/APP | 11/23/10 | VPP/ICF/A3 | 11/23/10 | 1 | 11/23/10 | 11/23/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 428 | | | VPP/APP | 12/01/10 | VPP/ICF/A3 | 12/02/10 | 1 | 01/06/11 | 01/11/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 429 | | | VPP/APP | 12/20/10 | VPP/ICF/A3 | 12/23/10 | 1 | 12/23/10 | 12/28/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 430 | | | MCSP | 12/22/10 | VPP/ICF/A3 | 12/28/10 | 1 | 12/28/10 | 12/30/10 | Still at CMF | N/A | N/A | | | | | | | | |
| 431 | | | VPP/APP | 12/29/10 | VPP/ICF/A3 | 01/10/11 | 1 | 01/13/11 | 01/18/11 | Still at CMF | N/A | N/A | | | | | | | | |
| 432 | | | VPP/APP | 12/02/10 | VPP/ICF/A3 | 12/02/10 | 1 | 01/06/11 | 01/12/11 | 01/31/11 | OHU | 20 days | | | | | | | | |
| 433 | | | VPP/APP | 12/08/10 | VPP/ICF | 12/08/10 | 1 | 01/27/11 | Assigned bed number on 01/28/11 | N/A | N/A | N/A | | | | | | | | |
| 434 | | | VPP/APP | 01/12/11 | VPP/ICF | 01/12/11 | 1 | 01/27/11 | Assigned bed number on 01/28/11 | N/A | N/A | N/A | | | | | | | | |
| 435 | | | VPP/APP | 01/12/11 | VPP/ICF | 01/12/11 | 1 | 01/27/11 | Assigned bed number on 01/28/11 | N/A | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | | | VPP/APP | 01/17/11 | VPP/ACF | 01/17/11 | 1 | | 01/25/11 | Assigned bed number on 01/28/11 | N/A | N/A | N/A | | | | | | | |
| 437 | | | SVPP | 11/17/10 | VPP/ACF | 01/17/11 | 1 | | 01/25/11 | Awaiting Transport | N/A | N/A | N/A | | | | | | | |
| 438 | | | CMF | 11/19/10 | VPP/ACF | 01/17/11 | 1 | | 01/27/11 | Awaiting Transport | N/A | N/A | N/A | | | | | | | |
| 439 | | | CMC | 12/03/10 | VPP/ACF | 01/24/11 | 1 | | 01/27/11 | Awaiting Transport | N/A | N/A | N/A | | | | | | | |
| 440 | | | CMC | 01/03/11 | VPP/ACF | 01/24/11 | 1 | | 01/27/11 | Awaiting Transport | N/A | N/A | N/A | | | | | | | |
| 441 | | | SQ | 11/19/10 | VPP/ACF | 11/24/10 | 0 | | | Pending Receipt of Updates | N/A | N/A | N/A | | | 1 | | | Updated Vitek for VPP. | | |
| 442 | | | CMC | 11/23/10 | VPP/ACF | 11/23/10 | 0 | | | Pending Receipt of Updates | N/A | N/A | N/A | | | 1 | | | Updates; original referral to APP. | | |
| 443 | | | CMF | 12/28/10 | VPP/ACF | 01/27/11 | 0 | | | Pending Review | N/A | N/A | N/A | | | | | | | | |
| 444 | | | CMC | 10/28/10 | VPP/ACF | 12/16/10 | 0 | | | Deferred to SVPP | N/A | N/A | N/A | 1 | | | | | | | |
| 445 | | | LAC | 01/06/11 | VPP/ACF | 01/28/11 | 0 | | | Deferred to SVPP | N/A | N/A | N/A | 1 | | | | | | | |
| 446 | | | CMC | 01/17/11 | VPP/ACF | 01/27/11 | 0 | | | Deferred to SVPP | N/A | N/A | N/A | 1 | | | | | | | |
| 447 | | | LAC | 10/19/10 | VPP/ACF | 11/08/10 | 0 | RESCINDED | | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 448 | | | MCSP | 10/27/10 | VPP/ACF | 11/23/10 | 0 | RESCINDED | | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 449 | | | CMF | 01/11/11 | VPP/ACF | 01/11/11 | 0 | RESCINDED | | N/A | N/A | N/A | N/A | | 1 | | | | | | |
| 450 | | | SAC | 04/24/08 | SVPP | 06/05/08 | 1 | | 06/13/08 | 07/21/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 451 | | | CMF | 03/11/08 | SVPP | 07/30/08 | 1 | | 10/06/08 | 01/05/11 | EOP | 654 days | | | | | | | | |
| 452 | | | SAC | 09/18/08 | SVPP | 10/03/08 | 1 | | 11/06/08 | 08/05/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 453 | | | SAC | 12/10/08 | SVPP | 03/09/09 | 1 | | 03/16/09 | 08/04/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 454 | | | SVSP | 03/04/09 | SVPP | 05/04/09 | 1 | | 05/08/09 | 09/27/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 455 | | | LAC | 03/30/09 | SVPP | 04/09/09 | 1 | 04/15/09 | 08/11/10 | 01/25/11 | EOP | 168 days | | | | | | | | |
| 456 | | | SVSP | 04/17/09 | SVPP | 05/04/09 | 1 | | 05/08/09 | 05/04/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 457 | | | LAC | 04/29/09 | SVPP | 05/26/09 | 1 | | 06/16/09 | 09/27/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 458 | | | SVSP | 04/29/09 | SVPP | 06/15/09 | 1 | | 06/26/09 | 05/24/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 459 | | | SAC | 05/05/09 | SVPP | 05/13/09 | 1 | | 05/22/09 | 01/04/11 | EOP | 232 days | | | | | | | | |
| 460 | | | SAC | 05/05/09 | SVPP | 05/13/09 | 1 | | 06/04/09 | 08/31/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 461 | | | SAC | 05/05/09 | SVPP | 05/14/09 | 1 | | 05/22/09 | 11/09/10 Still at SVPP | N/A | N/A | | | | | | | | |
| 462 | | | SAC | 05/08/09 | SVPP | 05/13/09 | 1 | | 05/20/09 | 08/31/10 Still at SVPP | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | | | LAC | 05/06/09 | SVPP | 05/21/09 | 1 | 06/10/09 | 09/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 464 | | | LAC | 05/06/09 | SVPP | 05/26/09 | 1 | 06/11/09 | 09/15/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 465 | | | LAC | 05/11/09 | SVPP | 05/26/09 | 1 | 06/16/09 | 06/07/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 466 | | | CCI | 05/19/09 | SVPP | 05/26/09 | 1 | 06/16/09 | 12/29/09 | 01/25/11 | EOP | 393 days | | | | | | | | |
| 467 | | | CMF | 05/25/09 | SVPP | 06/12/09 | 1 | 06/25/09 | 09/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 468 | | | SVSP | 06/01/09 | SVPP | 10/12/09 | 1 | 10/16/09 | 06/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 469 | | | SVSP | 06/01/09 | SVPP | 06/16/09 | 1 | 06/30/09 | 04/06/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 470 | | | LAC | 06/03/09 | SVPP | 06/11/09 | 1 | 06/25/09 | 04/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 471 | | | CMC | 06/04/09 | SVPP | 06/23/09 | 1 | 07/27/09 | 11/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 472 | | | CMC | 06/16/09 | SVPP | 07/01/09 | 1 | 07/09/09 | 03/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 473 | | | MCSP | 06/23/09 | SVPP | 07/13/09 | 1 | 07/29/09 | | 03/16/10 | EOP | 302 days | | | | | | | 01/11/11 | |
| 474 | | | ASP | 07/21/09 | SVPP | 07/23/09 | 1 | 07/31/09 | 01/26/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 475 | | | RJD | 07/24/09 | SVPP | 07/24/09 | 1 | 07/30/09 | 09/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 476 | | | SAC | 08/18/09 | SVPP | 09/04/09 | 1 | 09/22/09 | 12/29/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 477 | | | CIM | 08/20/09 | SVPP | 09/09/09 | 1 | 09/23/09 | 04/13/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 478 | | | SVSP | 08/24/09 | SVPP | 10/09/09 | 1 | 10/12/09 | 07/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 479 | | | CMC | 08/25/09 | SVPP | 09/30/09 | 1 | 10/09/09 | 01/04/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 480 | | | CMF | 09/15/09 | SVPP | 09/25/09 | 1 | 10/09/09 | 07/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 481 | | | COR | 09/15/09 | SVPP | 10/06/09 | 1 | 10/15/09 | 07/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 482 | | | VPP/APP | 10/15/09 | SVPP | 11/05/09 | 1 | 11/06/09 | 08/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 483 | | | PBSP | 10/19/09 | SVPP | 10/19/09 | 1 | 10/30/09 | 06/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 484 | | | PBSP | 11/08/09 | SVPP | 11/24/09 | 1 | 11/30/09 | 09/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 485 | | | SOL | 11/18/09 | SVPP | 12/08/09 | 1 | 12/11/09 | 10/19/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 486 | | | PBSP | 11/30/09 | SVPP | 01/26/10 | 1 | 02/02/10 | 04/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 487 | | | KVSP | 11/30/09 | SVPP | 12/08/09 | 1 | 12/11/09 | 12/07/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 488 | | | SVSP | 12/02/09 | SVPP | 12/17/09 | 1 | 12/21/09 | 06/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 489 | | | CCI | 12/08/09 | SVPP | 12/31/09 | 1 | 01/05/10 | 05/25/10 | 01/28/11 | EOP | 249 days | | | | | | | | |
| 490 | | | LAC | 12/18/09 | SVPP | 01/22/10 | 1 | 01/29/10 | 01/12/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 491 | | | VPP/APP | 12/22/09 | SVPP | 01/13/10 | 1 | 01/27/10 | 11/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 492 | | | SVSP | 01/12/10 | SVPP | 02/17/10 | 1 | 02/23/10 | 07/20/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 493 | | | WSP | 01/13/10 | SVPP | 01/22/10 | 1 | 01/29/10 | 01/05/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 494 | | | WSP | 01/21/10 | SVPP | 02/04/10 | 1 | 02/12/10 | 07/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 495 | | | CMC | 01/22/10 | SVPP | 03/11/10 | 1 | 03/16/10 | 11/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 496 | | | CMC | 01/27/10 | SVPP | 02/24/10 | 1 | 03/09/10 | 04/20/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 497 | | | CCI | 01/29/10 | SVPP | 02/17/10 | 1 | 02/23/10 | 05/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 498 | | | SAC | 02/03/10 | SVPP | 02/18/10 | 1 | 02/26/10 | 04/20/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 499 | | | PBSP | 02/24/10 | SVPP | 03/12/10 | 1 | 03/22/10 | 06/16/10 | 01/04/11 | EOP | 203 days | | | | | | | | |
| 500 | | | SAC | 03/09/10 | SVPP | 03/29/10 | 1 | 04/01/10 | 06/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 501 | | | SVSP | 03/10/10 | SVPP | 03/29/10 | 1 | 04/01/10 | 07/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 502 | | | VPP/APP | 03/10/10 | SVPP | 03/17/10 | 1 | 03/23/10 | 05/05/10 | 01/25/11 | EOP | 286 days | | | | | | | | |
| 503 | | | VPP/APP | 03/18/10 | SVPP | 03/30/10 | 1 | 04/01/10 | 09/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 504 | | | CMC | 03/19/10 | SVPP | 05/18/10 | 1 | 05/20/10 | 12/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 505 | | | SAC | 03/29/10 | SVPP | 04/20/10 | 1 | 04/26/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 506 | | | RJD | 03/30/10 | SVPP | 04/18/10 | 1 | 04/23/10 | 08/23/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 507 | | | SATF | 04/06/10 | SVPP | 04/26/10 | 1 | 04/26/10 | 07/14/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 508 | | | CMF | 05/04/10 | SVPP | 05/28/10 | 1 | 06/01/10 | 08/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 509 | | | COR | 05/04/10 | SVPP | 05/07/10 | 1 | 05/12/10 | 07/06/10 | Still at SVPP | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | | | SATF | 05/20/10 | SVPP | 06/24/10 | 1 | 06/25/10 | 08/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 511 | | | CIM | 06/10/10 | SVPP | 06/15/10 | 1 | 06/18/10 | 10/19/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 512 | | | PBSP | 06/14/10 | SVPP | 06/25/10 | 1 | 06/30/10 | 08/18/10 | 01/20/11 | EOP | 158 days | | | | | | | | |
| 513 | | | SVSP | 06/03/10 | SVPP | 06/15/10 | 1 | 06/18/10 | 06/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 514 | | | WSP | 07/01/10 | SVPP | 08/05/10 | 1 | 08/10/10 | 12/14/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 515 | | | VPP/APP | 07/20/10 | SVPP | 07/22/10 | 1 | 07/22/10 | 08/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 516 | | | VPP/APP | 07/27/10 | SVPP | 08/11/10 | 1 | 08/12/10 | 11/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 517 | | | SVSP | 08/05/10 | SVPP | 09/21/10 | 1 | 09/21/10 | 11/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 518 | | | CMC | 08/18/10 | SVPP | 09/21/10 | 1 | 09/24/10 | 10/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 519 | | | SQ | 08/19/10 | SVPP | 09/02/10 | 1 | 09/08/10 | 10/20/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 520 | | | LAC | 09/02/10 | SVPP | 09/15/10 | 1 | 09/20/10 | 10/18/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 521 | | | SVSP | 09/08/10 | SVPP | 10/13/10 | 1 | 10/13/10 | 10/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 522 | | | SVSP | 09/17/10 | SVPP | 10/06/10 | 1 | 10/11/10 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 523 | | | VPP/APP | 09/26/10 | SVPP | 10/06/10 | 1 | 11/16/10 | 11/16/10 | 01/25/11 | ACUTE | 71 days | | | | | | | | |
| 524 | | | SATF | 11/01/10 | SVPP | 12/10/10 | 1 | 12/15/10 | 12/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 525 | | | LAC | 11/24/10 | SVPP | 12/02/10 | 1 | 12/30/10 | 01/05/11 | Still at SVPP | N/A | N/A | | | | | | | ) | |
| 526 | | | PBSP | 12/01/10 | SVPP | 12/07/10 | 1 | 12/15/10 | 12/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 527 | | | CIM | 12/02/10 | SVPP | 12/10/10 | 1 | 12/15/10 | 12/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 528 | | | SATF | 12/07/10 | SVPP | 12/10/10 | 1 | 01/20/11 | 01/20/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 529 | | | CMF | 12/20/10 | SVPP | 01/18/11 | 1 | 01/18/11 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 530 | | | CCI | 12/20/10 | SVPP | 12/29/10 | 1 | 01/14/11 | 01/28/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 531 | | | PBSP | 01/15/10 | SVPP | 02/18/10 | 1 | 02/19/10 | 01/12/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 532 | | | SAC | 10/23/08 | SVPP | 11/26/08 | 1 | 12/04/08 | 10/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 533 | | | SVSP | | SVPP | 03/09/09 | 1 | 03/12/09 | 08/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 534 | | | CSP/COR | 03/19/09 | SVPP | 03/20/09 | 1 | 03/23/09 | 09/24/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 535 | | | RJD | 04/02/09 | SVPP | 04/22/09 | 1 | 04/24/09 | 03/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 536 | | | SVSP | 04/23/09 | SVPP | 05/12/09 | 1 | 05/19/09 | 05/13/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 537 | | | LAC | 04/28/09 | SVPP | 04/29/09 | 1 | 05/04/09 | 01/06/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 538 | | | SVSP | 04/30/09 | SVPP | 05/07/09 | 1 | 05/13/09 | 01/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 539 | | | SAC | 04/30/09 | SVPP | 05/14/09 | 1 | 05/27/09 | 09/14/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 540 | | | RJD | 05/01/09 | SVPP | 05/29/09 | 1 | 06/17/09 | 02/17/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 541 | | | CMF | 05/01/09 | SVPP | 05/11/09 | 1 | 05/21/09 | 08/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 542 | | | RJD | 05/08/09 | SVPP | 06/17/09 | 1 | 06/29/09 | 09/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 543 | | | LAC | 05/06/09 | SVPP | 05/21/09 | 1 | 06/08/09 | 09/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 544 | | | SAC | 05/06/09 | SVPP | 05/18/09 | 1 | 06/03/09 | 10/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 545 | | | CMC | 05/07/09 | SVPP | 06/18/09 | 1 | 08/31/09 | 01/15/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 546 | | | SAC | 05/07/09 | SVPP | 05/14/09 | 1 | 05/22/09 | 03/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 547 | | | SAC | 05/07/09 | SVPP | 05/13/09 | 1 | 05/20/09 | 05/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 548 | | | CMC | 05/08/09 | SVPP | 07/29/09 | 1 | 08/03/09 | 06/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 549 | | | LAC | 05/11/09 | SVPP | 05/26/09 | 1 | 06/16/09 | 09/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 550 | | | RJD | 05/12/09 | SVPP | 05/21/09 | 1 | 06/10/09 | 03/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 551 | | | CCI | 05/18/09 | SVPP | 05/28/09 | 1 | 06/16/09 | 09/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 552 | | | CCI | 05/20/09 | SVPP | 05/28/09 | 1 | 06/17/09 | 09/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 553 | | | LAC | 05/21/09 | SVPP | 05/21/09 | 1 | 06/10/09 | 09/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 554 | | | SVSP | 05/29/09 | SVPP | 06/19/09 | 1 | 07/01/09 | 05/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 555 | | | CMC | 05/29/09 | SVPP | 06/17/09 | 1 | 06/29/09 | 10/14/09 | 01/26/11 | EOP | 470 days | | | | | | | | |

REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | | | SVSP | 06/03/09 | SVPP | 06/18/09 | 1 | 06/30/09 | 04/20/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 557 | | | MCSP | 06/17/09 | SVPP | 06/19/09 | 1 | 07/03/09 | 09/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 558 | | | RJD | 06/23/09 | SVPP | 07/13/09 | 1 | 07/17/09 | 10/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 559 | | | SAC | 08/04/09 | SVPP | 08/26/09 | 1 | 09/18/09 | 05/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 560 | | | VPP/APP | 08/07/09 | SVPP | 08/18/09 | 1 | 08/21/09 | 05/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 561 | | | CIM | 08/12/09 | SVPP | 09/11/09 | 1 | 09/25/09 | 08/04/10 | 01/12/11 | EOP | 162 days | | | | | | | | |
| 562 | | | SVSP | 08/24/09 | SVPP | 11/05/09 | 1 | 11/06/09 | 05/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 563 | | | SQ | 09/08/09 | SVPP | 09/28/09 | 1 | 10/09/09 | 01/05/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 564 | | | COR | 09/15/09 | SVPP | 09/25/09 | 1 | 10/09/09 | 07/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 565 | | | VPP/APP | 09/17/09 | SVPP | 09/25/09 | 1 | 10/05/09 | 11/13/09 | 01/18/11 | EOP | 432 days | | | | | | | | |
| 566 | | | CMF | 09/22/09 | SVPP | 10/13/09 | 1 | 10/20/09 | 05/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 567 | | | SAC | 09/25/09 | SVPP | 10/15/09 | 1 | 10/20/09 | 07/13/10 | 01/20/11 | EOP | 192 days | | | | | | | | |
| 568 | | | LAC | 10/14/09 | SVPP | 12/17/09 | 1 | 01/05/10 | 11/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 569 | | | RJD | 10/20/09 | SVPP | 10/27/09 | 1 | 11/09/09 | 05/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 570 | | | VPP/APP | 10/26/09 | SVPP | 11/06/09 | 1 | 11/13/09 | 01/03/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 571 | | | CMC | 10/28/09 | SVPP | 12/17/09 | 1 | 01/05/10 | 11/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 572 | | | SATF | 11/23/09 | SVPP | 12/17/09 | 1 | 01/05/10 | 09/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 573 | | | PBSP | 12/01/09 | SVPP | 12/17/09 | 1 | 12/21/09 | 04/06/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 574 | | | LAC | 12/01/09 | SVPP | 12/17/09 | 1 | 01/07/10 | 01/05/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 575 | | | HDSP | 12/08/09 | SVPP | 12/31/09 | 1 | 01/05/10 | 08/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 576 | | | HDSP | 12/09/09 | SVPP | 12/17/09 | 1 | 01/07/10 | 01/04/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 577 | | | PBSP | 12/15/09 | SVPP | 03/11/10 | 1 | 03/16/10 | 06/01/10 | 01/28/11 | EOP | 240 days | | | | | | | | |
| 578 | | | VPP/APP | 12/21/09 | SVPP | 01/07/10 | 1 | 01/06/10 | 11/02/10 | 01/04/11 | EOP | 64 days | | | | | | | | |
| 579 | | | SCC | 12/29/09 | SVPP | 02/05/10 | 1 | 02/12/10 | 11/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 580 | | | RJD | 01/22/10 | SVPP | 02/17/10 | 1 | 02/23/10 | 05/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 581 | | | CMC | 02/18/10 | SVPP | 04/01/10 | 1 | 04/07/10 | 10/15/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 582 | | | CCI | 02/22/10 | SVPP | 03/03/10 | 1 | 03/09/10 | 01/12/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 583 | | | VPP/APP | 03/01/10 | SVPP | 03/25/10 | 1 | 03/30/10 | 08/10/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 584 | | | COR | 03/10/10 | SVPP | 03/12/10 | 1 | 03/22/10 | 08/31/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 585 | | | SVSP | 03/11/10 | SVPP | 06/08/10 | 1 | 06/11/10 | 08/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 586 | | | SAC | 03/11/10 | SVPP | 03/29/10 | 1 | 04/01/10 | 06/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 587 | | | VPP/APP | 03/16/10 | SVPP | 03/24/10 | 1 | 03/30/10 | 05/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 588 | | | SVSP | 03/23/10 | SVPP | 04/16/10 | 1 | 04/23/10 | 09/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 589 | | | VPP/APP | 04/06/10 | SVPP | 04/08/10 | 1 | 04/12/10 | 05/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 590 | | | VPP/APP | 04/07/10 | SVPP | 04/09/10 | 1 | 04/12/10 | 05/18/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 591 | | | VPP/APP | 04/13/10 | SVPP | 04/20/10 | 1 | 04/26/10 | 05/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 592 | | | RJD | 04/20/10 | SVPP | 05/20/10 | 1 | 05/21/10 | 11/17/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 593 | | | LAC | 05/04/10 | SVPP | 06/10/10 | 1 | 06/16/10 | 11/17/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 594 | | | CMC | 05/06/10 | SVPP | 07/12/10 | 1 | 07/16/10 | 11/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 595 | | | SVSP | 06/03/10 | SVPP | 06/29/10 | 1 | 07/01/10 | 08/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 596 | | | CMC | | SVPP | 06/11/10 | 1 | 06/16/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 597 | | | LAC | 06/15/10 | SVPP | 07/06/10 | 1 | 07/09/10 | 12/15/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 598 | | | DVI | 06/17/10 | SVPP | 06/28/10 | 1 | 06/29/10 | 10/13/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 599 | | | CIM | 06/18/10 | SVPP | 09/29/10 | 1 | 10/04/10 | 11/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 600 | | | VPP/APP | | SVPP | | | 06/23/10 | 06/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 601 | | | VPP/APP | 07/06/10 | SVPP | 07/16/10 | 1 | 07/16/10 | 07/22/10 | 01/04/11 | ACUTE | 169 days | | | | | | | | |
| 602 | | | RJD | 08/09/10 | SVPP | 09/21/10 | 1 | 09/21/10 | 10/26/10 | Still at SVPP | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Name | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | | | SAC | 08/11/10 | SVPP | 09/16/10 | 1 | 09/21/10 | 11/17/10 | 01/04/11 | EOP | 49 days | | | | | | | | |
| 604 | | | WSP | 08/12/10 | SVPP | 11/23/10 | 1 | 12/03/10 | 12/14/10 | 01/18/11 | EOP | 36 days | | | | | | | | |
| 605 | | | RJD | 08/25/10 | SVPP | 09/15/10 | 1 | 09/29/10 | 10/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 606 | | | RJD | 09/29/10 | SVPP | 10/18/10 | 1 | 10/18/10 | 11/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 607 | | | SVSP | 10/06/10 | SVPP | 10/29/10 | 1 | 11/01/10 | 01/21/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 608 | | | VPP/APP | 10/26/10 | SVPP | 11/09/10 | 1 | 11/12/10 | 01/04/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 609 | | | CMC | 10/29/10 | SVPP | 11/23/10 | 1 | 12/01/10 | 12/13/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 610 | | | PBSP | 11/15/10 | SVPP | 11/23/10 | 1 | 12/02/10 | 12/14/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 611 | | | MCSP | 12/28/10 | SVPP | 12/30/10 | 1 | 01/13/11 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 612 | | | CIM | 01/03/11 | SVPP | 01/18/11 | 1 | 01/18/11 | 01/26/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 613 | | | SAC | 04/15/08 | SVPP | 04/15/08 | 1 | 04/15/08 | 02/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 614 | | | SAC | 05/06/09 | SVPP | 05/14/09 | 1 | 05/28/09 | 01/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 615 | | | COR | 05/08/09 | SVPP | 05/19/09 | 1 | 05/28/09 | 10/27/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 616 | | | SAC | 06/05/09 | SVPP | 08/15/09 | 1 | 06/26/09 | 10/19/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 617 | | | VPP/APP | 08/09/09 | SVPP | 08/29/09 | 1 | 07/10/09 | 06/03/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 618 | | | VPP/APP | 08/25/09 | SVPP | 08/06/09 | 1 | 08/14/09 | 09/03/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 619 | | | SAC | 07/07/09 | SVPP | 07/16/09 | 1 | 07/23/09 | 10/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 620 | | | SOL | 08/06/09 | SVPP | 08/12/09 | 1 | 08/14/09 | 03/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 621 | | | SAC | 09/14/09 | SVPP | 09/25/09 | 1 | 09/25/09 | 02/23/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 622 | | | COR | 09/16/09 | SVPP | 10/06/09 | 1 | 10/15/09 | 07/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 623 | | | KVSP | 10/02/09 | SVPP | 10/08/09 | 1 | 10/14/09 | 03/02/10 | 01/25/11 | ACUTE | 330 days | | | | | | | | |
| 624 | | | PBSP | 10/07/09 | SVPP | 10/30/09 | 1 | 12/10/09 | 01/12/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 625 | | | MCSP | 12/16/09 | SVPP | 01/08/10 | 1 | 01/08/10 | 11/08/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 626 | | | CCI | 12/31/09 | SVPP | 12/31/09 | 1 | 12/31/09 | 12/15/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 627 | | | LAC | 01/05/10 | SVPP | 01/05/10 | 1 | 01/05/10 | 12/01/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 628 | | | PBSP | 01/13/10 | SVPP | 02/08/10 | 1 | 02/16/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 629 | | | VPP/APP | 01/19/10 | SVPP | 03/04/10 | 1 | 03/09/10 | 04/13/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 630 | | | VPP/APP | 02/12/10 | SVPP | 02/23/10 | 1 | 03/01/10 | 04/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 631 | | | VPP/APP | 02/22/10 | SVPP | 03/15/10 | 1 | 03/22/10 | 04/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 632 | | | PBSP | 03/10/10 | SVPP | 03/26/10 | 1 | 03/30/10 | 06/30/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 633 | | | VPP/APP | 05/27/10 | SVPP | 06/11/10 | 1 | 05/18/10 | 09/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 634 | | | DVI | 06/04/10 | SVPP | 06/10/10 | 1 | 06/18/10 | 10/18/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 635 | | | CMF | 06/17/10 | SVPP | 07/30/10 | 1 | 08/06/10 | 12/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 636 | | | VPP/APP | 08/05/10 | SVPP | 08/11/10 | 1 | 08/12/10 | 10/14/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 637 | | | VPP/APP | 06/13/10 | SVPP | 08/25/10 | 1 | 08/27/10 | 09/29/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 638 | | | VPP/APP | 06/22/10 | SVPP | 10/01/10 | 1 | 10/07/10 | 11/17/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 639 | | | CMF | 09/03/10 | SVPP | 09/15/10 | 1 | 09/20/10 | 10/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 640 | | | CMF | 09/20/10 | SVPP | 09/29/10 | 1 | 10/04/10 | 11/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 641 | | | DVI | 09/21/10 | SVPP | 09/21/10 | 1 | 09/21/10 | 12/15/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 642 | | | VPP/APP | 09/22/10 | SVPP | 10/01/10 | 1 | 10/07/10 | 12/09/10 | 01/10/11 | ACUTE | 33 days | | | | | | | | |
| 643 | | | VPP/APP | 11/30/10 | SVPP | 12/07/10 | 1 | 12/13/10 | 12/23/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 644 | | | VPP/APP | 12/28/10 | SVPP | 12/28/10 | 1 | 12/28/10 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 645 | | | VPP/APP | 01/04/11 | SVPP | 01/04/11 | 1 | 01/04/11 | 01/10/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 646 | | | SAC | 06/25/08 | SVPP | 07/15/08 | 1 | 07/30/08 | 07/07/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 647 | | | LAC | 01/26/09 | SVPP | 02/02/09 | 1 | 02/03/09 | 07/07/09 | 01/05/11 | EOP | 548 days | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | | | CMF | 04/28/09 | SVPP | 05/22/09 | 1 | 06/11/09 | 02/10/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 649 | | | SAC | 04/29/09 | SVPP | 05/21/09 | 1 | 07/08/09 | 06/11/09 | Still at SVPP | N/A | N/A | | | | | | | | |
| 650 | | | SVSP | 04/30/09 | SVPP | 06/18/09 | 1 | 06/30/09 | 04/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 651 | | | CMC | 04/30/09 | SVPP | 06/30/09 | 1 | 07/07/09 | 06/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 652 | | | WSP | 05/07/09 | SVPP | 05/22/09 | 1 | 06/11/09 | 06/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 653 | | | COR | 05/13/09 | SVPP | 05/19/09 | 1 | 06/05/09 | 06/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 654 | | | SAC | 05/29/09 | SVPP | 06/01/09 | 1 | 08/25/09 | 02/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 655 | | | SAC | 06/16/09 | SVPP | 07/01/09 | 1 | 07/10/09 | 01/05/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 656 | | | PBSP | 06/22/09 | SVPP | 06/24/09 | 1 | 07/06/09 | 02/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 657 | | | CMC | 07/16/09 | SVPP | 08/14/09 | 1 | 06/21/09 | 02/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 658 | | | SAC | 07/23/09 | SVPP | 08/11/09 | 1 | 08/14/09 | 12/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 659 | | | SAC | 08/07/09 | SVPP | 08/24/09 | 1 | 09/01/09 | 07/14/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 660 | | | CMF | 08/13/09 | SVPP | 08/26/09 | 1 | 09/10/09 | 05/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 661 | | | LAC | 08/21/09 | SVPP | 08/25/09 | 1 | 09/04/09 | 11/10/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 662 | | | COR | 09/16/09 | SVPP | 09/25/09 | 1 | 10/15/09 | 01/03/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 663 | | | SQ | 09/18/09 | SVPP | 10/21/09 | 1 | 10/30/09 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 664 | | | CMF | 10/12/09 | SVPP | 10/29/09 | 1 | 11/06/09 | 05/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 665 | | | SAC | 10/14/09 | SVPP | 10/15/09 | 1 | 10/26/09 | 10/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 666 | | | CCI | 10/16/09 | SVPP | 10/28/09 | 1 | 11/09/09 | 06/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 667 | | | CMC | 10/30/09 | SVPP | 01/22/10 | 1 | 01/29/10 | 10/26/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 668 | | | VPP/APP | 11/04/09 | SVPP | 11/18/09 | 1 | 11/23/09 | | Still at SVPP | N/A | N/A | | | | | | | | |
| 669 | | | VPP/APP | 11/13/09 | SVPP | 11/30/09 | 1 | 12/03/09 | 05/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 670 | | | SAC | 12/08/09 | SVPP | 01/08/10 | 1 | 01/27/10 | 12/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 671 | | | KVSP | 12/10/09 | SVPP | 02/02/10 | 1 | 02/10/10 | 11/29/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 672 | | | CMF | 12/17/09 | SVPP | 02/01/10 | 1 | 02/03/10 | 07/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 673 | | | CMC | 12/18/09 | SVPP | 01/13/10 | 1 | 01/27/10 | 07/20/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 674 | | | NKSP | 12/23/09 | SVPP | 12/31/09 | 1 | 01/08/10 | 02/17/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 675 | | | CMF | 01/06/10 | SVPP | 03/09/10 | 1 | 04/30/10 | 08/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 676 | | | VPP/APP | 01/13/10 | SVPP | 02/23/10 | 1 | 03/01/10 | 04/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 677 | | | SAC | 01/19/10 | SVPP | 02/04/10 | 1 | 02/10/10 | 06/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 678 | | | KVSP | 01/20/10 | SVPP | 03/10/10 | 1 | 03/15/10 | 01/24/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 679 | | | COR | 01/27/10 | SVPP | 02/03/10 | 1 | 02/12/10 | 01/18/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 680 | | | SAC | 01/28/10 | SVPP | 02/19/10 | 1 | 02/23/10 | 11/23/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 681 | | | VPP/APP | 02/04/10 | SVPP | 02/18/10 | 1 | 03/01/10 | 04/13/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 682 | | | VPP/APP | 02/09/10 | SVPP | 02/22/10 | 1 | 03/01/10 | 06/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 683 | | | PBSP | 03/10/10 | SVPP | 04/01/10 | 1 | 04/07/10 | 07/20/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 684 | | | SAC | 04/14/10 | SVPP | 05/13/10 | 1 | 05/18/10 | 07/14/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 685 | | | VPP/APP | 04/20/10 | SVPP | 04/28/10 | 1 | 05/04/10 | 05/19/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 686 | | | NKSP | 05/18/10 | SVPP | 05/20/10 | 1 | 05/21/10 | 11/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 687 | | | SOL | 05/27/10 | SVPP | 06/01/10 | 1 | 06/03/10 | 08/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 688 | | | SQ | 06/03/10 | SVPP | 06/11/10 | 1 | 06/16/10 | 10/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 689 | | | LAC | 06/15/10 | SVPP | 06/29/10 | 1 | 07/01/10 | 01/05/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 690 | | | CIM | 06/30/10 | SVPP | 07/16/10 | 1 | 07/23/10 | 09/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 691 | | | SAC | 07/12/10 | SVPP | 07/14/10 | 1 | 07/19/10 | 10/26/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 692 | | | SATF | 08/02/10 | SVPP | 08/23/10 | 1 | 08/25/10 | 12/14/10 | 01/26/11 | EOP | 44 days | | | | | | | | |
| 693 | | | VPP/APP | 08/31/10 | SVPP | 09/24/10 | 1 | 09/29/10 | 12/23/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 694 | | | VPP/APP | 08/31/10 | SVPP | 09/07/10 | 1 | 09/14/10 | 09/29/10 | Still at SVPP | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | | | VPP/APP | 09/10/10 | SVPP | 09/16/10 | 1 | 09/21/10 | 11/16/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 696 | | | VPP/APP | 11/01/10 | SVPP | 11/09/10 | 1 | 11/12/10 | 11/24/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 697 | | | VPP/APP | 11/04/10 | SVPP | 11/09/10 | 1 | 11/22/10 | 12/30/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 698 | | | VPP/APP | 11/10/10 | SVPP | 11/10/10 | 1 | 11/10/10 | 11/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 699 | | | DVI | 11/18/10 | SVPP | 12/03/10 | 1 | 12/07/10 | 12/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 700 | | | VPP/APP | 12/28/10 | SVPP | 12/31/10 | 1 | 12/31/10 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 701 | | | CMF | 01/07/09 | SVPP | 01/20/09 | 1 | 01/23/09 | 01/28/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 702 | | | VPP/APP | 01/06/10 | SVPP | 03/09/10 | 1 | 03/15/10 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 703 | | | SATF | 05/21/10 | SVPP | 06/03/10 | 1 | 06/03/10 | 01/28/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 704 | | | SVSP | 07/15/10 | SVPP | 09/08/10 | 1 | 09/13/10 | 01/21/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 705 | | | WSP | 07/20/10 | SVPP | 08/03/10 | 1 | 08/04/10 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 706 | | | SVSP | 07/30/10 | SVPP | 09/08/10 | 1 | 09/13/10 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 707 | | | SVSP | 09/17/10 | SVPP | 10/04/10 | 1 | 10/07/10 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 708 | | | SVSP | 10/07/10 | SVPP | 11/02/10 | 1 | 11/02/10 | 01/27/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 709 | | | SVSP | 10/07/10 | SVPP | 11/03/10 | 1 | 11/05/10 | 01/27/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 710 | | | SAC | 10/26/10 | SVPP | 12/16/10 | 1 | 01/13/11 | 01/18/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 711 | | | SAC | 11/01/10 | SVPP | 12/20/10 | 1 | 01/14/11 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 712 | | | CMC | 12/06/10 | SVPP | 01/18/11 | 1 | 01/18/11 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 713 | | | MCSP | 12/06/10 | SVPP | 12/15/10 | 1 | 01/19/11 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 714 | | | PBSP | 12/09/10 | SVPP | 12/30/10 | 1 | 01/14/11 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 715 | | | CIM | 12/09/10 | SVPP | 12/17/10 | 1 | 01/13/11 | 01/18/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 716 | | | SQSP | 12/16/10 | SVPP | 12/20/10 | 1 | 01/13/11 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 717 | | | PBSP | 12/21/10 | SVPP | 12/23/10 | 1 | 01/13/11 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 718 | | | RJD | 12/21/10 | SVPP | 12/21/10 | 1 | 01/18/11 | 01/20/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 719 | | | CIM | 12/23/10 | SVPP | 01/18/11 | 1 | 01/18/11 | 01/26/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 720 | | | CMC | 12/30/10 | SVPP | 01/18/11 | 1 | 01/18/11 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 721 | | | PBSP | 01/04/11 | SVPP | 01/20/11 | 1 | 01/28/11 | 01/31/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 722 | | | PBSP | 01/05/11 | SVPP | 01/21/11 | 1 | 01/28/11 | 01/28/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 723 | | | RJD | 04/09/09 | SVPP | 05/13/09 | 1 | 05/20/09 | 10/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 724 | | | MCSP | 04/28/09 | SVPP | 05/22/09 | 1 | 06/11/09 | 10/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 725 | | | SATF | 04/29/09 | SVPP | 05/28/09 | 1 | 07/30/09 | 09/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 726 | | | MCSP | 04/30/09 | SVPP | 05/14/09 | 1 | 05/28/09 | 10/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 727 | | | LAC | 04/30/09 | SVPP | 05/28/09 | 1 | 06/12/09 | 11/17/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 728 | | | SQ | 05/05/09 | SVPP | 05/29/09 | 1 | 06/16/09 | 10/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 729 | | | LAC | 05/05/09 | SVPP | 05/26/09 | 1 | 05/12/09 | 09/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 730 | | | LAC | 05/05/09 | SVPP | 05/21/09 | 1 | 06/10/09 | 10/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 731 | | | SAC | 05/05/09 | SVPP | 05/14/09 | 1 | 05/28/09 | 09/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 732 | | | LAC | 05/06/09 | SVPP | 05/26/09 | 1 | 06/16/09 | 09/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 733 | | | COR | 05/08/09 | SVPP | 05/26/09 | 1 | 06/16/09 | 11/02/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 734 | | | LAC | 05/11/09 | SVPP | 05/26/09 | 1 | 06/12/09 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 735 | | | LAC | 05/11/09 | SVPP | 05/21/09 | 1 | 05/10/09 | 09/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 736 | | | COR | 05/12/09 | SVPP | 05/21/09 | 1 | 08/09/09 | 10/19/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 737 | | | CMC | 05/27/09 | SVPP | 06/23/09 | 1 | 07/03/09 | 09/23/10 | 01/05/11 | EOP | 105 days | | | | | | | | |
| 738 | | | RJD | 06/12/09 | SVPP | 06/23/09 | 1 | 07/05/09 | 10/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 739 | | | SAC | 06/16/09 | SVPP | 07/09/09 | 1 | 07/17/09 | 10/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| No. | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | | | SAC | 06/17/09 | SVPP | 06/25/09 | 1 | 07/07/09 | 01/11/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 741 | | | SAC | 06/30/09 | SVPP | 07/16/09 | 1 | 07/23/09 | 09/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 742 | | | RJD | 07/23/09 | SVPP | 06/06/09 | 1 | 11/03/09 | 10/21/10 | Still at SVPP | ECF | N/A | | | | | | | | |
| 743 | | | SAC | 07/29/09 | SVPP | 09/07/09 | 1 | 08/14/09 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 744 | | | SAC | 08/19/09 | SVPP | 09/04/09 | 1 | 09/22/09 | 10/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 745 | | | SAC | 08/26/09 | SVPP | 09/15/09 | 1 | 09/25/09 | 11/02/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 746 | | | COR | 09/14/09 | SVPP | 10/02/09 | 1 | 10/09/09 | 10/18/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 747 | | | SQ | 10/06/09 | SVPP | 10/29/09 | 1 | 11/06/09 | 11/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 748 | | | SAC | 10/23/09 | SVPP | 10/30/09 | 1 | 11/06/09 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 749 | | | VPP/APP | 10/26/09 | SVPP | 11/05/09 | 1 | 11/06/09 | 11/02/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 750 | | | VPP/APP | 11/30/09 | SVPP | 12/15/09 | 1 | 12/18/09 | 11/02/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 751 | | | LAC | 12/01/09 | SVPP | 12/31/09 | 1 | 01/05/10 | 10/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 752 | | | SVSP | 12/02/09 | SVPP | 01/11/10 | 1 | 01/13/10 | 09/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 753 | | | HDSP | 12/08/09 | SVPP | 12/31/09 | 1 | 01/05/10 | 01/05/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 754 | | | LAC | 12/08/09 | SVPP | 01/22/10 | 1 | 01/27/10 | 12/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 755 | | | RJD | 12/18/09 | SVPP | 02/04/10 | 1 | 02/12/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 756 | | | NKSP | 12/23/09 | SVPP | 01/26/10 | 1 | 02/01/10 | 10/25/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 757 | | | WSP | 01/14/10 | SVPP | 01/22/10 | 1 | 01/29/10 | 10/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 758 | | | VPP/APP | 01/15/10 | SVPP | 01/29/10 | 1 | 02/02/10 | 11/02/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 759 | | | COR | 01/20/10 | SVPP | 02/03/10 | 1 | 02/12/10 | 11/30/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 760 | | | CMC | 01/29/10 | SVPP | 03/09/10 | 1 | 03/12/10 | 10/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 761 | | | SAC | 02/08/10 | SVPP | 02/24/10 | 1 | 03/01/10 | 10/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 762 | | | CIM | 02/19/10 | SVPP | 03/17/10 | 1 | 03/23/10 | 10/11/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 763 | | | RJD | 02/26/10 | SVPP | 03/16/10 | 1 | 03/22/10 | 11/10/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 764 | | | SAC | 03/09/10 | SVPP | 03/17/10 | 1 | 03/23/10 | 10/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 765 | | | SAC | 03/09/10 | SVPP | 05/20/10 | 1 | 06/21/10 | | Still at SVPP | N/A | N/A | | | | | | | | |
| 766 | | | CMC | 03/09/10 | SVPP | 04/01/10 | 1 | 04/07/10 | 11/04/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 767 | | | MCSP | 03/11/10 | SVPP | 03/26/10 | 1 | 03/30/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 768 | | | SAC | 03/12/10 | SVPP | 04/01/10 | 1 | 04/07/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 769 | | | SAC | 03/30/10 | SVPP | 04/12/10 | 1 | 04/14/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 770 | | | PBSP | 04/06/10 | SVPP | 05/18/10 | 1 | 05/20/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 771 | | | RJD | 04/27/10 | SVPP | 05/18/10 | 1 | 05/20/10 | 01/25/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| 772 | | | PBSP | 05/03/10 | SVPP | 05/27/10 | 1 | 06/01/10 | 11/09/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 773 | | | VPP/APP | 05/03/10 | SVPP | 05/12/10 | 1 | 05/17/10 | 11/29/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 774 | | | RJD | 05/10/10 | SVPP | 06/08/10 | 1 | 06/11/10 | 10/21/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 775 | | | RJD | 05/26/10 | SVPP | 06/01/10 | 1 | 06/03/10 | 11/03/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 776 | | | RJD | 05/26/10 | SVPP | 06/23/10 | 1 | 06/25/10 | 10/05/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 777 | | | NKSP | 06/01/10 | SVPP | 06/25/10 | 1 | 06/30/10 | 09/22/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 778 | | | SAC | 06/16/10 | SVPP | 06/25/10 | 1 | 06/30/10 | 10/12/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 779 | | | PBSP | 06/29/10 | SVPP | 07/12/10 | 1 | 07/16/10 | 10/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 780 | | | SATF | 08/16/10 | SVPP | 09/03/10 | 1 | 09/06/10 | 12/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 781 | | | SVSP | 08/20/10 | SVPP | 09/24/10 | 1 | 09/29/10 | 10/26/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 782 | | | CMF | 08/24/10 | SVPP | 09/24/10 | 1 | 09/29/10 | 10/28/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 783 | | | CMF | 08/26/10 | SVPP | 09/24/10 | 1 | 09/29/10 | | 01/28/11 | ECF | 85 days | | | | | | | | |
| 784 | | | SVSP | 09/01/10 | SVPP | 09/29/10 | 1 | 10/04/10 | 11/17/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 785 | | | SVSP | 09/17/10 | SVPP | 10/05/10 | 1 | 10/11/10 | 10/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 786 | | | RJD | 09/27/10 | SVPP | 09/30/10 | 1 | 10/05/10 | 11/03/10 | Still at SVPP | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | | | LAC | 11/04/10 | SVPP | 11/23/10 | 1 | 12/01/10 | 12/25/10 | 01/21/11 | EOP | 28 days | | | | | | | | |
| 788 | | | SATF | 11/08/10 | SVPP | 11/22/10 | 1 | 12/03/10 | 12/27/10 | Still at SVPP | N/A | N/A | | | | | | | | |
| 789 | | | SVSP | 12/02/10 | SVPP | 12/08/10 | 1 | 12/16/10 | 01/19/11 | Still at SVPP | N/A | N/A | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| 790 | | | SATF | 02/11/09 | SVPP WL | 02/18/09 | 1 | 02/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 791 | | | MCSP | 04/27/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 792 | | | CMF | 04/28/09 | SVPP WL | 05/01/09 | 1 | 05/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 793 | | | MCSP | 04/30/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 794 | | | MCSP | 05/01/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 795 | | | KVSP | 05/04/09 | SVPP WL | 05/20/09 | 1 | 06/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 796 | | | LAC | 05/06/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 797 | | | CMC | 05/07/09 | SVPP WL | 06/09/09 | 1 | 06/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 798 | | | LAC | 05/11/09 | SVPP WL | 05/26/09 | 1 | 06/12/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 799 | | | COR | 05/12/09 | SVPP WL | 05/22/09 | 1 | 06/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 800 | | | LAC | 05/12/09 | SVPP WL | 06/03/09 | 1 | 06/18/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 801 | | | COR | 05/12/09 | SVPP WL | 05/19/09 | 1 | 05/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 802 | | | SAC | 05/13/09 | SVPP WL | 06/03/09 | 1 | 04/28/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 803 | | | SVSP | 05/29/09 | SVPP WL | 06/15/09 | 1 | 06/25/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 804 | | | SVSP | 06/03/09 | SVPP WL | 06/15/09 | 1 | 06/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 805 | | | SAC | 06/19/09 | SVPP WL | 06/21/09 | 1 | 07/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 806 | | | SAC | 06/22/09 | SVPP WL | 07/06/09 | 1 | 07/13/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 807 | | | CMF | 07/23/09 | SVPP WL | 08/13/09 | 1 | 08/19/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 808 | | | CMF | 07/24/09 | SVPP WL | 07/27/09 | 1 | 07/31/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 809 | | | RJD | 07/29/09 | SVPP WL | 08/03/09 | 1 | 08/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 810 | | | CCI | 08/12/09 | SVPP WL | 09/04/09 | 1 | 09/22/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 811 | | | SAC | 08/17/09 | SVPP WL | 10/21/09 | 1 | 10/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 812 | | | SVSP | 08/20/09 | SVPP WL | 10/22/09 | 1 | 10/28/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 813 | | | SVSP | 09/08/09 | SVPP WL | 09/25/09 | 1 | 10/05/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 814 | | | COR | 09/15/09 | SVPP WL | 09/24/09 | 1 | 10/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 815 | | | RJD | 09/22/09 | SVPP WL | 10/16/09 | 1 | 10/26/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 816 | | | SAC | 09/23/09 | SVPP WL | 09/30/09 | 1 | 10/14/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 817 | | | COR | 10/05/09 | SVPP WL | 10/07/09 | 1 | 10/29/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 818 | | | SAC | 10/07/09 | SVPP WL | 10/09/09 | 1 | 10/15/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 819 | | | VPP/APP | 10/09/09 | SVPP WL | 11/05/09 | 1 | 11/08/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 820 | | | VPP/APP | | SVPP WL | 10/14/09 | 1 | 10/20/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 821 | | | CCI | 10/16/09 | SVPP WL | 10/28/09 | 1 | 11/09/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 822 | | | VPP/APP | 11/03/09 | SVPP WL | 11/18/09 | 1 | 11/23/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 823 | | | VPP/APP | 11/04/09 | SVPP WL | 11/18/09 | 1 | 11/23/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 824 | | | VPP/APP | 11/04/09 | SVPP WL | 11/18/09 | 1 | 11/23/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 825 | | | SAC | 11/05/09 | SVPP WL | 11/24/09 | 1 | 11/30/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 826 | | | CMF | 11/18/09 | SVPP WL | 12/10/09 | 1 | 12/11/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 827 | | | RJD | 11/23/09 | SVPP WL | 12/04/09 | 1 | 12/10/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 828 | | | VPP | 12/07/09 | SVPP WL | 01/05/10 | 1 | 01/20/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 829 | | | KVSP | 12/10/09 | SVPP WL | 01/26/10 | 1 | 02/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 830 | | | LAC | 12/21/09 | SVPP WL | 01/15/10 | 1 | 01/27/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 831 | | | CIM | 01/07/10 | SVPP WL | 02/09/10 | 1 | 02/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 832 | | | CTF | 01/08/10 | SVPP WL | 01/22/10 | 1 | 03/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | | | WSP | 01/19/10 | SVPP WL | 01/22/10 | 1 | 01/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 834 | | | NKSP | 01/22/10 | SVPP WL | 02/04/10 | 1 | 02/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 835 | | | PVSP | 01/25/10 | SVPP WL | 01/29/10 | 1 | 02/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 836 | | | LAC | 01/27/10 | SVPP WL | 02/23/10 | 1 | 03/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 837 | | | SAC | 02/01/10 | SVPP WL | 02/18/10 | 1 | 03/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 838 | | | RJD | 02/02/10 | SVPP WL | 02/19/10 | 1 | 02/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 839 | | | COR | 02/02/10 | SVPP WL | 02/05/10 | 1 | 02/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 840 | | | COR | 02/11/10 | SVPP WL | 02/23/10 | 1 | 03/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 841 | | | CMC | 02/12/10 | SVPP WL | 03/29/10 | 1 | 04/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 842 | | | COR | 02/17/10 | SVPP WL | 02/19/10 | 1 | 02/19/10 | WAITLIST | N/A | N/A | N/A | | | | 1 | | | | |
| 843 | | | CMC | 02/26/10 | SVPP WL | 06/01/10 | 1 | 06/03/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 844 | | | CMC | 03/02/10 | SVPP WL | 04/19/10 | 1 | 04/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 845 | | | CMF | 03/04/10 | SVPP WL | 03/09/10 | 1 | 03/15/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 846 | | | CMC | 03/09/10 | SVPP WL | 07/01/10 | 1 | 07/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 847 | | | CMC | 03/11/10 | SVPP WL | 04/29/10 | 1 | 05/04/10 | WAITLIST | N/A | N/A | N/A | | | | | | 1 | | |
| 848 | | | VPP/APP | 03/11/10 | SVPP WL | 03/24/10 | 1 | 03/30/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 849 | | | SAC | 03/15/10 | SVPP WL | 04/06/10 | 1 | 04/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 850 | | | SOL | 03/16/10 | SVPP WL | 03/26/10 | 1 | 03/30/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 851 | | | HDSP | 03/18/10 | SVPP WL | 04/08/10 | 1 | 04/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 852 | | | SATF | 03/18/10 | SVPP WL | 04/01/10 | 1 | 04/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 853 | | | CCI | 03/18/10 | SVPP WL | 04/20/10 | 1 | 04/26/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 854 | | | KVSP | 03/23/10 | SVPP WL | 04/01/10 | 1 | 04/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 855 | | | CCI | 03/29/10 | SVPP WL | 04/06/10 | 1 | 04/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 856 | | | SVSP | 04/01/10 | SVPP WL | 04/30/10 | 1 | 05/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 857 | | | MCSP | 04/05/10 | SVPP WL | 04/18/10 | 1 | 04/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 858 | | | SAC | 04/05/10 | SVPP WL | 04/30/10 | 1 | 05/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 859 | | | SAC | 04/06/10 | SVPP WL | 04/20/10 | 1 | 04/26/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 860 | | | CMC | 04/07/10 | SVPP WL | 05/07/10 | 1 | 05/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 861 | | | SVSP | 04/09/10 | SVPP WL | 05/21/10 | 1 | 05/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 862 | | | SAC | 04/15/10 | SVPP WL | 04/28/10 | 1 | 04/28/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 863 | | | SQ | 04/16/10 | SVPP WL | 05/04/10 | 1 | 05/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 864 | | | CMC | 04/26/10 | SVPP WL | 06/03/10 | 1 | 06/03/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 865 | | | VPP/APP | 04/27/10 | SVPP WL | 04/29/10 | 1 | 05/04/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 866 | | | VPP/APP | 04/28/10 | SVPP WL | 05/04/10 | 1 | 05/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 867 | | | CMC | 05/05/10 | SVPP WL | 05/20/10 | 1 | 05/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 868 | | | CIM | 05/07/10 | SVPP WL | 06/08/10 | 1 | 06/11/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 869 | | | CMF | 05/10/10 | SVPP WL | 05/12/10 | 1 | 05/17/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 870 | | | CMC | 05/11/10 | SVPP WL | 06/09/10 | 1 | 06/11/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | 1 |
| 871 | | | DVI | 05/12/10 | SVPP WL | 05/27/10 | 1 | 06/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 872 | | | SVSP | 05/12/10 | SVPP WL | 06/22/10 | 1 | 06/25/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 873 | | | CMF | 05/13/10 | SVPP WL | 06/23/10 | 1 | 06/24/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 874 | | | NKSP | 05/14/10 | SVPP WL | 06/15/10 | 1 | 06/18/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 875 | | | NKSP | 05/17/10 | SVPP WL | 08/08/10 | 1 | 08/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 876 | | | RJD | 05/18/10 | SVPP WL | 08/01/10 | 1 | 06/03/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 877 | | | VPP | 05/24/10 | SVPP WL | 06/11/10 | 1 | 06/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 878 | | | CMF | 05/26/10 | SVPP WL | 06/18/10 | 1 | 06/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 879 | | | SQ | 05/28/10 | SVPP WL | 06/08/10 | 1 | 06/11/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | | | VPP | 05/29/10 | SVPP WL | 08/11/10 | 1 | 08/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 881 | | | CMF | 06/01/10 | SVPP WL | 07/07/10 | 1 | 07/19/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 882 | | | COR | 06/02/10 | SVPP WL | 06/11/10 | 1 | 06/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 883 | | | WSP | 06/03/10 | SVPP WL | 06/08/10 | 1 | 06/22/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 884 | | | CMC | 06/08/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 885 | | | DVI | 06/08/10 | SVPP WL | 07/20/10 | 1 | 07/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 886 | | | PBSP | 06/08/10 | SVPP WL | 08/25/10 | 1 | 08/30/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 887 | | | SATF | 06/08/10 | SVPP WL | 06/29/10 | 1 | 07/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 888 | | | CMF | 06/09/10 | SVPP WL | 06/15/10 | 1 | 06/18/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 889 | | | LAC | 06/15/10 | SVPP WL | 07/07/10 | 1 | 07/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 890 | | | WSP | 06/15/10 | SVPP WL | 07/28/10 | 1 | 08/06/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 891 | | | CIM | 06/15/10 | SVPP WL | 10/28/10 | 1 | 10/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 892 | | | MCSP | 06/15/10 | SVPP WL | 07/20/10 | 1 | 07/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 893 | | | LAC | 06/15/10 | SVPP WL | 07/08/10 | 1 | 07/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 894 | | | CMC | 06/16/10 | SVPP WL | 07/14/10 | 1 | 07/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 895 | | | DVI | 06/16/10 | SVPP WL | 10/06/10 | 1 | 10/11/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 896 | | | PBSP | 06/16/10 | SVPP WL | 07/07/10 | 1 | 07/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 897 | | | CIM | 06/17/10 | SVPP WL | 07/08/10 | 1 | 07/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 898 | | | LAC | 06/17/10 | SVPP WL | 07/08/10 | 1 | 07/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 899 | | | CMC | 06/18/10 | SVPP WL | 08/11/10 | 1 | 08/13/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 900 | | | SQ | 06/22/10 | SVPP WL | 06/25/10 | 1 | 06/30/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 901 | | | CMF | 06/22/10 | SVPP WL | 07/28/10 | 1 | 08/05/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 902 | | | VPP/APP | 06/22/10 | SVPP WL | 08/25/10 | 1 | 06/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 903 | | | WSP | 06/22/10 | SVPP WL | 07/19/10 | 1 | 07/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 904 | | | PBSP | 06/22/10 | SVPP WL | 07/19/10 | 1 | 07/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 905 | | | SATF | 06/23/10 | SVPP WL | 07/13/10 | 1 | 07/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 906 | | | NKSP | 06/23/10 | SVPP WL | 08/06/10 | 1 | 08/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 907 | | | VPP/APP | 06/23/10 | SVPP WL | 08/11/10 | 1 | 08/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 908 | | | RJD | 06/24/10 | SVPP WL | 07/08/10 | 1 | 07/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 909 | | | PBSP | 06/25/10 | SVPP WL | 07/12/10 | 1 | 07/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 910 | | | CMC | 06/25/10 | SVPP WL | 08/05/10 | 1 | 08/10/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 911 | | | SQ | 06/25/10 | SVPP WL | 07/12/10 | 1 | 07/19/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 912 | | | DVI | 06/29/10 | SVPP WL | 07/12/10 | 1 | 07/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 913 | | | PBSP | 06/29/10 | SVPP WL | 07/26/10 | 1 | 07/26/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 914 | | | RJD | 07/01/10 | SVPP WL | 08/16/10 | 1 | 08/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 915 | | | MCSP | 07/01/10 | SVPP WL | 07/16/10 | 1 | 07/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 916 | | | CMF | 07/02/10 | SVPP WL | 07/12/10 | 1 | 07/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 917 | | | SAC | 07/06/10 | SVPP WL | 09/15/10 | 1 | 09/20/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 918 | | | CIM | 07/06/10 | SVPP WL | 07/16/10 | 1 | 07/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 919 | | | CMF | 07/06/10 | SVPP WL | 07/20/10 | 1 | 07/23/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 920 | | | SQ | 07/08/10 | SVPP WL | 08/19/10 | 1 | 08/19/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 921 | | | WSP | 07/08/10 | SVPP WL | 07/14/10 | 1 | 07/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 922 | | | CMC | 07/09/10 | SVPP WL | 09/10/10 | 1 | 09/15/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 923 | | | WSP | 07/12/10 | SVPP WL | 07/28/10 | 1 | 07/30/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 924 | | | DVI | 07/13/10 | SVPP WL | 08/16/10 | 1 | 08/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 925 | | | CMC | 07/13/10 | SVPP WL | 10/06/10 | 1 | 10/11/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 926 | | | CMF | 07/15/10 | SVPP WL | 07/28/10 | 1 | 07/30/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |

REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | | | CMC | 07/15/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 928 | | | CMC | 07/19/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 929 | | | SATF | 07/20/10 | SVPP WL | 09/21/10 | 1 | 09/24/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 930 | | | NKSP | 07/20/10 | SVPP WL | 07/30/10 | 1 | 08/30/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 931 | | | CMC | 07/20/10 | SVPP WL | 09/16/10 | 1 | 09/21/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 932 | | | CMF | 07/21/10 | SVPP WL | 07/28/10 | 1 | 07/30/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 933 | | | WSP | 07/21/10 | SVPP WL | 09/24/10 | 1 | 10/01/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 934 | | | MCSP | 07/21/10 | SVPP WL | 07/28/10 | 1 | 08/05/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 935 | | | NKSP | 07/21/10 | SVPP WL | 07/28/10 | 1 | 08/05/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 936 | | | RJD | 07/22/10 | SVPP WL | 09/29/10 | 1 | 10/04/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 937 | | | VPP/APP | 07/22/10 | SVPP WL | 07/23/10 | 1 | 07/28/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 938 | | | CMC | 07/22/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 939 | | | CMC | 07/23/10 | SVPP WL | 09/28/10 | 1 | 10/01/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 940 | | | RJD | 07/26/10 | SVPP WL | 07/27/10 | 1 | 08/04/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 941 | | | WSP | 07/27/10 | SVPP WL | 08/06/10 | 1 | 08/09/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 942 | | | CMC | 07/27/10 | SVPP WL | 09/16/10 | 1 | 09/21/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 943 | | | WSP | 07/27/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 944 | | | WSP | 07/28/10 | SVPP WL | 09/14/10 | 1 | 09/17/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 945 | | | PBSP | 07/29/10 | SVPP WL | 08/05/10 | 1 | 08/09/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 946 | | | CMF | 07/29/10 | SVPP WL | 08/06/10 | 1 | 08/09/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 947 | | | SAC | 07/29/10 | SVPP WL | 09/02/10 | 1 | 09/02/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 948 | | | MCSP | 08/02/10 | SVPP WL | 09/10/10 | 1 | 09/15/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 949 | | | CMF | 08/04/10 | SVPP WL | 09/03/10 | 1 | 09/07/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 950 | | | PBSP | 08/04/10 | SVPP WL | 08/11/10 | 1 | 08/13/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 951 | | | SVSP | 08/04/10 | SVPP WL | 09/08/10 | 1 | 09/12/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 952 | | | DVI | 08/04/10 | SVPP WL | 08/18/10 | 1 | 08/19/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 953 | | | LAC | 08/05/10 | SVPP WL | 09/03/10 | 1 | 09/07/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 954 | | | LAC | 08/05/10 | SVPP WL | 09/03/10 | 1 | 09/07/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 955 | | | CMF | 08/05/10 | SVPP WL | 08/12/10 | 1 | 08/12/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 956 | | | RJD | 08/05/10 | SVPP WL | 09/10/10 | 1 | 09/15/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 957 | | | PBSP | 08/05/10 | SVPP WL | 08/12/10 | 1 | 08/16/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 958 | | | CIM | 08/05/10 | SVPP WL | 08/16/10 | 1 | 08/19/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 959 | | | CMC | 08/06/10 | SVPP WL | 09/21/10 | 1 | 09/24/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 960 | | | WSP | 08/06/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 961 | | | CMC | 08/09/10 | SVPP WL | 09/21/10 | 1 | 09/24/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 962 | | | PBSP | 08/09/10 | SVPP WL | 09/03/10 | 1 | 09/06/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 963 | | | WSP | 08/10/10 | SVPP WL | 08/26/10 | 1 | 08/26/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 964 | | | WSP | 08/12/10 | SVPP WL | 10/13/10 | 1 | 10/18/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 965 | | | SAC | 08/13/10 | SVPP WL | 09/10/10 | 1 | 09/15/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 966 | | | CMF | 08/13/10 | SVPP WL | 08/19/10 | 1 | 08/19/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 967 | | | WSP | 08/13/10 | SVPP WL | 08/23/10 | 1 | 08/25/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 968 | | | SAC | 08/18/10 | SVPP WL | 09/02/10 | 1 | 09/05/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 969 | | | VPP/APP | 08/23/10 | SVPP WL | 09/15/10 | 1 | 09/20/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 970 | | | PBSP | 08/24/10 | SVPP WL | 09/03/10 | 1 | 09/07/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 971 | | | RJD | 08/26/10 | SVPP WL | 09/29/10 | 1 | 10/04/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 972 | | | COR | 08/26/10 | SVPP WL | 09/03/10 | 1 | 09/06/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |
| 973 | | | MCSP | 08/30/10 | SVPP WL | 10/20/10 | 1 | 10/25/10 | WAITLIST | | N/A | N/A | N/A | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 974 | | | CMC | 08/30/10 | SVPP WL | 10/07/10 | 1 | 10/13/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 975 | | | MCSP | 08/30/10 | SVPP WL | 10/07/10 | 1 | 10/13/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 976 | | | CIM | 08/31/10 | SVPP WL | 10/29/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 977 | | | VPP/APP | 08/31/10 | SVPP WL | 09/16/10 | 1 | 09/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 978 | | | VPP/APP | 08/31/10 | SVPP WL | 09/07/10 | 1 | 09/10/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 979 | | | CIM | 08/31/10 | SVPP WL | 11/04/10 | 1 | 11/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 980 | | | CIM | 08/31/10 | SVPP WL | 09/16/10 | 1 | 09/21/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 981 | | | MCSP | 08/31/10 | SVPP WL | 09/15/10 | 1 | 09/20/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 982 | | | LAC | 09/01/10 | SVPP WL | 09/08/10 | 1 | 09/13/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 983 | | | CMC | 09/01/10 | SVPP WL | 10/07/10 | 1 | 10/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 984 | | | NKSP | 09/01/10 | SVPP WL | 09/15/10 | 1 | 09/20/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 985 | | | SAC | 09/01/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 986 | | | MCSP | 09/02/10 | SVPP WL | 10/04/10 | 1 | 10/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 987 | | | VPP/APP | 09/02/10 | SVPP WL | 09/14/10 | 1 | 09/17/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 988 | | | DVI | 09/02/10 | SVPP WL | 09/10/10 | 1 | 09/17/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 989 | | | CMF | 09/02/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 990 | | | PBSP | 09/07/10 | SVPP WL | 09/15/10 | 1 | 09/20/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 991 | | | PBSP | 09/10/10 | SVPP WL | 09/29/10 | 1 | 10/04/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 992 | | | MCSP | 09/10/10 | SVPP WL | 10/13/10 | 1 | 10/15/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 993 | | | RJD | 09/13/10 | SVPP WL | 09/15/10 | 1 | 09/17/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 994 | | | CMC | 09/14/10 | SVPP WL | 09/30/10 | 1 | 10/05/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 995 | | | PBSP | 09/15/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 996 | | | DVI | 09/16/10 | SVPP WL | 09/24/10 | 1 | 09/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 997 | | | VPP/APP | 09/16/10 | SVPP WL | 09/17/10 | 1 | 09/20/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 998 | | | RJD | 09/20/10 | SVPP WL | 10/07/10 | 1 | 10/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 999 | | | PBSP | 09/21/10 | SVPP WL | 10/04/10 | 1 | 10/04/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1000 | | | CMC | 09/22/10 | SVPP WL | 10/06/10 | 1 | 10/11/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1001 | | | CMC | 09/22/10 | SVPP WL | 10/13/10 | 1 | 10/13/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1002 | | | MCSP | 09/22/10 | SVPP WL | 10/21/10 | 1 | 11/18/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1003 | | | COR | 09/22/10 | SVPP WL | 11/10/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1004 | | | CIM | 09/23/10 | SVPP WL | 10/06/10 | 1 | 10/14/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1005 | | | CMF | 09/27/10 | SVPP WL | 10/28/10 | 1 | 10/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1006 | | | CIM | 09/28/10 | SVPP WL | 10/08/10 | 1 | 10/14/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1007 | | | CIM | 09/28/10 | SVPP WL | 10/08/10 | 1 | 10/14/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1008 | | | PBSP | 09/28/10 | SVPP WL | 10/08/10 | 1 | 10/11/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1009 | | | SAC | 09/29/10 | SVPP WL | 10/04/10 | 1 | 10/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1010 | | | SQ | 09/29/10 | SVPP WL | 10/04/10 | 1 | 10/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1011 | | | CCI | 09/29/10 | SVPP WL | 10/04/10 | 1 | 10/07/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1012 | | | CCI | 09/29/10 | SVPP WL | 11/04/10 | 1 | 11/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1013 | | | SATF | 09/30/10 | SVPP WL | 10/13/10 | 1 | 10/18/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1014 | | | SQ | 09/30/10 | SVPP WL | 11/05/10 | 1 | 11/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1015 | | | WSP | 10/01/10 | SVPP WL | 10/14/10 | 1 | 10/19/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1016 | | | LAC | 10/04/10 | SVPP WL | 10/27/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1017 | | | RJD | 10/05/10 | SVPP WL | 11/18/10 | 1 | 11/18/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1018 | | | DVI | 10/05/10 | SVPP WL | 10/13/10 | 1 | 10/18/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1019 | | | LAC | 10/05/10 | SVPP WL | 10/19/10 | 1 | 10/22/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1020 | | | WSP | 10/06/10 | SVPP WL | 10/14/10 | 1 | 10/15/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | | | LAC | 10/07/10 | SVPP WL | 11/03/10 | 1 | 11/05/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1022 | | | CMC | 10/08/10 | SVPP WL | 10/08/10 | 1 | 10/15/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1023 | | | CCI | 10/11/10 | SVPP WL | 10/19/10 | 1 | 10/22/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1024 | | | COR | 10/11/10 | SVPP WL | 11/05/10 | 1 | 11/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1025 | | | WSP | 10/12/10 | SVPP WL | 11/09/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1026 | | | DVI | 10/12/10 | SVPP WL | 10/28/10 | 1 | 11/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1027 | | | SATF | 10/13/10 | SVPP WL | 10/27/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1028 | | | RJD | 10/13/10 | SVPP WL | 10/22/10 | 1 | 11/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1029 | | | LAC | 10/13/10 | SVPP WL | 10/26/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1030 | | | SVSP | 10/14/10 | SVPP WL | 11/08/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1031 | | | MCSP | 10/14/10 | SVPP WL | 11/03/10 | 1 | 11/05/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1032 | | | CMF | 10/15/10 | SVPP WL | 10/21/10 | 1 | 10/26/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1033 | | | PBSP | 10/19/10 | SVPP WL | 11/09/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1034 | | | WSP | 10/19/10 | SVPP WL | 10/28/10 | 1 | 11/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1035 | | | SQ | 10/19/10 | SVPP WL | 11/08/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1036 | | | RJD | 10/19/10 | SVPP WL | 10/28/10 | 1 | 11/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1037 | | | SVSP | 10/20/10 | SVPP WL | 10/28/10 | 1 | 11/05/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1038 | | | DVI | 10/20/10 | SVPP WL | 10/29/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1039 | | | WSP | 10/20/10 | SVPP WL | 10/27/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1040 | | | PBSP | 10/20/10 | SVPP WL | 11/02/10 | 1 | 11/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1041 | | | MCSP | 10/20/10 | SVPP WL | 11/16/10 | 1 | 11/17/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1042 | | | SVSP | 10/21/10 | SVPP WL | 11/22/10 | 1 | 11/22/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1043 | | | RJD | 10/21/10 | SVPP WL | 10/28/10 | 1 | 10/29/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1044 | | | CCI | 10/21/10 | SVPP WL | 10/29/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1045 | | | WSP | 10/23/10 | SVPP WL | 11/04/10 | 1 | 11/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1046 | | | CIM | 10/26/10 | SVPP WL | 10/27/10 | 1 | 11/01/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1047 | | | CIM | 10/26/10 | SVPP WL | 11/05/10 | 1 | 11/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1048 | | | LAC | 10/27/10 | SVPP WL | 11/15/10 | 1 | 11/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1049 | | | CMF | 10/27/10 | SVPP WL | 11/08/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1050 | | | RJD | 10/27/10 | SVPP WL | 11/04/10 | 1 | 11/09/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1051 | | | SQ | 10/28/10 | SVPP WL | 11/08/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1052 | | | RJD | 10/28/10 | SVPP WL | 11/05/10 | 1 | 11/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1053 | | | LAC | 10/29/10 | SVPP WL | 11/08/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1054 | | | CCI | 11/01/10 | SVPP WL | 11/15/10 | 1 | 11/17/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1055 | | | CIM | 11/02/10 | SVPP WL | 11/15/10 | 1 | 11/17/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1056 | | | CMF | 11/03/10 | SVPP WL | 11/17/10 | 1 | 11/18/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1057 | | | RJD | 11/03/10 | SVPP WL | 11/08/10 | 1 | 11/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1058 | | | WSP | 11/03/10 | SVPP WL | 11/19/10 | 1 | 11/22/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1059 | | | CIM | 11/04/10 | SVPP WL | 11/15/10 | 1 | 11/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1060 | | | SQ | 11/06/10 | SVPP WL | 11/22/10 | 1 | 12/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1061 | | | PBSP | 11/09/10 | SVPP WL | 11/19/10 | 1 | 11/22/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1062 | | | LAC | 11/10/10 | SVPP WL | 11/22/10 | 1 | 12/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1063 | | | SAC | 11/12/10 | SVPP WL | 12/06/10 | 1 | 12/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1064 | | | MCSP | 11/16/10 | SVPP WL | 12/03/10 | 1 | 01/14/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1065 | | | WSP | 11/17/10 | SVPP WL | 12/08/10 | 1 | 12/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1066 | | | LAC | 11/18/10 | SVPP WL | 12/20/10 | 1 | 01/14/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1067 | | | CMC | 11/18/10 | SVPP WL | 12/22/10 | 1 | 01/14/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | | | SAC | 12/09/10 | SVPP WL | 12/30/10 | 1 | 01/14/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1069 | | | CMC | 12/13/10 | SVPP WL | 01/21/11 | 1 | 01/27/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1070 | | | LAC | 12/15/10 | SVPP WL | 12/23/10 | 1 | 01/13/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1071 | | | WSP | 12/16/10 | SVPP WL | 01/28/11 | 1 | 02/02/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1072 | | | PBSP | 12/22/10 | SVPP WL | 12/30/10 | 1 | 01/14/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1073 | | | VPP/APP | 12/23/10 | SVPP WL | 01/06/11 | 1 | 01/13/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1074 | | | VPP/APP | 12/23/10 | SVPP WL | 12/31/10 | 1 | 01/13/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1075 | | | ASP | 01/07/11 | SVPP WL | 01/27/11 | 1 | 01/27/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1076 | | | SQ | 01/11/11 | SVPP WL | 01/21/11 | 1 | 01/27/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1077 | | | PBSP | 01/11/11 | SVPP WL | 01/20/11 | 1 | 01/20/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1078 | | | PBSP | 01/11/11 | SVPP WL | 01/20/11 | 1 | 01/20/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1079 | | | VPP | 01/11/11 | SVPP WL | 01/28/11 | 1 | 02/02/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1080 | | | CMC | 01/12/11 | SVPP WL | 01/21/11 | 1 | 01/27/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1081 | | | LAC | 01/13/11 | SVPP WL | 01/20/11 | 1 | 01/27/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1082 | | | CTF | 01/21/11 | SVPP WL | 01/28/11 | 1 | 02/02/11 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1083 | | | SAC | 12/15/08 | 1370 WL | 12/15/08 | 1 | 12/15/08 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1084 | | | SVSP | 09/03/09 | 1370 WL | 09/03/09 | 1 | 09/03/09 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1085 | | | SAC | 01/14/10 | 1370 WL | 01/14/10 | 1 | 01/14/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1086 | | | COR | 01/28/10 | 1370 WL | 01/28/10 | 1 | 01/28/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1087 | | | KVSP | 02/10/10 | 1370 WL | 02/10/10 | 1 | 02/10/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1088 | | | KVSP | 02/16/10 | 1370 WL | 02/16/10 | 1 | 02/16/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1089 | | | COR | 04/12/10 | 1370 WL | 04/12/10 | 1 | 04/12/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1090 | | | SVSP | 07/15/10 | 1370 WL | 07/15/10 | 1 | 07/15/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1091 | | | PBSP | 09/02/10 | 1370 WL | 09/02/10 | 1 | 09/02/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1092 | | | WSP | 10/08/10 | 1370 WL | 10/08/10 | 1 | 10/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1093 | | | COR | 10/15/10 | 1370 WL | 10/15/10 | 1 | 10/15/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1094 | | | COR | 11/08/10 | 1370 WL | 11/08/10 | 1 | 11/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1095 | | | COR | 11/08/10 | 1370 WL | 11/08/10 | 1 | 11/08/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1096 | | | CMF | 12/28/10 | 1370 WL | 12/28/10 | 1 | 12/28/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1097 | | | LAC | 12/28/10 | 1370 WL | 12/28/10 | 1 | 12/28/10 | WAITLIST | N/A | N/A | N/A | | | | | | | | |
| 1098 | | | CCI | 09/30/10 | SVPP | 10/21/10 | 0 | N/A | N/A | N/A | N/A | N/A | | | | 1 | 1 | See attached letter from SVPP clinical staff. | 01/06/11 | CCI rescinded referral - I/P stable and does not require ICF placement. |
| 1099 | | | CMC | 06/16/08 | ASH | 07/22/08 | 1 | 07/22/08 | 06/14/08 | Still at ASH | N/A | N/A | | | | | | | | |
| 1100 | | | SAC | 02/06/09 | ASH | 12/14/09 | 1 | 12/14/09 | 01/22/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1101 | | | CMC | 03/04/09 | ASH | 03/09/09 | 1 | 03/09/09 | 03/10/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1102 | | | MCSP | 04/21/09 | ASH | 11/24/09 | 1 | 11/24/09 | 02/17/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1103 | | | MCSP | 04/27/09 | ASH | 05/13/09 | 1 | 05/13/09 | 07/29/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1104 | | | CMF | 04/28/09 | ASH | 05/04/09 | 1 | 05/05/09 | 07/07/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1105 | | | CMF | 04/28/09 | ASH | 12/17/09 | 1 | 12/30/09 | 01/05/10 | Still at ASH | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | | | CMF | 04/28/09 | ASH | 05/04/09 | 1 | 05/05/09 | 07/07/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1107 | | | MCSP | 04/28/09 | ASH | 05/21/09 | 1 | 05/21/09 | 07/13/09 | 01/14/11 | EOP | 551 days | | | | | | | | |
| 1108 | | | CMF | 04/28/09 | ASH | 05/04/09 | 1 | 05/05/09 | 07/22/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1109 | | | CMF | 04/28/09 | ASH | 05/04/09 | 1 | 05/05/09 | 07/23/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1110 | | | CMC | 05/07/09 | ASH | 06/08/09 | 1 | 06/08/09 | 06/08/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1111 | | | CMC | 05/07/09 | ASH | 06/09/09 | 1 | 06/09/09 | 08/07/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1112 | | | CMC | 05/07/09 | ASH | 06/08/09 | 1 | 06/08/09 | 07/09/09 | 01/27/11 | EOP | 568 days | | | | | | | | |
| 1113 | | | CMC | 05/08/09 | ASH | 06/05/09 | 1 | 06/08/09 | 06/07/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1114 | | | CMC | 05/08/09 | ASH | 06/08/09 | 1 | 06/08/09 | 06/07/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1115 | | | COR | 05/11/09 | ASH | 12/03/09 | 1 | 12/30/09 | 01/06/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1116 | | | RJD | 05/14/09 | ASH | 12/14/09 | 1 | 01/05/10 | 01/12/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1117 | | | SATF | 06/02/09 | ASH | 06/08/09 | 1 | 06/08/09 | 07/08/09 | 01/10/11 | EOP | 552 days | | | | | | | | |
| 1118 | | | CMF | 06/02/09 | ASH | 12/17/09 | 1 | 12/31/09 | 01/07/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1119 | | | CMC | 06/03/09 | ASH | 12/03/09 | 1 | 12/29/09 | 01/11/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1120 | | | CMF | 06/04/09 | ASH | 05/04/09 | 1 | 06/04/09 | 02/19/10 | Still at CSH | N/A | N/A | | | | | | | | |
| 1121 | | | CMF | 06/11/09 | ASH | 08/28/09 | 1 | 08/28/09 | 09/16/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1122 | | | CMC | 06/12/09 | ASH | 06/26/09 | 1 | 06/26/09 | 06/14/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1123 | | | SAC | 06/15/09 | ASH | 12/14/09 | 1 | 12/14/09 | 01/22/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1124 | | | SAC | 07/07/09 | ASH | 12/14/09 | 1 | 12/23/09 | 12/31/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1125 | | | RJD | 07/23/09 | ASH | 08/05/09 | 1 | 08/06/09 | 08/15/09 | 01/06/11 | EOP | 507 days | | | | | | | | |
| 1126 | | | RJD | 07/30/09 | ASH | 08/07/09 | 1 | 08/25/09 | 08/14/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1127 | | | RJD | 08/03/09 | ASH | 08/14/09 | 1 | 08/18/09 | 09/04/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1128 | | | CMF | 08/11/09 | ASH | 08/28/09 | 1 | 08/28/09 | 09/16/09 | 01/21/11 | EOP | 493 days | | | | | | | | |
| 1129 | | | CMF | 08/14/09 | ASH | 10/12/09 | 1 | 10/12/09 | 10/22/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1130 | | | CMC | 08/21/09 | ASH | 08/26/09 | 1 | 08/26/09 | 09/08/09 | 01/26/11 | EOP | 506 days | | | | | | | | |
| 1131 | | | RJD | 08/31/09 | ASH | 02/04/10 | 1 | 02/09/10 | 02/11/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1132 | | | SQ | 09/10/09 | ASH | 09/14/09 | 1 | 09/14/09 | 09/18/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1133 | | | CMC | 09/09/09 | ASH | 10/22/09 | 1 | 10/22/09 | 10/30/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1134 | | | CMC | 09/22/09 | ASH | 11/05/09 | 1 | 11/06/09 | 11/13/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1135 | | | CMC | 09/24/09 | ASH | 11/02/09 | 1 | 11/02/09 | 11/01/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1136 | | | RJD | 10/06/09 | ASH | 10/22/09 | 1 | 10/22/09 | 10/29/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1137 | | | CMF | 10/27/09 | ASH | 11/04/09 | 1 | 11/04/09 | 11/09/09 | 01/06/11 | EOP | 424 days | | | | | | | | |
| 1138 | | | CMC | 10/27/09 | ASH | 11/30/09 | 1 | 11/30/09 | 12/03/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1139 | | | CMC | 10/29/09 | ASH | 11/30/09 | 1 | 11/30/09 | 12/04/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1140 | | | CMC | 11/03/09 | ASH | 11/30/09 | 1 | 11/30/09 | 12/02/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1141 | | | CMF | 11/05/09 | ASH | 12/09/09 | 1 | 12/10/09 | 12/14/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1142 | | | RJD | 11/09/09 | ASH | 01/15/10 | 1 | 01/15/10 | 01/28/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1143 | | | SOL | 11/18/09 | ASH | 12/22/09 | 1 | 12/23/09 | 01/05/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1144 | | | CCI | 11/21/09 | ASH | 12/23/09 | 1 | 12/23/09 | 01/06/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1145 | | | MCSP | 11/24/09 | ASH | 03/05/10 | 1 | 03/05/10 | 03/10/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1146 | | | SATF | 11/25/09 | ASH | 12/15/09 | 1 | 12/16/09 | 12/21/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1147 | | | CMC | 12/02/09 | ASH | 01/06/10 | 1 | 01/07/10 | 01/19/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1148 | | | CMC | 12/04/09 | ASH | 12/23/09 | 1 | 12/23/09 | 12/31/09 | Still at ASH | N/A | N/A | | | | | | | | |
| 1149 | | | CMC | 12/04/09 | ASH | 12/31/09 | 1 | 12/31/09 | | Still at ASH | N/A | N/A | | | | | | | | |
| 1150 | | | MCSP | 12/09/09 | ASH | 01/14/10 | 1 | 01/15/10 | 01/27/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1151 | | | CIM | 12/10/09 | ASH | 02/09/10 | 1 | 02/09/10 | 02/16/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1152 | | | CMC | 12/17/09 | ASH | 01/13/10 | 1 | 01/13/10 | 01/25/10 | Still at ASH | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | | | CMC | 12/17/09 | ASH | 01/26/10 | 1 | 01/26/10 | 02/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1154 | | | CMC | 12/23/09 | ASH | 01/13/10 | 1 | 01/13/10 | 01/25/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1155 | | | NKSP | 12/28/09 | ASH | 01/26/10 | 1 | 01/26/10 | 02/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1156 | | | CMF | 12/30/09 | ASH | 03/03/10 | 1 | 03/03/10 | 03/08/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1157 | | | CMC | 01/05/10 | ASH | 01/27/10 | 1 | 01/27/10 | 02/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1158 | | | SAC | 01/05/10 | ASH | 02/25/10 | 1 | 02/25/10 | 03/04/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1159 | | | SOL | 01/20/10 | ASH | 02/09/10 | 1 | 02/09/10 | 02/17/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1160 | | | MCSP | 01/20/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/23/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1161 | | | RJD | 01/20/10 | ASH | 02/04/10 | 1 | 02/04/10 | 02/11/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1162 | | | CMC | 01/22/10 | ASH | 02/03/10 | 1 | 02/03/10 | 02/09/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1163 | | | MCSP | 01/25/10 | ASH | 02/24/10 | 1 | 02/24/10 | 03/03/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1164 | | | MCSP | 01/25/10 | ASH | 03/05/10 | 1 | 03/05/10 | 03/10/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1165 | | | CMC | 01/26/10 | ASH | 02/24/10 | 1 | 02/24/10 | 03/03/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1166 | | | CMC | 01/28/10 | ASH | 03/23/10 | 1 | 03/23/10 | 03/26/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1167 | | | SAC | 02/02/10 | ASH | 02/25/10 | 1 | 02/25/10 | 03/04/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1168 | | | CMF | 02/03/10 | ASH | 02/23/10 | 1 | 02/23/10 | 03/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1169 | | | CMF | 02/09/10 | ASH | 03/15/10 | 1 | 03/15/10 | 03/19/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1170 | | | CMC | 02/16/10 | ASH | 04/27/10 | 1 | 04/27/10 | 04/30/10 | 01/10/11 | EOP | 258 days | | | | | | | | |
| 1171 | | | CMF | 02/16/10 | ASH | 03/16/10 | 1 | 03/16/10 | 03/19/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1172 | | | CMF | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/22/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1173 | | | CMC | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1174 | | | CMC | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1175 | | | RJD | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1176 | | | SOL | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1177 | | | RJD | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/22/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1178 | | | CMC | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1179 | | | CMF | 02/17/10 | ASH | 02/17/10 | 1 | 02/17/10 | 02/23/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1180 | | | CMC | 02/17/10 | ASH | 03/26/10 | 1 | 03/26/10 | 04/01/10 | 01/14/11 | EOP | 289 days | | | | | | | | |
| 1181 | | | CMF | 02/17/10 | ASH | 03/04/10 | 1 | 03/04/10 | 03/08/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1182 | | | RJD | 03/02/10 | ASH | 03/19/10 | 1 | 03/19/10 | 03/26/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1183 | | | SOL | 03/04/10 | ASH | 03/29/10 | 1 | 03/29/10 | 04/06/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1184 | | | CMC | 03/08/10 | ASH | 04/23/10 | 1 | 04/23/10 | 04/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1185 | | | RJD | 03/11/10 | ASH | 04/01/10 | 1 | 04/02/10 | 04/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1186 | | | CMF | 03/11/10 | ASH | 04/02/10 | 1 | 04/02/10 | 04/08/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1187 | | | RJD | 03/12/10 | ASH | 04/01/10 | 1 | 04/01/10 | 04/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1188 | | | CMF | 03/15/10 | ASH | 04/01/10 | 1 | 04/02/10 | 04/16/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1189 | | | COR | 03/18/10 | ASH | 03/26/10 | 1 | 03/26/10 | 04/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1190 | | | RJD | 03/18/10 | ASH | 03/18/10 | 1 | 03/18/10 | 04/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1191 | | | RJD | 03/25/10 | ASH | 04/14/10 | 1 | 04/14/10 | 04/19/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1192 | | | MCSP | 03/29/10 | ASH | 05/04/10 | 1 | 05/05/10 | 05/11/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1193 | | | CMF | 04/20/10 | ASH | 04/29/10 | 1 | 04/29/10 | 05/10/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1194 | | | SVSP | 04/21/10 | ASH | 06/23/10 | 1 | 06/25/10 | 06/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1195 | | | MCSP | 04/26/10 | ASH | 05/21/10 | 1 | 05/21/10 | 05/26/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1196 | | | CMF | 04/28/10 | ASH | 08/04/10 | 1 | 08/04/10 | 08/10/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1197 | | | MCSP | 04/29/10 | ASH | 08/27/10 | 1 | 08/30/10 | 09/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1198 | | | ASP | 04/29/10 | ASH | 06/01/10 | 1 | 06/01/10 | 06/07/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1199 | | | CMC | 04/29/10 | ASH | 05/05/10 | 1 | 05/05/10 | 05/07/10 | Still at ASH | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | | | VPP | 05/03/10 | ASH | 05/21/10 | 1 | 06/21/10 | 05/24/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1201 | | | CMC | 05/04/10 | ASH | 06/15/10 | 1 | 06/15/10 | 06/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1202 | | | VPP | 05/04/10 | ASH | 05/21/10 | 1 | 05/24/10 | Still at ASH | | N/A | N/A | | | | | | | | |
| 1203 | | | LAC | 05/05/10 | ASH | 05/18/10 | 1 | 05/19/10 | 05/21/10 | 01/21/11 | EOP | 246 days | | | | | | | | |
| 1204 | | | CMF | 05/07/10 | ASH | 06/14/10 | 1 | 06/14/10 | 06/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1205 | | | CIM | 05/11/10 | ASH | 07/19/10 | 1 | 07/20/10 | 07/23/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1206 | | | ASP | 05/18/10 | ASH | 06/07/10 | 1 | 06/08/10 | 06/15/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1207 | | | CMF | 05/19/10 | ASH | 05/25/10 | 1 | 05/25/10 | 06/01/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1208 | | | CMC | 05/20/10 | ASH | 06/15/10 | 1 | 06/15/10 | 06/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1209 | | | CMC | 05/21/10 | ASH | 09/27/10 | 1 | 09/28/10 | 09/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1210 | | | CMF | 05/24/10 | ASH | 06/15/10 | 1 | 06/15/10 | 08/24/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1211 | | | CMF | 05/24/10 | ASH | 06/15/10 | 1 | 06/15/10 | 06/24/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1212 | | | CMF | 05/24/10 | ASH | 06/15/10 | 1 | 06/15/10 | 06/24/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1213 | | | CMC | 05/25/10 | ASH | 06/28/10 | 1 | 06/28/10 | 06/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1214 | | | RJD | 05/26/10 | ASH | 06/23/10 | 1 | 06/25/10 | 07/02/10 | Still at ASH | N/A | N/A | | | | | 1 | | | |
| 1215 | | | RJD | 05/28/10 | ASH | 06/18/10 | 1 | 06/21/10 | 06/29/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1216 | | | CMC | 05/28/10 | ASH | 06/28/10 | 1 | 06/28/10 | 06/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1217 | | | COR | 06/02/10 | ASH | 06/23/10 | 1 | 06/25/10 | 07/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1218 | | | CMC | 06/03/10 | ASH | 07/21/10 | 1 | 07/21/10 | 07/26/10 | 01/07/11 | EOP | 164 days | | | | | | | | |
| 1219 | | | SQ | 06/03/10 | ASH | 07/08/10 | 1 | 07/12/10 | 07/19/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1220 | | | RJD | 06/04/10 | ASH | 07/01/10 | 1 | 06/25/10 | 07/01/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1221 | | | CMC | 06/04/10 | ASH | 07/12/10 | 1 | 07/13/10 | 07/22/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1222 | | | CMF | 06/07/10 | ASH | 06/25/10 | 1 | 06/28/10 | 07/06/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1223 | | | RJD | 06/14/10 | ASH | 06/23/10 | 1 | 06/25/10 | 07/01/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1224 | | | CMF | 06/15/10 | ASH | 06/23/10 | 1 | 06/25/10 | 06/30/10 | Still at ASH | N/A | N/A | | | | | 1 | | | |
| 1225 | | | WSP | 06/15/10 | ASH | 07/29/10 | 1 | 06/10/10 | 06/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1226 | | | CMC | 06/15/10 | ASH | 08/26/10 | 1 | 08/27/10 | 09/01/10 | 01/14/11 | EOP | 136 days | | | | | | | | |
| 1227 | | | RJD | 06/17/10 | ASH | 08/23/10 | 1 | 06/25/10 | 07/01/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1228 | | | CMC | 06/17/10 | ASH | 07/12/10 | 1 | 07/13/10 | 07/22/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1229 | | | CMC | 06/18/10 | ASH | 08/05/10 | 1 | 08/10/10 | 08/12/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1230 | | | CMF | 06/18/10 | ASH | 07/27/10 | 1 | 07/27/10 | 07/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1231 | | | CMC | 06/22/10 | ASH | 08/04/10 | 1 | 08/04/10 | 08/10/10 | 01/14/11 | EOP | 149 days | | | | | | | | |
| 1232 | | | CMC | 06/22/10 | ASH | 08/05/10 | 1 | 08/10/10 | 10/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1233 | | | SVSP | 06/24/10 | ASH | 07/20/10 | 1 | 07/21/10 | 07/23/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1234 | | | RJD | 06/30/10 | ASH | 07/23/10 | 1 | 06/24/10 | 08/31/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1235 | | | CMC | 07/02/10 | ASH | 08/04/10 | 1 | 08/04/10 | 10/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1236 | | | DVI | 07/06/10 | ASH | 07/19/10 | 1 | 07/20/10 | 07/22/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1237 | | | DVI | 07/07/10 | ASH | 07/27/10 | 1 | 07/27/10 | 07/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1238 | | | WSP | 07/07/10 | ASH | 07/28/10 | 1 | 07/28/10 | 07/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1239 | | | CMC | 07/08/10 | ASH | 08/11/10 | 1 | 08/11/10 | 08/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1240 | | | RJD | 07/09/10 | ASH | 08/12/10 | 1 | 08/13/10 | 09/20/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1241 | | | SATF | 07/11/10 | ASH | 08/05/10 | 1 | 08/10/10 | 08/12/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1242 | | | CIM | 07/14/10 | ASH | 07/28/10 | 1 | 07/28/10 | 08/06/10 | 01/10/11 | EOP | 158 days | | | | | | | | |
| 1243 | | | CMF | 07/15/10 | ASH | 08/17/10 | 1 | 08/18/10 | 08/18/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1244 | | | SATF | 07/15/10 | ASH | 08/12/10 | 1 | 08/13/10 | 08/17/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1245 | | | CMC | 07/15/10 | ASH | 08/17/10 | 1 | 08/18/10 | 10/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1246 | | | CMC | 07/15/10 | ASH | 08/09/10 | 1 | 08/10/10 | 10/18/10 | Still at ASH | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | | | CMC | 07/19/10 | ASH | 10/13/10 | 1 | 10/14/10 | 10/20/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1248 | | | CMC | 07/20/10 | ASH | 08/12/10 | 1 | 08/13/10 | 10/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1249 | | | CMC | 07/20/10 | ASH | 08/23/10 | 1 | 08/24/10 | 08/27/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1250 | | | CMC | 07/21/10 | ASH | 08/12/10 | 1 | 08/13/10 | 08/16/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1251 | | | CMC | 07/21/10 | ASH | 08/12/10 | 1 | 08/13/10 | 10/12/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1252 | | | CMF | 07/22/10 | ASH | 08/02/10 | 1 | 08/03/10 | 08/06/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1253 | | | RJD | 07/22/10 | ASH | 08/23/10 | 1 | 08/24/10 | 08/31/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1254 | | | MCSP | 07/22/10 | ASH | 08/09/10 | 1 | | 08/13/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1255 | | | RJD | 07/23/10 | ASH | 08/27/10 | 1 | 08/27/10 | 09/01/10 | 01/14/11 | EOP | 136 days | | | | | | | | |
| 1256 | | | WSP | 07/26/10 | ASH | 11/08/10 | 1 | 11/08/10 | 11/09/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1257 | | | CMC | 08/04/10 | ASH | 09/01/10 | 1 | 09/01/10 | 09/02/10 | 01/19/11 | EOP | 140 days | | | | | | | | |
| 1258 | | | DVI | 08/05/10 | ASH | 09/02/10 | 1 | 09/03/10 | 09/06/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1259 | | | CMC | 08/05/10 | ASH | 09/21/10 | 1 | 09/21/10 | 10/12/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1260 | | | CMF | 08/06/10 | ASH | 08/25/10 | 1 | 08/27/10 | 09/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1261 | | | CMF | 08/09/10 | ASH | 09/02/10 | 1 | 09/03/10 | 09/09/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1262 | | | CMF | 08/10/10 | ASH | 08/26/10 | 1 | 08/26/10 | 08/31/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1263 | | | ASP | 08/10/10 | ASH | 08/26/10 | 1 | 08/26/10 | 08/31/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1264 | | | CMC | 08/11/10 | ASH | 09/16/10 | 1 | 09/17/10 | 10/12/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1265 | | | SATF | 08/12/10 | ASH | 09/01/10 | 1 | | 09/10/10 | 01/04/11 | EOP | 117 days | | | | | | | | |
| 1266 | | | RJD | 08/12/10 | ASH | 10/25/10 | 1 | 10/27/10 | 11/03/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1267 | | | CMC | 08/16/10 | ASH | 09/08/10 | 1 | 09/08/10 | 09/10/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1268 | | | CMF | 08/23/10 | ASH | 08/27/10 | 1 | 08/27/10 | 09/02/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1269 | | | RJD | 08/31/10 | ASH | 09/23/10 | 1 | 09/23/10 | 09/23/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1270 | | | CMF | 09/07/10 | ASH | 09/15/10 | 1 | 09/12/10 | 09/15/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1271 | | | CMF | 09/07/10 | ASH | 09/29/10 | 1 | 09/29/10 | 10/01/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1272 | | | CCR | 09/07/10 | ASH | 10/13/10 | 1 | 10/14/10 | 10/19/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1273 | | | CIM | 09/08/10 | ASH | 10/07/10 | 1 | 10/07/10 | 10/11/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1274 | | | CIM | 09/15/10 | ASH | 10/05/10 | 1 | 10/06/10 | 10/11/10 | 01/28/11 | EOP | 110 days | | | | | | | | |
| 1275 | | | CIM | 09/15/10 | ASH | 10/19/10 | 1 | | 10/25/10 | 01/07/11 | EOP | 75 days | | | | | | | | |
| 1276 | | | SATF | 09/16/10 | ASH | 10/05/10 | 1 | 10/06/10 | 10/11/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1277 | | | CMF | 09/20/10 | ASH | 10/06/10 | 1 | 10/06/10 | 10/11/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1278 | | | CIM | 09/21/10 | ASH | 11/09/10 | 1 | 11/09/10 | 11/15/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1279 | | | SQ | 09/22/10 | ASH | 10/08/10 | 1 | 10/08/10 | 10/14/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1280 | | | CMC | 09/22/10 | ASH | 10/06/10 | 1 | 10/06/10 | 10/08/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1281 | | | CIM | 09/28/10 | ASH | 10/19/10 | 1 | 10/19/10 | 10/25/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1282 | | | CMC | 09/30/10 | ASH | 10/13/10 | 1 | 10/14/10 | 10/20/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1283 | | | SQ | 09/30/10 | ASH | 11/09/10 | 1 | 11/09/10 | 11/15/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1284 | | | SATF | 09/30/10 | ASH | 10/21/10 | 1 | 10/21/10 | 10/26/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1285 | | | SOL | 09/30/10 | ASH | 10/08/10 | 1 | 10/08/10 | 10/14/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1286 | | | SATF | 10/01/10 | ASH | 10/21/10 | 1 | 10/21/10 | 10/26/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1287 | | | SATF | 10/01/10 | ASH | 10/21/10 | 1 | 10/21/10 | 10/26/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1288 | | | CIM | 10/04/10 | ASH | 10/20/10 | 1 | 10/20/10 | 10/25/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1289 | | | CIM | 10/11/10 | ASH | 11/09/10 | 1 | 11/09/10 | 11/16/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1290 | | | LAC | 10/11/10 | ASH | 11/01/10 | 1 | 11/01/10 | 11/03/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1291 | | | CCI | 10/12/10 | ASH | 11/16/10 | 1 | 11/16/10 | 11/18/10 | 01/12/11 | EOP | 55 days | | | | | | | | |
| 1292 | | | MCSP | 10/12/10 | ASH | 11/04/10 | 1 | 11/04/10 | 11/19/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1293 | | | CMC | 10/12/10 | ASH | 11/03/10 | 1 | 11/04/10 | 11/08/10 | Still at ASH | N/A | N/A | | | | | | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | | | CIM | 10/13/10 | ASH | 11/08/10 | 1 | 11/08/10 | 11/10/10 | 01/06/11 | EOP | 58 days | | | | | | | | |
| 1295 | | | SOL | 10/14/10 | ASH | 10/27/10 | 1 | 10/27/10 | 11/01/10 | 01/26/11 | EOP | 87 days | | | | | | | | |
| 1296 | | | RJD | 10/14/10 | ASH | 11/23/10 | 1 | 11/23/10 | 11/29/10 | 01/13/11 | EOP | 45 days | | | | | | | | |
| 1297 | | | MCSP | 10/27/10 | ASH | 11/23/10 | 1 | 11/23/10 | 11/29/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1298 | | | RJD | 10/28/10 | ASH | 11/17/10 | 1 | 11/18/10 | 11/24/10 | 01/12/11 | EOP | 50 days | | | | | | | | |
| 1299 | | | SATF | 10/28/10 | ASH | 11/30/10 | 1 | 11/30/10 | 12/03/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1300 | | | DVI | 10/28/10 | ASH | 11/04/10 | 1 | 11/04/10 | 11/10/10 | 01/24/11 | EOP | 76 days | | | | | | | | |
| 1301 | | | CIM | 11/03/10 | ASH | 11/23/10 | 1 | 11/23/10 | 11/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1302 | | | CMF | 11/04/10 | ASH | 11/19/10 | 1 | 11/22/10 | 11/29/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1303 | | | CMF | 11/08/10 | ASH | 11/17/10 | 1 | 11/18/10 | 11/23/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1304 | | | CMC | 11/08/10 | ASH | 11/23/10 | 1 | 11/23/10 | 11/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1305 | | | CIM | 11/10/10 | ASH | 12/06/10 | 1 | 12/10/10 | 12/23/10 | 01/13/11 | EOP | 22 days | | | | | | | | |
| 1306 | | | CMF | 11/04/10 | ASH | 11/09/10 | 1 | 11/09/10 | 11/15/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1307 | | | CIM | 11/17/10 | ASH | 12/22/10 | 1 | 12/22/10 | 12/27/10 | 01/14/11 | EOP | 19 days | | | | | | | | |
| 1308 | | | CIM | 11/18/10 | ASH | 12/24/10 | 1 | 12/27/10 | 12/29/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1309 | | | CIM | 11/18/10 | ASH | 12/08/10 | 1 | 12/10/10 | 12/15/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1310 | | | CMC | 11/23/10 | ASH | 12/24/10 | 1 | 12/27/10 | 12/29/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1311 | | | CIM | 11/30/10 | ASH | 12/30/10 | 1 | 12/30/10 | 01/04/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1312 | | | CIM | 12/09/10 | ASH | 12/22/10 | 1 | 12/22/10 | 12/27/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1313 | | | SATF | 12/09/10 | ASH | 12/22/10 | 1 | 12/22/10 | 12/28/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1314 | | | MCSP | 12/14/10 | ASH | 12/30/10 | 1 | 12/30/10 | 01/05/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1315 | | | HDSP | 12/16/10 | ASH | 12/27/10 | 1 | 12/27/10 | 12/30/10 | Still at ASH | N/A | N/A | | | | | | | | |
| 1316 | | | WSP | 12/02/10 | ASH | 12/30/10 | 1 | 12/30/10 | 01/05/11 | 01/20/11 | EOP | 16 days | | | | | | | | |
| 1317 | | | CIM | 12/13/10 | ASH | 01/07/11 | 1 | 01/10/11 | 01/13/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1318 | | | WSP | 12/16/10 | ASH | 01/07/11 | 1 | 01/10/11 | 01/11/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1319 | | | CMC | 12/17/10 | ASH | 01/14/11 | 1 | 01/18/11 | 01/21/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1320 | | | CIM | 12/20/10 | ASH | 01/07/11 | 1 | 01/10/11 | 01/13/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1321 | | | CMF | 12/21/10 | ASH | 01/14/11 | 1 | 01/18/11 | 01/21/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1322 | | | CIM | 12/22/10 | ASH | 01/12/11 | 1 | 01/12/11 | 01/14/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1323 | | | SOL | 12/29/10 | ASH | 01/03/11 | 1 | 01/03/11 | 01/11/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1324 | | | CMF | 12/30/10 | ASH | 01/21/11 | 1 | 01/21/11 | 01/28/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1325 | | | CMF | 12/30/10 | ASH | 01/21/11 | 1 | 01/21/11 | 01/28/11 | Still at ASH | N/A | N/A | | | | | | | | |
| 1326 | | | CMF | 12/28/10 | ASH | 01/21/11 | 1 | 01/31/10 | Pending admissions scheduling | N/A | N/A | N/A | | | | | | | | |
| 1327 | | | CIM | 01/20/11 | ASH | 01/28/11 | 1 | 01/31/11 | Pending admissions scheduling | N/A | N/A | N/A | | | | | | | | |
| 1328 | | | CIM | 01/20/11 | ASH | 01/27/11 | | Pending CCAT Case Conference | N/A | N/A | N/A | N/A | | | | | | | | |
| 1329 | | | RJD | 12/21/10 | ASH | 12/24/10 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | 1 | | | |
| 1330 | | | SQ | 12/24/10 | ASH | 01/12/11 | 0 | RESCINDED | N/A | N/A | N/A | N/A | | | | | 1 | | | |

# REDACTED

MONTHLY BED UTILIZATION REPORT
FOR DMH HOSPITALS AND PSYCHIATRIC PROGRAMS
JANUARY 1, 2011 THROUGH JANUARY 31, 2011
Confidential Subject to Coleman Protective Order

| # | Patient Names | CDCR # | Referral Institution | Date of Referral | DMH Institution | Date Received at DMH | Patients Accepted | Date of Acceptance | Date of Admission | Date of Discharge | Level of Care | Length of Stay | Defer to other DMH Fac | Rescinded Referral | Incomplete Referral | Rejected Referral | Patients Rejected | Reason for Rejection or Incomplete Packet | CCAT Date | CCAT Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | | | CMF | 12/01/10 | ASH | 01/14/11 | 0 | N/A | N/A | N/A | N/A | N/A | | | | 1 | 1 | See attached letter from ASH clinical staff. | 01/27/11 | CCAT upheld rejection. |
| 1332 | | | CIW | 07/05/07 | PSH | 07/06/07 | 1 | 07/06/07 | 07/08/97 | Still at PSH | N/A | N/A | | | | | | | | |
| 1333 | | | CCWF | 05/13/08 | PSH | 05/13/08 | 1 | 05/15/08 | 05/20/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 1334 | | | CCWF | 09/11/08 | PSH | 09/11/08 | 1 | 09/15/08 | 06/18/08 | Still at PSH | N/A | N/A | | | | | | | | |
| 1335 | | | CIW | 02/18/10 | PSH | 03/03/10 | 1 | 03/10/10 | 03/26/10 | Still at PSH | N/A | N/A | | | | | | | | |
| 1336 | | | CCWF | 06/08/10 | PSH | 06/08/10 | 1 | 06/09/10 | 06/25/10 | Still at PSH | N/A | N/A | | | | | | | | |
| 1337 | | | CCWF | 06/15/10 | PSH | 06/17/10 | 1 | 06/17/10 | 06/25/10 | Still at PSH | N/A | N/A | | | | | | | | |
| 1338 | | | VSPW | 06/15/10 | PSH | 06/21/10 | 1 | 07/20/10 | 08/13/10 | Still at PSH | N/A | N/A | | | | | | | | |
| 1339 | | | CCWF | 06/29/10 | PSH | 07/15/10 | 1 | 07/16/10 | 08/10/10 | 01/25/11 | EOP | 169 days | | | | | | | | |
| 1340 | | | CCWF | 09/07/10 | PSH | 09/10/10 | 1 | 10/06/10 | 10/27/10 | Still at PSH | NA | NA | | | | | | | | |
| 1341 | | | VSPW | 09/09/10 | PSH | 09/10/10 | 1 | 09/13/10 | 06/17/10 | Still at PSH | NA | NA | | | | | | | | |
| 1342 | | | CCWF | 09/29/10 | PSH | 10/08/10 | 1 | 11/02/10 | 11/19/10 | Still at PSH | NA | NA | | | | | | | | |
| 1343 | | | CIW | 10/11/10 | PSH | 10/22/10 | 1 | 11/18/10 | 12/02/10 | Still at PSH | NA | NA | | | | | | | | |
| 1344 | | | CIW | 10/14/10 | PSH | 10/27/10 | 1 | 10/29/10 | 11/16/10 | 01/25/11 | EOP | 71 days | | | | | | | | |
| 1345 | | | CIW | 10/21/10 | PSH | 10/27/10 | 1 | 10/28/10 | 11/16/10 | Still at PSH | NA | NA | | | | | | | | |
| 1346 | | | CIW | 10/22/10 | PSH | 10/29/10 | 1 | 11/19/10 | 12/02/10 | 01/13/11 | EOP | 43 days | | | | | | | | |
| 1347 | | | CCWF | 12/02/10 | PSH | 12/09/10 | 1 | 12/13/10 | 12/22/10 | Still at PSH | NA | NA | | | | | | | | |
| 1348 | | | CCWF | 12/23/10 | PSH | 12/24/10 | 1 | 01/04/11 | 01/07/11 | Still at PSH | NA | NA | | | | | | | | |
| 1349 | | | VSPW | 12/30/10 | PSH | 01/11/11 | 1 | 01/14/11 | N/A | NA | NA | NA | | | 1 | | | Waiting for updated Legal Information from VSPW. | | |
| 1350 | | | CIW | 01/20/11 | PSH | 01/26/11 | 0 | N/A | N/A | NA | NA | NA | | | 1 | | | Rap Sheet | | |
| 1351 | | | CIW | 11/18/10 | PSH | 11/30/10 | 0 | N/A | N/A | N/A | N/A | N/A | | | | 1 | 1 | See attached letter from PSH clinical staff. | 01/06/11 | CCAT upheld rejection. |
| 1352 | | | VSPW | 11/30/10 | PSH | 12/03/10 | 0 | N/A | N/A | N/A | N/A | N/A | | | | 1 | 1 | See attached letter from PSH clinical staff. | 01/04/11 | CCAT upheld rejection. |
| | | | | | | | 1321 | | | | | | 3 | 8 | 13 | 4 | 4 | | | |

# EXHIBIT B

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    EDMUND G. BROWN JR., GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Benjamin T. Rice
Assistant Secretary
P.O. Box 942883
Sacramento, CA 94283-0001



February 4, 2011

Ms. Debbie Vorous
Deputy Attorney General
Department of Justice
1300 I Street
Sacramento, CA 94244-2550

Dear Ms. Vorous

Enclosed please find supplemental materials on the Extended Enhanced Outpatient
Program Care Plan and the Psychological Assessment Plan sections of Defendants'
Plan on the Intermediate Care Facility and Acute Inpatient Waitlists.

Sincerely,

BENJAMIN T. RICE
General Counsel, Office of Legal Affairs
California Department of Corrections and Rehabilitation

Enclosures

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**
**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
**Extended Enhanced Outpatient Program Care Plan**

## INTRODUCTION

The California Department of Corrections and Rehabilitation (CDCR) designed an Extended Enhanced Outpatient Program (EOP) Care Plan (EECP) to provide treatment interventions targeted to the subgroup of EOP inmate-patients who exhibit serious *and* persistent mental illness, and whose level of functioning is insufficient to allow general population placement. These inmates may have received the benefit of licensed mental health services with no sustainable treatment effects; demonstrate episodic decompensation despite treatment; and, demonstrate significant limitations in overall daily living skills due to their mental health condition. Additionally, these inmate-patients frequently experience a cyclical pattern of placement in Mental Health Crisis Beds (MHCB) and/or Department of Mental Health (DMH) Intermediate Care Facility (ICF) beds without any long lasting effects. The focus of the EECP is to maintain and extend an inmate-patient's optimal level for functioning for as long as possible.

Initially, four CDCR institutions will provide treatment under the EECP: (1) California Medical Facility (CMF); (2) Salinas Valley State Prison (SVSP); (3) California State Prison, Corcoran (COR); and (4) Mule Creek State Prison (MCSP). Currently due to the hiring freeze, CDCR estimates that it will take up to two months from staff freeze resolution to hire and train civil service staff to begin delivering services. It is anticipated that CMF and SVSP will be the first to offer services to the three categories of inmate-patients according to their custody requirements. Services will begin as the EECP Treatment Team staff are recruited and trained. Currently, the inmates who will receive treatment under the EECP will be Enhanced Outpatient Program General Population (EOP-GP) inmates. Over the next five years, CDCR expects to expand the EECP to all non-reception institutions providing EOP services.

## EXTENDED ENHANCED OUTPATIENT PROGRAM CARE PLAN

The EECP utilizes a biological, behavioral and psychosocial model of services, which evaluates and addresses an inmate-patient's needs and behaviors by considering their medical, cognitive/learning, adaptive behavior and social abilities and needs. The EECP is tailored to promote an inmate-patient's self management of daily living skills and mental health needs at a sustainable individual optimal level of functioning. It focuses on monitoring symptoms, providing assistance with and training in daily living skills and medication management and provides structured opportunities for recreation and socialization. The treatment goal of the EECP is to maintain inmate-patients at their highest level of functioning. Positive reinforcement is utilized to promote and affirm an inmate-patient's efforts and progressive improvement in functioning.

Inmate-patients who suffer from chronic and persistent mental illness require care and treatment over a long period of time in a structured environment. The EECP is designed to provide this care by utilizing enhanced staffing and specialized treatment within a structured environment.

1

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
Extended Enhanced Outpatient Program Care Plan**

There are eight components of the EECP:

        (I)      Staffing:
        (II)     The EECP Inmate-Patient;
        (III)    Inmate-Patient Case Formulation;
        (IV)   Process for Review of Suggested Recommendations for EECP Services;
        (V)    The EECP Model;
        (VI)   EECP Training;
        (VII)  EECP Quality Management; and
        (VIII) Monitoring EECP Inmate-Patient Progress.

**I.      Staffing:**

CDCR has allocated staff for EECP treatment at CMF, SVSP, MCSP, and COR. The staff to inmate ratios for clinicians and Recreation Therapists range from 1:20 to 1:25. The staffing ratios, which are based on a seven-day-service algorithm, are:

| Extended EOP Classification | Class Code | MCSP | CMF | COR | SVSP |
|---|---|---|---|---|---|
| Clinical Psychologist | 9283 | 4.50 | 3.00 | 2.00 | 1.00 |
| Social Worker | 9872 | | | 2.50 | 3.00 |
| Psychiatrist | 9758 | 0.50 | | | 0.50 |
| Recreation Therapist | 9286 | 2.50 | 1.50 | 2.50 | 2.50 |
| Office Tech | 1139 | 1.00 | 0.50 | 1.00 | 1.00 |

All four institutions have either hired or are in the process or hiring staff for the EECP. During the hiring freeze, institutions may use registry contract providers to the extent they are qualified. Each institution's staff allocations serve up to 96 inmate-patients.

**II.     The EECP Inmate-Patient:**

      **A.     EECP Clinical Characteristics:**

In the community, symptoms associated with chronic and persistent mental illness correlate with the diagnosis of Schizophrenia and some affective disorders (DSM-IV Axis I). This is also true for incarcerated patients. Patients with chronic and persistent mental illness experience emotional deregulation, cognitive dysfunction and deficits in coping and daily living skills resulting in limited independent functioning. Although there is an array of symptoms that may manifest based on unique individual characteristics, the following areas and type of symptoms may be experienced and/or demonstrated by the typical EECP inmate-patient:

2

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**
**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
**Extended Enhanced Outpatient Program Care Plan**

■ Unresolved mental health symptoms related to **Axis I Diagnosis** of Schizophrenia and other Psychotic and Mood Disorders such as severe Depression w/out Psychotic features and Bi-Polar Disorder. Other Axis I disorders may co-occur such as Anxiety.

■ On-going **negative symptoms** despite treatment of positive symptoms such as hallucinations, delusions and thought disorder. Negative symptoms relate to difficulties with communication, known as 'alogia' (i.e. not having much to say); difficulties expressing emotions, or 'affective flattening' (i.e. lack of facial expression and emotional spontaneity, "blunted" or "flat" affect); difficulties with planning and doing activities, known as 'avolition' (i.e. problems with motivation and doing things on one's own, especially without structure); and difficulties with experiencing pleasure, known as 'anhedonia' (i.e. little experience of enjoyment). When positive symptoms are present they are of low level and intensity.

■ Deficits in **cognitive functioning** such as processing and responding to information, attention, remembering and recall, and cognitive coordination of multiple pieces of information. They exhibit "impoverished thinking" in that they withdraw socially, avoid contact with others and when they are forced to interact may have nothing to say. They present apathetic (non responsive, non interested) and their motivation can be greatly decreased. In some severe cases, a person can spend entire days doing nothing at all, not interacting with anyone and even neglecting basic hygiene.

■ Deficits in overall functioning and specifically in **Activities of Daily Living** (ADL) such as hygiene, dressing, showering, grooming, laundry, cell cleaning, canteen, following routines, making purchases, and communication. They require significant structure and continuous support in order to function at their optimal level. Similarly, due to their fragility and vulnerability, they require supervision for and protection from victimization.

Other characteristics and issues:

■ One of the most significant issues facing **people with serious mental illness** is **medication management**. The complexity of the patient's symptomatology requires an on-going monitoring of their current medication regimen and on-going evaluations regarding adjunctive medications and/or additional medications. In addition, teaching inmate-patients how their medication works, potential side effects, and how to be compliant with taking their medication as prescribed is an important skill.

■ Though inmate-patients with chronic residual mental health symptoms require support, guidance, and supervision while participating in therapeutic activities and daily living activities, they are not in need of a 24 hour in-patient care.

### B.    The EECP Inmate-Patient Clinical Indicators:

In order to identify inmate-patients who need EECP services, there is a list of clinical indicators that corresponds to the clinical profile (presented above) of inmate-patients experiencing chronic mental health symptoms. An inmate-patient would be considered for EECP services when meeting the following clinical indicators:

3

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
**Extended Enhanced Outpatient Program Care Plan**

- Has received services at EOP level of care, and the prognosis for eventual transition to Correctional Clinical Case Management System level of care is poor.
- Has an Axis I persistent condition requiring treatment primarily for management of:

  negative symptoms;
  impoverished thinking;
  low level of continuous positive psychotic symptoms; and
  medication management.

- Demonstrates deficits in daily living activities and skills, and recreational and leisure activities.
- Presents a cyclical regressive pattern of functioning but optimal level of functioning is limited/poor.
- Currently, does not require Acute Psychiatric Program care.
- Currently, does not meet criteria for referral to ICF treatment.
  OR
  Is not recommended for referral to ICF treatment, because the IDTT determines inmate-patient is unlikely to benefit and reasons are clearly documented.
  OR
  The inmate-patient has been treated at the DMH ICF level-of-care and continues to display significant emotional and behavioral impairments.
- The inmate-patient is not in need of further diagnostic clarification.

**III.    Inmate-Patient Case Formulation.**

    **A.    Sources of Referral of Inmates Who Meet Clinical Indicators:**

Suggested referral of inmate-patients who meet the EECP clinical indicators may come from three separate sources: (1) Inmate-patients on the waitlist for high-custody ICF beds at SVSP; (2) inmate-patients who are identified as part of the EOP IDTT evaluation process; and (3) inmate-patients who are being transitioned back from a DMH program to CDCR. These processes are discussed more fully below.

    **B.    Documentation of Rationale and Justification for Referral:**

Regardless of source, the inmate-patient's Enhanced Outpatient Program General Population (EOP-GP) interdisciplinary treatment team makes the suggestion to refer an inmate-patient for EECP services who meets the clinical indicators for EECP. The team must document the rationale and justifications for the suggested referral on the CDCR Mental Health Evaluation form 7386 Add-a-Page. The information from the case formulation will be used to establish the baseline criteria for the inmate-patient's EECP treatment goals. The clinical rationale is expected to include the following information:

4

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
Extended Enhanced Outpatient Program Care Plan

- Five Axis Differential Diagnosis to include not only the current Global Assessment of Functioning (GAF) but also the highest GAF during the inmate-patient's incarceration.
- Inmate-patient's coping skills and social functioning;
- Inmate-patient's strengths and positive response attributes;
- Behavioral Issues: aggression towards custody and clinical staff as well as other inmates, impulse control, suspiciousness, self harming behavior, exaggeration of symptoms, predatory tendencies, and extreme affect instability;
- Motivation for treatment and level of insight and self awareness;
- Feedback by all members of the multidisciplinary team regarding inmate-patient's therapeutic interests and level of participation;
- Assessment of Activities of Daily Living (ADL) (showering, hygiene etc.)
- Victimization issues;
- Medical issues, status and alerts;
- Developmental Disabilities Program and Disability Placement Program (DPP) designations and accommodation needs;
- History of DMH treatment services; reason for referral; level of care; when referred; treatment results; after-care treatment recommendations;
- Variables contributing to inmate-patient's decompensation;
- Summary of inmate-patient's history of mental health prior to incarceration: i.e. psychiatric hospitalizations, outpatient mental health care, response to treatment and highest GAF;
- Psychotropic Medication History: current medication regimen, compliance, and response; medication history; CDCR and DMH medication regimen differences and effects; *Keyhea* status; use of Clozaril;
- Admissions to Medical Settings: admission history into an Outpatient Housing Unit (OHU) and a Mental Health Outpatient Housing Unit (MHOHU) or MHCB; and
- Custody staff input regarding inmate-patient's classification, risk factors, needs, and strengths and weaknesses to function within an EOP level of care.

IV.     **Process for Review of Suggested Recommendations for EECP Services:**

    A.     **Accepting the Inmate-Patient for EECP Services:**

As noted, there are three separate sources that can identify an inmate-patient who could benefit from EECP services. The process for accepting the inmate-patient for EECP services from each of these sources is as follows:

    1.     Inmates-patients currently on the ICF SVPP wait list who could benefit from the EECP services:

    a. CDCR institutions will continue to screen and identify inmate-patients currently on the ICF SVPP waitlist who meet EECP clinical indicators. This review will continue until EECP services are established.

5

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**
**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
**Extended Enhanced Outpatient Program Care Plan**

      b.     The clinical documentation will be sent to CDCR Headquarters for CDCR/DMH collaborate review.

      c.     CDCR/DMH Headquarters staff will review and determine appropriateness of the inmate-patient's clinical case for EECP services.

      d.     An inmate-patient who is identified as appropriate for EECP services will be referred to the CDCR institutions providing EECP services.

      e.     The receiving EECP IDTT will document justification for a rescission to DMH. However, inmate-patients will not be removed from the waitlist until housed at a designated EECP institution.

      2.     Inmates who are identified as part of the EOP IDTT evaluation process:

      a.     The EOP-GP IDTT will complete and document the rationale for EECP services and forward for review to the EECP Coordinator/Supervisor.

      b.     The EECP Care Plan Coordinator/Supervisor will review the clinical formulation/justification within 5 working days from receiving an EECP recommendation. The receiving EECP may request additional information for the clinical formulation and baseline data from the sending EOP-GP if needed.

      c.     The EECP Care Plan Coordinator/Supervisor must reach a final decision about the suitability of the inmate-patient for the EECP no later than 30 days from the day the recommendation was "Received".

      d.     Upon acceptance of the recommendation for EECP the EECP Coordinator/Supervisor will consult with the EOP-GP primary clinician and determine an appropriate transfer. The consult/decision will be documented on CDCR Form 7230.

      e.     The EECP Coordinator/Supervisor will consult with DCHCS HQ and Classification & Parole Representative (C&PR) and provide information in order to facilitate the inmate-patient's transfer to and placement at the EECP at that institution. The consultation will be documented on a CDCR Form 7230.

      f.     An inmate/patient will not be assigned to the EECP without the approval of the EECP Coordinator/Supervisor.

      g.     If the inmate-patient is not suitable for the EECP, the inmate-patient remains at the EOP-GP level of care. The EECP Coordinator/Supervisor will inform the primary referring clinician about the EECP screening decision via a consultative conference call and document the reason(s) on a CDCR Form 7230.

      h.     If the inmate-patient is considered for EECP; then the EECP treatment plan will be developed on-site or at the institutions providing EECP services.

      3.     Inmates being transitioned back from DMH to CDCR:

      a.     DMH will make a recommendation for EECP placement on the discharge summary if indicated.

      b.     The CDCR receiving institution EOP-GP IDTT will review DMH's transition suggestions and determine whether the inmate-patient is appropriate

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
Extended Enhanced Outpatient Program Care Plan

for EECP services. If the receiving institution provides EECP services, then they will proceed with the EECP clinical rational/documentation, placement and treatment plan development.

      c.     If the institution is not providing EECP services then the EOP-GP IDTT will provide the rational for EECP services in conjunction with DMH staffs' suggestion, to the designated EECP Coordinator/Supervisor for consideration.

      d.     If the inmate-patient is recommended for EECP, then the EECP treatment plan will be developed on-site or at the institution providing the EECP services.

      4.     Inappropriate Placement:  Because of the fragility of the EECP patient-inmates, behaviors such as calculative manipulation and victimization of other inmate-patients; disruptive behavior that interferes with other inmate-patients' treatment and the program schedule; violent acts towards others; taunting or preying upon others; sexually deviant behaviors; and disregard for the safety of others are not suitable for or conducive to the EECP specialized services. Thus inmate-patients who exhibit the above type of behaviors most likely would not be appropriate for EECP placement. An IDTT will convene and alternative placement considerations will be made. Each case will be considered on an individual basis. The IDTT decision for removing an inmate-patient from EECP will be documented on a CDCR 7386.

      **B.**     **EECP Clinical Recommendation Time Guidelines.**

The following represents a standard EECP recommendation timeline. Institutions who provide EECP services will tailor these guidelines to their institutional process.

■ The receiving EECP Coordinator/Supervisor will review an EECP recommendation clinical justification, submitted by the EOP-GP, within 5 working days from receiving it.
■ The receiving EECP may request additional information for the clinical formulation and baseline data from the sending EOP-GP if needed.
■ The EECP Coordinator/Supervisor must reach a final decision about the suitability of the inmate-patient for the EECP no later than 30 calendar days from the day the referral was "received".
■ Staff will consult with custody, DCHCS Headquarters, C&PR, and DAI to facilitate placement and appropriate transfer if the inmate-patient requires placement at another institution.

**V.  EECP Model:**

There are ten tenets to the EECP Model:

**1.**     **Therapeutic environment**: The EECP provides a structured supportive environment in an out-patient setting that will resemble an environment of a community

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**
**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
**Extended Enhanced Outpatient Program Care Plan**

where there is stability of relationships, consistency, and minimal unnecessary disruptions.

2.      **Treatment milieu**:    The EECP Multidisciplinary Team will consist of recreational therapists, nurses, social workers, psychologists, psychiatrists, and custody staff.  This mix of staff will differ from mainline EOP staffing by having a greater emphasis on recreational therapists and nurses working with custody staff.  Enhanced staffing is required to meet the extensive one-to-one attention.   An inmate-patient's functioning will require careful management of time and a slower pace in completing tasks; thus, daily routines will require more time and diligence.

3.      **Treatment goals**: The EECP will involve the inmate-patient in activities of high interest, low demand and multiple modes of expression in order to keep the inmate-patient engaged and promote socialization, self satisfaction, and independence. Treatment is focused on maximizing an inmate-patient's strengths and positive attributes. A progressive involvement in as many activities as possible and as many activities as the patient can handle is the ultimate goal.   The focus of treatment is to promote socialization, self independence, and management of symptoms.

4.      **Therapeutic assignments**:  In order to ensure that the intensity of the therapeutic regimen is suitable to the inmate-patient's ability and tolerance level, the assignment to therapeutic activities will be progressive.  This progressive treatment regimen will aim at ensuring the inmate-patient's integration by providing the inmate-patient with a gradual introduction to staff, other inmates, and available therapeutic activities without overwhelming the inmate-patient.  Therapeutic activities will be based on the inmate-patient's high interest.  This progressive assignment allows the EECP Team to evaluate and tailor activities and therapeutic interventions in the event that the inmate-patient is not initially responding/participating to the assigned therapeutic regiment.

5.      **Therapeutic activities**:  EECP therapeutic activities will emphasize but not be limited to daily living skills, physical fitness, health education, recreational therapy, mental health awareness, mental health symptom management, medical symptom management, problem solving, education, work, and leisure activities.   Therapeutic activities will predominantly be delivered on a 1:1 level, sometimes in small, but seldom in large, groups.  Several supplemental treatment curricula have also been evaluated and considered for conjunctive use.

6.      **Activities will be accompanied by motivating social reward incentives**:  The EECP's therapeutic model is based on the foundation of improving self management and self independence; therefore the model is skills focused.  To the extent that resources allow, the EECP will use a positive behavior modification system primarily incorporating social reinforcers to promote motivation and provide social affirmation. These reinforces may include activities such as: movies, bingo, banquet, canteen, special announcements, and extra recreational time on selected activities.

8

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
Extended Enhanced Outpatient Program Care Plan**

7.     **Level of programming**: EECP therapeutic structured activities will average 13 hours per week (over a seven day period). Therapeutic activities can be over-stimulating and tax an inmate-patient's poorly developed coping mechanisms, which may appropriately result in fewer structured activities.   An inmate-patient's individual treatment level of programming will be tailored to meet the individual needs and progressive engagement of the inmate-patient, always aiming at the maximum level possible. Therefore, the EECP will provide inmate-patients a wide variety of activities to participate in that will be tailored to the inmate-patient's skills and abilities.

8.     **Assessment of skills and behaviors**: The inmate-patient's symptoms, needs, skills, behaviors and interests and progress will be evaluated on an ongoing basis. The EECP Team will establish a baseline, and assess and monitor the inmate-patient's treatment participation, progress and needs. Baseline measures may include overall level of functioning, ADLs, medication compliance, behavioral and social issues, and prior response to treatment.

9.     **Maladaptive behaviors** will be assessed by utilizing Functional Behavioral Analysis (FBA), which is an evaluation of chronic behaviors. FBA evaluates the triggers, antecedents, and presentation of a behavior and its consequences and its negative and/or positive reinforcers (i.e. maladaptive behavior takes place in order to avoid something, to get something, and/or to make something happen).

10.    **Mainstreaming**: As an inmate-patient demonstrates progress and independence, the treatment team will assess whether the inmate-patient can function in more routine EOP-GP treatment plan. Subsequently, based on the principle of "mainstreaming," the treatment team will provide the inmate-patient gradual and progressive transition opportunities to the EOP-GP level of care.

## VI.    EECP Training:

Implementing the EECP requires different types of training for different purposes, as discussed below:

**First**, training will be conducted for CDCR clinical staff and DMH staff regarding EECP's purpose, identification of inmate-patients, clinical formulation, and specialized treatment services. This training began on December 30, 2010, and will be completed by April 2011.

**Second**, EECP staff will be trained to enter therapeutic interactions directly into the MHTS.Net based on the clinical notes being placed in the Health Record. Training on the MHTS.Net is provided by DCHCS Headquarters staff. This has started, and will be completed for the CMF staff by April 2011 and SVSP, COR and MCSP by July 2011.

9

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
Extended Enhanced Outpatient Program Care Plan

**Third,** EECP Clinical staff will be trained to use Functional Behavioral Analysis (FBA) assessment to examine inmate-patients' maladaptive behaviors. Trained DCHCS HQ staff in FBA will provide the training to the institutional staff. CMF EECP clinical staff will be trained no later than May 2011. SVSP, COR and MCSP EECP clinical staff will be trained no later than July 2011.

**Fourth,** there will be specialized training for all staff who will be working with patients at the EECP. This specialized training will be provided by DCHCS Headquarter staff in collaboration with Subject Matter Experts (staff) in the institutions. Training will be provided to the EECP multidisciplinary team: custody, medical, clinical, education, vocation, and ancillary staff. The training will focus on teaching how to best handle and manage the behaviors of an inmate-patient who is experiencing chronic mental health symptoms and limited overall functioning. CMF EECP staff will be trained no later than May 2011. SVSP, COR and MCSP EECP staff will be trained no later than July 2011. This training is under development and is anticipated to include but, not be limited to, the following:

- The collaboration of a Multidisciplinary Team's members/disciplines;
- Recognizing signs and symptoms of chronic residual mental health illness;
- Recognizing signs and symptoms of medical symptoms needing referral to medical and mental health staff;
- Learn how to best address and handle an inmate-patient's special needs such as: (1) how to effectively communicate with; (2) direct; (3) prompt; and (4) guide an inmate-patient in daily living routines;
- Learn how to promote a therapeutic environment;
- Learn how to promote problem solving with an inmate-patient and how to de-escalate an inmate-patient's behavior; and
- Learn how to best address safety and disciplinary issues considering the inmate-patient's therapeutic needs and limitations.

## VII.    EECP Quality Management:

The EECP will utilize an Off-Site and On-Site Quality Management (QM) and monitoring process to evaluate the referral process, screening practices, and quality and quantity of treatment care at each individual institution that provides EECP services. DCHCS is in the process of developing monitoring processes and tools. The following monitoring activities are being considered:

- DCHCS Headquarters would monitor the recommendations for placement in the EECP treatment plan from the DMH ICF waiting list made from both CDCR IDTT staff as well as DMH Headquarters' reviews. Both the appropriateness of the recommendation and outcome would be documented.
- When an inmate-patient is referred from an EOP to an EECP institution, DCHCS Headquarters would receive and review the EECP clinical justification and

10

CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF CORRECTIONAL HEALTH CARE SERVICES
Extended Enhanced Outpatient Program Care Plan

documentation before the inmate's case is screened by institutional EECP staff for inclusion. This monitoring/review would focus on the clinical appropriateness of the recommendation and the thoroughness of the clinical justification.

■ DCHCS Headquarters would conduct quarterly random audits of institutional EECP services to monitor the care and progress of individual inmate-patients at the EECP. This audit would review the treatment and care by examining treatment plans and treatment services based on the defined EECP indicators and service guidelines.

■ DCHCS would collect and monitor information about extraneous confounding variables that may impede the efficacy of the EECP referral process and EECP treatment care such as confounding classification issues (i.e. inmates with Developmental Disability (DD3 eligibility); Chronic, severe/terminal Illnesses; Dementia) and other system issues.

■ DCHCS would compile institutional and statewide data to monitor services and utilization of services at the EECP pending MHTS capability.

■ DCHCS HQs would develop an audit tool to evaluate institutional and statewide EECP services. This audit tool would be available to the institutions for self monitoring.

■ Information gathered by the audits would be submitted to the Institution's Mental Health Sub-committee (Q.M.).

**VIII.  Monitoring EECP Inmate-Patient Progress (Outcome Measures):**

The EECP will evaluate inmate-patient's progress by comparing the inmate-patient's progress to the baseline information provided by EOP-GP. The EECP's efficacy will be reflected in the progress of the individual inmate-patient as well as the progress of the collective inmate-patients in the program. This progress will be evaluated by a number of variables assessed at different and multiple intervals. Specific monitoring tools will be established.

11

# EXHIBIT C

Adopt Section 3999.8. Pilot Program For Intermediate Care Facilities
State of California                                                                  Department of Corrections and Rehabilitation

# Memorandum

Date  :    July 16, 2009                              **INSTRUCTIONAL MEMORANDUM**

To    :    Associate Directors, Division of Adult Institutions
           Wardens
           Mental Health Chiefs

Subject:   **PILOT PROGRAM FOR INTERMEDIATE CARE FACILITIES AT ATASCADERO STATE HOSPITAL, CALIFORNIA MEDICAL FACILITY, AND SALINAS VALLEY STATE PRISON**

## PURPOSE

This Instructional Memorandum announces the establishment and implementation of the California Department of Corrections and Rehabilitation (CDCR) pilot program for referring male inmate-patients who are identified as needing placement at a Department of Mental Health (DMH) Intermediate Care Facility (ICF), **effective October 23, 2009 through October 23, 2011**. The DMH ICF programs are currently located at Atascadero State Hospital (ASH), Vacaville Psychiatric Program (VPP) at California Medical Facility (CMF), and Salinas Valley Psychiatric Program (SVPP) at Salinas Valley State Prison (SVSP). This memorandum does not impact the housing of inmate-patients in the ICF at Patton State Hospital.

The goal of this statewide pilot program is to arrive at a sustainable CDCR-DMH referral process that effectively provides for access to care to DMH ICF level of care, consistent with inmate-patient, staff, and public safety and security requirements, based on custody criteria developed specifically for DMH-ICF placement determination. Therefore, this pilot program is designed to facilitate:

- *Timely court-ordered access to care.* Inmate-patients shall receive constitutionally required mental health care for a successful return to the Enhanced Outpatient Program (EOP) or Correctional Clinical Case Management System (CCCMS) levels of care, as clinically indicated within their respective institutions, and/or to return to society in general.
- *Central review and placement oversight of all cases referred to DMH ICF level of care.* Male inmate-patients with security concerns that require ICF level of care shall be housed in the most appropriate DMH ICF program, consistent with safety and security requirements.
- *Full utilization of beds available for CDCR inmate-patients referred to DMH ICF level of care.* There are a total of 664 ICF beds available for male CDCR inmate-patients.

Please inform all concerned persons of this Instructional Memorandum.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 2


## BACKGROUND

On May 1, 2008, CDCR submitted the *Referral Strategy for ASH ICF* to the *Coleman* Special Master. This report included a long-term strategy to address systemic problems in the CDCR-DMH referral process, which will be carried out by this pilot program. The CDCR currently places designated inmates into ICF utilizing procedures outlined in the Intermediate Care/Non-Acute Services Memorandum of Understanding (MOU) between DMH and CDCR and previous instructional memoranda dated May 6, 2006, entitled "HOUSING POLICY FOR MALE INMATES WITH IDENTIFIED HOUSING CONCERNS WHO ARE APPROVED FOR PLACEMENT IN A DEPARTMENT OF MENTAL HEALTH TREATMENT PROGRAM AT THE INTERMEDIATE LEVEL OF CARE," and June 4, 2007, entitled "TRANSFER OF SECURITY HOUSING UNIT CASES TO DEPARTMENT OF MENTAL HEALTH INTERMEDIATE CARE FACILITIES." The California Code of Regulations (CCR), Title 15, sections 3377.1, Inmate Custody Designations; 3377.2, Criteria for Assignment of Close Custody; 3341.5, Segregated Program Housing Units; and 3375.2, Administrative Determinants may require additions and/or amendments in support of ICF placements at ASH, SVSP, and CMF. Specifically, the additions and/or amendments to Title 15 will pertain to the placement of those inmates who have housing concerns such as determinate or indeterminate Security Housing Unit (SHU) terms and close custody designations into dormitory settings at ASH, CMF, and SVSP for treatment in the ICF. This pilot program will allow the CDCR and DMH to evaluate the ICF custodial procedures and clinical protocols, and to implement any necessary changes during the pilot program period.

## PROGRAM COMPONENTS

This pilot program involves the following components:

    A. Identification and referral of inmate-patients that meet the MOU clinical criteria for ICF level of care;
    B. Submission and review of regular (non case-by-case) ICF referrals;
    C. Submission and review of case-by-case ICF referrals;
    D. DMH review;
    E. Case handling procedures;
    F. Transfer process; and
    G. Program discharges

## PROGRAM OVERVIEW

### A. Identification and Referral of Inmate-Patients that Meet the MOU Clinical Criteria for ICF Level of Care

The following process standardizes the clinical referral process of inmate-patients to DMH ICF.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 3


1. Interdisciplinary Treatment Teams (IDTT)

   a. The institutions' IDTTs shall consider each inmate-patient in the Mental Health Services Delivery System (MHSDS) for referral to DMH ICF during all regularly scheduled IDTT meetings.  The IDTT shall complete CDCR Form 7388, Mental Health Treatment Plan, and the "IDTT Screening Checklist – Referral to DMH-ICF" (Attachment 1) to assess the appropriateness of a referral to DMH ICF.

   b. When the IDTT determines that an inmate-patient meets the screening criteria for a referral to ICF and meets the DMH ICF MOU criteria, the inmate-patient's Primary Clinician shall be notified.

   c. When the IDTT determines that an inmate-patient does not meet the screening criteria for a referral to ICF, this decision is documented on the Screening Checklist.

   d. When the IDTT determines that an inmate-patient meets the screening criteria but is not referred, this decision is documented on the Screening Checklist and is submitted to the CDCR-DMH Coordinator.

2. Primary Clinician

   a. When notified that an inmate-patient meets the criteria for referral to ICF, the Primary Clinician shall complete the approved DMH Referral Form (Attachment 2).

   b. The Primary Clinician shall endeavor to obtain the inmate-patient's signature on CDCR 128-MH9, Transfer to DMH – Due Process Chrono.  If the inmate-patient refuses to sign the consent form, this information is forwarded to the CDCR-DMH Coordinator to schedule a *Vitek* (due process) hearing.

   c. The Primary Clinician shall document the completion of CDCR 7388, Mental Health Treatment Plan, and the "IDTT Screening Checklist – Referral to DMH-ICF" forms for entry into the Mental Health Tracking System (MHTS).  The forms shall then be forwarded to the institutional CDCR-DMH Coordinator *on the same day of the IDTT*.

3. CDCR's DMH Coordinator

   a. The CDCR-DMH Coordinator shall schedule a *Vitek* hearing if the inmate-patient refuses to sign the consent form.

   b. The CDCR-DMH Coordinator shall maintain the DMH Referral Log Workbook in Excel (Attachment 3), which tracks, among other things, the date of approval by the Chief of Mental Health, date of referral, date of DMH acceptance or rejection, date of transfer, etc.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 4

The CDCR-DMH Coordinator shall also log each of the cases that meet screening criteria but are not referred in the DMH Referral Log Workbook.

c.  Consistent with monthly *Coleman* reporting requirements, the CDCR-DMH Coordinator shall submit a DMH Referral Log report, which is a printout of the spreadsheets in the DMH Referral Log Workbook, to the CDCR Statewide Mental Health Program every 5th day of each month.

**B. Submission and Review of Regular (non case-by-case) ICF Referrals**

1. Referring Institution
   *(Within five working days of identification by IDTT if inmate-patient consent is obtained, and within ten working days of identification if Vitek hearing is required, the CDCR-DMH Coordinator shall ensure completion of the DMH ICF referral.[1])*

Under this pilot program, the 30 adult male institutions shall submit <u>all</u> cases being referred for DMH ICF level of care to the Statewide Mental Health Program of the Division of Correctional Health Care Services (DCHCS) for placement recommendation, as follows:

a.  Within five working days of identification by IDTT if inmate-patient consent is obtained, and within ten working days of identification if *Vitek* hearing is required, the CDCR-DMH Coordinator shall ensure completion of the DMH ICF referral according to the "Department of Mental Health ICF/Non-Acute Referral Check List" (Attachment 4). All original forms shall be forwarded to Health Records for placement in the Unit Health Record (UHR).

b.  If it has been clinically determined that an inmate serving a *determinate or indeterminate SHU term* requires placement in an ICF, the IDTT/ICC at the institution where the inmate is currently housed shall review the case for referral to either CMF-ICF or SVPP. The IDTT/ICC must consider the ability of the inmate to safely program in an open dayroom and yard program environment. The ICC shall:

    i)  Suspend the determinate SHU term or end the indeterminate SHU term due to mental health treatment needs effective the date of arrival at SVSP or CMF; and designate appropriate custody level upon arrival at SVSP or CMF based upon a management concern as stated in CCR, Title 15, section 3377.2 (b)(2);
    **OR**
    Leave the determinate or indeterminate SHU term and Max Custody in place through transfer where there are serious safety and/or security concerns. The concerns are to be clearly articulated in the CDCR 128-G, Classification Chrono.

    ii) Document whether the inmate meets double cell criteria based on CDCR policy.

---
[1] MHSDS Program Guide (2009 Revision)

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 5

     iii) Expedite the CDCR 128-G, Classification Chrono, to ensure its inclusion in the DMH referral packet.

     iv) Document any security concerns the committee may have as a result of the inmate's case factors.

c. *For unprocessed Reception Center (RC) referrals*, including new commitments and parole violators returned to custody, the referring mental health staff shall coordinate with the appropriate medical staff and make every effort to provide the Correctional Counselor (CC) with all the required medical documentation needed to expedite the completion of RC processing. Completed processing includes, but is not limited to:

- CDCR 128-C1, Reception Center Medical Clearance/Restriction Information Chrono;
- CDCR 128-MH1, Mental Health Screening Chrono;
- CDC 128-C, Medical-Psych-Dental Chrono;
- CDC 128-C2, Recommendation for Adaptive Support;
- CDC 1845, Disability Placement Program Verification (if necessary);
- Completed Institutional Staff Recommendation Summary (ISRS) and CDCR 839, Classification Score Sheet (for new commitments); and
- CDCR 816, Reception Center Readmission Summary, and CDCR 841, Readmission Score Sheet (for parole violators).

d. The Classification and Parole Representative (C&PR), RC CC III, or designee, shall ensure that the DMH ICF Placement Screening Sheet (Attachment 5) is completed, signed, and provided to the referring mental health clinician for attachment to the referral packet. A Placement Screening Sheet that is not signed by the C&PR or RC CC III will be deemed incomplete and will not be accepted. Headquarters staff may require additional documentation and information for certain cases, and therefore, it is imperative for the institution to identify a contact person on the DMH ICF Placement Screening Sheet, including telephone number with area code and extension. The DMH ICF Placement Screening Sheet shall also delineate the DMH-ICF program(s) for which the inmate-patient is eligible.

e. A pending CDC 115, Rules Violation Report, will not preclude an inmate-patient from being transferred into an appropriate DMH-ICF program within the established timelines. However, the sending institution shall be responsible for addressing the disposition of any pending CDC 115 violations.

f. The CDCR-DMH Coordinator shall forward the completed ICF referral packet to the Chief of Mental Health (or designee) for approval and signature.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 6

g.  The Chief of Mental Health, or designee, shall certify or deny the ICF referral within one
working day.  The CDCR-DMH Coordinator shall log the date of the decision in the DMH
Referral Log Workbook.

h.  If the referral is denied by the Chief of Mental Health (or designee), the CDCR-DMH
Coordinator shall schedule a Coordinated Clinical Assessment Team (CCAT) case
conference within five working days so that a disposition determination can be made.
DMH's participation in this conference is optional.

i.  If the referral is approved by the Chief of Mental Health (or designee), the CDCR-DMH
Coordinator shall, within one working day, transmit the completed ICF referral packet to:

> California Department of Corrections and Rehabilitation
> Division of Correctional Health Care Services
> Statewide Mental Health Program
> P.O. Box 942883
> Sacramento, CA 94283-0001
> ATTN: Mental Health Utilization Management Unit

The CDCR-DMH Coordinator shall log the date of transmittal in the DMH Referral Log
Workbook.

2. Mental Health Program Services (MHPS)
   *(Once the referral is received at MHPS, the inmate-patient shall be transferred within
   30 days, if accepted at a DMH hospital or psychiatric program.[2])*

a.  Once received, referral packets will be logged into a tracking system, which shall include
referral dates, referral receipt dates, clinical review dates, custodial review dates, dates
the referrals are sent to DMH or returned to the sending institution, admission dates, and
discharge dates.

b.  *On the same day of receipt*, packets will be assigned to a clinician to be screened for the
clinical appropriateness of the referral, based on the CDCR-DMH MOU clinical criteria for
ICF level of care, and will be simultaneously forwarded to the Health Care Placement
Oversight Program (HC-POP) for custodial placement review and recommendation.

c.  *Within three working days*, the clinician shall determine whether the case is an appropriate
clinical referral.  If the clinician determines that the case is not an appropriate referral, the
referring institution will be notified of the reason.

3. Health Care Placement Oversight Program

---

[2] MHSDS Program Guide (2009 Revision)

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 7


*(Custodial review shall be completed within three working days of receipt for regular, non case-by-case ICF referrals.)*

HC-POP shall complete the custodial review in accordance with the newly developed DMH ICF Placement Screening Sheet. The new custody criteria, as detailed below, are designed to be inclusionary rather than exclusionary (see Attachment 6). The goal is to refer inmate-patients to the most appropriate ICF program with the lowest level of security possible based on their mental health acuity and custody case factors. Thus, the default institution is ASH rather than SVPP so that those inmates with the lowest custody needs are directed to ASH first, without compromising safety and security requirements. DMH shall review all referrals and the state hospitals/psychiatric programs will coordinate efforts for placement into the facility that best meets the inmate-patient's clinical need.

    a. *Atascadero State Hospital.* ASH ICF is a 256-bed inpatient psychiatric program operated by DMH to provide mental health services to inmate-patients under the jurisdiction of CDCR. ASH has all dormitory beds with some unlocked individual rooms in locked units with no internal gun coverage; yet, it has the most secure perimeter within the state hospital system. For purposes of this review, ASH will be considered a level II type placement based on the established custody criteria. Inmate-patients transferring to/from CDCR and ASH are pursuant to Penal Code, sections 2684 and 2685.

    HC-POP will refer CDCR inmates who are 18 years of age or older and that have a mental illness requiring ICF level of care to ASH, <u>unless</u> the inmate has:

- Maximum custody due to threatening, assaultive, or inciting behavior;
- A sentence of life without parole (LWOP);
- S-suffix due to non-clinical reasons (clinical staff shall document inmate-patients' clearance for dorm housing if the S-suffix is affixed for clinical reasons);
- Close A custody;
- Committed in-custody homicide;
- High notoriety/public interest; or
- An active hold for an offense with potential sentence of:
    - LWOP,
    - Multiple Life Term,
    - 50 years or more,
    - Life Term, or
    - 15 years or more.

    b. *Vacaville Psychiatric Program – CMF-ICF Dorms.* VPP is an inpatient psychiatric program located inside CMF that is jointly operated by CDCR and DMH. VPP includes an 84-bed ICF dormitory.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 8


HC-POP will refer CDCR inmates who are 18 years of age or older and that have a mental illness requiring ICF level of care to CMF-ICF *dorms* if ineligible for placement at ASH, <u>unless</u> the inmate has:

- Maximum custody due to threatening, assaultive, or inciting behavior, or;
- A LWOP sentence; or
- S-suffix due to non-clinical reasons (clinical staff shall document inmate-patients' clearance for dorm housing if the S-suffix is affixed for clinical reasons).

c.  *Vacaville Psychiatric Program – CMF-ICF Cells.* VPP also includes a 30-bed high custody ICF located inside CMF. CMF is a Level III institution with an electrified fence.

HC-POP will refer CDCR inmates who are 18 years of age or older and that have a mental illness requiring ICF level of care to *CMF-ICF cells* if ineligible for placement at ASH or CMF-ICF *dorms*, <u>unless</u> the inmate has:

- A LWOP sentence (without approval from the Departmental Review Board (DRB)).

CMF-ICF *cells* may consider lower custody cases if: 1) the beds at ASH and CMF-ICF *dorms* are full, and 2) beds are available at CMF-ICF *cells*. Preference shall be given first to those that meet the case-by-case criteria for CMF-ICF *dorms*, and second to those that meet the criteria for ASH.

d.  *Salinas Valley Psychiatric Program.* SVPP is a 244-bed inpatient psychiatric program located within SVSP, a Level IV institution, and is jointly operated by CDCR and DMH.

HC-POP will refer cases that are ineligible for placement at ASH or VPP to SVPP. These cases include, but are not limited to, inmate-patients with LWOP status. SVPP may consider lower custody cases if: 1) the beds at ASH and VPP are full, and 2) beds are available at SVPP. Preference shall be given first to those that meet the case-by-case criteria for CMF-ICF *dorms*, and second to those that meet the criteria for ASH.

e.  HC-POP staff will notify the MHPS of HC-POP's placement recommendation for tracking purposes and final disposition of the referral packet.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 9

4. Mental Health Program Services

    a. MHPS staff will either return the referral to the sending institution or submit the referral to DMH based on the results of the CDCR central oversight clinical and custodial review process.

**C. Submission and Review of Case-By-Case ICF Referrals**
*(Case-by-case evaluations shall be completed within 15 working days of receipt.)*

1. Referring Institution

The processes detailed in section A though B.2. above shall remain the same with the following addition:

    a. *Within five working days of identification by IDTT*, the CDCR-DMH Coordinator shall work with the C&PR to ensure completion of the DMH ICF referral packet. The C&PR/ RC CC III shall <u>immediately</u> schedule a case-by-case referral for Institutional Classification Committee (ICC) following the required 72-hour notice period. *Vitek* hearings shall be scheduled at the same time, if necessary.

2. Health Care Placement Oversight Program

HC-POP shall review those cases that have been identified as needing an expanded case-by-case evaluation. Case-by-case evaluations require ICC review prior to placement at ASH or CMF-ICF dorms. There will be no case-by-case evaluations for CMF-ICF cells or SVPP. Case-by-case criteria for ASH and CMF-ICF dorms are as follows (see Attachment 7, Case-By-Case Placement Guidelines):

    *Atascadero State Hospital*

- Maximum custody (based on non-disciplinary reasons)
- Committed SHU-able offense(s) per the CCR, Title 15, section 3341.5 (9), provided that the SHU Minimum Eligible Release Date (MERD) has been expired for 12 to 18 months (depending on offense)
- Level IV placement scores
- Sensitive Needs Yard (SNY) or safety concerns
- Close B custody

    *CMF-ICF Dorms*

- Maximum custody (based on non-disciplinary reasons)

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 10

- Committed SHU-able offense(s) per the CCR, Title 15, section 3341.5 (9), provided that the SHU MERD has been expired for at least 12 months
- Level IV placement scores
- SNY or safety concerns
- Close A custody

The following steps shall be followed for case-by-case evaluations:

a. Placement recommendations shall be based on information available from the DMH ICF Placement Screening Sheet at the time of review. HC-POP staff may require additional documentation and information for certain cases. Because the referrals are time-sensitive, it is imperative that the institution's C&PR/RC CC III provide the requested information as soon as possible.

b. HC-POP staff will forward a CDC 128-B, Placement Recommendation Chrono, to the referring institution's C&PR/RC CC III, or designee, outlining the reason for the case-by-case placement recommendation. Should the institution find case factors that would preclude the placement recommendation, the C&PR/RC CC III shall immediately contact HC-POP's designated DMH central oversight CC III for a case conference and resolution. Any new or additional case factor information shall be provided to HC-POP's CC III.

c. For cases not resolved at the CC III level, the HC-POP Chief will case conference with the Division of Adult Institutions (DAI), Classification Services Unit (CSU) Chief and, if necessary, the appropriate DAI Associate Director for placement resolution. If the case cannot be resolved at the Chief level, the case will proceed to ICC per DAI's direction.

d. Institution staff will conduct ICC classification action based on the DAI placement direction. The classification committee shall document the classification action; the HC-POP placement recommendation; and, if necessary, the basis for not following the HC-POP placement recommendation on the ICC CDC 128-G, Classification Chrono. A copy of the ICC CDC 128-G, Classification Chrono, shall be immediately sent to the HC-POP Chief by the institutional C&PR/RC CC III.

e. The HC-POP Chief shall document and track all cases when the institution/DAI do not refer the inmate to the DMH ICF facility as recommended on the final HC-POP CDCR 128-B, Placement Recommendation Chrono. HC-POP will review the cases for any patterns and recommend any administrative remedies as appropriate.

f. HC-POP staff will notify MHPS of the placement determination for tracking and final disposition of the referral packet. If applicable, a copy of the HC-POP CDC 128-B, Placement Recommendation Chrono, and the ICC CDC 128-G, Classification Chrono, shall be included with the referral packet.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 11

3. Mental Health Program Services

    a. MHPS staff will either return the referral to the sending institution or submit the referral to DMH based on the results of the CDCR central oversight clinical and custodial review process.

**D. DMH Review**

1. In accordance with existing policy, DMH ICF clinical staff shall review the CDCR DMH ICF referral packets and determine if the referral meets the ICF MOU clinical criteria *within three working days of receipt*.

2. If the referral is rejected by DMH staff, a CCAT conference is convened and a disposition determination is made.

**E. Case Handling Procedures**

Upon acceptance into DMH ICF, the inmate-patient will be referred to the CSR for endorsement and scheduled for transfer to ASH, CMF, or SVSP.  The C&PR at California Men's Colony-East (CMC-E), CMF, and SVSP shall coordinate with the C&PR at the sending institution and contact the CSU to request a teletype authorization for psych and return, when immediate program openings occur.

1. Inmate-Patients Requiring SNY Housing

    a. The receiving institution's C&PR at CMF and SVSP shall review the DMH ICF Placement Screening Sheet to ensure the inmate-patient is appropriately housed commensurate with his safety/security needs.   The receiving institution shall conduct an ICC/IDTT to determine the level of safety precautions needed for the inmate-patient to facilitate his participation in the ICF program at their facility.

2. Inmate-Patients with Close Custody

    a. If an inmate-patient with Close custody is accepted at CMF-ICF dorms, a telephonic case review shall be conducted between the sending warden (or designee) and the CMF warden (or designee) prior to transport of the inmate.  All Close custody inmates received at CMF-ICF dorms shall be seen by ICC for follow-up to the telephonic case conference previously held.

    b. Upon arrival at CMF or SVSP, the receiving institution's ICC/IDTT shall evaluate whether the inmate-patient will retain Close custody based on management concerns and assign an appropriate level of custody based on that evaluation.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 12

3. Inmate-Patients with an Active SHU Term

    a. In cases where an inmate arrives with an active SHU term, he will be eligible only to participate in Phase One of the ICF program until such time as the ICC/IDTT reviews the case to evaluate risk factors relative to safety and security, and acts to address the SHU status. For inmates with a SHU term, Program Phase One requires the inmate to be housed in a single cell and be escorted in restraints with enhanced security precautions and limited movement until assessments of the inmate's compliance with medications and therapy can be fully evaluated. This phase can last from 30 to 120 days. Upon clinical evaluation, IDTT may submit a CDCR 128-C, Medical-Psych-Dental Chrono, to ICC for further review and evaluation for potential transition through Phases II and III, commensurate with the degree of successful participation in mental health therapy and adaptation to dormitory living.

4. Inmate-Patient Housing Assignment

    a. The receiving institution's ICC/IDTT shall address the inmate-patient's status relative to double cell, single cell, or dorm housing. Inmates who have an S-suffix for non-clinical reasons shall be housed in a cell and shall not have a cellmate regardless of their custody level.

**F. Transfer Process**

*Transport must be completed within 72-hours of bed assignment or notification by the state hospital.* Established policies and procedures for the CDCR transfer process, including timeframes, shall be applied to cases upon acceptance into a DMH-ICF program.

**G. Program Discharges**

1. Inmate-patients discharged from DMH-ICF will continue to be processed in accordance with the existing "Psych and Return" policy and the current MOU.

2. *For inmate-patients discharged from VPP and SVPP,* the following shall also occur:

    a. Upon receipt of the CDCR 128-MH3, Mental Health Placement Chrono, stating that the inmate-patient is to be discharged from the program, the CC shall complete a discharge file review; CDCR 128-B, General Chrono; and the DMH Discharge Review Summary.

    b. The CDCR 128-MH3 and CDCR 128-B are forwarded to the CMF or SVSP C&PR who will determine if the inmate-patient is able to return to the sending institution based upon his current MHSDS level of care and the inmate-patient's case factors. If so, the sending institution's C&PR/RC CC III will be notified and arrangements will be made to transfer the inmate back to the sending institution *within three working days*.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 13

   c.  If the inmate-patient is unable to return to the sending or hub institution, the CC shall issue the inmate-patient a CDCR 128-B1, Notice of Classification Hearing, and schedule him for the next available classification hearing. The classification committee shall review the case factors, make placement recommendations, and refer the case to a Classification Staff Representative (CSR) for transfer/placement endorsement.

   d.  Once discharged, inmates shall be moved to appropriate alternate housing, based on case factors, outside the ICF to make bed space available for incoming ICF inmate-patients.

   e.  SNY or SHU inmates who have been discharged from the ICF program will not normally be retained within the program's housing unit. The ICC/IDTT at CMF or SVSP shall determine whether the inmate will be housed in the Administrative Segregation Unit or in the general population pending transfer based upon his case factors. Additionally, the ICC/IDTT shall address the following:

      •  Re-impose a determinate SHU term or reassess an indeterminate SHU term, clearly articulating the reason for returning the inmate to a SHU. Validated gang members or associates, active or inactive, who were received from SHU shall have their indeterminate SHU term reassessed.

                                        **OR**

      •  Refer the case to a CSR for endorsement to an appropriate facility based upon the inmate's case factors and treatment needs.

                                        **OR**

      •  If during ICC/IDTT, staff notes the inmate is eligible for an inactive gang status review, as outlined in CCR, Title 15, section 3378 (e), the committee shall note this fact in the CDCR 128-G, Classification Chrono. The inmate will be transferred back to the SHU facility from which he came and the appropriate staff at the assigned institution will complete the inactive gang status review.

   f.  The Discharge Review Summary shall be filed in the UHR prior to transfer of the inmate.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 14


## STATEMENT AS TO THE DURATION OF THE PILOT PROGRAM

This pilot program shall remain in effect for a two-year period beginning **October 23, 2009 through October 23, 2001**. At the end of this two-year period, the pilot program will lapse by operation of law, or will be promulgated through the Administrative Procedure Act.

In conjunction with DMH and DAI, an ongoing evaluation of this pilot program will be conducted by HC-POP and the Mental Health Program under the DCHCS to ensure timely *court-ordered* access to care and central placement oversight is facilitated for inmate-patients requiring ICF level of care. The evaluation will also determine whether or not CDCR is fully utilizing the beds available for CDCR inmate-patients at ASH, VPP, and SVPP. A progress report will be provided to Executive Staff every six months that identifies any obstacles or issues with the pilot program and any recommended changes. It is intended that the pilot program will be adjusted throughout the two-year period, as necessary, until the goal is met.

## PILOT PROGRAM REQUIREMENTS

The ICF pilot program for ASH, CMF, and SVPP is operating as a pilot program pursuant to Penal Code section 5058.1. The goal of this statewide pilot program is to arrive at a sustainable CDCR-DMH referral process that effectively provides for access to care to DMH ICF level of care, consistent with inmate-patient, staff, and public safety and security requirements, based on custody criteria developed specifically for DMH-ICF placement determination.

## PILOT PROGRAM LOCATIONS

This pilot program shall be implemented at all CDCR adult male institutions that may refer an inmate-patient to DMH ICF at ASH, VPP, and SVPP. Additional CDCR institutions may be added, if needed, at the discretion of the Secretary and within the limits established in Penal Code section 5058.1.

Associate Directors, Division of Adult Institutions
Wardens
Mental Health Chiefs
Page 15

Inquiries regarding this pilot program should be directed as follows:

| Custody questions–DAI | Eric Arnold | Chief, Classification Services Unit | (916) 323-3660 | Eric.Arnold@cdcr.ca.gov |
|---|---|---|---|---|
| Placement questions–HC-POP | Rick Johnson | Associate Warden | (916) 322-5765 | Rick.Johnson@cdcr.ca.gov |
| Clinical questions–MH Program | Lucinda McGill | Nurse Consultant III | (916) 216-6955 | Lucinda.McGill@cdcr.ca.gov |

*Original Signed by*                    *Original Signed by*


SUZAN L. HUBBARD                    SHARON AUNGST
Director                                    Chief Deputy Secretary
Division of Adult Institutions            Division of Correctional Health Care Services


Attachments


cc:  Scott Kernan                    Cindy Radavsky
     Terri McDonald                  Rollin Ives
     George Giurbino                 Dennis Beaty
     Timothy Lockwood               Health Care Managers
     Eric Arnold                     Nola Grannis

# EXHIBIT D

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Benjamin T. Rice
Assistant Secretary
P.O. Box 942883
Sacramento, CA 94283-0001



December 7, 2010


Ms. Debbie Vorous
Deputy Attorney General
Department of Justice
1300 I Street
Sacramento, CA 94244-2550

Dear Ms. Vorous

Enclosed please find the Report to the Special Master on Outcome of Evaluation for
Transfer of ICF Inmates

Sincerely,


BENJAMIN T. RICE
General Counsel, Office of Legal Affairs
California Department of Corrections and Rehabilitation


Enclosures

FOR SUBMITTAL TO THE *COLEMAN* SPECIAL MASTER

DECEMBER 7, 2010 REPORT ON

OUTCOME OF EVALUATION OF INMATES IN LEVEL IV DMH INPATIENT HOSPITAL FACILITIES

FOR TRANSFER TO ANOTHER ICF FACILITY

**ACRONYM LIST**

| Acronym | Term |
|---------|------|
| ASH | Atascadero State Hospital |
| CDCR | California Department of Corrections and Rehabilitation |
| DMH | Department of Mental Health |
| ICC | Institutional Classification Committee |
| ICF | Intermediate Care Facility |
| IDTT | Interdisciplinary Treatment Team |
| SVPP | Salinas Valley Psychiatric Program |
| VPP | Vacaville Psychiatric Program |

## INTRODUCTION

On October 5, 2010, the *Coleman* Court ordered that the California Department of Corrections and Rehabilitation (CDCR) and the Department of Mental Health (DMH) meet with the Special Master to develop a review program modeled on the DMH-ICF Pilot Program. The purpose of the review program was to evaluate inmates presently housed in Level IV inpatient hospital facilities to determine whether any of those inmates can be transferred to another ICF facility. Within sixty days thereafter, CDCR and DMH were to complete the review of those inmates and report to the Special Master on the outcome of those evaluations. (Docket No. 3929 at ¶ 5.)

Defendants now report on the outcome of those evaluations.

## REVIEW PROCESS

DMH reviewed all of the inmate-patients who are currently housed at either the Vacaville Psychiatric Program (VPP) or Salinas Valley Psychiatric Program (SVPP) high custody ICF. This includes inmate-patients at custody level III or IV. Each inmate-patient was reviewed according to the following factors to determine if he could be identified as a potential candidate for transfer to a less restrictive placement within DMH:

- Medication Stability. Either on *Keyhea* or medication compliant.
- Amenable to treatment. (No Vitek patients.)
- Currently not a safety risk. (No serious write-ups or observable threat to safety and security of peers.)
- Clinically stable and amendable for treatment as demonstrated as a STAGE II or III in the current SVPP program. (Stage II and III patients are cleared by IDTT and ICC for ICF treatment. They are deemed by clinical and custody staff as safe and appropriate to socialize and program with others.)

As a result of this review, DMH identified twelve inmates from the VPP and the SVPP as potential candidates for transfer to a less restrictive placement within DMH. DMH sent this list of inmate-patients to CDCR for custody review. (The names of these inmate-patients can be provided upon request and in conformance with the *Coleman* protective order of January 11, 2007 (Docket No. 2109), due to the confidential nature of the information.) CDCR then performed a review of the twelve inmate-patients who had met all of the factors. This review was the same review used in the ICF Pilot Program to determine whether an inmate-patient is eligible for a case-by-case review for possible referral to a low-custody bed at Atascadero State Hospital (ASH) or the VPP dorms. The goal of the Pilot Program is to increase referrals of inmate-patients whose custody factors would have previously prevented their referral to a dorm setting in lieu of SVPP.

**OUTCOME**

For the twelve inmate-patients who were evaluated as part of the court-ordered process, ten inmate-patients did not meet the criteria for case-by-case evaluation under the ICF Pilot Program. The remaining two inmate-patients met the criteria for case-by-case review for transfer to ASH or the VPP dorms but the Interdisciplinary Treatment Team and Institutional Classification Committee determined that they were not appropriate for a dorm setting.

Also, DMH has put in place a regular review of the inmates from the VPP and the SVPP that occurs during the first and third week of each month in order to identify potential candidates for transfer to a less restrictive environment. DMH and CDCR are currently evaluating the process that will be used on an ongoing basis to determine whether an inmate-patient is eligible for case-by-case review for a possible referral to ASH or the VPP dorms. To date, no inmate-patients have been found eligible through this process.