# APPENDIX 1

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of April 30 2010

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | |
| **Access to Care - Reception Center**<br>*Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center**<br>*Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **Completed** | **Jan-2010** |
| **Access to Care - Reception Center**<br>*Action 1.1.4* | Complete statewide implementation of the medical classification system throughout CDCR institutions. | **In Progress** | **Jan-2011** |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | |
| **Access to Care - Access Units,**<br>Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment**<br>*Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **In Progress** | **Jan-2009** |
| **Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System** | | | |
| **Access to Care - SOMS**<br>*Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress with CDCR** | **Dec-2013** |
| **Access to Care - Health Care Scheduling System (HCSS)**<br>*Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **In Progress** | **Apr-2013** |
| **Objective 1.4 Establish a Standardized Utilization Management System** | | | |
| **Access to Care - Facility pilot**<br>*Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **Completed** | **May-2010** |
| **Goal 2 - Continuum of Health Care Services** | | | |
| **Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | | | |
| **Specialty Care**<br>*Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |

| | | | |
|---|---|---|---|
| **CPHCS Medical Contracting**<br>*Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | **Completed** | **Oct-2010** |
| **Specialty Care**<br>*Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | **Completed** | **Nov-2009** |
| **Goal 3 - Medical Care Workforce** | | | |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | | | |
| **New Executive Leadership**<br>*Action 3.2.1* | Establish and staff new executive leadership positions. | **Completed** | **Jan-2010** |
| **Regional Leadership Structure**<br>*Action 3.2.2* | Establish and staff regional leadership structure. | **Completed** | **Mar-2010** |
| **Objective 3.3 Establish Professional Training Programs and Clinicians** | | | |
| **Statewide Clinical Orientation**<br>*Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **Completed** | **Jan-2010** |
| **Continuing Medical Education (CME) Accreditation**<br>*Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |
| **Goal 4 - Quality Improvement Programs** | | | |
| **Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program** | | | |
| **Quality Measurement, Evaluation and Patient Safety**<br>*Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **In Progress** | **Jul-2011** |
| **Audit Program**<br>*Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements.<br>**Phase I** - Program Development & Pilot Implementation<br>**Phase II** - Statewide Roll-Out & Implementation | **Phase I - Completed**<br>**Phase II - Completed** | **Phase I - July 2009**<br>**Phase II - July 2010** |
| **Objective 4.2 Establish a Quality Improvement Program** | | | |
| **Quality Management**<br>*Action 4.2.1* | Train and deploy a cadre of quality improvement advisors to develop model quality improvement programs at selected institutions. | **Ongoing** | **Jan-2010** |
| **Policy Unit**<br>*Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |
| **Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | | | |
| **Peer Review Process**<br>*Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |
| **Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | | | |

| | | | |
|---|---|---|---|
| **Medical Oversight Unit**<br>*Action 4.4.1* | Fully staff and complete the implementation of a medical oversight unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
| **Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions** | | | |
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions**<br>*Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | **Completed** | **Jul-2008** |
| **Statewide Appeals Process Analysis**<br>*Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | **Completed** | **Aug-2008** |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program**<br>*Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | **Completed** | **Jul-2008** |
| **Goal 5 - Medical Support Infrastructure** | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary**<br>*Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | **Ongoing** | **Continuous project** |
| **Pharmacy: Central Fill**<br>*Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | **Completed** | **May-2010** |
| **Pharmacy: eMAR**<br>*Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | **Project in Initiation Phase** | **On hold due to budgetary reasons** |
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)**<br>*Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | **Project is being redefined and is in the Initiation Phase** | **Nov-2009** |
| **Claims Management and Invoice Processing (TPA)**<br>*Action 5.2.1* | Provide a healthcare claims processing system that is typically found in commercial or public health plans. The system will improve the quality, efficiency, and timeliness of payments to health care vendors serving CDCR's patient population, while also implementing effective cost management. | **Completed**<br>**See 2.4.3** | **Nov-2009** |
| **Goal 6 - Facilities** | | | |
| **Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care** | | | |

| | | | |
|---|---|---|---|
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2010** |
| **Complete Construction Upgraded and Administrative Clinical Facilities** *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2012** |
| **Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | | | |
| **Expand housing Facilities** *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | **In Progress** | **As soon as possible** |
| **Begin Construction at First Site** *Action 6.2.2* | Begin construction at first site. | **In Progress** | **Feb-2009** |
| **Phase Construction Program** *Action 6.2.3* | Complete execution of phased construction program. | **In Progress** | **Jul-2013** |
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services** *Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility** *Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Apr-2010** |

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care-Reception Center** *Action 1.1.4* | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Establish Custody Units** *Action 1.2.1* | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2008 | Dec 2008 | Jan 2009 | Jan 2009 | June 2009 | Jan 2009 | Aug 2008 | July 2008 | Dec 2008 | Jan 2008 | Dec 2008 | Jan 2008 | Jan 2009 | Jan 2009 | July 2009 | Feb 2009 | Feb 2009 | Jan 2009 | Feb 2009 | Jan 2009 | Nov 2008 | Jan 2009 | Dec 2009 | Aug 2009 | May 2010 | Jan 2009 | Dec 2008 | Dec 2008 | Jan 2009 | Feb 2009 | | | | | | |
| **Custody Operational Assessments** *Action 1.2.2* | Institutional Operational Assessment reviews. | Nov 2010 | April 2011 | April 2011 | April 2011 | April 2011 | May 2010 | May 2011 | June 2011 | | Oct 2010 | April 2010 | April 2011 | March 2011 | Feb 2011 | Oct 2010 | Dec 2010 | March 2011 | Feb 2010 | June 2010 | Jan 2011 | Nov-Dec 2010 | | Feb-Dec 2010 | | Dec 2010 | June 2011 | Sept 2010 | March 2010 | Sep 2010 | Aug-May 2011 | Nov 2010 | Jan 2011 | May 2011 | | | | | |
| **Transition custody to CDCR** *Action 1.2.2* | Health Care Access Units (HCAU) transfer back to CDCR. | Below 85% | | Below 85% | Below 85% | Below 85% | Below 85% | | | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | | | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | | Below 85% | Below 85% | | | | | | |
| **Objective 1.4. Establish A Standardized Utilization Management System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Utilization Management** *Action 1.4.2* | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 2 - Continuum of Health Care Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Episodic Care** *Action 2.1.2* | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Primary Care** *Action 2.2.1 (2.1.1)* | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care (Chronic Care)** *Action 2.2.1* | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Asthma** (aligned with action 2.2.1) | Asthma patients were selected to implement the six elements of the Chronic Care Model. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Emergency Response Initiative** *Action 2.3.1, 2.32 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 3 - Medical Care Workforce** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nursing Positions** *Action 3.1.1* | Fill 90% of nursing positions | 90-100% filled | 80-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-89% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | | | | | |
| **Physician Positions** *Action 3.1.2* | Fill 90% of physicians positions | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | | 69% or less filled | 90-100% filled | 90-100% filled | 69% or less filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | | | | | |
| **Goal 4 - Quality Improvement Programs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 4.2. Establish a Quality Improvement Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Supply Chain Management** *Action 4.2.3* | Automated procurement system | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

New Facilities: CHCF DWN ECF HGS NCRF

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Information System (BIS) Organization Mgmt/Personnel Administration** Action 4.2.3 | Provides organizational structure foundation (position, classification, unit, and personal data for all HR modules) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Registry Planning** Action 4.2.3 | Facilitates efficient and cost effective management of CPHCS Registry services | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Medication Administration Process Improvement Project (MAPIP)** Action 4.2.3 | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| colspan **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health Care Appeals Tracking** Action 4.5.1 | Improvement of appeals process and reporting. (*Objective met. This project will expedite the appeal process*). | | | | | Apr 2011 | | | | Feb 2011 | | Mar 2011 | | Dec 2010 | | Mar 2011 | | | | | | | | | | | Jan 2011 | | | | | | Apr 2011 | | | | | | |

**Goal 5 - Medical Support Infrastructure**

**Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program**

| TPA Goals & Objectives | Description |
|---|---|
| **Pharmacy: CPHCS Guardian Rx** Action 5.1.2 | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. |

**Objective 5.2. Establish Standardized Health Records Practice**

| **Centralized Dictation & Transcription** Action 5.2.1 | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. |
|---|---|

**Objective 5.3. Establish Effective Radiology and Laboratory Services**

| **Clinical Imaging Services** Action 5.3.1 | Imaging/radiological services renovation. (*Objective met, this project is part of implementing the strategy*). |
|---|---|
| **Laboratory Services Management** Action 5.3.1 | Redesign of CDCR laboratory services. (*Objective met, this project is part of implementing the strategy*). |
| **Panoramic Dental Imaging** Action 5.3.1 | Implement a solution that will increase storage capacity for the IntraOral and Pano x-ray images. (*Objective met, this project is part of implementing the strategy*). |

**Objective 5.4. Establish Clinical Information Systems**

| **Clinical Data Repository** Action 5.4.1 | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. (*Completion date is 2012*). |
|---|---|
| **New Network Activation** Action 5.4.1 | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. (*Completion date is 2012*). |
| **End User Migration to Data Center (EUM)** Action 5.4.1 | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. (*Completion date is 2012.*) |
| **Mental Health Tracking System (MHTS)** Action 5.4.1 | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. (*Completion date is 2012*). |

**Objective 5.5. Expand and Improve Telemedicine Capabilities**

| **Telemedicine Services** Action 5.5.1 | Improvement and expansion of telemedicine services for medical specialties and for mental health. (*This project implements technical systems for program enhancement*). |
|---|---|

**Goal 6 - Facilities**

**Objective 6.1. Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care**

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 | | | | EOP 10/13 | | HCI 12/13 | PSU 12/10 ICF 1/12 HCI 10/12 | MHCB 7/12 HCI 11/13 | ICF 9/11 EOP 2/13 HCI 2/13 | EOP/A SU 2/13 | | | | | HCI 12/13 | | | 930 Bed 6/11-5/13 | EOP 4/11-7/12 | | | | | HCI 11/13 | EOP 10/11 PSU 3/13 HCI 5/13 | | | HCI 2/13 | Nov 2009 | EOP/A SU 7/13 | | Lic Beds - date tbd | July 2013 | Sept 2013 | Sept 2012 | Dec 2012 | Dec 2012 |

| | |
|---|---|
| Project Completed | |
| Project Implementing | |
| Project start date TBD | |

# APPENDIX 2



# Clinical Operations Layer

- Medication Management – MAPIP
- Central Pharmacy
- Access to Care (Primary Care)
- Utilization Management
- Telemedicine
- Health Information Management (HIM)

# Information

- 3 Major Projects
- 19 Initiatives
- Most have measurable progress
- Darker colors near completion
- Date: April 2011

# Electronic Medical Record Layer

- Laboratory Information System (LIS)
- Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS)
- Health Care Scheduling System (HCSS)
- Clinical Data Repository (CDR)
- BIS (Registry)
- Centralized Dictation & Transcription
- SOMS
- Pharmacy: GuardianRx
- Pharmacy: Electronic Medication Administration Record (eMAR)
- Mental Health Tracking System (MHTS.Net)

# Infrastructure Layer

## Network Infrastructure Project

## Data Center Project

(Torrance Data Center – Operational)
(Federated Data Center – Preparing to Install Systems)

## End User Migration Project

| Percentage Complete | | | |
|---|---|---|---|
| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% |

# Clinical Operations

- Medication Management – MAPIP
- Pharmacy: Central Fill
- Access to Care (Primary Care)
- Utilization Management
- Telemedicine
- Health Information Management (HIM)

# Electronic Medical Record

- Laboratory Information System (LIS) (Laboratory Services)
- Picture Archiving & Communication System (PACS)/Radiology Information System (RIS) (Clinical Imaging Services)
- Health Care Scheduling System (HCSS)
- Clinical Data Repository (CDR)
- BIS (Shift & Post Scheduling)
- Transcription & Dictation
- Strategic Offender Management System (SOMS)
- Pharmacy: GuardianRx
- Pharmacy: Electronic Medication Administration Record (eMAR)
- Mental Health Tracking System (MHTS.Net)

# Infrastructure

- Network Infrastructure Project
- Data Center Project
- End User Migration Project

# APPENDIX 3

**November Inmate Population** *(excludes out-of-state inmates)*:                                    **153,330**

|  | Medical<br>*(% of Medical)* | Mental Health<br>*(% of Mental Health)* | Dental<br>*(% of Dental)* | Diagnostic/Specialty<br>*(% of Diagnostic/Specialty)* | TOTAL<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **210,420** | **145,352** | **41,727** | **90,894** | **488,393** |
| **Inmate Refusals:** | **5,861**<br>(2.8%) | **12,707**<br>(8.7%) | **1,840**<br>(4.4%) | **3,077**<br>(3.4%) | **23,485**<br>(4.8%) |
| **Inmates Seen:** | **192,180**<br>(91.3%) | **111,570**<br>(76.8%) | **36,083**<br>(86.5%) | **82,216**<br>(90.5%) | **422,049**<br>(86.4%) |
| **Inmates Not Seen:** | **12,379**<br>(5.9%) | **21,075**<br>(14.5%) | **3,804**<br>(9.1%) | **5,601**<br>(6.2%) | **42,859**<br>(8.8%) |
| Not Seen Due to Custody: | 605<br>(0.3%) | 1,954<br>(1.3%) | 411<br>(1.0%) | 343<br>(0.4%) | 3,313<br>(0.7%) |
| Not Seen Due to Provider: | 8,007<br>(3.8%) | 10,278<br>(7.1%) | 2,255<br>(5.4%) | 3,206<br>(3.5%) | 23,746<br>(4.9%) |
| Not Seen Due to Other: | 3,767<br>(1.8%) | 8,843<br>(6.1%) | 1,138<br>(2.7%) | 2,052<br>(2.3%) | 15,800<br>(3.2%) |

On-Site Specialty Care: **16,469**      Off-Site Specialty Care: **5,952**      Average Number of Inmates per Scheduled Transport: **2.16**

*Notes:*  *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; All 33 institutions achieved that balance in November.*

## Results Explanation



In November, institutions recorded a total of 488,393 ducats and add-ons (498,227 in October).  Of those, 422,049 were seen, 23,485 resulted in inmate refusals and 42,859 were categorized under *Inmates Not Seen* as follows: 3,313 for custody reasons, 23,746 for provider reasons, and 15,800 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs. These pay codes are billed to the Receiver.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 148,039    (Overtime 143,387   P.I.E. 4,652)   Associated PY Value   903



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 55,310   (Overtime 54,121   P.I.E.  1,189)  Associated PY Value 337

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 89% | 90% |
| Seen for Medical Services* | 94% | 97% | 92% |
| Seen for Mental Health Services* | 93% | 81% | 84% |
| Seen for Dental Services* | 92% | 88% | 94% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 94% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 96% | 96% | 98% | 95% | 93% | 94% | 93% | 94% |
| Seen for Medical Services* | 91% | 96% | 96% | 99% | 97% | 94% | 96% | 97% | 97% |
| Seen for Mental Health Services* | 89% | 95% | 94% | 86% | 94% | 92% | 95% | 86% | 88% |
| Seen for Dental Services* | 93% | 97% | 95% | 85% | 90% | 93% | 73% | 92% | 92% |
| Seen for Diagnostic/Specialty Services* | 94% | 93% | 98% | 97% | 92% | 91% | 91% | 92% | 93% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 95% | 76% | 95% | 91% | 93% | 91% |
| Seen for Medical Services* | 89% | 97% | 86% | 97% | 98% | 90% | 89% |
| Seen for Mental Health Services* | 89% | 89% | 69% | 95% | 81% | 89% | 93% |
| Seen for Dental Services* | 89% | 91% | 94% | 87% | 88% | 91% | 89% |
| Seen for Diagnostic/Specialty Services* | 88% | 92% | 95% | 94% | 89% | 97% | 94% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 88% | 93% | 92% | 89% | 87% | 79% |
| Seen for Medical Services* | 97% | 93% | 96% | 95% | 94% | 87% | 88% |
| Seen for Mental Health Services* | 91% | 83% | 84% | 87% | 85% | 89% | 70% |
| Seen for Dental Services* | 98% | 87% | 88% | 90% | 85% | 81% | 92% |
| Seen for Diagnostic/Specialty Services* | 91% | 93% | 81% | 93% | 92% | 89% | 90% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 94% | 91% | 90% | 85% | 93% | 92% |
| Seen for Medical Services* | 90% | 91% | 91% | 87% | 93% | 93% | 89% |
| Seen for Mental Health Services* | 83% | 96% | 93% | 98% | 79% | 91% | 90% |
| Seen for Dental Services* | 87% | 95% | 88% | 93% | 91% | 90% | 96% |
| Seen for Diagnostic/Specialty Services* | 93% | 94% | 91% | 93% | 93% | 96% | 97% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 89% | 96% | 95% | 94% | 95% | 88% | 89% | 76% | 95% | 88% | 96% | 95% | 98% | 94% | 93% | 93% |
| Seen for Medical Services* | 91% | 89% | 96% | 97% | 94% | 97% | 90% | 97% | 86% | 97% | 93% | 96% | 97% | 99% | 91% | 94% | 96% |
| Seen for Mental Health Services* | 89% | 89% | 95% | 91% | 93% | 89% | 83% | 81% | 69% | 95% | 83% | 94% | 94% | 86% | 96% | 92% | 84% |
| Seen for Dental Services* | 93% | 89% | 97% | 98% | 92% | 91% | 87% | 84% | 94% | 87% | 87% | 95% | 90% | 85% | 95% | 93% | 88% |
| Seen for Diagnostic/Specialty Services* | 94% | 88% | 93% | 91% | 96% | 92% | 93% | 95% | 95% | 94% | 93% | 98% | 92% | 97% | 94% | 91% | 81% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,949 | 4,074 | 5,410 | 5,767 | 3,735 | 3,963 | 5,525 | 2,240 | 6,030 | 2,549 | 4,993 | 4,216 | 6,463 | 3,065 | 3,830 | 3,461 | 4,260 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,027 | 7,250 | 5,732 | 10,115 | 24,628 | 11,156 | 15,306 | 13,775 | 27,460 | 12,943 | 13,274 | 9,744 | 22,147 | 23,312 | 18,110 | 6,658 | 9,146 |
| **Total Inmate Refusals** | 199 | 292 | 42 | 456 | 175 | 243 | 985 | 785 | 1,108 | 306 | 1,459 | 93 | 68 | 176 | 727 | 236 | 458 |
| **Total Inmates Seen** | 10,815 | 6,182 | 5,456 | 9,192 | 22,884 | 10,348 | 12,636 | 11,574 | 20,158 | 11,992 | 10,340 | 9,271 | 21,051 | 22,762 | 16,280 | 5,976 | 8,037 |
| **Total Inmates Not Seen** | 1,013 | 776 | 234 | 467 | 1,569 | 565 | 1,685 | 1,416 | 6,194 | 645 | 1,475 | 380 | 1,028 | 434 | 1,103 | 446 | 651 |
| Not Seen Due to Custody | 0 | 22 | 0 | 19 | 10 | 1 | 197 | 40 | 516 | 0 | 116 | 2 | 133 | 4 | 133 | 0 | 59 |
| Not Seen Due to Provider | 858 | 619 | 146 | 271 | 794 | 379 | 632 | 546 | 2,054 | 301 | 1,052 | 259 | 684 | 230 | 441 | 243 | 382 |
| Not Seen Due to Other | 155 | 135 | 88 | 177 | 765 | 185 | 856 | 830 | 3,624 | 344 | 307 | 119 | 211 | 200 | 529 | 203 | 210 |
| **Average Inmates per Scheduled Transport** | 1.71 | 1.74 | 2.55 | 1.16 | 2.19 | 1.96 | 5.47 | 1.93 | 1.57 | 1.63 | 3.65 | 4.05 | 2.10 | 2.94 | 2.46 | 1.68 | 1.77 |
| **Inmates Seen for On-Site Specialty Care** | 572 | 0 | 118 | 236 | 1,143 | 693 | 672 | 273 | 334 | 890 | 701 | 372 | 981 | 289 | 481 | 426 | 185 |
| **Inmates Seen for Off-Site Specialty Care** | 256 | 99 | 98 | 188 | 302 | 94 | 228 | 0 | 286 | 228 | 77 | 330 | 167 | 332 | 82 | 75 | 148 |

| Timekeeper's Monthly Overtime & Expenditure Report | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,468 | 973 | 669 | 2,581 | 1,464 | 395 | 1,719 | 575 | 725 | 1,085 | 1,421 | 547 | 2,232 | 1,063 | 102 | 377 | 5,138 |
| Overtime Dollars | 110,415 | 45,537 | 30,582 | 118,769 | 68,118 | 15,835 | 40,228 | 24,724 | 33,687 | 48,268 | 63,700 | 24,644 | 99,471 | 46,722 | 4,606 | 17,067 | 256,896 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 55 | 8 | 0 | 0 | 0 | 0 | 21 | 28 | 51 | 140 | 0 | 0 | 0 | 0 | 0 |
| P.I.E Dollars | 0 | 0 | 1,902 | 318 | 0 | 0 | 0 | 0 | 842 | 991 | 1,688 | 4,839 | 0 | 0 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 529 | 713 | 930 | 924 | 1,784 | 1,270 | 12,323 | 2,762 | 4,906 | 3,782 | 4,519 | 7,188 | 5,072 | 22,228 | 4,215 | 327 | 5,766 |
| Overtime Dollars | 23,969 | 31,886 | 43,525 | 42,311 | 84,621 | 60,563 | 602,213 | 138,915 | 251,897 | 173,003 | 210,522 | 349,506 | 259,833 | 107,201 | 203,180 | 14,937 | 266,612 |
| P.I.E. Hours | 8 | 16 | 1,081 | 8 | 0 | 0 | 942 | 32 | 234 | 1 | 48 | 87 | 0 | 0 | 29 | 0 | 305 |
| P.I.E. Dollars | 239 | 553 | 37,381 | 277 | 0 | 0 | 26,102 | 956 | 7,995 | 21 | 1,571 | 2,675 | 0 | 0 | 1,003 | 0 | 10,553 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 248 | 66 | 119 | 749 | 219 | 54 | 0 | 43 | 0 | 328 | 361 | 54 | 64 | 47 | 240 | 62 | 1,570 |
| Medical Guarding | 680 | 0 | 1,521 | 417 | 401 | 472 | 72 | 117 | 64 | 869 | 1,825 | 120 | 76 | 226 | 392 | 0 | 5,016 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 92% | 91% | 91% | 90% | 89% | 93% | 85% | 87% | 91% | 93% | 94% | 93% | 79% | 90% | 92% | 91% |
| Seen for Medical Services* | 96% | 95% | 91% | 98% | 87% | 94% | 90% | 95% | 87% | 89% | 97% | 97% | 93% | 88% | 92% | 89% | 94% |
| Seen for Mental Health Services* | 95% | 87% | 93% | 81% | 98% | 85% | 89% | 79% | 89% | 93% | 86% | 88% | 91% | 70% | 84% | 90% | 84% |
| Seen for Dental Services* | 73% | 90% | 88% | 88% | 93% | 85% | 91% | 91% | 81% | 89% | 92% | 92% | 90% | 92% | 94% | 96% | 90% |
| Seen for Diagnostic/Specialty Services* | 91% | 93% | 91% | 89% | 93% | 92% | 97% | 93% | 89% | 94% | 92% | 93% | 96% | 90% | 94% | 97% | 94% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,919 | 4,680 | 4,490 | 3,536 | 5,342 | 3,243 | 4,590 | 4,452 | 2,929 | 6,321 | 5,341 | 4,995 | 5,034 | 3,732 | 3,483 | 5,738 | 153,330 |
| **Total No. of Ducats Issued & Add-on Appts** | 19,472 | 10,017 | 16,907 | 12,783 | 18,327 | 8,382 | 16,692 | 27,280 | 10,943 | 13,548 | 11,630 | 14,105 | 17,161 | 17,175 | 16,740 | 14,448 | 488,393 |
| **Total Inmate Refusals** | 531 | 850 | 1,208 | 301 | 771 | 1,169 | 528 | 1,288 | 1,626 | 435 | 198 | 87 | 1,954 | 3,225 | 591 | 975 | 23,485 |
| **Total Inmates Seen** | 17,780 | 8,435 | 14,314 | 11,305 | 15,780 | 6,425 | 15,004 | 22,153 | 8,141 | 11,974 | 10,664 | 13,158 | 14,068 | 10,951 | 14,513 | 12,430 | 422,049 |
| **Total Inmates Not Seen** | 1,161 | 732 | 1,385 | 1,177 | 1,776 | 788 | 1,160 | 3,839 | 1,176 | 1,139 | 768 | 860 | 1,139 | 2,999 | 1,636 | 1,043 | 42,859 |
| Not Seen Due to Custody | 128 | 47 | 73 | 88 | 0 | 57 | 37 | 44 | 92 | 129 | 242 | 98 | 204 | 779 | 37 | 6 | 3,313 |
| Not Seen Due to Provider | 732 | 381 | 765 | 966 | 1,194 | 487 | 773 | 2,339 | 634 | 667 | 353 | 568 | 320 | 1,887 | 973 | 816 | 23,746 |
| Not Seen Due to Other | 301 | 304 | 547 | 123 | 582 | 244 | 350 | 1,456 | 450 | 343 | 173 | 194 | 615 | 333 | 626 | 221 | 15,800 |
| **Average Inmates per Scheduled Transport** | 2.40 | 2.30 | 2.14 | 1.42 | 2.28 | 1.69 | 1.59 | 1.14 | 1.18 | 3.26 | 1.87 | 1.76 | 1.46 | 2.13 | 1.52 | 2.53 | 2.16 |
| **Inmates Seen for On-Site Specialty Care** | 493 | 505 | 468 | 569 | 354 | 115 | 697 | 417 | 230 | 777 | 443 | 1,026 | 534 | 325 | 418 | 732 | 16,469 |
| **Inmates Seen for Off-Site Specialty Care** | 94 | 153 | 134 | 216 | 241 | 55 | 117 | 334 | 158 | 224 | 190 | 469 | 212 | 93 | 124 | 148 | 5,952 |

| Timekeeper's Monthly Overtime & Expenditure Report<br>Medical Trans Inmate - Code .16 | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 829 | 1,464 | 732 | 892 | 2,459 | 509 | 5,866 | 2,647 | 2,242 | 2,297 | 1,943 | 3,754 | 1,609 | 925 | 126 | 2,130 | 53,959 |
| Overtime Dollars | 35,560 | 61,954 | 31,090 | 36,744 | 106,967 | 23,804 | 266,483 | 120,956 | 105,382 | 94,684 | 89,206 | 169,975 | 74,737 | 41,151 | 5,430 | 91,189 | $2,404,581 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 17 | 85 | 0 | 414 | 0 | 0 | 0 | 47 | 201 | 0 | 18 | 27 | 309 | 1,421 |
| P.I.E. Dollars | 0 | 0 | 0 | 576 | 2,864 | 0 | 14,119 | 0 | 0 | 16 | 1,625 | 5,878 | 0 | 622 | 945 | 10,194 | $47,420 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,088 | 4,262 | 2,361 | 316 | 7,088 | 696 | 4,507 | 4,474 | 1,309 | 9,817 | 392 | 1,497 | 4,538 | 4,066 | 719 | 5,797 | 133,166 |
| Overtime Dollars | 94,520 | 194,413 | 111,391 | 15,370 | 340,956 | 39,146 | 202,192 | 120,982 | 61,539 | 468,258 | 16,369 | 68,779 | 235,013 | 191,260 | 33,928 | 270,573 | $5,329,382 |
| P.I.E. Hours | 0 | 0 | 0 | 8 | 144 | 112 | 228 | 8 | 0 | 509 | 0 | 40 | 16 | 6 | 25 | 65 | 3,954 |
| P.I.E. Dollars | 0 | 0 | 0 | 276 | 4,980 | 3,873 | 7,653 | 196 | 0 | 16,433 | 0 | 1,117 | 595 | 225 | 833 | 2,177 | $127,683 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 81 | 216 | 72 | 363 | 827 | 585 | 1,481 | 480 | 468 | 108 | 968 | 179 | 0 | 0 | 48 | 260 | 10,357 |
| Medical Guarding | 198 | 0 | 0 | 556 | 432 | 0 | 2,384 | 1,992 | 0 | 5,642 | 328 | 72 | 16 | 1,052 | -562 | 0 | 24,375 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **3,164** | **3,814** | **2,406** | **4,375** | **5,099** | **4,729** | **3,105** | **2,656** | **3,970** | **3,922** | **2,506** | **2,349** | **6,880** | **1,482** | **6,135** | **2,964** | **2,873** |
| 1(a)  Primary Care Provider Ducats | 2,858 | 1,576 | 1,501 | 2,432 | 2,879 | 1,029 | 1,865 | 1,206 | 1,972 | 2,342 | 1,624 | 1,647 | 2,570 | 1,277 | 3,636 | 1,743 | 1,413 |
| 1(b) RN Ducats | 306 | 2,238 | 905 | 1,943 | 2,220 | 3,700 | 1,240 | 1,450 | 1,998 | 1,580 | 882 | 702 | 4,310 | 205 | 2,499 | 1,221 | 1,460 |
| **2  Add-on Appointments** | **1,868** | **363** | **1,057** | **1,066** | **724** | **2,890** | **1,160** | **2,020** | **551** | **382** | **843** | **1,079** | **7,917** | **19,025** | **61** | **309** | **3,177** |
| **3  Inmate Refusals** | **28** | **124** | **21** | **209** | **62** | **105** | **47** | **11** | **155** | **59** | **255** | **24** | **4** | **46** | **416** | **76** | **217** |
| **4  Inmates Seen** | **4,538** | **3,616** | **3,321** | **5,089** | **5,409** | **7,262** | **3,813** | **4,511** | **3,742** | **4,132** | **2,882** | **3,273** | **14,346** | **20,251** | **5,270** | **3,019** | **5,623** |
| **5  Not Seen Due to Custody** | **0** | **9** | **0** | **10** | **5** | **0** | **18** | **7** | **22** | **0** | **23** | **0** | **35** | **0** | **32** | **0** | **21** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 |
| 5(b)  Modified program in effect | 0 | 6 | 0 | 10 | 0 | 0 | 18 | 5 | 22 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 8 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 23 | 0 | 32 | 0 | 19 | 0 | 12 |
| **6  Not Seen Due to Provider** | **401** | **350** | **75** | **70** | **193** | **169** | **194** | **78** | **482** | **82** | **146** | **84** | **295** | **85** | **247** | **127** | **83** |
| 6(a)  Line not completed | 316 | 73 | 1 | 14 | 12 | 0 | 20 | 1 | 0 | 0 | 0 | 0 | 115 | 9 | 157 | 28 | 16 |
| 6(b)  Scheduling error | 28 | 150 | 36 | 41 | 100 | 71 | 57 | 24 | 82 | 9 | 26 | 0 | 52 | 16 | 50 | 37 | 52 |
| 6(c)  Provider cancelled | 57 | 121 | 36 | 15 | 81 | 96 | 112 | 53 | 400 | 69 | 120 | 84 | 123 | 58 | 25 | 62 | 15 |
| 6(d)  Lack of provider preparation | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 15 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **65** | **78** | **46** | **63** | **154** | **83** | **193** | **69** | **120** | **31** | **43** | **47** | **117** | **125** | **231** | **51** | **106** |
| 7(a)  Inmate paroled or transferred | 12 | 6 | 9 | 43 | 21 | 36 | 67 | 26 | 53 | 5 | 7 | 13 | 63 | 23 | 109 | 13 | 36 |
| 7(b)  Inmate received conflicting ducats | 3 | 17 | 3 | 1 | 63 | 7 | 63 | 2 | 17 | 2 | 8 | 5 | 11 | 9 | 21 | 6 | 19 |
| 7(c)  Unit Health Record unavailable | 5 | 35 | 1 | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 6 | 0 | 3 | 5 | 0 | 1 | 2 |
| 7(d)  Inmate moved to another facility | 14 | 13 | 8 | 4 | 37 | 11 | 45 | 22 | 6 | 1 | 9 | 2 | 14 | 10 | 40 | 9 | 25 |
| 7(e)  Inmate at hospital/in-patient area of prison | 30 | 5 | 9 | 7 | 28 | 26 | 15 | 15 | 3 | 16 | 12 | 22 | 25 | 77 | 15 | 5 | 14 |
| 7(f)  Inmate out to court | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 6 | 1 | 1 |
| 7(g)  Other reason | 0 | 1 | 14 | 0 | 1 | 2 | 1 | 1 | 38 | 6 | 0 | 3 | 1 | 1 | 40 | 16 | 9 |
| **8  Total Inmates Not Seen** | **466** | **437** | **121** | **143** | **352** | **252** | **405** | **154** | **624** | **113** | **212** | **131** | **447** | **210** | **510** | **178** | **210** |
| **9  Medical 7362s** | **2,435** | **512** | **973** | **3,238** | **0** | **1,656** | **2,269** | **2,248** | **4,628** | **836** | **3,734** | **1,689** | **2,368** | **1,441** | **3,009** | **921** | **1,975** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **15,185** | **3,487** | **8,049** | **2,215** | **9,591** | **3,149** | **3,732** | **3,885** | **3,721** | **3,871** | **2,507** | **6,795** | **5,436** | **3,714** | **4,239** | **2,199** | **144,204** |
| 1(a)  Primary Care Provider Ducats | 1,067 | 1,831 | 2,379 | 1,362 | 1,374 | 520 | 2,210 | 1,623 | 1,812 | 2,635 | 1,181 | 3,325 | 2,389 | 1,706 | 3,128 | 1,487 | 63,599 |
| 1(b)  RN Ducats | 14,118 | 1,656 | 5,670 | 853 | 8,217 | 2,629 | 1,522 | 2,262 | 1,909 | 1,236 | 1,326 | 3,470 | 3,047 | 2,008 | 1,111 | 712 | 80,605 |
| **2  Add-on Appointments** | **1,201** | **253** | **1,195** | **3,537** | **1,907** | **117** | **1,441** | **2,151** | **406** | **1,448** | **3,213** | **154** | **443** | **684** | **1,204** | **2,370** | **66,216** |
| **3  Inmate Refusals** | **359** | **335** | **805** | **45** | **576** | **120** | **150** | **170** | **293** | **166** | **99** | **42** | **273** | **317** | **196** | **56** | **5,861** |
| **4  Inmates Seen** | **15,333** | **3,240** | **7,639** | **5,580** | **9,513** | **2,952** | **4,512** | **5,597** | **3,330** | **4,588** | **5,478** | **6,698** | **5,195** | **3,609** | **4,818** | **4,001** | **192,180** |
| **5  Not Seen Due to Custody** | **39** | **6** | **64** | **12** | **0** | **11** | **14** | **0** | **21** | **76** | **50** | **18** | **73** | **37** | **1** | **1** | **605** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 12 |
| 5(b)  Modified program in effect | 17 | 6 | 53 | 12 | 0 | 9 | 14 | 0 | 0 | 76 | 50 | 18 | 73 | 15 | 0 | 0 | 419 |
| 5(c)  Not enough holding space | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 22 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 17 | 1 | 0 | 161 |
| **6  Not Seen Due to Provider** | **462** | **78** | **412** | **101** | **990** | **168** | **410** | **146** | **314** | **380** | **35** | **134** | **163** | **343** | **303** | **407** | **8,007** |
| 6(a)  Line not completed | 67 | 4 | 75 | 5 | 590 | 70 | 241 | 18 | 35 | 253 | 0 | 3 | 53 | 91 | 77 | 257 | 2,601 |
| 6(b)  Scheduling error | 314 | 27 | 77 | 4 | 176 | 34 | 83 | 44 | 35 | 43 | 4 | 18 | 9 | 81 | 63 | 0 | 1,843 |
| 6(c)  Provider cancelled | 50 | 47 | 258 | 22 | 117 | 41 | 86 | 83 | 209 | 74 | 31 | 113 | 100 | 167 | 128 | 146 | 3,199 |
| 6(d)  Lack of provider preparation | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 17 | 0 | 0 | 0 | 0 | 4 | 3 | 4 | 41 |
| 6(e)  Medically restricted movement | 0 | 0 | 2 | 70 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 124 |
| 6(f)  Other reason | 29 | 0 | 0 | 0 | 89 | 23 | 0 | 0 | 18 | 10 | 0 | 0 | 0 | 0 | 29 | 0 | 199 |
| **7  Not Seen Due to Other** | **193** | **81** | **324** | **14** | **419** | **15** | **87** | **123** | **169** | **109** | **58** | **57** | **175** | **92** | **125** | **104** | **3,767** |
| 7(a)  Inmate paroled or transferred | 59 | 8 | 114 | 7 | 113 | 7 | 16 | 81 | 13 | 42 | 10 | 14 | 70 | 10 | 43 | 0 | 1,149 |
| 7(b)  Inmate received conflicting ducats | 13 | 34 | 15 | 0 | 21 | 0 | 10 | 4 | 23 | 7 | 5 | 2 | 18 | 25 | 12 | 0 | 446 |
| 7(c)  Unit Health Record unavailable | 39 | 3 | 2 | 1 | 79 | 0 | 0 | 1 | 8 | 3 | 0 | 2 | 0 | 20 | 4 | 42 | 270 |
| 7(d)  Inmate moved to another facility | 61 | 18 | 172 | 4 | 169 | 2 | 24 | 20 | 56 | 19 | 27 | 16 | 62 | 14 | 42 | 0 | 976 |
| 7(e)  Inmate at hospital/in-patient area of prison | 18 | 12 | 18 | 2 | 19 | 6 | 35 | 16 | 31 | 33 | 12 | 22 | 11 | 16 | 13 | 0 | 588 |
| 7(f)  Inmate out to court | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 5 | 2 | 0 | 1 | 9 | 6 | 7 | 0 | 66 |
| 7(g)  Other reason | 3 | 6 | 0 | 0 | 15 | 0 | 1 | 1 | 33 | 3 | 4 | 0 | 5 | 1 | 4 | 62 | 272 |
| **8  Total Inmates Not Seen** | **694** | **165** | **800** | **127** | **1,409** | **194** | **511** | **269** | **504** | **565** | **143** | **209** | **411** | **472** | **429** | **512** | **12,379** |
| **9  Medical 7362s** | **1,995** | **1,832** | **857** | **979** | **2,861** | **780** | **4,539** | **2,429** | **2,870** | **3,359** | **0** | **2,778** | **2,039** | **2,091** | **4,065** | **173** | **67,579** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,609 | 351 | 124 | 1,249 | 7,854 | 926 | 5,745 | 5,647 | 18,163 | 1,791 | 5,673 | 2,185 | 1,945 | 208 | 2,627 | 1,300 | 785 |
| 11 Add-on Appointments | 267 | 12 | 4 | 207 | 5,223 | 163 | 271 | 644 | 0 | 44 | 859 | 36 | 50 | 19 | 2,964 | 62 | 23 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 285 | 0 | 4,879 | 0 | 4,646 | 0 | 0 | 0 | 876 | 0 | 0 |
| 13 Inmate Refusals | 90 | 31 | 0 | 113 | 49 | 28 | 854 | 748 | 853 | 15 | 876 | 13 | 1 | 16 | 45 | 24 | 88 |
| 14 Inmates Seen | 2,490 | 297 | 122 | 1,218 | 12,124 | 945 | 4,303 | 4,504 | 11,995 | 1,730 | 4,683 | 2,081 | 1,881 | 182 | 5,310 | 1,230 | 607 |
| 15 Not Seen Due to Custody | 0 | 2 | 0 | 2 | 3 | 0 | 162 | 26 | 478 | 0 | 57 | 0 | 11 | 4 | 0 | 0 | 15 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 2 | 0 | 2 | 2 | 0 | 156 | 25 | 478 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 15 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 52 | 0 | 11 | 4 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 257 | 21 | 5 | 90 | 411 | 74 | 300 | 357 | 1,415 | 26 | 705 | 110 | 71 | 17 | 85 | 41 | 69 |
| 16(a) Line not completed. | 10 | 0 | 0 | 5 | 4 | 0 | 0 | 2 | 0 | 0 | 25 | 0 | 14 | 5 | 48 | 0 | 8 |
| 16(b) Scheduling error. | 117 | 6 | 2 | 26 | 72 | 29 | 23 | 101 | 136 | 18 | 128 | 2 | 14 | 5 | 1 | 4 | 9 |
| 16(c) Provider cancelled. | 129 | 15 | 3 | 59 | 305 | 45 | 270 | 254 | 1,259 | 7 | 551 | 108 | 41 | 7 | 36 | 37 | 52 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 0 | 30 | 0 | 7 | 0 | 20 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 39 | 12 | 1 | 33 | 490 | 42 | 397 | 656 | 3,422 | 64 | 211 | 17 | 31 | 8 | 151 | 67 | 29 |
| 17(a) Inmate paroled or transferred | 5 | 7 | 0 | 27 | 52 | 9 | 84 | 85 | 244 | 3 | 31 | 4 | 4 | 3 | 115 | 16 | 9 |
| 17(b) Inmate received conflicting ducats | 11 | 3 | 0 | 1 | 145 | 20 | 109 | 63 | 368 | 4 | 59 | 3 | 5 | 0 | 16 | 34 | 9 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 2 | 9 | 0 | 0 | 1 | 16 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 7 | 2 | 0 | 3 | 33 | 12 | 44 | 32 | 241 | 1 | 57 | 0 | 6 | 2 | 10 | 16 | 6 |
| 17(e) Inmate at hospital/in-patient area of hospital | 11 | 0 | 0 | 0 | 28 | 0 | 135 | 130 | 5 | 4 | 58 | 10 | 11 | 3 | 7 | 1 | 5 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| 17(g) Other reason | 5 | 0 | 1 | 0 | 220 | 0 | 21 | 337 | 2,548 | 52 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| 18 Total Inmates Not Seen | 296 | 35 | 6 | 125 | 904 | 116 | 859 | 1,039 | 5,315 | 90 | 973 | 127 | 113 | 29 | 236 | 108 | 113 |
| 19 Mental Health 7362s | 280 | 70 | 7 | 253 | 0 | 9 | 132 | 0 | 59 | 544 | 197 | 197 | 196 | 12 | 422 | 131 | 427 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 221 | 2,586 | 3,430 | 3,534 | 1,848 | 3,689 | 2,770 | 13,006 | 4,279 | 2,561 | 2,724 | 2,803 | 6,192 | 9,614 | 5,460 | 2,097 | 125,996 |
| 11  Add-on Appointments | 131 | 43 | 278 | 411 | 7 | 284 | 462 | 3,014 | 97 | 412 | 14 | 0 | 214 | 668 | 395 | 2,078 | 19,356 |
| 12  Unducated EOP Clinical Encounters | 0 | 1,714 | 5,340 | 0 | 931 | 0 | 7 | 0 | 298 | 12,098 | 0 | 42 | 0 | 0 | 0 | 2,405 | 33,521 |
| 13  Inmate Refusals | 67 | 221 | 124 | 146 | 22 | 961 | 47 | 990 | 1,098 | 70 | 60 | 11 | 1,415 | 2,596 | 290 | 745 | 12,707 |
| 14  Inmates Seen | 270 | 2,104 | 3,351 | 3,087 | 1,802 | 2,549 | 2,845 | 11,850 | 2,903 | 2,698 | 2,309 | 2,457 | 4,530 | 5,355 | 4,668 | 3,090 | 111,570 |
| 15  Not Seen Due to Custody | 2 | 32 | 0 | 45 | 0 | 44 | 16 | 43 | 6 | 32 | 84 | 36 | 96 | 727 | 31 | 0 | 1,954 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 61 |
| 15(b)  Modified program in effect | 0 | 32 | 0 | 45 | 0 | 2 | 16 | 14 | 0 | 32 | 83 | 33 | 51 | 345 | 4 | 0 | 1,342 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 14 | 0 | 71 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 15(e)  Other reason: | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 382 | 13 | 0 | 478 |
| 16  Not Seen Due to Provider | 6 | 128 | 133 | 596 | 1 | 201 | 180 | 1,921 | 230 | 105 | 237 | 234 | 100 | 1,404 | 479 | 269 | 10,278 |
| 16(a)  Line not completed. | 3 | 0 | 17 | 6 | 0 | 61 | 18 | 415 | 2 | 7 | 0 | 19 | 0 | 547 | 10 | 21 | 1,247 |
| 16(b)  Scheduling error. | 3 | 28 | 6 | 35 | 1 | 30 | 23 | 299 | 9 | 53 | 0 | 23 | 50 | 154 | 151 | 0 | 1,558 |
| 16(c)  Provider cancelled. | 0 | 100 | 110 | 313 | 0 | 25 | 139 | 1,063 | 204 | 44 | 237 | 101 | 50 | 695 | 292 | 248 | 6,799 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 197 | 0 | 1 | 0 | 21 | 0 | 1 | 0 | 28 | 0 | 0 | 8 | 0 | 316 |
| 16(e)  Other reason | 0 | 0 | 0 | 45 | 0 | 84 | 0 | 123 | 15 | 0 | 0 | 63 | 0 | 8 | 18 | 0 | 358 |
| 17  Not Seen Due to Other | 7 | 144 | 100 | 71 | 30 | 218 | 144 | 1,216 | 139 | 68 | 48 | 65 | 265 | 200 | 387 | 71 | 8,843 |
| 17(a)  Inmate paroled or transferred | 5 | 25 | 27 | 9 | 6 | 15 | 24 | 172 | 3 | 27 | 7 | 8 | 57 | 15 | 50 | 0 | 1,148 |
| 17(b)  Inmate received conflicting ducats | 0 | 6 | 3 | 7 | 1 | 11 | 17 | 856 | 20 | 5 | 17 | 15 | 58 | 86 | 157 | 0 | 2,109 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 0 | 0 | 0 | 6 | 0 | 1 | 54 | 0 | 105 |
| 17(d)  Inmate moved to another facility | 1 | 8 | 59 | 26 | 11 | 10 | 15 | 41 | 33 | 13 | 14 | 28 | 79 | 30 | 53 | 0 | 893 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 1 | 27 | 10 | 28 | 0 | 54 | 32 | 46 | 67 | 19 | 3 | 7 | 49 | 58 | 45 | 0 | 854 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 22 | 9 | 7 | 0 | 63 |
| 17(g)  Other reason | 0 | 78 | 1 | 0 | 1 | 128 | 44 | 97 | 16 | 4 | 7 | 0 | 0 | 1 | 21 | 71 | 3,657 |
| 18  Total Inmates Not Seen | 15 | 304 | 233 | 712 | 31 | 463 | 340 | 3,180 | 375 | 205 | 369 | 335 | 461 | 2,331 | 897 | 340 | 21,075 |
| 19  Mental Health 7362s | 12 | 430 | 956 | 137 | 127 | 72 | 316 | 366 | 104 | 44 | 50 | 158 | 546 | 82 | 433 | 419 | 7,188 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,453 | 933 | 967 | 1,157 | 1,671 | 840 | 1,202 | 1,136 | 1,192 | 665 | 1,458 | 1,271 | 1,936 | 914 | 1,972 | 681 | 1,111 |
| 21 Add-on Appointments | 89 | 22 | 40 | 20 | 101 | 106 | 5 | 15 | 113 | 24 | 48 | 23 | 22 | 115 | 43 | 60 | 43 |
| 22 Inmate Refusals | 52 | 29 | 11 | 37 | 29 | 64 | 18 | 8 | 40 | 28 | 157 | 1 | 16 | 23 | 130 | 71 | 63 |
| 23 Inmates Seen | 1,391 | 826 | 965 | 1,120 | 1,595 | 807 | 1,034 | 1,004 | 1,188 | 574 | 1,176 | 1,223 | 1,750 | 859 | 1,795 | 620 | 960 |
| 24 Not Seen Due to Custody | 0 | 11 | 0 | 4 | 1 | 1 | 10 | 6 | 11 | 0 | 22 | 2 | 41 | 0 | 17 | 0 | 12 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 11 | 0 | 4 | 0 | 0 | 10 | 6 | 11 | 0 | 0 | 2 | 23 | 0 | 0 | 0 | 12 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 18 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 63 | 81 | 21 | 12 | 106 | 42 | 95 | 70 | 42 | 65 | 114 | 49 | 133 | 99 | 17 | 26 | 78 |
| 25(a) Unable to complete line | 5 | 24 | 2 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 11 | 5 | 13 |
| 25(b) Scheduling error | 1 | 4 | 2 | 2 | 3 | 17 | 17 | 3 | 10 | 10 | 11 | 3 | 7 | 45 | 1 | 4 | 11 |
| 25(c) Provider cancelled | 57 | 53 | 15 | 9 | 92 | 24 | 68 | 67 | 25 | 52 | 100 | 46 | 123 | 53 | 5 | 17 | 42 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 |
| 25(e) Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 36 | 8 | 10 | 4 | 41 | 32 | 50 | 63 | 24 | 22 | 37 | 19 | 18 | 48 | 56 | 24 | 41 |
| 26(a) Inmate paroled or transferred | 5 | 2 | 1 | 2 | 6 | 3 | 20 | 15 | 4 | 2 | 9 | 5 | 3 | 11 | 20 | 1 | 12 |
| 26(b) Inmate received conflicting ducats | 2 | 0 | 0 | 1 | 22 | 3 | 11 | 7 | 5 | 1 | 11 | 6 | 7 | 5 | 5 | 1 | 9 |
| 26(c) Unit Health Record unavailable | 7 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 7 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 3 | 2 | 6 | 0 | 8 | 5 | 16 | 12 | 3 | 0 | 7 | 0 | 2 | 5 | 14 | 6 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 6 | 0 | 2 | 0 | 1 | 3 | 2 | 6 | 1 | 2 | 2 | 3 | 4 | 12 | 2 | 0 | 2 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 26(g) Other reason | 13 | 1 | 1 | 0 | 0 | 17 | 0 | 13 | 11 | 17 | 0 | 5 | 1 | 8 | 14 | 16 | 12 |
| 27 Total Inmates Not Seen | 99 | 100 | 31 | 20 | 148 | 75 | 155 | 139 | 77 | 87 | 173 | 70 | 192 | 147 | 90 | 50 | 131 |
| 28 Dental 7362s | 397 | 235 | 223 | 424 | 0 | 226 | 638 | 209 | 242 | 545 | 383 | 289 | 420 | 199 | 373 | 340 | 339 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,247 | 1,336 | 1,137 | 768 | 830 | 585 | 1,495 | 974 | 750 | 1,480 | 1,536 | 1,445 | 1,596 | 1,119 | 1,354 | 1,169 | 39,380 |
| 21 Add-on Appointments | 48 | 19 | 43 | 27 | 84 | 61 | 53 | 749 | 13 | 133 | 8 | 18 | 35 | 22 | 69 | 76 | 2,347 |
| 22 Inmate Refusals | 71 | 146 | 59 | 22 | 68 | 39 | 106 | 40 | 43 | 71 | 16 | 3 | 139 | 108 | 72 | 60 | 1,840 |
| 23 Inmates Seen | 897 | 1,088 | 989 | 683 | 789 | 513 | 1,309 | 1,525 | 582 | 1,369 | 1,403 | 1,350 | 1,342 | 948 | 1,268 | 1,141 | 36,083 |
| 24 Not Seen Due to Custody | 61 | 9 | 7 | 12 | 0 | 1 | 7 | 0 | 64 | 10 | 51 | 25 | 17 | 5 | 1 | 3 | 411 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 24(b) Modified program in effect | 21 | 9 | 6 | 9 | 0 | 1 | 2 | 0 | 54 | 10 | 49 | 25 | 17 | 5 | 0 | 0 | 287 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(e) Other reason | 40 | 0 | 1 | 3 | 0 | 0 | 5 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 104 |
| 25 Not Seen Due to Provider | 200 | 71 | 73 | 73 | 25 | 83 | 81 | 112 | 44 | 104 | 45 | 66 | 31 | 63 | 42 | 29 | 2,255 |
| 25(a) Unable to complete line | 149 | 25 | 10 | 1 | 6 | 66 | 18 | 7 | 6 | 26 | 0 | 11 | 15 | 0 | 7 | 6 | 430 |
| 25(b) Scheduling error | 13 | 25 | 17 | 2 | 7 | 6 | 12 | 28 | 3 | 23 | 5 | 15 | 5 | 4 | 10 | 0 | 326 |
| 25(c) Provider cancelled | 22 | 20 | 37 | 35 | 10 | 0 | 48 | 75 | 18 | 55 | 40 | 32 | 10 | 57 | 20 | 23 | 1,350 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 20 |
| 25(e) Medically restricted movement | 0 | 1 | 1 | 30 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 65 |
| 25(f) Other reason | 15 | 0 | 8 | 5 | 0 | 10 | 3 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 64 |
| 26 Not Seen Due to Other | 66 | 41 | 52 | 5 | 32 | 10 | 45 | 46 | 30 | 59 | 29 | 19 | 102 | 17 | 40 | 12 | 1,138 |
| 26(a) Inmate paroled or transferred | 15 | 1 | 16 | 2 | 13 | 2 | 9 | 23 | 1 | 17 | 4 | 3 | 29 | 4 | 4 | 0 | 264 |
| 26(b) Inmate received conflicting ducats | 6 | 21 | 1 | 0 | 2 | 1 | 3 | 7 | 4 | 1 | 1 | 3 | 14 | 7 | 11 | 0 | 178 |
| 26(c) Unit Health Record unavailable | 31 | 8 | 1 | 1 | 0 | 0 | 2 | 7 | 10 | 18 | 0 | 9 | 1 | 2 | 2 | 0 | 122 |
| 26(d) Inmate moved to another facility | 8 | 4 | 30 | 1 | 15 | 2 | 6 | 6 | 7 | 2 | 12 | 1 | 10 | 1 | 11 | 0 | 209 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 2 | 3 | 1 | 1 | 1 | 13 | 3 | 1 | 10 | 4 | 2 | 10 | 2 | 2 | 0 | 105 |
| 26(f) Inmate out to court | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 30 | 1 | 2 | 0 | 56 |
| 26(g) Other reason | 4 | 3 | 1 | 0 | 0 | 4 | 11 | 0 | 6 | 11 | 7 | 0 | 8 | 0 | 8 | 12 | 204 |
| 27 Total Inmates Not Seen | 327 | 121 | 132 | 90 | 57 | 94 | 133 | 158 | 138 | 173 | 125 | 110 | 150 | 85 | 83 | 44 | 3,804 |
| 28 Dental 7362s | 436 | 324 | 502 | 407 | 415 | 128 | 586 | 463 | 754 | 679 | 144 | 289 | 494 | 251 | 447 | 683 | 12,484 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,359 | 1,715 | 838 | 1,808 | 3,297 | 1,160 | 3,756 | 1,568 | 3,165 | 5,471 | 1,667 | 2,606 | 3,257 | 1,503 | 4,233 | 1,204 | 995 |
| 30 Add-on Appointments | 218 | 40 | 296 | 233 | 659 | 342 | 62 | 89 | 306 | 644 | 220 | 195 | 140 | 46 | 75 | 78 | 139 |
| 31 Inmate Refusals | 29 | 108 | 10 | 97 | 35 | 46 | 66 | 18 | 60 | 204 | 171 | 55 | 47 | 31 | 136 | 65 | 90 |
| 32 Inmates Seen | 2,396 | 1,443 | 1,048 | 1,765 | 3,756 | 1,334 | 3,486 | 1,555 | 3,233 | 5,556 | 1,599 | 2,694 | 3,074 | 1,470 | 3,905 | 1,107 | 847 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 3 | 1 | 0 | 7 | 1 | 5 | 0 | 14 | 0 | 46 | 0 | 84 | 0 | 11 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 12 | 0 | 83 | 0 | 11 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 34 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 137 | 167 | 45 | 99 | 84 | 94 | 43 | 41 | 115 | 128 | 87 | 16 | 185 | 29 | 92 | 49 | 152 |
| 34(a) Line not completed | 99 | 11 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 63 | 11 | 0 |
| 34(b) Scheduling error | 4 | 34 | 39 | 32 | 4 | 6 | 37 | 8 | 38 | 19 | 3 | 2 | 10 | 2 | 12 | 13 | 36 |
| 34(c) Clinician cancelled | 34 | 115 | 6 | 62 | 80 | 66 | 1 | 33 | 75 | 104 | 74 | 14 | 136 | 26 | 17 | 9 | 116 |
| 34(d) Lack of provider preparation | 0 | 6 | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 24 | 0 | 0 | 16 | 0 |
| 35 Not Seen Due to Other | 15 | 37 | 31 | 77 | 80 | 28 | 216 | 42 | 58 | 227 | 16 | 36 | 45 | 19 | 91 | 61 | 34 |
| 35(a) Inmate paroled or transferred | 5 | 9 | 4 | 38 | 21 | 19 | 35 | 11 | 32 | 4 | 3 | 8 | 11 | 3 | 35 | 3 | 15 |
| 35(b) Inmate received conflicting ducats | 0 | 3 | 1 | 5 | 31 | 0 | 21 | 4 | 12 | 10 | 3 | 2 | 4 | 1 | 14 | 2 | 7 |
| 35(c) Unit Health Record unavailable | 0 | 11 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 6 | 6 | 2 | 4 | 1 | 53 | 12 | 3 | 15 | 2 | 0 | 5 | 0 | 21 | 6 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 9 | 5 | 1 | 0 | 20 | 5 | 21 | 11 | 1 | 66 | 5 | 14 | 19 | 6 | 3 | 0 | 5 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 4 | 3 | 0 | 2 | 1 | 3 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 1 | 4 | 22 | 1 | 3 | 0 | 0 | 2 | 65 | 0 | 7 | 4 | 0 | 12 | 48 | 3 |
| 35(h) Other reason | 0 | 2 | 14 | 0 | 0 | 0 | 84 | 3 | 5 | 66 | 1 | 5 | 1 | 9 | 5 | 0 | 2 |
| 36 Total Inmates Not Seen | 152 | 204 | 76 | 179 | 165 | 122 | 266 | 84 | 178 | 355 | 117 | 52 | 276 | 48 | 267 | 110 | 197 |
| 37 Diagnostic/Specialty RFSs | 334 | 293 | 195 | 0 | 0 | 174 | 11 | 213 | 2,218 | 0 | 446 | 318 | 721 | 182 | 177 | 100 | 266 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,373 | 2,289 | 2,564 | 2,117 | 3,919 | 488 | 2,400 | 2,705 | 1,487 | 3,419 | 1,532 | 2,852 | 2,824 | 1,298 | 3,666 | 2,581 | 78,116 |
| 30  Add-on Appointments | 66 | 4 | 211 | 174 | 141 | 9 | 4,339 | 796 | 190 | 224 | 96 | 38 | 421 | 56 | 353 | 1,878 | 12,778 |
| 31  Inmate Refusals | 34 | 148 | 220 | 88 | 105 | 49 | 225 | 88 | 192 | 128 | 23 | 31 | 127 | 204 | 33 | 114 | 3,077 |
| 32  Inmates Seen | 1,280 | 2,003 | 2,335 | 1,955 | 3,676 | 411 | 6,338 | 3,181 | 1,326 | 3,319 | 1,474 | 2,653 | 3,001 | 1,039 | 3,759 | 4,198 | 82,216 |
| 33  Not Seen Due to Custody | 26 | 0 | 2 | 19 | 0 | 1 | 0 | 1 | 1 | 11 | 57 | 19 | 18 | 10 | 4 | 2 | 343 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 0 | 2 | 3 | 2 | 0 | 0 | 25 |
| 33(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 56 | 17 | 15 | 8 | 1 | 0 | 212 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 26 | 0 | 2 | 19 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 106 |
| 34  Not Seen Due to Provider | 64 | 104 | 147 | 196 | 178 | 35 | 102 | 160 | 46 | 78 | 36 | 134 | 26 | 77 | 149 | 111 | 3,206 |
| 34(a)  Line not completed | 12 | 0 | 45 | 65 | 93 | 8 | 24 | 1 | 0 | 17 | 0 | 18 | 15 | 0 | 5 | 29 | 535 |
| 34(b)  Scheduling error | 20 | 20 | 13 | 14 | 18 | 19 | 16 | 10 | 8 | 33 | 0 | 2 | 6 | 16 | 40 | 0 | 534 |
| 34(c)  Clinician cancelled | 28 | 84 | 65 | 42 | 56 | 6 | 48 | 149 | 37 | 28 | 36 | 93 | 5 | 38 | 99 | 82 | 1,864 |
| 34(d)  Lack of provider preparation | 4 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 20 | 0 | 0 | 88 |
| 34(e)  Medically restricted movement | 0 | 0 | 1 | 75 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 3 | 0 | 120 |
| 34(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 65 |
| 35  Not Seen Due to Other | 35 | 38 | 71 | 33 | 101 | 1 | 74 | 71 | 112 | 107 | 38 | 53 | 73 | 24 | 74 | 34 | 2,052 |
| 35(a)  Inmate paroled or transferred | 6 | 1 | 41 | 10 | 70 | 1 | 7 | 47 | 14 | 13 | 13 | 20 | 32 | 0 | 26 | 0 | 557 |
| 35(b)  Inmate received conflicting ducats | 0 | 3 | 2 | 2 | 6 | 0 | 6 | 2 | 7 | 7 | 5 | 3 | 7 | 8 | 0 | 0 | 178 |
| 35(c)  Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 28 |
| 35(d)  Inmate moved to another facility | 8 | 5 | 24 | 8 | 15 | 0 | 6 | 11 | 16 | 4 | 10 | 5 | 1 | 8 | 13 | 0 | 273 |
| 35(e)  Inmate at hospital/in-patient area of prison | 1 | 4 | 1 | 0 | 7 | 0 | 36 | 9 | 34 | 72 | 4 | 20 | 8 | 6 | 23 | 0 | 416 |
| 35(f)  Inmate out to court | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 8 | 0 | 43 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 3 | 25 | 0 | 12 | 2 | 0 | 8 | 2 | 16 | 3 | 5 | 0 | 19 | 0 | 3 | 27 | 297 |
| 35(h)  Other reason | 13 | 0 | 0 | 1 | 1 | 0 | 11 | 0 | 23 | 0 | 1 | 1 | 4 | 0 | 1 | 7 | 260 |
| 36  Total Inmates Not Seen | 125 | 142 | 220 | 248 | 279 | 37 | 176 | 232 | 159 | 196 | 131 | 206 | 117 | 111 | 227 | 147 | 5,601 |
| 37  Diagnostic/Specialty RFSs | 90 | 169 | 312 | 317 | 729 | 105 | 383 | 43 | 184 | 646 | 121 | 274 | 493 | 230 | 326 | 439 | 10,509 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **493** | **72** | **226** | **36** | **589** | **10** | **290** | **456** | **101** | **247** | **571** | **79** | **493** | **45** | **644** | **639** | **119** |
| 38(a)  First Watch | 51 | 3 | 7 | 4 | 33 | 1 | 91 | 21 | 12 | 51 | 52 | 11 | 27 | 10 | 79 | 12 | 17 |
| 38(b)  Second Watch | 247 | 45 | 97 | 18 | 234 | 4 | 91 | 228 | 51 | 101 | 197 | 15 | 236 | 18 | 240 | 372 | 56 |
| 38(c)  Third Watch | 195 | 24 | 122 | 14 | 322 | 5 | 108 | 207 | 38 | 95 | 322 | 53 | 230 | 17 | 325 | 255 | 46 |
| **38a Code II Transports Off-site** | **25** | **14** | **19** | **18** | **16** | **3** | **43** | **11** | **11** | **35** | **18** | **7** | **15** | **6** | **20** | **5** | **0** |
| 38/a(a)  First Watch | 2 | 2 | 1 | 3 | 1 | 1 | 14 | 2 | 0 | 7 | 2 | 1 | 2 | 6 | 0 | 1 | 0 |
| 38/a(b)  Second Watch | 16 | 10 | 8 | 7 | 6 | 2 | 16 | 3 | 5 | 8 | 5 | 3 | 6 | 10 | 10 | 2 | 0 |
| 38/a(c)  Third Watch | 7 | 2 | 10 | 8 | 9 | 0 | 13 | 6 | 6 | 20 | 11 | 0 | 7 | 6 | 10 | 2 | 0 |
| **38b Code III Transports Off-site** | **7** | **0** | **0** | **4** | **3** | **2** | **2** | **3** | **6** | **14** | **3** | **0** | **7** | **0** | **4** | **5** | **14** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 38/b(b)  Second Watch | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 5 | 1 | 0 | 4 | 0 | 3 | 3 | 5 |
| 38/b(c)  Third Watch | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 3 | 7 | 2 | 0 | 2 | 0 | 1 | 2 | 7 |
| **38c Unsched. State Vehicle Transports Off-site** | **29** | **4** | **6** | **14** | **15** | **5** | **16** | **21** | **7** | **29** | **25** | **50** | **7** | **3** | **9** | **7** | **8** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 7 | 4 | 8 | 0 | 1 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 1 | 4 | 10 | 8 | 2 | 3 | 17 | 3 | 10 | 9 | 6 | 2 | 1 | 1 | 5 | 5 |
| 38/c(c)  Third Watch | 28 | 3 | 2 | 3 | 7 | 3 | 12 | 4 | 4 | 12 | 12 | 0 | 5 | 3 | 8 | 2 | 3 |
| **38d Other (i.e. Infimary, Housing Unit)** | **432** | **54** | **201** | **0** | **555** | **0** | **229** | **421** | **77** | **169** | **525** | **22** | **464** | **8** | **611** | **622** | **97** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **320** | **976** | **280** | **474** | **1,026** | **24** | **325** | **722** | **437** | **407** | **778** | **341** | **868** | **325** | **496** | **166** | **13,075** |
| 38(a)  First Watch | 62 | 132 | 0 | 36 | 45 | 1 | 22 | 47 | 69 | 65 | 14 | 28 | 50 | 83 | 53 | 13 | 1,202 |
| 38(b)  Second Watch | 156 | 532 | 280 | 275 | 537 | 15 | 133 | 385 | 121 | 155 | 343 | 184 | 50 | 95 | 210 | 115 | 5,836 |
| 38(c)  Third Watch | 102 | 312 | 0 | 163 | 444 | 8 | 170 | 290 | 247 | 187 | 421 | 129 | 395 | 147 | 233 | 115 | 5,741 |
| **38a  Code II Transports Off-site** | **14** | **37** | **18** | **14** | **17** | **6** | **25** | **39** | **11** | **46** | **5** | **3** | **7** | **29** | **38** | **23** | **598** |
| 38/a(a)  First Watch | 0 | 6 | 0 | 0 | 5 | 1 | 1 | 1 | 5 | 5 | 0 | 0 | 0 | 1 | 2 | 2 | 74 |
| 38/a(b)  Second Watch | 9 | 14 | 18 | 9 | 7 | 3 | 12 | 28 | 1 | 17 | 4 | 3 | 2 | 8 | 23 | 11 | 286 |
| 38/a(c)  Third Watch | 5 | 17 | 0 | 5 | 5 | 2 | 12 | 10 | 5 | 24 | 1 | 0 | 7 | 20 | 13 | 10 | 253 |
| **38b  Code III Transports Off-site** | **2** | **4** | **2** | **1** | **4** | **2** | **11** | **2** | **7** | **16** | **0** | **5** | **5** | **7** | **1** | **9** | **152** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 18 |
| 38/b(b)  Second Watch | 2 | 3 | 2 | 1 | 0 | 0 | 5 | 1 | 5 | 11 | 0 | 5 | 3 | 4 | 0 | 3 | 75 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 1 | 5 | 0 | 0 | 1 | 1 | 1 | 5 | 59 |
| **38c  Unsched. State Vehicle Transports Off-site** | **13** | **31** | **42** | **11** | **20** | **0** | **35** | **18** | **15** | **35** | **0** | **0** | **14** | **23** | **23** | **15** | **550** |
| 38/c(a)  First Watch | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 3 | 5 | 2 | 1 | 45 |
| 38/c(b)  Second Watch | 7 | 9 | 42 | 2 | 5 | 0 | 12 | 7 | 5 | 16 | 0 | 0 | 4 | 3 | 13 | 10 | 222 |
| 38/c(c)  Third Watch | 6 | 18 | 0 | 8 | 13 | 0 | 23 | 9 | 9 | 18 | 0 | 0 | 7 | 15 | 8 | 4 | 249 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **291** | **904** | **218** | **448** | **985** | **16** | **254** | **663** | **404** | **310** | **773** | **333** | **840** | **266** | **434** | **119** | **11,745** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **190** | **82** | **42** | **151** | **138** | **85** | **295** | **116** | **251** | **230** | **117** | **85** | **205** | **112** | **137** | **103** | **137** |
| 39(a) Health Care related. | 154 | 76 | 38 | 130 | 134 | 71 | 293 | 88 | 213 | 205 | 71 | 84 | 199 | 107 | 84 | 78 | 127 |
| 39(b) All others. | 36 | 6 | 4 | 21 | 4 | 14 | 2 | 28 | 38 | 25 | 46 | 1 | 6 | 5 | 53 | 25 | 10 |
| **40 Unscheduled Transports** | **47** | **5** | **6** | **0** | **0** | **15** | **129** | **79** | **5** | **56** | **28** | **78** | **48** | **15** | **48** | **7** | **16** |
| **41 Inmates Transported** | **310** | **137** | **103** | **151** | **293** | **154** | **1,731** | **249** | **339** | **391** | **287** | **418** | **465** | **330** | **255** | **138** | **241** |
| **42 Budgeted Posts** | **24** | **11** | **10** | **12** | **13** | **16** | **31** | **16** | **24** | **17** | **15** | **10** | **24** | **11** | **15** | **11** | **8** |
| **43 Redirected Staff Hours** | **248** | **66** | **119** | **749** | **219** | **54** | **0** | **43** | **0** | **328** | **361** | **54** | **64** | **47** | **240** | **62** | **1,570** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,468 | 973 | 669 | 2,581 | 1,464 | 395 | 1,719 | 575 | 725 | 1,085 | 1,421 | 547 | 2,232 | 1,063 | 102 | 377 | 5,138 |
| 44(c) Overtime Dollars | 110,415 | 45,537 | 30,582 | 118,769 | 68,118 | 15,835 | 40,228 | 24,724 | 33,687 | 48,268 | 63,700 | 24,644 | 99,471 | 46,722 | 4,606 | 17,067 | 256,896 |
| 44(d) P.I.E. Hours | 0 | 0 | 55 | 8 | 0 | 0 | 0 | 0 | 21 | 28 | 51 | 140 | 0 | 0 | 0 | 0 | 0 |
| 44(e) P.I.E. Dollars | 0 | 0 | 1,902 | 318 | 0 | 0 | 0 | 0 | 842 | 991 | 1,688 | 4,839 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **0** | **4** | **8** | **16** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 7 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 5 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | **680** | **0** | **1,521** | **417** | **401** | **472** | **72** | **117** | **64** | **869** | **1,825** | **120** | **76** | **0** | **392** | **0** | **5,016** |
| 46(a) First Watch | 144 | 0 | 523 | 0 | 58 | 168 | 16 | 7 | 0 | 226 | 512 | 8 | 16 | 0 | 112 | 0 | 1,968 |
| 46(b) Second Watch | 448 | 0 | 588 | 417 | 153 | 224 | 24 | 74 | 64 | 375 | 1,160 | 40 | 8 | 226 | 208 | 0 | 2,962 |
| 46(c) Third Watch | 88 | 0 | 411 | 0 | 190 | 80 | 32 | 36 | 0 | 268 | 153 | 72 | 52 | 0 | 72 | 0 | 86 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 529 | 713 | 930 | 924 | 1,784 | 1,270 | 12,323 | 2,762 | 4,906 | 3,782 | 4,519 | 7,188 | 5,072 | 22,228 | 4,215 | 327 | 5,766 |
| 47(b) Overtime Dollars | 23,969 | 31,886 | 43,525 | 42,311 | 84,621 | 60,563 | 602,213 | 138,915 | 251,897 | 173,003 | 210,522 | 349,506 | 259,833 | 107,201 | 203,180 | 14,937 | 266,612 |
| 47(c) P.I.E. Hours | 8 | 16 | 1,081 | 8 | 0 | 0 | 942 | 32 | 234 | 1 | 48 | 87 | 0 | 0 | 29 | 0 | 305 |
| 47(d) P.I.E. Dollars | 239 | 553 | 37,381 | 277 | 0 | 0 | 26,102 | 956 | 7,995 | 21 | 1,571 | 2,675 | 0 | 0 | 1,003 | 0 | 10,553 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **64** | **117** | **133** | **214** | **164** | **55** | **104** | **349** | **191** | **146** | **157** | **284** | **226** | **160** | **169** | **186** | **5,195** |
| 39(a) Health Care related. | 53 | 79 | 96 | 202 | 142 | 48 | 90 | 329 | 170 | 117 | 146 | 252 | 193 | 90 | 111 | 120 | 4,390 |
| 39(b) All others. | 11 | 38 | 37 | 12 | 22 | 7 | 14 | 20 | 21 | 29 | 11 | 32 | 33 | 70 | 58 | 66 | 805 |
| **40 Unscheduled Transports** | 37 | 35 | 22 | 1 | 6 | 2 | 71 | 60 | 29 | 96 | 66 | 9 | 5 | 6 | 58 | | 1,085 |
| **41 Inmates Transported** | 164 | 217 | 227 | 288 | 330 | 83 | 214 | 434 | 230 | 477 | 339 | 453 | 286 | 198 | 227 | 303 | 10,462 |
| **42 Budgeted Posts** | 9 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 12 | 16 | 502 |
| **43 Redirected Staff Hours** | 81 | 216 | 72 | 363 | 827 | 56 | 1,481 | 480 | 468 | 108 | 968 | 179 | 0 | 0 | 48 | 260 | 9,828 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 829 | 1,464 | 732 | 892 | 2,459 | 509 | 5,866 | 2,647 | 2,242 | 2,297 | 1,943 | 3,754 | 1,609 | 925 | 126 | 2,130 | 53,959 |
| 44(c) Overtime Dollars | 35,560 | 61,954 | 31,090 | 36,744 | 106,967 | 23,804 | 266,483 | 120,956 | 105,382 | 94,684 | 89,206 | 169,975 | 74,737 | 41,151 | 5,430 | 91,189 | 2,404,581 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 17 | 85 | 0 | 414 | 0 | 0 | 0 | 47 | 201 | 0 | 18 | 27 | 309 | 1,421 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 576 | 2,864 | 0 | 14,119 | 0 | 0 | 16 | 1,625 | 5,878 | 0 | 622 | 945 | 10,194 | 47,420 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **289** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 121 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 92 |
| **46 Redirected Staff Hours** | 198 | 0 | 0 | 556 | 432 | 585 | 2,384 | 1,992 | 0 | 5,642 | 328 | 72 | 16 | 1,052 | -562 | 0 | 24,734 |
| 46(a) First Watch | 16 | 0 | 0 | 176 | 16 | 280 | 432 | 720 | 0 | 2,500 | 120 | 8 | 0 | 528 | -88 | 0 | 8,465 |
| 46(b) Second Watch | 118 | 0 | 0 | 198 | 408 | 248 | 1,200 | 352 | 0 | 1,530 | 160 | 56 | 16 | 504 | -216 | 0 | 11,544 |
| 46(c) Third Watch | 64 | 0 | 0 | 182 | 8 | 57 | 752 | 920 | 0 | 1,612 | 48 | 8 | 0 | 20 | -258 | 0 | 4,952 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,088 | 4,262 | 2,361 | 316 | 7,088 | 696 | 4,507 | 4,474 | 1,309 | 9,817 | 392 | 1,497 | 4,538 | 4,066 | 719 | 5,797 | 133,166 |
| 47(b) Overtime Dollars | 94,520 | 194,413 | 111,391 | 15,370 | 340,956 | 39,146 | 202,192 | 120,982 | 61,539 | 468,258 | 16,369 | 68,779 | 235,013 | 191,260 | 33,928 | 270,573 | 5,329,382 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 8 | 144 | 112 | 228 | 8 | 0 | 509 | 0 | 40 | 16 | 6 | 25 | 65 | 3,954 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 276 | 4,980 | 3,873 | 7,653 | 196 | 0 | 16,433 | 0 | 1,117 | 595 | 225 | 833 | 2,177 | 127,683 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 790 | 659 | 436 | 1,148 | 566 | 399 | 969 | 228 | 534 | 731 | 1,149 | 324 | 825 | 138 | 393 | 507 | 477 |
| 48(a) First Watch | 136 | 76 | 62 | 184 | 139 | 51 | 201 | 36 | 84 | 129 | 159 | 69 | 127 | 80 | 59 | 62 | 63 |
| 48(b) Second Watch | 413 | 376 | 247 | 655 | 256 | 221 | 468 | 116 | 272 | 355 | 622 | 144 | 420 | 184 | 198 | 291 | 262 |
| 48(c) Third Watch | 241 | 207 | 127 | 309 | 171 | 127 | 300 | 76 | 178 | 247 | 368 | 111 | 278 | 138 | 136 | 154 | 152 |
| **49 Vacant Correctional Officer Posts for the Institution** | **133** | **12** | **39** | **140** | **11** | **0** | **0** | **0** | **73** | **48** | **42** | **0** | **97** | **39** | **0** | **40** | **128** |
| 49(a) First Watch | 23 | 6 | 7 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 7 | 0 | 11 | 9 | 0 | 5 | 8 |
| 49(b) Second Watch | 64 | 6 | 16 | 69 | 8 | 0 | 0 | 0 | 26 | 48 | 20 | 0 | 67 | 9 | 0 | 28 | 30 |
| 49(c) Third Watch | 46 | 0 | 16 | 52 | 3 | 0 | 0 | 0 | 28 | 0 | 15 | 0 | 19 | 12 | 0 | 7 | 90 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **40** | **72** | **48** | **50** | **103** | **57** | **95** | **174** | **204** | **31** | **69** | **50** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 0 | 3 | 10 | 6 | 7 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 28 | 69 | 4 | 40 | 70 | 34 | 68 | 82 | 156 | 20 | 50 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 44 | 7 | 23 | 17 | 20 | 52 | 36 | 10 | 15 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **20** | **2** | **0** | **5** | **0** | **0** | **0** | **0** | **15** | **0** | **42** | **0** | **2** | **1** | **0** | **0** | **4** |
| 51(a) First Watch | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 6 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 6 | 0 | 20 | 0 | 1 | 0 | 0 | 0 | 2 |
| 51(c) Third Watch | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 15 | 0 | 1 | 0 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.55 | 84.59 | 82.31 | 108.00 | 0.00 | 70.76 | 186.66 | 177.43 | 168.73 | 198.00 | 257.81 | 57.71 | 78.22 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 609 | 813 | 362 | 781 | 542 | 569 | 775 | 556 | 961 | 236 | 386 | 1,002 | 832 | 448 | 539 |
| 48(a)  First Watch | 47 | 86 | 111 | 56 | 111 | 80 | 84 | 121 | 71 | 140 | 41 | 60 | 155 | 125 | 54 | 92 |
| 48(b)  Second Watch | 204 | 328 | 477 | 184 | 423 | 310 | 300 | 434 | 321 | 505 | 117 | 192 | 537 | 465 | 241 | 279 |
| 48(c)  Third Watch | 131 | 195 | 225 | 122 | 247 | 152 | 185 | 220 | 164 | 316 | 78 | 134 | 310 | 242 | 153 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **95** | **63** | **62** | **0** | **51** | **100** | **27** | **0** | **0** | **35** | **67** | **13** | **105** | **72** | **0** | **61** |
| 49(a)  First Watch | 7 | 10 | 13 | 0 | 11 | 0 | 5 | 0 | 0 | 0 | 8 | 3 | 16 | 4 | 0 | 0 |
| 49(b)  Second Watch | 55 | 23 | 23 | 0 | 24 | 62 | 10 | 0 | 0 | 35 | 22 | 1 | 55 | 56 | 0 | 61 |
| 49(c)  Third Watch | 33 | 30 | 26 | 0 | 16 | 38 | 12 | 0 | 0 | 0 | 37 | 9 | 34 | 12 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **31** | **62** | **111** | **84** | **35** | **114** | **54** | **60** | **100** | **77** | **36** | **41** | **146** | **3** | **64** | **51** |
| 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 3 | 5 | 3 | 3 | 2 | 20 | 0 | 7 | 3 |
| 50(b)  Second Watch | 19 | 48 | 87 | 59 | 19 | 62 | 39 | 50 | 74 | 45 | 22 | 29 | 94 | 1 | 39 | 42 |
| 50(c)  Third Watch | 9 | 12 | 23 | 23 | 14 | 43 | 12 | 7 | 21 | 29 | 11 | 10 | 32 | 2 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **4** | **0** | **4** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **0** | **0** | **9** | **2** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 3 | 0 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| 51(c)  Third Watch | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 74.32 | 80.00 | 111.08 | 129.25 | 70.16 | 131.57 | 90.37 | 121.00 | 163.41 | 140.61 | 68.53 | 84.34 | 230.15 | 0.00 | 113.80 | 177.23 |

**December Inmate Population** *(excludes out-of-state inmates)*:       **152,575**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **224,129** | **165,631** | **48,230** | **97,992** | **553,982** |
| **Inmate Refusals:** | **7,526** (3.1%) | **16,317** (9.9%) | **2,197** (4.6%) | **3,722** (3.8%) | **29,762** (5.4%) |
| **Inmates Seen:** | **220,365** (91.0%) | **125,190** (75.6%) | **41,487** (86.0%) | **87,556** (89.4%) | **474,598** (85.7%) |
| **Inmates Not Seen:** | **14,238** (5.9%) | **24,124** (14.6%) | **4,546** (9.4%) | **6,714** (6.9%) | **49,622** (9.0%) |
| Not Seen Due to Custody: | 894 (0.4%) | 3,362 (2.0%) | 393 (0.8%) | 451 (0.5%) | 5,100 (0.9%) |
| Not Seen Due to Provider: | 9,128 (3.8%) | 12,707 (7.7%) | 2,891 (6.0%) | 3,611 (3.7%) | 28,337 (5.1%) |
| Not Seen Due to Other: | 4,216 (1.7%) | 7,938 (4.8%) | 1,262 (2.6%) | 2,652 (2.7%) | 16,068 (2.9%) |

On-Site Specialty Care: 19,191     Off-Site Specialty Care: 5,825     Average Number of Inmates per Scheduled Transport: 2.37

*Notes:*   Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen. All 33 institutions achieved that balance in December.

## Results Explanation



In December, institutions recorded a total of 553,982 ducats and add-ons (488,393 in November). Of those, 474,598 were seen, 29,762 resulted in inmate refusals and 49,622 were categorized under *Inmates Not Seen* as follows: 5,100 for custody reasons, 28,337 for provider reasons, and 16,068 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 144,345   (Overtime 139,886   P.I.E. 4,459)   Associated PY Value   880



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 54,864   (Overtime 53,678   P.I.E. 1,185)  Associated PY Value 335

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 89% | 91% |
| Seen for Medical Services* | 92% | 95% | 92% |
| Seen for Mental Health Services* | 88% | 84% | 87% |
| Seen for Dental Services* | 95% | 88% | 95% |
| Seen for Diagnostic/Specialty Services* | 95% | 93% | 94% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 93% | 96% | 97% | 94% | 95% | 94% | 96% | 93% |
| Seen for Medical Services* | 92% | 95% | 97% | 98% | 95% | 96% | 95% | 99% | 95% |
| Seen for Mental Health Services* | 89% | 83% | 94% | 87% | 92% | 93% | 88% | 89% | 89% |
| Seen for Dental Services* | 92% | 91% | 94% | 86% | 90% | 96% | 72% | 95% | 89% |
| Seen for Diagnostic/Specialty Services* | 99% | 89% | 98% | 98% | 94% | 94% | 90% | 95% | 91% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 96% | 82% | 94% | 93% | 92% | 91% |
| Seen for Medical Services* | 92% | 96% | 90% | 97% | 98% | 91% | 89% |
| Seen for Mental Health Services* | 89% | 93% | 77% | 95% | 87% | 93% | 94% |
| Seen for Dental Services* | 92% | 96% | 91% | 84% | 93% | 92% | 92% |
| Seen for Diagnostic/Specialty Services* | 91% | 93% | 96% | 93% | 92% | 91% | 92% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 87% | 93% | 93% | 90% | 88% | 76% |
| Seen for Medical Services* | 96% | 94% | 96% | 95% | 94% | 87% | 90% |
| Seen for Mental Health Services* | 94% | 80% | 93% | 89% | 89% | 89% | 67% |
| Seen for Dental Services* | 95% | 88% | 89% | 85% | 80% | 87% | 82% |
| Seen for Diagnostic/Specialty Services* | 90% | 94% | 84% | 95% | 94% | 90% | 85% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 94% | 90% | 90% | 81% | 89% | 93% |
| Seen for Medical Services* | 92% | 92% | 93% | 87% | 95% | 90% | 89% |
| Seen for Mental Health Services* | 89% | 96% | 89% | 98% | 72% | 87% | 91% |
| Seen for Dental Services* | 90% | 94% | 79% | 93% | 91% | 87% | 98% |
| Seen for Diagnostic/Specialty Services* | 89% | 93% | 87% | 93% | 95% | 90% | 98% |

*Excludes inmate refusals

December 2010

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 92% | 93% | 94% | 91% | 96% | 90% | 89% | 82% | 94% | 87% | 96% | 94% | 97% | 94% | 95% | 93% |
| Seen for Medical Services* | 92% | 92% | 95% | 96% | 92% | 96% | 92% | 95% | 90% | 97% | 94% | 97% | 95% | 98% | 92% | 96% | 96% |
| Seen for Mental Health Services* | 89% | 89% | 83% | 94% | 88% | 93% | 89% | 84% | 77% | 95% | 80% | 94% | 92% | 87% | 96% | 93% | 93% |
| Seen for Dental Services* | 92% | 92% | 91% | 95% | 95% | 96% | 90% | 88% | 91% | 84% | 88% | 94% | 90% | 86% | 94% | 96% | 89% |
| Seen for Diagnostic/Specialty Services* | 99% | 91% | 89% | 90% | 95% | 93% | 89% | 93% | 96% | 93% | 94% | 98% | 94% | 98% | 93% | 94% | 84% |
| *Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,894 | 4,086 | 5,305 | 5,706 | 3,695 | 4,044 | 5,553 | 2,161 | 5,789 | 2,579 | 4,977 | 4,131 | 6,633 | 3,152 | 3,871 | 3,401 | 4,257 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,509 | 8,376 | 7,007 | 13,638 | 19,183 | 12,452 | 17,318 | 16,646 | 35,122 | 14,542 | 15,689 | 11,306 | 24,901 | 24,142 | 22,320 | 8,393 | 10,768 |
| **Total Inmate Refusals** | 177 | 373 | 39 | 660 | 235 | 238 | 892 | 1,233 | 1,409 | 397 | 2,079 | 102 | 72 | 116 | 885 | 322 | 511 |
| **Total Inmates Seen** | 11,411 | 7,339 | 6,480 | 12,227 | 17,313 | 11,668 | 14,766 | 13,760 | 27,569 | 13,343 | 11,826 | 10,735 | 23,408 | 23,403 | 20,084 | 7,641 | 9,554 |
| **Total Inmates Not Seen** | 921 | 664 | 488 | 751 | 1,635 | 546 | 1,660 | 1,653 | 6,144 | 802 | 1,784 | 469 | 1,421 | 623 | 1,351 | 430 | 703 |
| Not Seen Due to Custody | 0 | 3 | 87 | 8 | 19 | 2 | 122 | 227 | 616 | 0 | 54 | 0 | 424 | 1 | 81 | 1 | 176 |
| Not Seen Due to Provider | 758 | 519 | 235 | 479 | 926 | 337 | 708 | 773 | 2,567 | 449 | 1,393 | 349 | 804 | 359 | 619 | 293 | 337 |
| Not Seen Due to Other | 163 | 142 | 166 | 264 | 573 | 207 | 830 | 653 | 2,961 | 353 | 337 | 120 | 193 | 263 | 651 | 136 | 190 |
| **Average Inmates per Scheduled Transport** | 1.70 | 1.62 | 2.61 | 1.15 | 2.57 | 2.18 | 10.13 | 2.47 | 1.95 | 1.50 | 6.67 | 3.87 | 2.01 | 3.08 | 3.05 | 1.51 | 1.60 |
| **Inmates Seen for On-Site Specialty Care** | 210 | 0 | 135 | 271 | 1,321 | 611 | 829 | 445 | 554 | 1,109 | 826 | 529 | 1,007 | 321 | 586 | 595 | 253 |
| **Inmates Seen for Off-Site Specialty Care** | 265 | 77 | 80 | 173 | 318 | 121 | 278 | 0 | 289 | 229 | 80 | 287 | 156 | 345 | 71 | 75 | 138 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,507 | 853 | 501 | 3,046 | 2,813 | 469 | 1,567 | 530 | 625 | 1,068 | 2,408 | 605 | 2,105 | 862 | 77 | 524 | 4,005 |
| Overtime Dollars | 63,476 | 36,896 | 21,627 | 136,406 | 115,291 | 18,136 | 66,588 | 22,275 | 29,341 | 44,461 | 98,988 | 25,750 | 90,861 | 37,589 | 3,303 | 21,950 | 198,393 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 41 | 145 | 0 | 8 | 5 | 0 | 0 |
| P.I.E. Dollars | 0 | 0 | 2,265 | 0 | 0 | 0 | 0 | 0 | 0 | 1,235 | 1,435 | 5,026 | 0 | 277 | 173 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 449 | 667 | 1,525 | 1,095 | 2,466 | 849 | 14,214 | 5,042 | 2,461 | 2,341 | 6,121 | 10,765 | 6,473 | 1,543 | 4,656 | 193 | 3,887 |
| Overtime Dollars | 17,603 | 30,123 | 70,333 | 49,245 | 114,174 | 39,598 | 669,609 | 241,975 | 119,873 | 112,873 | 282,888 | 484,248 | 316,677 | 69,503 | 217,506 | 9,536 | 167,557 |
| P.I.E. Hours | 0 | 16 | 1,165 | 38 | 0 | 0 | 347 | 32 | 87 | 8 | 8 | 8 | 0 | 0 | 1 | 8 | 64 |
| P.I.E. Dollars | 0 | 553 | 40,256 | 1,314 | 0 | 0 | 9,425 | 1,004 | 2,651 | 228 | 277 | 276 | 0 | 0 | 30 | 251 | 2,230 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 267 | 79 | 287 | 717 | 191 | 0 | 0 | 10 | 0 | 168 | 458 | 0 | 120 | 80 | 376 | 45 | 1,515 |
| Medical Guarding | 435 | 0 | 1,883 | 392 | 177 | 680 | 64 | 78 | 320 | 656 | 923 | 199 | 86 | 256 | 376 | 24 | 1,297 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

December 2010

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 93% | 90% | 93% | 90% | 90% | 92% | 81% | 88% | 91% | 96% | 93% | 89% | 76% | 91% | 93% | 91% |
| Seen for Medical Services* | 95% | 95% | 93% | 98% | 87% | 94% | 91% | 95% | 87% | 89% | 99% | 95% | 90% | 90% | 92% | 89% | 94% |
| Seen for Mental Health Services* | 88% | 89% | 89% | 87% | 98% | 89% | 93% | 72% | 89% | 94% | 89% | 89% | 87% | 67% | 87% | 91% | 84% |
| Seen for Dental Services* | 72% | 85% | 79% | 93% | 93% | 80% | 92% | 91% | 87% | 92% | 95% | 89% | 87% | 82% | 95% | 98% | 90% |
| Seen for Diagnostic/Specialty Services* | 90% | 95% | 87% | 92% | 93% | 94% | 91% | 95% | 90% | 92% | 95% | 91% | 90% | 85% | 97% | 98% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,710 | 4,657 | 4,480 | 3,540 | 5,264 | 3,222 | 4,574 | 4,337 | 2,866 | 6,278 | 5,302 | 4,946 | 5,142 | 3,758 | 3,408 | 5,884 | 152,821 |
| **Total No. of Ducats Issued & Add-on Appts** | 27,830 | 10,929 | 18,371 | 15,032 | 20,268 | 9,386 | 13,652 | 33,662 | 12,683 | 15,934 | 11,382 | 15,487 | 19,528 | 20,313 | 17,417 | 15,575 | 551,761 |
| **Total Inmate Refusals** | 903 | 1,125 | 1,454 | 345 | 940 | 1,290 | 697 | 1,964 | 1,988 | 631 | 147 | 112 | 2,180 | 4,227 | 454 | 1,218 | 29,415 |
| **Total Inmates Seen** | 25,228 | 9,077 | 15,238 | 13,719 | 17,332 | 7,325 | 11,879 | 25,721 | 9,454 | 13,990 | 10,760 | 14,242 | 15,383 | 12,211 | 15,494 | 13,353 | 472,933 |
| **Total Inmates Not Seen** | 1,699 | 727 | 1,679 | 968 | 1,996 | 771 | 1,076 | 5,977 | 1,241 | 1,313 | 475 | 1,133 | 1,965 | 3,875 | 1,469 | 1,004 | 49,413 |
| Not Seen Due to Custody | 69 | 122 | 72 | 76 | 3 | 65 | 32 | 886 | 80 | 45 | 20 | 69 | 780 | 907 | 20 | 14 | 5,081 |
| Not Seen Due to Provider | 986 | 378 | 912 | 718 | 1,364 | 459 | 688 | 3,156 | 747 | 859 | 277 | 850 | 482 | 2,572 | 846 | 949 | 28,148 |
| Not Seen Due to Other | 644 | 227 | 695 | 174 | 629 | 247 | 356 | 1,935 | 414 | 409 | 178 | 214 | 703 | 396 | 603 | 41 | 16,067 |
| **Average Inmates per Scheduled Transport** | 1.80 | 1.97 | 2.13 | 1.33 | 2.22 | 1.68 | 1.52 | 1.17 | 1.17 | 3.18 | 1.78 | 1.62 | 1.43 | 1.86 | 1.39 | 2.68 | 2.38 |
| **Inmates Seen for On-Site Specialty Care** | 626 | 641 | 393 | 870 | 505 | 136 | 673 | 544 | 305 | 922 | 541 | 992 | 576 | 341 | 415 | 868 | 18,950 |
| **Inmates Seen for Off-Site Specialty Care** | 122 | 139 | 123 | 166 | 258 | 94 | 129 | 383 | 149 | 200 | 165 | 370 | 208 | 175 | 141 | 141 | 5,945 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 889 | 1,713 | 777 | 1,310 | 2,700 | 545 | 4,408 | 2,708 | 1,678 | 1,920 | 1,666 | 3,289 | 1,547 | 903 | 238 | 2,026 | 51,883 |
| Overtime Dollars | 39,713 | 72,222 | 30,534 | 51,495 | 119,165 | 24,925 | 171,170 | 115,882 | 129,579 | 78,287 | 73,182 | 142,844 | 70,459 | 37,820 | 9,237 | 87,182 | $2,285,028 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 6 | 89 | 0 | 155 | 0 | 0 | 0 | 38 | 253 | 6 | 67 | 27 | 179 | 1,121 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 2,735 | 0 | 5,272 | 0 | 0 | | 1,331 | 7,680 | 233 | 2,340 | 951 | 6,019 | $36,971 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,398 | 4,279 | 3,295 | 493 | 5,129 | 605 | 5,552 | 5,386 | 2,757 | 8,009 | 1,141 | 2,030 | 6,660 | 2,220 | 519 | 7,554 | 122,773 |
| Overtime Dollars | 111,344 | 189,758 | 147,001 | 24,704 | 245,556 | 31,976 | 247,062 | 245,121 | 78,866 | 372,643 | 49,079 | 91,079 | 333,529 | 108,232 | 23,619 | 349,758 | $5,662,647 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 135 | 43 | 576 | 8 | 0 | 451 | 0 | 31 | 113 | 60 | 39 | 160 | 3,399 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,674 | 1,611 | 19,729 | 277 | 0 | 14,735 | 0 | 843 | 3,929 | 2,092 | 1,316 | 5,454 | $113,154 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 100 | 376 | 24 | 212 | 640 | 666 | 0 | 1,057 | 258 | 63 | 720 | 223 | 0 | 0 | 16 | 218 | 8,883 |
| Medical Guarding | 464 | 0 | 0 | 106 | 528 | 0 | 2,463 | 3,616 | 0 | 4,987 | 112 | 24 | 24 | 2,467 | -670 | 0 | 21,966 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 3,598 | 4,411 | 2,755 | 5,917 | 5,267 | 5,753 | 3,588 | 3,155 | 4,457 | 4,234 | 3,094 | 2,907 | 7,664 | 1,729 | 7,699 | 3,816 | 3,951 |
| 1(a) Primary Care Provider Ducats | 3,284 | 1,719 | 1,741 | 3,206 | 2,879 | 1,196 | 2,154 | 1,559 | 2,648 | 2,732 | 1,927 | 1,945 | 2,817 | 1,568 | 4,456 | 2,475 | 2,061 |
| 1(b) RN Ducats | 314 | 2,692 | 1,014 | 2,711 | 2,388 | 4,557 | 1,434 | 1,596 | 1,809 | 1,502 | 1,167 | 962 | 4,847 | 161 | 3,243 | 1,341 | 1,890 |
| 2 Add-on Appointments | 1,742 | 355 | 1,655 | 1,539 | 564 | 2,934 | 1,085 | 1,964 | 502 | 521 | 874 | 1,346 | 8,890 | 19,407 | 56 | 326 | 3,096 |
| 3 Inmate Refusals | 35 | 164 | 23 | 254 | 82 | 96 | 75 | 22 | 54 | 57 | 351 | 39 | 11 | 40 | 548 | 160 | 243 |
| 4 Inmates Seen | 4,867 | 4,244 | 4,170 | 6,892 | 5,312 | 8,262 | 4,212 | 4,848 | 4,415 | 4,555 | 3,407 | 4,069 | 15,758 | 20,699 | 6,644 | 3,819 | 6,501 |
| 5 Not Seen Due to Custody | 0 | 2 | 38 | 0 | 1 | 2 | 23 | 2 | 9 | 0 | 20 | 0 | 200 | 0 | 41 | 0 | 68 |
| 5(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 1 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 1 | 0 | 23 | 0 | 3 | 0 | 0 | 0 | 170 | 0 | 1 | 0 | 62 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 2 | 37 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 20 | 0 | 30 | 0 | 13 | 0 | 0 |
| 6 Not Seen Due to Provider | 400 | 268 | 110 | 218 | 308 | 197 | 182 | 161 | 383 | 89 | 142 | 102 | 493 | 214 | 253 | 112 | 129 |
| 6(a) Line not completed | 234 | 43 | 1 | 9 | 3 | 0 | 23 | 0 | 0 | 2 | 6 | 0 | 112 | 2 | 90 | 22 | 45 |
| 6(b) Scheduling error | 49 | 177 | 81 | 26 | 90 | 113 | 65 | 28 | 75 | 18 | 19 | 2 | 131 | 53 | 87 | 12 | 46 |
| 6(c) Provider cancelled | 117 | 45 | 22 | 131 | 215 | 84 | 90 | 133 | 307 | 65 | 117 | 100 | 248 | 158 | 76 | 76 | 37 |
| 6(d) Lack of provider preparation | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 6(e) Medically restricted movement | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 38 | 88 | 69 | 92 | 128 | 130 | 181 | 86 | 98 | 54 | 48 | 43 | 92 | 183 | 269 | 51 | 106 |
| 7(a) Inmate paroled or transferred | 7 | 17 | 14 | 57 | 28 | 50 | 73 | 36 | 60 | 8 | 10 | 9 | 25 | 67 | 106 | 6 | 55 |
| 7(b) Inmate received conflicting ducats | 3 | 20 | 4 | 6 | 46 | 4 | 47 | 10 | 17 | 3 | 5 | 4 | 16 | 2 | 15 | 18 | 18 |
| 7(c) Unit Health Record unavailable | 2 | 35 | 6 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 6 | 0 | 5 | 1 |
| 7(d) Inmate moved to another facility | 7 | 6 | 33 | 23 | 35 | 58 | 44 | 19 | 9 | 2 | 6 | 6 | 16 | 40 | 40 | 18 | 21 |
| 7(e) Inmate at hospital/in-patient area of prison | 18 | 9 | 10 | 3 | 17 | 11 | 17 | 14 | 3 | 25 | 19 | 14 | 32 | 61 | 15 | 4 | 8 |
| 7(f) Inmate out to court | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 3 | 1 | 1 | 6 | 6 | 0 | 2 |
| 7(g) Other reason | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 9 | 14 | 2 | 9 | 1 | 1 | 87 | 0 | 1 |
| 8 Total Inmates Not Seen | 438 | 358 | 217 | 310 | 437 | 329 | 386 | 249 | 490 | 143 | 210 | 145 | 785 | 397 | 563 | 163 | 303 |
| 9 Medical 7362s | 2,679 | 1,167 | 504 | 3,579 | 406 | 1,761 | 2,348 | 2,289 | 2,561 | 1,185 | 3,814 | 1,744 | 2,529 | 1,449 | 3,791 | 833 | 2,540 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  **Medical Ducats** | 22,522 | 4,121 | 9,646 | 2,448 | 10,786 | 3,210 | 4,486 | 4,762 | 4,300 | 4,361 | 2,677 | 7,738 | 5,732 | 3,946 | 4,107 | 3,648 | 172,485 |
| 1(a)  Primary Care Provider Ducats | 1,468 | 2,383 | 3,195 | 1,802 | 1,642 | 562 | 2,441 | 1,800 | 2,100 | 2,793 | 1,271 | 3,685 | 2,560 | 1,686 | 3,060 | 1,817 | 74,632 |
| 1(b)  RN Ducats | 21,054 | 1,738 | 6,451 | 646 | 9,144 | 2,648 | 2,045 | 2,962 | 2,200 | 1,568 | 1,406 | 4,053 | 3,172 | 2,260 | 1,047 | 1,831 | 97,853 |
| 2  **Add-on Appointments** | 1,593 | 319 | 1,132 | 4,239 | 1,425 | 135 | 1,187 | 2,420 | 248 | 1,543 | 3,162 | 208 | 505 | 535 | 974 | 1,039 | 67,520 |
| 3  **Inmate Refusals** | 748 | 396 | 1,043 | 51 | 703 | 110 | 241 | 185 | 376 | 219 | 79 | 47 | 182 | 435 | 151 | 86 | 7,306 |
| 4  **Inmates Seen** | 22,291 | 3,857 | 9,035 | 6,488 | 9,974 | 3,051 | 4,967 | 6,633 | 3,622 | 5,057 | 5,696 | 7,516 | 5,459 | 3,655 | 4,516 | 4,077 | 218,568 |
| 5  **Not Seen Due to Custody** | 33 | 4 | 12 | 21 | 2 | 5 | 14 | 64 | 73 | 7 | 2 | 0 | 198 | 13 | 0 | 6 | 860 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 13 | 7 | 0 | 0 | 60 |
| 5(b)  Modified program in effect | 33 | 4 | 0 | 16 | 2 | 4 | 2 | 64 | 1 | 7 | 0 | 0 | 185 | 6 | 0 | 0 | 584 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(e)  Other reason | 0 | 0 | 12 | 5 | 0 | 0 | 2 | 0 | 72 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 209 |
| 6  **Not Seen Due to Provider** | 550 | 111 | 335 | 92 | 1,085 | 167 | 356 | 161 | 345 | 505 | 17 | 327 | 235 | 266 | 272 | 479 | 9,064 |
| 6(a)  Line not completed | 109 | 10 | 13 | 12 | 622 | 83 | 186 | 1 | 31 | 308 | 0 | 37 | 90 | 56 | 32 | 247 | 2,429 |
| 6(b)  Scheduling error | 344 | 16 | 107 | 17 | 154 | 41 | 98 | 41 | 6 | 117 | 9 | 27 | 44 | 65 | 40 | 12 | 2,210 |
| 6(c)  Provider cancelled | 94 | 66 | 210 | 62 | 218 | 43 | 71 | 119 | 277 | 80 | 8 | 167 | 100 | 122 | 117 | 210 | 3,985 |
| 6(d)  Lack of provider preparation | 3 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 23 | 2 | 10 | 61 |
| 6(e)  Medically restricted movement | 0 | 19 | 0 | 0 | 17 | 0 | 1 | 0 | 0 | 0 | 0 | 96 | 1 | 0 | 1 | 0 | 149 |
| 6(f)  Other reason | 0 | 0 | 5 | 0 | 68 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 230 |
| 7  **Not Seen Due to Other** | 493 | 72 | 353 | 35 | 447 | 12 | 95 | 139 | 132 | 116 | 45 | 56 | 163 | 112 | 142 | 39 | 4,207 |
| 7(a)  Inmate paroled or transferred | 183 | 5 | 160 | 3 | 130 | 4 | 13 | 73 | 11 | 38 | 7 | 15 | 59 | 11 | 52 | 0 | 1,392 |
| 7(b)  Inmate received conflicting ducats | 17 | 24 | 20 | 10 | 23 | 4 | 20 | 9 | 26 | 18 | 5 | 6 | 14 | 29 | 13 | 0 | 476 |
| 7(c)  Unit Health Record unavailable | 68 | 1 | 2 | 4 | 67 | 1 | 3 | 0 | 17 | 1 | 0 | 3 | 5 | 16 | 1 | 39 | 290 |
| 7(d)  Inmate moved to another facility | 199 | 24 | 153 | 11 | 179 | 3 | 23 | 34 | 34 | 12 | 10 | 20 | 51 | 12 | 42 | 0 | 1,190 |
| 7(e)  Inmate at hospital/in-patient area of prison | 23 | 12 | 17 | 4 | 28 | 0 | 29 | 22 | 42 | 35 | 13 | 10 | 20 | 24 | 25 | 0 | 584 |
| 7(f)  Inmate out to court | 3 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 8 | 4 | 9 | 0 | 70 |
| 7(g)  Other reason | 0 | 5 | 0 | 2 | 18 | 0 | 6 | 0 | 0 | 10 | 10 | 0 | 6 | 16 | 0 | 0 | 205 |
| 8  **Total Inmates Not Seen** | 1,076 | 187 | 700 | 148 | 1,534 | 184 | 465 | 364 | 550 | 628 | 64 | 383 | 596 | 391 | 414 | 524 | 14,131 |
| 9  **Medical 7362s** | 1,927 | 1,817 | 962 | 995 | 3,009 | 838 | 3,763 | 2,811 | 2,412 | 3,721 | 602 | 2,362 | 2,083 | 1,988 | 3,160 | 89 | 67,718 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,865 | 426 | 158 | 2,186 | 7,983 | 865 | 5,802 | 7,594 | 24,620 | 2,099 | 6,578 | 2,525 | 2,148 | 229 | 3,147 | 1,899 | 933 |
| 11 Add-on Appointments | 495 | 22 | 5 | 152 | 22 | 185 | 340 | 693 | 0 | 21 | 932 | 21 | 84 | 16 | 3,056 | 72 | 23 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 5,136 | 0 | 202 | 0 | 3,430 | 0 | 7,413 | 0 | 0 | 0 | 792 | 0 | 0 |
| 13 Inmate Refusals | 96 | 39 | 1 | 217 | 99 | 22 | 707 | 1,183 | 1,246 | 37 | 1,292 | 9 | 4 | 6 | 23 | 29 | 125 |
| 14 Inmates Seen | 2,916 | 366 | 134 | 1,992 | 6,954 | 956 | 4,864 | 5,978 | 18,028 | 1,971 | 4,977 | 2,373 | 2,044 | 209 | 5,923 | 1,799 | 775 |
| 15 Not Seen Due to Custody | 0 | 0 | 2 | 5 | 17 | 0 | 45 | 223 | 590 | 0 | 27 | 0 | 93 | 1 | 0 | 0 | 3 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 17 | 0 | 42 | 221 | 588 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 3 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 16 | 0 | 57 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 275 | 33 | 25 | 69 | 484 | 39 | 231 | 455 | 1,969 | 71 | 1,028 | 147 | 58 | 23 | 79 | 111 | 33 |
| 16(a) Line not completed. | 9 | 2 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 5 | 0 | 6 | 0 | 11 |
| 16(b) Scheduling error. | 122 | 6 | 4 | 15 | 123 | 23 | 36 | 130 | 32 | 46 | 148 | 5 | 14 | 4 | 2 | 1 | 16 |
| 16(c) Provider cancelled. | 144 | 25 | 21 | 52 | 315 | 16 | 191 | 325 | 1,875 | 22 | 818 | 142 | 38 | 19 | 70 | 110 | 6 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 34 | 0 | 4 | 0 | 44 | 3 | 10 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 73 | 10 | 1 | 55 | 334 | 33 | 295 | 448 | 2,787 | 41 | 186 | 17 | 33 | 6 | 178 | 32 | 20 |
| 17(a) Inmate paroled or transferred | 7 | 4 | 0 | 32 | 31 | 13 | 61 | 90 | 39 | 2 | 25 | 4 | 3 | 1 | 144 | 8 | 6 |
| 17(b) Inmate received conflicting ducats | 4 | 0 | 0 | 0 | 130 | 11 | 85 | 95 | 416 | 8 | 47 | 2 | 16 | 4 | 5 | 1 | 5 |
| 17(c) Unit Health Record unavailable | 6 | 3 | 1 | 3 | 5 | 0 | 6 | 0 | 21 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 31 | 1 | 0 | 4 | 37 | 6 | 72 | 54 | 178 | 1 | 30 | 1 | 4 | 1 | 4 | 22 | 8 |
| 17(e) Inmate at hospital/in-patient area of hospital | 13 | 2 | 0 | 0 | 20 | 2 | 58 | 128 | 2 | 5 | 66 | 10 | 7 | 0 | 17 | 1 | 0 |
| 17(f) Inmate out to court | 3 | 0 | 0 | 3 | 6 | 1 | 5 | 59 | 2 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 1 |
| 17(g) Other reason | 9 | 0 | 0 | 13 | 105 | 0 | 8 | 22 | 2,129 | 24 | 9 | 0 | 0 | 0 | 2 | 0 | 0 |
| 18 Total Inmates Not Seen | 348 | 43 | 28 | 129 | 952 | 72 | 571 | 1,126 | 5,346 | 112 | 1,241 | 164 | 184 | 30 | 257 | 143 | 56 |
| 19 Mental Health 7362s | 268 | 86 | 8 | 188 | 958 | 11 | 217 | 462 | 55 | 455 | 372 | 241 | 153 | 10 | 584 | 180 | 418 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 211 | 2,813 | 3,196 | 3,877 | 2,275 | 4,392 | 2,740 | 15,405 | 5,044 | 3,684 | 2,203 | 2,980 | 7,567 | 12,097 | 5,843 | 2,449 | 148,833 |
| 11 Add-on Appointments | 126 | 39 | 8 | 461 | 12 | 329 | 468 | 5,094 | 136 | 391 | 12 | 0 | 63 | 684 | 504 | 2,287 | 16,753 |
| 12 Unducated EOP Clinical Encounters | 0 | 1,512 | 7,489 | 0 | 661 | 0 | 9 | 0 | 0 | 22,735 | 0 | 22 | 0 | 0 | 101 | 436 | 49,938 |
| 13 Inmate Refusals | 46 | 360 | 127 | 128 | 19 | 1,093 | 52 | 1,604 | 1,303 | 137 | 30 | 0 | 1,687 | 3,460 | 178 | 872 | 16,231 |
| 14 Inmates Seen | 257 | 2,208 | 2,747 | 3,678 | 2,215 | 3,221 | 2,934 | 13,654 | 3,467 | 3,684 | 1,945 | 2,660 | 5,168 | 6,286 | 5,346 | 3,506 | 125,235 |
| 15 Not Seen Due to Custody | 3 | 82 | 11 | 28 | 0 | 54 | 12 | 806 | 0 | 29 | 7 | 43 | 389 | 882 | 17 | 7 | 3,376 |
| 15(a) Lack of officers | 2 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 36 |
| 15(b) Modified program in effect | 1 | 82 | 5 | 28 | 0 | 43 | 3 | 804 | 0 | 27 | 7 | 30 | 378 | 523 | 14 | 0 | 2,853 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 25 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e) Other reason: | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 359 | 3 | 7 | 461 |
| 16 Not Seen Due to Provider | 21 | 112 | 241 | 435 | 21 | 145 | 107 | 2,756 | 277 | 129 | 192 | 185 | 121 | 1,963 | 487 | 351 | 12,673 |
| 16(a) Line not completed. | 5 | 4 | 12 | 16 | 0 | 13 | 1 | 527 | 5 | 30 | 0 | 4 | 0 | 601 | 20 | 4 | 1,340 |
| 16(b) Scheduling error. | 12 | 4 | 8 | 29 | 13 | 40 | 20 | 517 | 13 | 49 | 31 | 41 | 55 | 295 | 133 | 0 | 1,987 |
| 16(c) Provider cancelled. | 4 | 104 | 221 | 362 | 4 | 91 | 78 | 1,571 | 216 | 49 | 161 | 90 | 66 | 1,059 | 295 | 347 | 8,907 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 16 | 3 | 1 | 0 | 50 | 0 | 8 | 13 | 0 | 193 |
| 16(e) Other reason | 0 | 0 | 0 | 28 | 0 | 0 | 8 | 125 | 40 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 246 |
| 17 Not Seen Due to Other | 10 | 90 | 78 | 69 | 32 | 208 | 103 | 1,679 | 133 | 96 | 41 | 92 | 265 | 190 | 319 | 0 | 7,954 |
| 17(a) Inmate paroled or transferred | 7 | 0 | 30 | 11 | 12 | 13 | 15 | 207 | 11 | 34 | 11 | 23 | 52 | 11 | 44 | 0 | 951 |
| 17(b) Inmate received conflicting ducats | 0 | 30 | 9 | 11 | 3 | 16 | 29 | 856 | 21 | 8 | 10 | 25 | 58 | 105 | 118 | 0 | 2,128 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 4 | 0 | 0 | 0 | 10 | 0 | 1 | 44 | 0 | 118 |
| 17(d) Inmate moved to another facility | 2 | 14 | 31 | 17 | 7 | 18 | 7 | 30 | 29 | 24 | 6 | 30 | 80 | 34 | 49 | 0 | 832 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 30 | 5 | 25 | 0 | 126 | 25 | 74 | 70 | 22 | 9 | 2 | 63 | 21 | 50 | 0 | 854 |
| 17(f) Inmate out to court | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 5 | 2 | 1 | 0 | 2 | 12 | 3 | 0 | 0 | 116 |
| 17(g) Other reason | 0 | 16 | 0 | 4 | 6 | 35 | 16 | 503 | 0 | 7 | 5 | 0 | 0 | 15 | 14 | 0 | 2,942 |
| 18 Total Inmates Not Seen | 34 | 284 | 330 | 532 | 53 | 407 | 222 | 5,241 | 410 | 254 | 240 | 320 | 775 | 3,035 | 823 | 358 | 24,120 |
| 19 Mental Health 7362s | 13 | 477 | 827 | 139 | 130 | 86 | 396 | 513 | 112 | 64 | 62 | 122 | 357 | 106 | 651 | 480 | 9,201 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,437 | 1,187 | 942 | 1,303 | 1,649 | 1,100 | 1,669 | 1,148 | 1,184 | 681 | 1,907 | 1,415 | 2,290 | 1,105 | 2,451 | 718 | 1,323 |
| 21 Add-on Appointments | 111 | 23 | 67 | 18 | 64 | 51 | 13 | 6 | 157 | 28 | 101 | 26 | 41 | 82 | 33 | 61 | 163 |
| 22 Inmate Refusals | 37 | 57 | 6 | 52 | 35 | 81 | 32 | 9 | 40 | 31 | 225 | 2 | 9 | 38 | 136 | 74 | 71 |
| 23 Inmates Seen | 1,396 | 1,062 | 913 | 1,207 | 1,599 | 1,025 | 1,484 | 1,004 | 1,178 | 568 | 1,577 | 1,348 | 2,089 | 990 | 2,215 | 674 | 1,265 |
| 24 Not Seen Due to Custody | 0 | 0 | 27 | 1 | 1 | 0 | 9 | 2 | 11 | 0 | 7 | 0 | 75 | 0 | 4 | 1 | 41 |
| 24(a) Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 11 | 0 | 0 | 0 | 60 | 0 | 2 | 0 | 38 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 23 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 7 | 0 | 15 | 0 | 0 | 1 | 0 |
| 25 Not Seen Due to Provider | 68 | 65 | 47 | 47 | 51 | 29 | 125 | 76 | 96 | 76 | 153 | 61 | 121 | 113 | 66 | 22 | 85 |
| 25(a) Unable to complete line | 14 | 46 | 1 | 0 | 3 | 0 | 19 | 0 | 0 | 2 | 5 | 0 | 2 | 3 | 26 | 1 | 29 |
| 25(b) Scheduling error | 9 | 5 | 9 | 7 | 6 | 5 | 16 | 3 | 43 | 5 | 12 | 0 | 8 | 20 | 5 | 6 | 6 |
| 25(c) Provider cancelled | 41 | 14 | 37 | 27 | 42 | 23 | 89 | 73 | 52 | 69 | 136 | 61 | 97 | 87 | 32 | 15 | 50 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 47 | 26 | 16 | 14 | 27 | 16 | 32 | 63 | 16 | 34 | 46 | 30 | 37 | 46 | 63 | 8 | 24 |
| 26(a) Inmate paroled or transferred | 5 | 6 | 4 | 4 | 6 | 4 | 15 | 16 | 4 | 1 | 9 | 7 | 8 | 1 | 30 | 2 | 7 |
| 26(b) Inmate received conflicting ducats | 4 | 4 | 0 | 0 | 9 | 0 | 3 | 8 | 4 | 2 | 2 | 9 | 9 | 5 | 4 | 0 | 8 |
| 26(c) Unit Health Record unavailable | 7 | 3 | 0 | 7 | 0 | 1 | 0 | 3 | 0 | 0 | 10 | 0 | 1 | 3 | 0 | 2 | 1 |
| 26(d) Inmate moved to another facility | 6 | 3 | 8 | 0 | 5 | 7 | 9 | 9 | 1 | 0 | 19 | 0 | 11 | 7 | 5 | 1 | 5 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 4 | 0 | 1 | 4 | 0 | 2 | 10 | 0 | 9 | 6 | 8 | 5 | 8 | 1 | 2 | 1 |
| 26(f) Inmate out to court | 1 | 0 | 1 | 0 | 3 | 1 | 2 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 1 |
| 26(g) Other reason | 21 | 6 | 3 | 2 | 0 | 3 | 1 | 12 | 6 | 22 | 0 | 6 | 1 | 22 | 19 | 0 | 1 |
| 27 Total Inmates Not Seen | 115 | 91 | 90 | 62 | 79 | 45 | 166 | 141 | 123 | 110 | 206 | 91 | 233 | 159 | 133 | 31 | 150 |
| 28 Dental 7362s | 445 | 274 | 178 | 478 | 165 | 289 | 621 | 229 | 214 | 540 | 435 | 371 | 429 | 186 | 285 | 308 | 374 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,420 | 106 | 1,523 | 1,080 | 821 | 704 | 1,710 | 1,131 | 948 | 1,740 | 1,730 | 1,507 | 1,746 | 1,411 | 1,708 | 1,180 | 43,974 |
| 21 Add-on Appointments | 39 | 5 | 38 | 38 | 91 | 73 | 63 | 792 | 17 | 166 | 19 | 49 | 29 | 24 | 44 | 67 | 2,599 |
| 22 Inmate Refusals | 62 | 9 | 63 | 55 | 69 | 39 | 114 | 51 | 100 | 85 | 29 | 26 | 119 | 112 | 81 | 66 | 2,015 |
| 23 Inmates Seen | 1,001 | 87 | 1,187 | 984 | 781 | 590 | 1,521 | 1,700 | 756 | 1,683 | 1,634 | 1,369 | 1,441 | 1,084 | 1,580 | 1,163 | 40,155 |
| 24 Not Seen Due to Custody | 18 | 0 | 23 | 14 | 1 | 6 | 2 | 11 | 6 | 1 | 4 | 23 | 55 | 12 | 2 | 0 | 357 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 24(b) Modified program in effect | 8 | 0 | 19 | 14 | 1 | 6 | 0 | 11 | 1 | 1 | 0 | 23 | 55 | 12 | 0 | 0 | 271 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 24(e) Other reason | 10 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 74 |
| 25 Not Seen Due to Provider | 272 | 14 | 193 | 58 | 25 | 128 | 96 | 120 | 79 | 89 | 27 | 116 | 24 | 208 | 47 | 18 | 2,815 |
| 25(a) Unable to complete line | 175 | 3 | 14 | 2 | 4 | 73 | 23 | 2 | 10 | 24 | 0 | 14 | 1 | 0 | 2 | 1 | 499 |
| 25(b) Scheduling error | 24 | 4 | 31 | 18 | 5 | 17 | 11 | 19 | 42 | 17 | 2 | 6 | 8 | 27 | 23 | 0 | 419 |
| 25(c) Provider cancelled | 51 | 7 | 144 | 38 | 15 | 35 | 62 | 99 | 6 | 48 | 25 | 29 | 15 | 178 | 19 | 17 | 1,733 |
| 25(d) Lack of provider preparation | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 18 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 67 | 0 | 0 | 1 | 0 | 80 |
| 25(f) Other reason | 15 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 66 |
| 26 Not Seen Due to Other | 106 | 1 | 95 | 7 | 36 | 14 | 40 | 41 | 24 | 48 | 55 | 22 | 136 | 19 | 42 | 0 | 1,231 |
| 26(a) Inmate paroled or transferred | 12 | 0 | 22 | 2 | 16 | 1 | 6 | 11 | 0 | 6 | 1 | 3 | 27 | 3 | 6 | 0 | 245 |
| 26(b) Inmate received conflicting ducats | 5 | 0 | 13 | 0 | 0 | 0 | 7 | 5 | 4 | 8 | 0 | 2 | 17 | 3 | 9 | 0 | 144 |
| 26(c) Unit Health Record unavailable | 29 | 0 | 10 | 1 | 0 | 0 | 1 | 0 | 13 | 2 | 0 | 10 | 2 | 1 | 2 | 0 | 109 |
| 26(d) Inmate moved to another facility | 12 | 1 | 17 | 3 | 18 | 4 | 4 | 10 | 2 | 9 | 22 | 4 | 13 | 5 | 10 | 0 | 230 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 0 | 2 | 0 | 1 | 2 | 16 | 5 | 3 | 12 | 6 | 2 | 9 | 6 | 9 | 0 | 141 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 9 | 1 | 34 | 0 | 3 | 0 | 72 |
| 26(g) Other reason | 44 | 0 | 30 | 1 | 0 | 7 | 5 | 10 | 2 | 11 | 17 | 0 | 34 | 1 | 3 | 0 | 290 |
| 27 Total Inmates Not Seen | 396 | 15 | 311 | 79 | 62 | 148 | 138 | 172 | 109 | 138 | 86 | 161 | 215 | 239 | 91 | 18 | 4,403 |
| 28 Dental 7362s | 268 | 0 | 0 | 353 | 459 | 143 | 571 | 606 | 859 | 662 | 282 | 382 | 448 | 240 | 416 | 530 | 12,040 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,109 | 1,912 | 1,119 | 2,286 | 3,355 | 1,214 | 4,766 | 1,969 | 3,947 | 6,221 | 1,988 | 2,898 | 3,627 | 1,518 | 5,790 | 1,439 | 1,162 |
| 30 Add-on Appointments | 152 | 40 | 306 | 237 | 279 | 350 | 55 | 117 | 255 | 737 | 215 | 168 | 157 | 56 | 88 | 62 | 117 |
| 31 Inmate Refusals | 9 | 113 | 9 | 137 | 19 | 39 | 78 | 19 | 69 | 272 | 211 | 52 | 48 | 32 | 178 | 59 | 72 |
| 32 Inmates Seen | 2,232 | 1,667 | 1,263 | 2,136 | 3,448 | 1,425 | 4,206 | 1,930 | 3,948 | 6,249 | 1,865 | 2,945 | 3,517 | 1,505 | 5,302 | 1,349 | 1,013 |
| 33 Not Seen Due to Custody | 0 | 1 | 20 | 2 | 0 | 0 | 45 | 0 | 6 | 0 | 0 | 0 | 56 | 0 | 36 | 0 | 64 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 2 | 0 | 0 | 0 | 17 | 0 | 32 | 0 | 45 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 20 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 4 | 0 | 0 |
| 34 Not Seen Due to Provider | 15 | 153 | 53 | 145 | 83 | 72 | 170 | 81 | 119 | 213 | 70 | 39 | 132 | 9 | 221 | 48 | 90 |
| 34(a) Line not completed | 0 | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12 | 0 | 0 | 8 | 0 | 114 | 0 | 0 |
| 34(b) Scheduling error | 0 | 38 | 48 | 65 | 2 | 7 | 75 | 12 | 44 | 36 | 3 | 1 | 17 | 1 | 1 | 2 | 2 |
| 34(c) Clinician cancelled | 15 | 104 | 5 | 50 | 80 | 63 | 73 | 61 | 71 | 157 | 67 | 38 | 107 | 8 | 106 | 46 | 88 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 6 | 0 | 0 | 12 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 7 | 0 | 2 | 6 | 0 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 17 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 5 | 18 | 80 | 103 | 84 | 28 | 322 | 56 | 60 | 224 | 57 | 30 | 31 | 28 | 141 | 45 | 40 |
| 35(a) Inmate paroled or transferred | 3 | 3 | 10 | 47 | 7 | 17 | 56 | 22 | 30 | 6 | 6 | 11 | 6 | 5 | 64 | 5 | 12 |
| 35(b) Inmate received conflicting ducats | 1 | 3 | 2 | 0 | 44 | 1 | 33 | 6 | 16 | 9 | 31 | 1 | 5 | 4 | 26 | 1 | 8 |
| 35(c) Unit Health Record unavailable | 0 | 1 | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 3 | 3 | 7 | 8 | 2 | 74 | 8 | 4 | 0 | 1 | 1 | 6 | 0 | 31 | 5 | 9 |
| 35(e) Inmate at hospital/in-patient area of prison | 0 | 3 | 2 | 2 | 18 | 3 | 20 | 10 | 1 | 102 | 11 | 13 | 8 | 15 | 1 | 2 | 0 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 5 | 7 | 0 | 8 | 1 | 3 | 1 | 2 | 1 | 0 | 0 | 3 | 0 | 2 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 3 | 9 | 17 | 0 | 4 | 8 | 0 | 1 | 75 | 0 | 0 | 6 | 3 | 4 | 30 | 5 |
| 35(h) Other reason | 0 | 2 | 52 | 18 | 0 | 0 | 123 | 9 | 5 | 31 | 6 | 3 | 0 | 1 | 12 | 2 | 4 |
| 36 Total Inmates Not Seen | 20 | 172 | 153 | 250 | 167 | 100 | 537 | 137 | 185 | 437 | 127 | 69 | 219 | 37 | 398 | 93 | 194 |
| 37 Diagnostic/Specialty RFSs | 477 | 328 | 179 | 315 | 356 | 275 | 141 | 213 | 2,420 | 0 | 560 | 396 | 1,337 | 204 | 297 | 152 | 247 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,827 | 1,977 | 2,638 | 2,698 | 4,658 | 528 | 2,779 | 3,140 | 1,719 | 3,797 | 1,479 | 2,928 | 3,449 | 1,533 | 3,659 | 2,885 | 89,014 |
| 30 Add-on Appointments | 92 | 23 | 190 | 191 | 200 | 15 | 219 | 918 | 271 | 252 | 100 | 77 | 437 | 83 | 578 | 2,020 | 9,057 |
| 31 Inmate Refusals | 47 | 189 | 221 | 111 | 149 | 48 | 290 | 124 | 209 | 190 | 9 | 39 | 192 | 220 | 44 | 194 | 3,692 |
| 32 Inmates Seen | 1,679 | 1,716 | 2,269 | 2,569 | 4,362 | 463 | 2,457 | 3,734 | 1,609 | 3,566 | 1,485 | 2,697 | 3,315 | 1,186 | 4,052 | 4,607 | 87,766 |
| 33 Not Seen Due to Custody | 15 | 0 | 26 | 13 | 0 | 0 | 4 | 5 | 1 | 8 | 7 | 3 | 138 | 0 | 1 | 1 | 452 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 24 |
| 33(b) Modified program in effect | 15 | 0 | 26 | 13 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 2 | 127 | 0 | 0 | 0 | 329 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 6 | 0 | 1 | 0 | 1 | 1 | 80 |
| 34 Not Seen Due to Provider | 143 | 67 | 143 | 133 | 233 | 19 | 129 | 119 | 46 | 136 | 41 | 222 | 102 | 135 | 40 | 101 | 3,522 |
| 34(a) Line not completed | 33 | 4 | 1 | 40 | 116 | 1 | 3 | 0 | 0 | 18 | 0 | 37 | 37 | 0 | 4 | 7 | 449 |
| 34(b) Scheduling error | 13 | 11 | 15 | 33 | 29 | 8 | 18 | 8 | 1 | 40 | 2 | 9 | 40 | 88 | 23 | 0 | 692 |
| 34(c) Clinician cancelled | 96 | 52 | 87 | 54 | 49 | 5 | 106 | 109 | 45 | 78 | 39 | 69 | 23 | 41 | 3 | 94 | 2,089 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 35 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 35 | 2 | 0 | 2 | 0 | 0 | 0 | 107 | 1 | 0 | 3 | 0 | 176 |
| 34(f) Other reason | 0 | 0 | 40 | 6 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 0 | 81 |
| 35 Not Seen Due to Other | 35 | 28 | 169 | 63 | 114 | 13 | 118 | 76 | 125 | 149 | 37 | 44 | 139 | 75 | 100 | 2 | 2,639 |
| 35(a) Inmate paroled or transferred | 14 | 0 | 54 | 6 | 78 | 2 | 10 | 50 | 6 | 24 | 7 | 18 | 51 | 9 | 35 | 0 | 674 |
| 35(b) Inmate received conflicting ducats | 2 | 4 | 1 | 0 | 10 | 2 | 6 | 2 | 13 | 13 | 2 | 1 | 12 | 7 | 3 | 0 | 269 |
| 35(c) Unit Health Record unavailable | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 21 |
| 35(d) Inmate moved to another facility | 2 | 7 | 22 | 7 | 5 | 0 | 14 | 7 | 10 | 7 | 13 | 4 | 25 | 12 | 12 | 0 | 309 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 9 | 8 | 4 | 16 | 1 | 45 | 11 | 45 | 77 | 10 | 13 | 12 | 19 | 12 | 0 | 495 |
| 35(f) Inmate out to court | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 3 | 7 | 1 | 0 | 4 | 12 | 0 | 14 | 0 | 82 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 13 | 7 | 78 | 45 | 2 | 0 | 23 | 3 | 20 | 15 | 1 | 2 | 23 | 0 | 20 | 2 | 419 |
| 35(h) Other reason | 0 | 1 | 0 | 1 | 2 | 8 | 19 | 0 | 23 | 8 | 4 | 0 | 4 | 28 | 4 | 0 | 370 |
| 36 Total Inmates Not Seen | 193 | 95 | 338 | 209 | 347 | 32 | 251 | 200 | 172 | 293 | 85 | 269 | 379 | 210 | 141 | 104 | 6,613 |
| 37 Diagnostic/Specialty RFSs | 309 | 176 | 310 | 358 | 786 | 0 | 407 | 27 | 0 | 528 | 113 | 420 | 475 | 230 | 341 | 520 | 12,897 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **547** | **99** | **222** | **31** | **520** | **32** | **261** | **445** | **75** | **194** | **230** | **57** | **669** | **46** | **730** | **565** | **129** |
| 38(a)  First Watch | 62 | 8 | 4 | 1 | 43 | 0 | 35 | 39 | 8 | 31 | 25 | 8 | 40 | 7 | 113 | 16 | 17 |
| 38(b)  Second Watch | 255 | 46 | 102 | 19 | 171 | 19 | 107 | 228 | 41 | 80 | 69 | 21 | 343 | 15 | 236 | 306 | 57 |
| 38(c)  Third Watch | 230 | 45 | 116 | 11 | 306 | 13 | 119 | 178 | 26 | 83 | 136 | 28 | 286 | 24 | 381 | 243 | 55 |
| **38a  Code II Transports Off-site** | **24** | **14** | **30** | **28** | **18** | **12** | **33** | **7** | **5** | **31** | **38** | **12** | **20** | **10** | **23** | **12** | **0** |
| 38/a(a)  First Watch | 1 | 1 | 1 | 1 | 1 | 0 | 9 | 3 | 0 | 5 | 9 | 2 | 3 | 0 | 4 | 0 | 0 |
| 38/a(b)  Second Watch | 13 | 7 | 18 | 16 | 7 | 6 | 14 | 4 | 3 | 7 | 7 | 10 | 15 | 4 | 7 | 10 | 0 |
| 38/a(c)  Third Watch | 10 | 6 | 11 | 11 | 10 | 6 | 10 | 0 | 2 | 19 | 22 | 0 | 2 | 10 | 12 | 2 | 0 |
| **38b  Code III Transports Off-site** | **7** | **0** | **0** | **1** | **0** | **1** | **1** | **3** | **6** | **17** | **3** | **0** | **7** | **0** | **10** | **5** | **4** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 2 | 2 |
| 38/b(b)  Second Watch | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 11 | 0 | 0 | 2 | 0 | 6 | 1 | 1 |
| 38/b(c)  Third Watch | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 3 | 3 | 0 | 3 | 0 | 3 | 2 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **45** | **14** | **0** | **2** | **8** | **19** | **11** | **25** | **1** | **19** | **22** | **30** | **13** | **4** | **9** | **7** | **8** |
| 38/c(a)  First Watch | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 1 |
| 38/c(b)  Second Watch | 0 | 8 | 0 | 2 | 3 | 13 | 3 | 18 | 1 | 7 | 6 | 4 | 6 | 6 | 3 | 7 | 4 |
| 38/c(c)  Third Watch | 42 | 5 | 0 | 0 | 5 | 6 | 8 | 6 | 0 | 12 | 13 | 0 | 7 | 4 | 5 | 0 | 3 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **471** | **71** | **192** | **0** | **8** | **0** | **216** | **410** | **63** | **127** | **167** | **15** | **629** | **10** | **688** | **541** | **117** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **340** | **751** | **200** | **509** | **1,093** | **33** | **312** | **808** | **376** | **492** | **780** | **343** | **925** | **405** | **564** | **241** | **13,024** |
| 38(a)  First Watch | 60 | 80 | 0 | 44 | 28 | 1 | 16 | 53 | 56 | 71 | 13 | 15 | 65 | 100 | 0 | 16 | 1,075 |
| 38(b)  Second Watch | 181 | 431 | 200 | 306 | 659 | 24 | 123 | 412 | 116 | 186 | 323 | 75 | 65 | 128 | 0 | 155 | 5,499 |
| 38(c)  Third Watch | 99 | 240 | 0 | 159 | 406 | 8 | 173 | 343 | 204 | 235 | 444 | 253 | 382 | 177 | 0 | 155 | 5,558 |
| **38a Code II Transports Off-site** | **14** | **26** | **24** | **11** | **16** | **10** | **24** | **54** | **5** | **70** | **2** | **26** | **5** | **25** | **21** | **22** | **672** |
| 38/a(a)  First Watch | 0 | 4 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 14 | 0 | 2 | 2 | 5 | 0 | 2 | 79 |
| 38/a(b)  Second Watch | 5 | 11 | 24 | 6 | 2 | 7 | 11 | 26 | 1 | 21 | 1 | 14 | 7 | 11 | 0 | 9 | 304 |
| 38/a(c)  Third Watch | 9 | 11 | 0 | 5 | 11 | 3 | 11 | 25 | 2 | 35 | 1 | 10 | 5 | 9 | 0 | 11 | 281 |
| **38b Code III Transports Off-site** | **0** | **6** | **1** | **5** | **1** | **3** | **5** | **1** | **3** | **22** | **0** | **3** | **2** | **10** | **5** | **5** | **137** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 15 |
| 38/b(b)  Second Watch | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 13 | 0 | 1 | 1 | 3 | 0 | 3 | 62 |
| 38/b(c)  Third Watch | 0 | 3 | 0 | 4 | 0 | 1 | 3 | 0 | 1 | 8 | 0 | 2 | 1 | 6 | 0 | 2 | 55 |
| **38c Unsched. State Vehicle Transports Off-site** | **20** | **22** | **24** | **17** | **39** | **0** | **29** | **19** | **15** | **27** | **1** | **0** | **21** | **57** | **15** | **30** | **573** |
| 38/c(a)  First Watch | 0 | 3 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 9 | 0 | 0 | 37 |
| 38/c(b)  Second Watch | 9 | 8 | 24 | 8 | 16 | 0 | 10 | 11 | 7 | 9 | 1 | 0 | 10 | 17 | 0 | 17 | 238 |
| 38/c(c)  Third Watch | 11 | 11 | 0 | 8 | 19 | 0 | 19 | 8 | 6 | 15 | 0 | 0 | 11 | 31 | 0 | 13 | 268 |
| **38d Other (i.e. Infimary, Housing Unit)** | **306** | **697** | **151** | **476** | **1,037** | **20** | **254** | **734** | **353** | **373** | **777** | **314** | **888** | **313** | **523** | **184** | **11,125** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 206 | 75 | 42 | 155 | 197 | 93 | 26 | 103 | 226 | 229 | 71 | 98 | 190 | 116 | 137 | 89 | 137 |
| 39(a) Health Care related. | 170 | 68 | 38 | 135 | 189 | 77 | 24 | 79 | 184 | 208 | 45 | 91 | 187 | 106 | 75 | 75 | 127 |
| 39(b) All others. | 36 | 7 | 4 | 20 | 8 | 16 | 2 | 24 | 42 | 21 | 26 | 7 | 3 | 10 | 62 | 14 | 10 |
| 40 Unscheduled Transports | 57 | 4 | 6 | 0 | 8 | 21 | 119 | 81 | 1 | 56 | 23 | 75 | 64 | 17 | 42 | 23 | 10 |
| 41 Inmates Transported | 346 | 114 | 105 | 155 | 494 | 189 | 362 | 276 | 359 | 369 | 323 | 427 | 440 | 343 | 271 | 136 | 213 |
| 42 Budgeted Posts | 24 | 11 | 10 | 12 | 13 | 16 | 31 | 16 | 24 | 17 | 15 | 10 | 24 | 11 | 15 | 11 | 8 |
| 43 Redirected Staff Hours | 267 | 79 | 287 | 717 | 191 | 0 | 0 | 10 | 0 | 168 | 458 | 0 | 120 | 80 | 376 | 45 | 1,515 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,507 | 853 | 501 | 3,046 | 2,813 | 469 | 1,567 | 530 | 625 | 1,068 | 2,408 | 605 | 2,105 | 862 | 77 | 524 | 4,005 |
| 44(c) Overtime Dollars | 63,476 | 36,896 | 21,627 | 136,406 | 115,291 | 18,136 | 66,588 | 22,275 | 29,341 | 44,461 | 98,988 | 25,750 | 90,861 | 37,589 | 3,303 | 21,950 | 198,393 |
| 44(d) P.I.E. Hours | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 41 | 145 | 0 | 8 | 5 | 0 | 0 |
| 44(e) P.I.E. Dollars | 0 | 0 | 2,265 | 0 | 0 | 0 | 0 | 0 | 0 | 1,235 | 1,435 | 5,026 | 0 | 277 | 173 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 16 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 7 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 5 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46 Redirected Staff Hours | 435 | 0 | 1,883 | 392 | 177 | 680 | 64 | 78 | 320 | 656 | 923 | 199 | 86 | 8 | 376 | 24 | 1,297 |
| 46(a) First Watch | 123 | 0 | 629 | 0 | 8 | 248 | 16 | 13 | 16 | 168 | 147 | 32 | 24 | 0 | 112 | 0 | 398 |
| 46(b) Second Watch | 264 | 0 | 756 | 392 | 83 | 352 | 8 | 40 | 232 | 248 | 568 | 32 | 48 | 248 | 184 | 16 | 849 |
| 46(c) Third Watch | 48 | 0 | 498 | 0 | 86 | 80 | 40 | 25 | 72 | 240 | 208 | 135 | 14 | 8 | 80 | 8 | 50 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 449 | 667 | 1,525 | 1,095 | 2,466 | 849 | 14,214 | 5,042 | 2,461 | 2,341 | 6,121 | 10,765 | 6,473 | 1,543 | 4,656 | 193 | 3,887 |
| 47(b) Overtime Dollars | 17,603 | 30,123 | 70,333 | 49,245 | 114,174 | 39,598 | 669,609 | 241,975 | 119,873 | 112,873 | 282,888 | 484,248 | 316,677 | 69,503 | 217,506 | 9,536 | 167,557 |
| 47(c) P.I.E. Hours | 0 | 16 | 1,165 | 38 | 0 | 0 | 347 | 32 | 87 | 8 | 8 | 8 | 0 | 0 | 1 | 8 | 64 |
| 47(d) P.I.E. Dollars | 0 | 553 | 40,256 | 1,314 | 0 | 0 | 9,425 | 1,004 | 2,651 | 228 | 277 | 276 | 0 | 0 | 30 | 251 | 2,230 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **87** | **125** | **137** | **232** | **185** | **68** | **109** | **337** | **221** | **121** | **136** | **291** | **258** | **211** | **183** | **197** | **5,088** |
| 39(a) Health Care related. | 75 | 91 | 89 | 203 | 155 | 63 | 99 | 332 | 189 | 84 | 130 | 255 | 212 | 160 | 132 | 129 | 4,276 |
| 39(b) All others. | 12 | 34 | 48 | 29 | 30 | 5 | 10 | 5 | 32 | 37 | 6 | 36 | 46 | 51 | 51 | 68 | 812 |
| **40 Unscheduled Transports** | 45 | 43 | 14 | 5 | 14 | 5 | 58 | 48 | 19 | 131 | 36 | 0 | 1 | 11 | 34 | 0 | 1,071 |
| **41 Inmates Transported** | 180 | 222 | 204 | 275 | 358 | 111 | 208 | 435 | 240 | 398 | 267 | 414 | 305 | 309 | 217 | 346 | 9,411 |
| **42 Budgeted Posts** | 9 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 500 |
| **43 Redirected Staff Hours** | 100 | 376 | 24 | 212 | 640 | 160 | 0 | 1,057 | 258 | 63 | 720 | 223 | 0 | 0 | 16 | 218 | 8,377 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 889 | 1,713 | 777 | 1,310 | 2,700 | 545 | 4,408 | 2,708 | 1,678 | 1,920 | 1,666 | 3,289 | 1,547 | 903 | 238 | 2,026 | 51,883 |
| 44(c) Overtime Dollars | 39,713 | 72,222 | 30,534 | 51,495 | 119,165 | 24,925 | 171,170 | 115,882 | 129,579 | 78,287 | 73,182 | 142,844 | 70,459 | 37,820 | 9,237 | 87,182 | 2,285,028 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 6 | 89 | 0 | 155 | 0 | 0 | 0 | 38 | 253 | 6 | 67 | 27 | 179 | 1,121 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 2,735 | 0 | 5,272 | 0 | 0 | 0 | 1,331 | 7,680 | 233 | 2,340 | 951 | 6,019 | 36,971 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **289** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 8 | 72 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 16 | 114 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 12 | 86 |
| **46 Redirected Staff Hours** | 464 | 0 | 0 | 106 | 528 | 666 | 2,463 | 3,616 | 0 | 4,987 | 112 | 24 | 24 | 2,467 | -670 | 0 | 22,384 |
| 46(a) First Watch | 48 | 0 | 0 | 64 | 48 | 256 | 456 | 1,064 | 0 | 872 | 32 | 8 | 8 | 1,312 | 0 | 0 | 6,101 |
| 46(b) Second Watch | 182 | 0 | 0 | 32 | 312 | 339 | 1,191 | 984 | 0 | 2,016 | 64 | 16 | 16 | 701 | 0 | 0 | 10,173 |
| 46(c) Third Watch | 234 | 0 | 0 | 10 | 168 | 71 | 816 | 1,568 | 0 | 2,099 | 16 | 0 | 0 | 454 | 0 | 0 | 7,028 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,398 | 4,279 | 3,295 | 493 | 5,129 | 605 | 5,552 | 5,386 | 2,757 | 8,009 | 1,141 | 2,030 | 6,660 | 2,220 | 519 | 7,554 | 122,773 |
| 47(b) Overtime Dollars | 111,344 | 189,758 | 147,001 | 24,704 | 245,556 | 31,976 | 247,062 | 245,121 | 78,866 | 372,643 | 49,079 | 91,079 | 333,529 | 108,232 | 23,619 | 349,758 | 5,662,647 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 135 | 43 | 576 | 8 | 0 | 451 | 0 | 31 | 113 | 60 | 39 | 160 | 3,399 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,674 | 1,611 | 19,729 | 277 | 0 | 14,735 | 0 | 843 | 3,929 | 2,092 | 1,316 | 5,454 | 113,154 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 787 | 659 | 436 | 1,148 | 566 | 393 | 969 | 228 | 534 | 731 | 1,149 | 324 | 817 | 138 | 393 | 507 | 477 |
| 48(a) First Watch | 135 | 76 | 62 | 184 | 139 | 50 | 201 | 38 | 84 | 129 | 159 | 69 | 126 | 80 | 59 | 62 | 63 |
| 48(b) Second Watch | 411 | 376 | 247 | 655 | 256 | 216 | 468 | 115 | 272 | 355 | 622 | 144 | 413 | 184 | 198 | 291 | 262 |
| 48(c) Third Watch | 241 | 207 | 127 | 309 | 171 | 127 | 300 | 75 | 178 | 247 | 368 | 111 | 278 | 138 | 136 | 154 | 152 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **130** | **9** | **30** | **140** | **0** | **0** | **0** | **0** | **83** | **50** | **42** | **0** | **103** | **32** | **0** | **40** | **128** |
| 49(a) First Watch | 32 | 6 | 10 | 19 | 0 | 0 | 0 | 0 | 22 | 0 | 7 | 0 | 12 | 8 | 0 | 5 | 8 |
| 49(b) Second Watch | 65 | 3 | 7 | 69 | 0 | 0 | 0 | 0 | 30 | 50 | 20 | 0 | 70 | 8 | 0 | 28 | 30 |
| 49(c) Third Watch | 33 | 0 | 13 | 52 | 0 | 0 | 0 | 0 | 31 | 0 | 15 | 0 | 21 | 11 | 0 | 7 | 90 |
| **50** **Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **40** | **72** | **48** | **50** | **103** | **55** | **95** | **174** | **204** | **31** | **69** | **50** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 0 | 3 | 10 | 6 | 7 | 40 | 12 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 28 | 69 | 4 | 40 | 70 | 32 | 68 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 44 | 7 | 23 | 17 | 20 | 52 | 36 | 10 | 16 | 9 | 15 | 8 | 10 |
| **51** **Vacant Correctional Officer Posts assigned to HCAU** | **17** | **1** | **0** | **5** | **0** | **0** | **0** | **0** | **13** | **0** | **42** | **0** | **3** | **1** | **0** | **0** | **4** |
| 51(a) First Watch | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 7 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 7 | 0 | 20 | 0 | 2 | 0 | 0 | 0 | 1 |
| 51(c) Third Watch | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 15 | 0 | 1 | 0 | 0 | 0 | 2 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | 207.55 | 84.59 | 71.31 | 108.00 | 46.41 | 70.76 | 186.66 | 120.00 | 168.73 | 198.00 | 257.81 | 57.71 | 78.22 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 383 | 609 | 813 | 362 | 777 | 542 | 569 | 775 | 556 | 976 | 236 | 384 | 1,002 | 832 | 453 | 539 |
| 48(a)  First Watch | 48 | 86 | 111 | 56 | 111 | 80 | 84 | 121 | 71 | 142 | 41 | 60 | 155 | 125 | 0 | 92 |
| 48(b)  Second Watch | 204 | 328 | 477 | 184 | 421 | 310 | 300 | 434 | 321 | 514 | 117 | 191 | 537 | 465 | 0 | 279 |
| 48(c)  Third Watch | 131 | 195 | 225 | 122 | 245 | 152 | 185 | 220 | 164 | 320 | 78 | 133 | 310 | 242 | 0 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **56** | **67** | **40** | **0** | **54** | **100** | **27** | **0** | **0** | **35** | **67** | **15** | **96** | **72** | **0** | **64** |
| 49(a)  First Watch | 4 | 0 | 5 | 0 | 12 | 0 | 9 | 0 | 0 | 0 | 8 | 3 | 19 | 4 | 0 | 0 |
| 49(b)  Second Watch | 39 | 67 | 9 | 0 | 25 | 62 | 5 | 0 | 0 | 35 | 22 | 3 | 46 | 56 | 0 | 64 |
| 49(c)  Third Watch | 13 | 0 | 26 | 0 | 17 | 38 | 13 | 0 | 0 | 0 | 37 | 9 | 31 | 12 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **46** | **62** | **111** | **84** | **35** | **114** | **54** | **60** | **100** | **77** | **36** | **51** | **146** | **101** | **64** | **51** |
| 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 3 | 5 | 3 | 3 | 2 | 20 | 4 | 0 | 3 |
| 50(b)  Second Watch | 28 | 48 | 87 | 59 | 19 | 62 | 39 | 50 | 74 | 45 | 22 | 39 | 94 | 79 | 0 | 42 |
| 50(c)  Third Watch | 15 | 12 | 23 | 23 | 14 | 43 | 12 | 7 | 21 | 29 | 11 | 10 | 32 | 18 | 0 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **1** | **0** | **1** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **0** | **0** | **12** | **3** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 |
| 51(c)  Third Watch | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | 75.50 | 80.00 | 0.00 | 129.25 | 70.16 | 131.57 | 90.37 | 121.00 | 163.41 | 140.61 | 68.53 | 84.34 | 230.15 | 159.75 | 113.80 | 177.23 |

**January Inmate Population** *(excludes out-of-state inmates)*:                                                **151,452**

| | Medical *(% of Medical)* | Mental Health *(% of Mental Health)* | Dental *(% of Dental)* | Diagnostic/Specialty *(% of Diagnostic/Specialty)* | TOTAL *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **222,579** | **145,286** | **40,624** | **90,264** | **498,753** |
| **Inmate Refusals:** | **6,822** (3.1%) | **14,156** (9.7%) | **1,994** (4.9%) | **3,629** (4.0%) | **26,601** (5.3%) |
| **Inmates Seen:** | **202,729** (91.1%) | **111,905** (77.0%) | **34,492** (84.9%) | **79,535** (88.1%) | **428,661** (85.9%) |
| **Inmates Not Seen:** | **13,028** (5.9%) | **19,225** (13.2%) | **4,138** (10.2%) | **7,100** (7.9%) | **43,491** (8.7%) |
| Not Seen Due to Custody: | 1,649 (0.7%) | 2,998 (2.1%) | 522 (1.3%) | 772 (0.9%) | 5,941 (1.2%) |
| Not Seen Due to Provider: | 7,344 (3.3%) | 10,153 (7.0%) | 2,647 (6.5%) | 3,790 (4.2%) | 23,934 (4.8%) |
| Not Seen Due to Other: | 4,035 (1.8%) | 6,074 (4.2%) | 969 (2.4%) | 2,538 (2.8%) | 13,616 (2.7%) |

On-Site Specialty Care:  17,610        Off-Site Specialty Care:  5,955        Average Number of Inmates per Scheduled Transport:   2.11

*Notes:  Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: All 33 institutions achieved that balance in December.*

## Results Explanation



In January, institutions recorded a total of 553,982 ducats and add-ons (553,982 in December).  Of those, 428,661 were seen, 26,601 resulted in inmate refusals and 43,491 were categorized under *Inmates Not Seen* as follows: 5,941 for custody reasons, 23,934 for provider reasons, and 13,616 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 140,895    (Overtime 1136,572  P.I.E. 4,323)   Associated PY Value  859



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 53,593    (Overtime 52,360   P.I.E. 1,233)   Associated PY Value 335

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

| Institutions | Female Offenders | | |
|---|---|---|---|
| | CCWF | CIW | VSPW |
| **Over-all Percentage of Inmates Seen*** | 94% | 91% | 90% |
| Seen for Medical Services* | 95% | 98% | 91% |
| Seen for Mental Health Services* | 94% | 85% | 85% |
| Seen for Dental Services* | 90% | 92% | 95% |
| Seen for Diagnostic/Specialty Services* | 96% | 94% | 95% |

| Institutions | General Population Levels II & III | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
| **Over-all Percentage of Inmates Seen*** | 90% | 95% | 95% | 98% | 96% | 95% | 94% | 97% | 93% |
| Seen for Medical Services* | 90% | 96% | 97% | 99% | 97% | 97% | 95% | 99% | 97% |
| Seen for Mental Health Services* | 85% | 97% | 93% | 93% | 91% | 91% | 91% | 91% | 84% |
| Seen for Dental Services* | 88% | 93% | 86% | 90% | 93% | 98% | 78% | 96% | 90% |
| Seen for Diagnostic/Specialty Services* | 95% | 93% | 97% | 96% | 93% | 93% | 82% | 95% | 95% |

| Institutions | General Population Levels III & IV | | | | | | |
|---|---|---|---|---|---|---|---|
| | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
| **Over-all Percentage of Inmates Seen*** | 90% | 94% | 85% | 93% | 90% | 91% | 91% |
| Seen for Medical Services* | 90% | 94% | 89% | 97% | 97% | 91% | 91% |
| Seen for Mental Health Services* | 92% | 92% | 80% | 90% | 93% | 93% | 93% |
| Seen for Dental Services* | 91% | 89% | 91% | 85% | 84% | 90% | 91% |
| Seen for Diagnostic/Specialty Services* | 88% | 94% | 93% | 92% | 85% | 90% | 89% |

| Institutions | High Security | | | | | | |
|---|---|---|---|---|---|---|---|
| | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
| **Over-all Percentage of Inmates Seen*** | 91% | 85% | 94% | 89% | 85% | 89% | 80% |
| Seen for Medical Services* | 93% | 92% | 96% | 96% | 88% | 90% | 88% |
| Seen for Mental Health Services* | 89% | 78% | 89% | 78% | 84% | 87% | 75% |
| Seen for Dental Services* | 89% | 89% | 88% | 84% | 74% | 90% | 83% |
| Seen for Diagnostic/Specialty Services* | 87% | 90% | 84% | 91% | 86% | 88% | 93% |

| Institutions | Reception Centers | | | | | | |
|---|---|---|---|---|---|---|---|
| | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
| **Over-all Percentage of Inmates Seen*** | 90% | 91% | 88% | 90% | 84% | 93% | 93% |
| Seen for Medical Services* | 93% | 86% | 91% | 88% | 96% | 94% | 92% |
| Seen for Mental Health Services* | 89% | 96% | 87% | 94% | 78% | 91% | 91% |
| Seen for Dental Services* | 88% | 90% | 82% | 91% | 88% | 93% | 98% |
| Seen for Diagnostic/Specialty Services* | 89% | 91% | 81% | 92% | 93% | 94% | 96% |

*Excludes inmate refusals

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

January 2007

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 90% | 95% | 91% | 94% | 94% | 90% | 91% | 85% | 93% | 85% | 95% | 96% | 98% | 91% | 95% | 94% |
| Seen for Medical Services* | 90% | 90% | 96% | 93% | 95% | 94% | 93% | 98% | 89% | 97% | 92% | 97% | 97% | 99% | 86% | 97% | 96% |
| Seen for Mental Health Services* | 85% | 92% | 97% | 89% | 94% | 92% | 89% | 85% | 80% | 90% | 78% | 93% | 91% | 93% | 96% | 91% | 89% |
| Seen for Dental Services* | 88% | 91% | 93% | 89% | 90% | 89% | 88% | 92% | 91% | 85% | 89% | 86% | 93% | 90% | 90% | 98% | 88% |
| Seen for Diagnostic/Specialty Services* | 95% | 88% | 93% | 87% | 96% | 94% | 89% | 94% | 93% | 92% | 90% | 97% | 93% | 96% | 91% | 93% | 84% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,757 | 4,062 | 5,342 | 5,632 | 3,669 | 4,120 | 5,578 | 2,145 | 5,700 | 2,617 | 4,710 | 4,061 | 6,569 | 3,187 | 3,807 | 3,443 | 4,174 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,550 | 7,766 | 6,166 | 11,539 | 21,680 | 11,297 | 16,669 | 13,622 | 21,249 | 14,081 | 14,668 | 11,112 | 22,282 | 23,207 | 18,984 | 7,721 | 10,105 |
| **Total Inmate Refusals** | 271 | 366 | 51 | 660 | 206 | 221 | 1,007 | 839 | 712 | 373 | 1,886 | 142 | 63 | 147 | 1,008 | 287 | 533 |
| **Total Inmates Seen** | 11,068 | 6,646 | 5,798 | 9,887 | 20,205 | 10,368 | 14,077 | 11,672 | 17,384 | 12,788 | 10,815 | 10,394 | 21,252 | 22,600 | 16,291 | 7,070 | 8,963 |
| **Total Inmates Not Seen** | 1,211 | 754 | 317 | 992 | 1,269 | 708 | 1,585 | 1,111 | 3,153 | 920 | 1,967 | 576 | 967 | 460 | 1,685 | 364 | 609 |
| Not Seen Due to Custody | 180 | 74 | 10 | 18 | 65 | 39 | 143 | 58 | 316 | 0 | 290 | 27 | 282 | 32 | 723 | 0 | 54 |
| Not Seen Due to Provider | 878 | 558 | 197 | 449 | 683 | 476 | 556 | 583 | 2,128 | 507 | 1,339 | 397 | 527 | 204 | 518 | 221 | 380 |
| Not Seen Due to Other | 153 | 122 | 110 | 525 | 521 | 193 | 886 | 470 | 709 | 413 | 338 | 152 | 158 | 224 | 444 | 143 | 175 |
| **Average Inmates per Scheduled Transport** | 2.06 | 1.98 | 1.74 | 1.22 | 1.70 | 2.62 | 6.01 | 3.05 | 1.77 | 1.42 | 3.58 | 4.16 | 1.83 | 2.97 | 2.17 | 1.62 | 1.80 |
| **Inmates Seen for On-Site Specialty Care** | 708 | 0 | 224 | 234 | 973 | 608 | 669 | 468 | 362 | 1,102 | 687 | 927 | 820 | 187 | 509 | 461 | 208 |
| **Inmates Seen for Off-Site Specialty Care** | 286 | 84 | 79 | 181 | 320 | 91 | 238 | 0 | 261 | 203 | 106 | 316 | 133 | 314 | 63 | 72 | 142 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,276 | 855 | 675 | 2,132 | 1,391 | 403 | 1,798 | 442 | 576 | 995 | 1,317 | 712 | 1,486 | 813 | 182 | 628 | 1,725 |
| Overtime Dollars | 98,318 | 37,822 | 30,074 | 94,810 | 64,583 | 16,647 | 79,720 | 17,761 | 29,116 | 42,920 | 57,235 | 32,839 | 65,012 | 38,559 | 8,310 | 27,605 | 71,903 |
| Permanent Intermittent Employee (P.I.E) Hours | 8 | 0 | 67 | 0 | 0 | 0 | 18 | 0 | 0 | 28 | 60 | 281 | 0 | 0 | 32 | 0 | 0 |
| P.I.E. Dollars | 242 | 0 | 2,323 | 0 | 0 | 0 | 483 | 0 | 0 | 870 | 2,014 | 9,693 | 0 | 0 | 1,107 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 118 | 1,283 | 1,726 | 903 | 2,699 | 1,191 | 11,140 | 2,574 | 3,087 | 1,629 | 2,360 | 10,545 | 2,764 | 1,853 | 1,742 | 941 | 1,849 |
| Overtime Dollars | 5,173 | 56,565 | 78,622 | 40,472 | 134,901 | 54,641 | 521,121 | 116,461 | 152,658 | 74,952 | 108,040 | 474,379 | 133,606 | 87,935 | 81,596 | 43,013 | 82,062 |
| P.I.E. Hours | 0 | 8 | 792 | 80 | 24 | 0 | 659 | 48 | 210 | 2 | 81 | 56 | 0 | 0 | 32 | 179 | 270 |
| P.I.E. Dollars | 0 | 278 | 27,373 | 2,717 | 717 | 0 | 21,851 | 1,505 | 7,035 | 54 | 2,818 | 1,544 | 0 | 0 | 1,122 | 5,257 | 9,354 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 629 | 50 | 167 | 825 | 125 | 0 | 0 | 12 | 0 | 296 | 369 | 24 | 32 | 184 | 272 | 12 | 1,768 |
| Medical Guarding | 168 | 0 | 1,292 | 438 | 248 | 0 | 16 | 65 | 256 | 296 | 24 | 224 | 32 | 144 | 400 | 80 | 2,345 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
January 2007

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 89% | 88% | 90% | 90% | 85% | 91% | 84% | 89% | 91% | 97% | 93% | 93% | 80% | 90% | 93% | 91% |
| Seen for Medical Services* | 95% | 96% | 91% | 97% | 88% | 88% | 91% | 96% | 90% | 91% | 99% | 97% | 94% | 88% | 91% | 92% | 94% |
| Seen for Mental Health Services* | 91% | 78% | 87% | 83% | 94% | 84% | 93% | 78% | 87% | 93% | 91% | 84% | 91% | 75% | 85% | 91% | 85% |
| Seen for Dental Services* | 78% | 84% | 82% | 84% | 91% | 74% | 90% | 88% | 90% | 91% | 96% | 90% | 93% | 83% | 95% | 98% | 89% |
| Seen for Diagnostic/Specialty Services* | 82% | 91% | 81% | 85% | 92% | 86% | 90% | 93% | 88% | 89% | 95% | 95% | 94% | 93% | 95% | 96% | 92% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,537 | 4,657 | 4,465 | 3,548 | 5,285 | 3,223 | 4,627 | 4,332 | 2,806 | 6,328 | 5,295 | 4,938 | 5,117 | 3,761 | 3,381 | 5,846 | 151,452 |
| **Total No. of Ducats Issued & Add-on Appts** | 22,466 | 10,164 | 16,766 | 13,829 | 18,433 | 8,031 | 12,070 | 34,181 | 10,968 | 14,546 | 10,672 | 13,488 | 17,363 | 17,995 | 18,440 | 14,643 | 498,753 |
| **Total Inmate Refusals** | 561 | 898 | 1,428 | 316 | 660 | 965 | 593 | 2,353 | 1,834 | 532 | 131 | 131 | 1,836 | 3,620 | 888 | 1,083 | 26,601 |
| **Total Inmates Seen** | 20,483 | 8,214 | 13,461 | 12,168 | 15,927 | 6,006 | 10,439 | 26,627 | 8,111 | 12,778 | 10,207 | 12,479 | 14,429 | 11,568 | 15,808 | 12,678 | 428,661 |
| **Total Inmates Not Seen** | 1,422 | 1,052 | 1,877 | 1,345 | 1,846 | 1,060 | 1,038 | 5,201 | 1,023 | 1,236 | 334 | 878 | 1,098 | 2,807 | 1,744 | 882 | 43,491 |
| Not Seen Due to Custody | 56 | 404 | 241 | 473 | 306 | 534 | 89 | 517 | 17 | 153 | 24 | 63 | 186 | 376 | 136 | 55 | 5,941 |
| Not Seen Due to Provider | 814 | 402 | 1,086 | 727 | 988 | 359 | 635 | 2,138 | 612 | 627 | 199 | 648 | 351 | 2,047 | 1,068 | 632 | 23,934 |
| Not Seen Due to Other | 552 | 246 | 550 | 145 | 552 | 167 | 314 | 2,546 | 394 | 456 | 111 | 167 | 561 | 384 | 540 | 195 | 13,616 |
| **Average Inmates per Scheduled Transport** | 2.27 | 1.73 | 2.65 | 1.29 | 2.22 | 1.81 | 1.68 | 1.17 | 1.15 | 2.92 | 1.69 | 1.62 | 1.43 | 1.75 | 0.00 | 2.48 | 2.11 |
| **Inmates Seen for On-Site Specialty Care** | 322 | 498 | 408 | 681 | 314 | 52 | 764 | 601 | 285 | 844 | 474 | 1,193 | 604 | 274 | 397 | 752 | 17,610 |
| **Inmates Seen for Off-Site Specialty Care** | 113 | 162 | 146 | 176 | 292 | 66 | 157 | 279 | 140 | 235 | 192 | 404 | 204 | 191 | 169 | 140 | 5,955 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 824 | 1,503 | 453 | 1,059 | 1,603 | 526 | 4,204 | 2,915 | 1,248 | 2,477 | 1,456 | 2,610 | 1,662 | 1,093 | 152 | 1,889 | 44,081 |
| Overtime Dollars | 37,174 | 66,949 | 17,928 | 47,479 | 68,090 | 25,947 | 177,631 | 129,498 | 59,913 | 107,087 | 67,976 | 114,443 | 76,328 | 47,745 | 5,972 | 83,584 | $1,946,979 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 280 | 0 | 81 | 16 | 0 | 12 | 99 | 278 | 25 | 27 | 33 | 115 | 1,461 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 9,044 | 0 | 2,725 | 553 | 0 | 432 | 3,406 | 8,163 | 792 | 951 | 1,153 | 3,844 | $47,795 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,049 | 5,651 | 2,316 | 19 | 6,290 | 2,817 | 6,236 | 6,299 | 1,922 | 11,201 | 152 | 613 | 8,798 | 9,275 | 457 | 7,023 | 119,521 |
| Overtime Dollars | 93,768 | 250,538 | 105,151 | 754 | 299,187 | 142,936 | 273,273 | 290,942 | 90,326 | 509,102 | 6,659 | 27,515 | 444,451 | 426,451 | 18,838 | 320,239 | $5,546,328 |
| P.I.E. Hours | 0 | 0 | 0 | 42 | 184 | 180 | 56 | 8 | 0 | 558 | 0 | 17 | 202 | 37 | 25 | 85 | 3,836 |
| P.I.E. Dollars | 0 | 0 | 0 | 1,434 | 6,680 | 6,224 | 17,585 | 197 | 0 | 17,274 | 0 | 449 | 7,025 | 1,279 | 863 | 2,919 | $143,555 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 96 | 329 | 48 | 77 | 134 | 1,259 | 1,179 | 744 | 376 | 136 | 1,272 | 255 | 0 | 0 | 40 | 278 | 10,987 |
| Medical Guarding | 372 | 0 | 0 | 1,004 | 296 | 0 | 2,848 | 2,896 | 0 | 4,456 | 80 | 42 | 16 | 2,894 | 37 | 0 | 20,968 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **3,255** | **4,147** | **2,311** | **4,961** | **5,367** | **5,635** | **3,363** | **2,927** | **4,017** | **3,967** | **2,863** | **2,841** | **6,646** | **1,363** | **6,841** | **3,602** | **4,071** |
| 1(a)  Primary Care Provider Ducats | 2,865 | 1,616 | 1,600 | 2,896 | 2,609 | 1,220 | 2,008 | 1,372 | 2,023 | 2,301 | 1,830 | 1,911 | 2,444 | 1,204 | 3,862 | 2,305 | 1,878 |
| 1(b)  RN Ducats | 390 | 2,531 | 711 | 2,065 | 2,758 | 4,415 | 1,355 | 1,555 | 1,994 | 1,666 | 1,033 | 930 | 4,202 | 159 | 2,979 | 1,297 | 2,193 |
| **2  Add-on Appointments** | **1,773** | **584** | **1,313** | **964** | **542** | **2,313** | **944** | **1,785** | **560** | **339** | **864** | **1,194** | **8,281** | **19,508** | **28** | **282** | **2,964** |
| **3  Inmate Refusals** | **46** | **190** | **29** | **219** | **66** | **98** | **51** | **11** | **76** | **79** | **326** | **48** | **5** | **59** | **579** | **151** | **282** |
| **4  Inmates Seen** | **4,496** | **4,082** | **3,443** | **5,328** | **5,551** | **7,409** | **3,940** | **4,588** | **4,002** | **4,112** | **3,136** | **3,860** | **14,527** | **20,512** | **5,382** | **3,631** | **6,513** |
| **5  Not Seen Due to Custody** | **66** | **63** | **0** | **0** | **0** | **10** | **26** | **1** | **23** | **0** | **38** | **11** | **121** | **29** | **463** | **0** | **36** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 9 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 23 | 0 | 16 | 10 | 121 | 29 | 264 | 0 | 26 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 66 | 63 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 22 | 1 | 0 | 0 | 187 | 0 | 0 |
| **6  Not Seen Due to Provider** | **369** | **323** | **97** | **145** | **164** | **304** | **99** | **58** | **381** | **59** | **160** | **56** | **195** | **105** | **232** | **57** | **119** |
| 6(a)  Line not completed | 158 | 89 | 0 | 9 | 20 | 1 | 1 | 1 | 0 | 14 | 81 | 0 | 63 | 9 | 103 | 5 | 37 |
| 6(b)  Scheduling error | 56 | 127 | 71 | 29 | 73 | 104 | 34 | 17 | 122 | 17 | 15 | 16 | 75 | 23 | 83 | 11 | 58 |
| 6(c)  Provider cancelled | 155 | 102 | 22 | 107 | 69 | 197 | 21 | 40 | 259 | 21 | 64 | 40 | 56 | 73 | 46 | 26 | 22 |
| 6(d)  Lack of provider preparation | 0 | 5 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 2 | 43 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 15 | 0 |
| **7  Not Seen Due to Other** | **51** | **73** | **55** | **233** | **128** | **127** | **191** | **54** | **95** | **56** | **67** | **60** | **79** | **166** | **213** | **45** | **85** |
| 7(a)  Inmate paroled or transferred | 10 | 13 | 12 | 41 | 28 | 39 | 71 | 7 | 58 | 7 | 14 | 19 | 24 | 81 | 73 | 8 | 27 |
| 7(b)  Inmate received conflicting ducats | 5 | 17 | 2 | 3 | 50 | 2 | 72 | 7 | 20 | 5 | 11 | 3 | 14 | 8 | 9 | 15 | 10 |
| 7(c)  Unit Health Record unavailable | 4 | 24 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 4 | 0 | 0 | 2 |
| 7(d)  Inmate moved to another facility | 12 | 16 | 27 | 8 | 23 | 69 | 33 | 15 | 8 | 1 | 12 | 2 | 17 | 14 | 39 | 15 | 5 |
| 7(e)  Inmate at hospital/in-patient area of prison | 19 | 2 | 10 | 8 | 23 | 17 | 13 | 19 | 6 | 14 | 17 | 27 | 24 | 57 | 16 | 2 | 9 |
| 7(f)  Inmate out to court | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 8 | 4 | 0 | 1 | 7 | 0 | 1 |
| 7(g)  Other reason | 0 | 0 | 0 | 169 | 2 | 0 | 1 | 3 | 3 | 28 | 1 | 4 | 0 | 1 | 69 | 5 | 31 |
| **8  Total Inmates Not Seen** | **486** | **459** | **152** | **378** | **292** | **441** | **316** | **113** | **499** | **115** | **265** | **127** | **395** | **300** | **908** | **102** | **240** |
| **9  Medical 7362s** | **2,497** | **986** | **421** | **3,626** | **280** | **1,579** | **2,222** | **2,423** | **2,194** | **1,290** | **3,645** | **1,753** | **4,246** | **1,552** | **3,754** | **956** | **2,869** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **18,587** | **3,682** | **8,550** | **2,127** | **9,796** | **2,891** | **3,449** | **3,974** | **3,677** | **4,060** | **2,662** | **6,342** | **5,514** | **3,346** | **5,137** | **3,177** | **155,148** |
| 1(a)  Primary Care Provider Ducats | 1,110 | 2,084 | 2,618 | 1,547 | 1,559 | 408 | 1,842 | 1,624 | 1,940 | 2,769 | 1,266 | 2,365 | 2,531 | 1,711 | 3,014 | 1,475 | 65,807 |
| 1(b) RN Ducats | 17,477 | 1,598 | 5,932 | 580 | 8,237 | 2,483 | 1,607 | 2,350 | 1,737 | 1,291 | 1,396 | 3,977 | 2,983 | 1,635 | 2,123 | 1,702 | 89,341 |
| **2  Add-on Appointments** | **1,215** | **216** | **1,484** | **4,327** | **1,454** | **66** | **1,086** | **2,832** | **226** | **1,713** | **3,217** | **192** | **466** | **967** | **2,639** | **1,093** | **67,431** |
| **3  Inmate Refusals** | **435** | **316** | **1,005** | **61** | **431** | **141** | **164** | **190** | **365** | **201** | **81** | **51** | **238** | **290** | **424** | **114** | **6,822** |
| **4  Inmates Seen** | **18,428** | **3,425** | **8,177** | **6,179** | **9,467** | **2,477** | **3,964** | **6,333** | **3,191** | **5,091** | **5,737** | **6,310** | **5,382** | **3,533** | **6,701** | **3,822** | **202,729** |
| **5  Not Seen Due to Custody** | **18** | **23** | **51** | **67** | **178** | **166** | **41** | **5** | **9** | **64** | **3** | **6** | **34** | **66** | **18** | **13** | **1,649** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 25 |
| 5(b)  Modified program in effect | 18 | 23 | 51 | 67 | 0 | 157 | 40 | 4 | 0 | 64 | 2 | 6 | 34 | 66 | 4 | 0 | 1,051 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(e)  Other reason | 0 | 0 | 0 | 0 | 178 | 9 | 1 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 13 | 13 | 570 |
| **6  Not Seen Due to Provider** | **498** | **58** | **501** | **125** | **781** | **126** | **267** | **124** | **243** | **296** | **24** | **140** | **202** | **306** | **451** | **279** | **7,344** |
| 6(a)  Line not completed | 115 | 0 | 35 | 22 | 469 | 46 | 77 | 3 | 29 | 153 | 0 | 4 | 62 | 75 | 31 | 162 | 1,874 |
| 6(b)  Scheduling error | 335 | 13 | 116 | 31 | 126 | 17 | 101 | 57 | 6 | 104 | 16 | 23 | 41 | 55 | 138 | 0 | 2,110 |
| 6(c)  Provider cancelled | 44 | 42 | 349 | 69 | 142 | 62 | 87 | 43 | 164 | 39 | 8 | 105 | 99 | 162 | 275 | 111 | 3,121 |
| 6(d)  Lack of provider preparation | 4 | 0 | 1 | 2 | 10 | 0 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 14 | 1 | 6 | 59 |
| 6(e)  Medically restricted movement | 0 | 3 | 0 | 0 | 7 | 1 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 73 |
| 6(f)  Other reason | 0 | 0 | 0 | 1 | 27 | 0 | 0 | 20 | 39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 107 |
| **7  Not Seen Due to Other** | **423** | **76** | **300** | **22** | **393** | **47** | **99** | **154** | **95** | **121** | **34** | **27** | **124** | **118** | **182** | **42** | **4,035** |
| 7(a)  Inmate paroled or transferred | 185 | 7 | 113 | 2 | 94 | 9 | 18 | 89 | 11 | 44 | 7 | 7 | 54 | 11 | 52 | 0 | 1,235 |
| 7(b)  Inmate received conflicting ducats | 17 | 30 | 13 | 3 | 17 | 4 | 11 | 12 | 17 | 11 | 6 | 1 | 7 | 33 | 18 | 0 | 453 |
| 7(c)  Unit Health Record unavailable | 63 | 0 | 0 | 9 | 95 | 0 | 4 | 2 | 9 | 1 | 0 | 1 | 1 | 13 | 1 | 25 | 269 |
| 7(d)  Inmate moved to another facility | 129 | 17 | 143 | 4 | 166 | 6 | 10 | 33 | 26 | 18 | 8 | 7 | 37 | 12 | 76 | 0 | 1,008 |
| 7(e)  Inmate at hospital/in-patient area of prison | 26 | 16 | 14 | 4 | 13 | 3 | 32 | 17 | 28 | 43 | 6 | 11 | 17 | 31 | 22 | 0 | 566 |
| 7(f)  Inmate out to court | 1 | 1 | 12 | 0 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 7 | 3 | 13 | 0 | 78 |
| 7(g)  Other reason | 2 | 5 | 5 | 0 | 6 | 25 | 22 | 0 | 2 | 2 | 7 | 0 | 1 | 15 | 0 | 17 | 426 |
| **8  Total Inmates Not Seen** | **939** | **157** | **852** | **214** | **1,352** | **339** | **407** | **283** | **347** | **481** | **61** | **173** | **360** | **490** | **651** | **334** | **13,028** |
| **9  Medical 7362s** | **2,044** | **1,612** | **1,021** | **1,006** | **2,680** | **777** | **4,606** | **2,786** | **2,220** | **3,857** | **764** | **2,540** | **1,792** | **1,904** | **1,895** | **2,558** | **70,355** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,581 | 342 | 194 | 2,163 | 6,285 | 860 | 6,212 | 5,469 | 11,820 | 1,778 | 6,690 | 2,274 | 1,949 | 162 | 2,658 | 1,655 | 687 |
| 11 Add-on Appointments | 395 | 20 | 4 | 107 | 4,559 | 99 | 360 | 611 | 0 | 38 | 606 | 31 | 87 | 15 | 2,531 | 62 | 38 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 0 | 3,222 | 0 | 6,332 | 0 | 0 | 0 | 592 | 0 | 0 |
| 13 Inmate Refusals | 115 | 18 | 3 | 290 | 90 | 17 | 881 | 794 | 533 | 20 | 1,125 | 10 | 1 | 15 | 8 | 23 | 91 |
| 14 Inmates Seen | 2,436 | 317 | 190 | 1,760 | 10,077 | 864 | 5,084 | 4,468 | 8,999 | 1,615 | 4,799 | 2,144 | 1,846 | 150 | 4,997 | 1,540 | 564 |
| 15 Not Seen Due to Custody | 65 | 1 | 0 | 7 | 64 | 21 | 57 | 57 | 260 | 0 | 218 | 0 | 50 | 1 | 69 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 5 | 0 | 0 | 7 | 64 | 21 | 57 | 56 | 260 | 0 | 92 | 0 | 49 | 1 | 28 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 60 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 126 | 0 | 1 | 0 | 41 | 0 | 0 |
| 16 Not Seen Due to Provider | 305 | 19 | 5 | 124 | 349 | 25 | 220 | 408 | 1,492 | 143 | 944 | 134 | 112 | 5 | 48 | 107 | 43 |
| 16(a) Line not completed. | 29 | 5 | 0 | 15 | 4 | 0 | 12 | 0 | 0 | 32 | 98 | 0 | 12 | 0 | 24 | 0 | 11 |
| 16(b) Scheduling error. | 72 | 2 | 2 | 14 | 76 | 18 | 21 | 157 | 117 | 43 | 129 | 6 | 21 | 2 | 0 | 0 | 20 |
| 16(c) Provider cancelled. | 204 | 12 | 3 | 95 | 248 | 7 | 135 | 251 | 1,350 | 63 | 711 | 128 | 78 | 3 | 24 | 106 | 12 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 21 | 0 | 52 | 0 | 20 | 1 | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 55 | 7 | 0 | 89 | 264 | 32 | 330 | 353 | 536 | 38 | 210 | 17 | 27 | 6 | 67 | 47 | 27 |
| 17(a) Inmate paroled or transferred | 11 | 1 | 0 | 44 | 24 | 18 | 87 | 66 | 26 | 1 | 27 | 9 | 7 | 5 | 59 | 11 | 8 |
| 17(b) Inmate received conflicting ducats | 14 | 1 | 0 | 3 | 98 | 0 | 111 | 72 | 137 | 11 | 71 | 0 | 8 | 0 | 1 | 0 | 5 |
| 17(c) Unit Health Record unavailable | 0 | 1 | 0 | 1 | 5 | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 8 | 4 | 0 | 6 | 34 | 13 | 53 | 42 | 66 | 0 | 38 | 0 | 2 | 0 | 3 | 31 | 10 |
| 17(e) Inmate at hospital/in-patient area of hospital | 6 | 0 | 0 | 2 | 19 | 1 | 70 | 141 | 16 | 3 | 57 | 6 | 8 | 1 | 3 | 2 | 2 |
| 17(f) Inmate out to court | 4 | 0 | 0 | 1 | 0 | 0 | 5 | 24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| 17(g) Other reason | 12 | 0 | 0 | 32 | 84 | 0 | 3 | 8 | 280 | 23 | 4 | 0 | 2 | 0 | 1 | 0 | 2 |
| 18 Total Inmates Not Seen | 425 | 27 | 5 | 220 | 677 | 78 | 607 | 818 | 2,288 | 181 | 1,372 | 151 | 189 | 12 | 184 | 154 | 70 |
| 19 Mental Health 7362s | 285 | 92 | 11 | 232 | 0 | 21 | 187 | 549 | 0 | 511 | 0 | 211 | 186 | 13 | 246 | 183 | 394 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 224 | 2,567 | 2,943 | 3,376 | 2,188 | 3,776 | 2,711 | 15,534 | 4,392 | 3,123 | 1,628 | 2,694 | 6,691 | 10,470 | 5,391 | 2,252 | 123,739 |
| 11 Add-on Appointments | 15 | 43 | 1 | 405 | 14 | 249 | 461 | 6,722 | 105 | 426 | 33 | 0 | 0 | 630 | 496 | 2,384 | 21,547 |
| 12 Unducated EOP Clinical Encounters | 0 | 1,540 | 6,043 | 0 | 825 | 0 | 17 | 0 | 260 | 25,554 | 0 | 20 | 0 | 0 | 0 | 2,500 | 47,088 |
| 13 Inmate Refusals | 36 | 251 | 138 | 97 | 33 | 767 | 67 | 2,009 | 1,155 | 112 | 11 | 20 | 1,358 | 3,054 | 246 | 768 | 14,156 |
| 14 Inmates Seen | 185 | 1,851 | 2,440 | 3,062 | 2,048 | 2,751 | 2,877 | 15,778 | 2,920 | 3,193 | 1,509 | 2,248 | 4,862 | 6,016 | 4,780 | 3,535 | 111,905 |
| 15 Not Seen Due to Custody | 1 | 333 | 65 | 239 | 44 | 281 | 18 | 506 | 7 | 38 | 10 | 43 | 113 | 287 | 101 | 42 | 2,998 |
| 15(a) Lack of officers | 0 | 0 | 0 | 1 | 0 | 11 | 0 | 35 | 1 | 0 | 0 | 12 | 0 | 8 | 0 | 0 | 68 |
| 15(b) Modified program in effect | 0 | 333 | 65 | 238 | 0 | 250 | 17 | 462 | 6 | 38 | 4 | 30 | 74 | 278 | 7 | 0 | 2,442 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 46 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 4 |
| 15(e) Other reason: | 1 | 0 | 0 | 0 | 44 | 20 | 1 | 2 | 0 | 0 | 6 | 0 | 0 | 1 | 91 | 42 | 438 |
| 16 Not Seen Due to Provider | 7 | 88 | 221 | 332 | 33 | 128 | 115 | 1,659 | 242 | 119 | 109 | 299 | 92 | 1,547 | 503 | 176 | 10,153 |
| 16(a) Line not completed. | 0 | 0 | 13 | 15 | 1 | 2 | 8 | 79 | 11 | 20 | 0 | 139 | 0 | 363 | 10 | 0 | 903 |
| 16(b) Scheduling error. | 4 | 39 | 13 | 8 | 20 | 31 | 26 | 421 | 6 | 35 | 76 | 51 | 25 | 318 | 115 | 0 | 1,888 |
| 16(c) Provider cancelled. | 3 | 49 | 195 | 267 | 9 | 90 | 81 | 1,078 | 193 | 64 | 33 | 96 | 67 | 864 | 359 | 176 | 7,054 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 4 | 0 | 0 | 0 | 13 | 0 | 2 | 18 | 0 | 145 |
| 16(e) Other reason | 0 | 0 | 0 | 42 | 0 | 2 | 0 | 77 | 32 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 163 |
| 17 Not Seen Due to Other | 10 | 87 | 80 | 51 | 44 | 98 | 95 | 2,304 | 173 | 87 | 22 | 84 | 266 | 196 | 257 | 115 | 6,074 |
| 17(a) Inmate paroled or transferred | 4 | 3 | 22 | 14 | 22 | 20 | 15 | 190 | 6 | 30 | 11 | 25 | 34 | 22 | 38 | 0 | 860 |
| 17(b) Inmate received conflicting ducats | 0 | 20 | 5 | 4 | 7 | 12 | 21 | 1,426 | 34 | 8 | 4 | 25 | 54 | 29 | 114 | 0 | 2,295 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 34 | 0 | 66 |
| 17(d) Inmate moved to another facility | 5 | 24 | 45 | 18 | 5 | 12 | 15 | 69 | 44 | 25 | 0 | 29 | 71 | 35 | 29 | 0 | 736 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 28 | 5 | 12 | 0 | 45 | 12 | 62 | 79 | 20 | 5 | 1 | 61 | 40 | 34 | 0 | 742 |
| 17(f) Inmate out to court | 0 | 4 | 2 | 1 | 0 | 0 | 1 | 11 | 4 | 1 | 0 | 0 | 16 | 7 | 2 | 0 | 88 |
| 17(g) Other reason | 0 | 8 | 1 | 2 | 10 | 7 | 28 | 542 | 6 | 3 | 2 | 0 | 30 | 63 | 6 | 115 | 1,274 |
| 18 Total Inmates Not Seen | 18 | 508 | 366 | 622 | 121 | 507 | 228 | 4,469 | 422 | 244 | 141 | 426 | 471 | 2,030 | 861 | 333 | 19,225 |
| 19 Mental Health 7362s | 18 | 548 | 916 | 88 | 164 | 93 | 394 | 438 | 108 | 51 | 49 | 133 | 310 | 109 | 455 | 373 | 7,368 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,252 | 966 | 919 | 1,076 | 1,610 | 1,011 | 1,274 | 983 | 1,289 | 558 | 1,549 | 1,213 | 2,217 | 903 | 2,010 | 713 | 999 |
| 21 Add-on Appointments | 65 | 26 | 72 | 117 | 94 | 38 | 17 | 10 | 90 | 25 | 67 | 26 | 72 | 70 | 23 | 52 | 93 |
| 22 Inmate Refusals | 63 | 54 | 9 | 49 | 28 | 58 | 30 | 15 | 52 | 14 | 203 | 13 | 14 | 44 | 171 | 46 | 54 |
| 23 Inmates Seen | 1,107 | 855 | 918 | 1,022 | 1,516 | 882 | 1,108 | 903 | 1,205 | 481 | 1,260 | 1,049 | 2,110 | 832 | 1,675 | 704 | 918 |
| 24 Not Seen Due to Custody | 16 | 0 | 10 | 3 | 1 | 8 | 29 | 0 | 15 | 0 | 9 | 11 | 40 | 0 | 80 | 0 | 4 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 10 | 3 | 1 | 4 | 29 | 0 | 13 | 0 | 9 | 11 | 40 | 0 | 51 | 0 | 4 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 16 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 |
| 25 Not Seen Due to Provider | 105 | 55 | 40 | 61 | 108 | 91 | 66 | 51 | 97 | 54 | 116 | 144 | 102 | 60 | 45 | 9 | 102 |
| 25(a) Unable to complete line | 28 | 27 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 8 | 1 | 20 | 0 | 13 |
| 25(b) Scheduling error | 21 | 8 | 7 | 19 | 17 | 20 | 14 | 7 | 11 | 9 | 32 | 0 | 16 | 13 | 0 | 2 | 8 |
| 25(c) Provider cancelled | 56 | 19 | 28 | 30 | 89 | 70 | 42 | 44 | 82 | 42 | 80 | 144 | 64 | 46 | 4 | 5 | 78 |
| 25(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 0 | 1 | 0 | 0 | 1 | 1 | 10 | 0 | 4 | 2 | 2 | 0 | 14 | 0 | 21 | 2 | 2 |
| 25(f) Other reason | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 26 | 28 | 14 | 58 | 51 | 10 | 58 | 24 | 10 | 34 | 28 | 22 | 23 | 37 | 62 | 6 | 14 |
| 26(a) Inmate paroled or transferred | 0 | 3 | 3 | 11 | 6 | 3 | 23 | 6 | 3 | 0 | 5 | 4 | 6 | 5 | 20 | 3 | 1 |
| 26(b) Inmate received conflicting ducats | 5 | 5 | 0 | 0 | 19 | 0 | 11 | 0 | 3 | 3 | 1 | 4 | 4 | 4 | 4 | 1 | 1 |
| 26(c) Unit Health Record unavailable | 4 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 6 | 0 | 1 | 3 |
| 26(d) Inmate moved to another facility | 4 | 3 | 10 | 2 | 10 | 5 | 18 | 10 | 0 | 0 | 9 | 1 | 8 | 7 | 11 | 0 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 0 | 7 | 1 | 4 | 8 | 0 | 9 | 5 | 4 | 4 | 8 | 1 | 1 | 2 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 1 |
| 26(g) Other reason | 10 | 11 | 1 | 45 | 5 | 0 | 0 | 0 | 4 | 22 | 6 | 7 | 0 | 6 | 23 | 0 | 2 |
| 27 Total Inmates Not Seen | 147 | 83 | 64 | 122 | 160 | 109 | 153 | 75 | 122 | 88 | 153 | 177 | 165 | 97 | 187 | 15 | 120 |
| 28 Dental 7362s | 464 | 310 | 217 | 471 | 375 | 276 | 566 | 241 | 209 | 397 | 390 | 331 | 359 | 179 | 333 | 325 | 359 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,057 | 1,499 | 1,189 | 951 | 767 | 611 | 1,297 | 995 | 751 | 1,294 | 1,365 | 1,049 | 1,050 | 1,283 | 1,370 | 1,046 | 38,116 |
| 21 Add-on Appointments | 41 | 32 | 21 | 21 | 64 | 46 | 48 | 915 | 31 | 92 | 17 | 29 | 39 | 42 | 50 | 63 | 2,508 |
| 22 Inmate Refusals | 63 | 165 | 58 | 67 | 52 | 33 | 83 | 39 | 98 | 68 | 13 | 18 | 57 | 103 | 102 | 58 | 1,994 |
| 23 Inmates Seen | 807 | 1,150 | 940 | 763 | 711 | 462 | 1,136 | 1,646 | 618 | 1,195 | 1,316 | 953 | 962 | 1,016 | 1,247 | 1,025 | 34,492 |
| 24 Not Seen Due to Custody | 21 | 37 | 42 | 51 | 10 | 57 | 25 | 6 | 1 | 13 | 4 | 3 | 3 | 14 | 9 | 0 | 522 |
| 24(a) Lack of officers | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 24(b) Modified program in effect | 17 | 36 | 39 | 49 | 0 | 53 | 21 | 6 | 1 | 13 | 2 | 3 | 3 | 12 | 1 | 0 | 431 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 4 | 1 | 0 | 2 | 10 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 8 | 0 | 85 |
| 25 Not Seen Due to Provider | 142 | 147 | 141 | 80 | 26 | 86 | 62 | 193 | 43 | 80 | 25 | 91 | 17 | 155 | 37 | 16 | 2,647 |
| 25(a) Unable to complete line | 99 | 11 | 4 | 9 | 0 | 42 | 9 | 4 | 11 | 9 | 0 | 56 | 3 | 0 | 1 | 1 | 364 |
| 25(b) Scheduling error | 4 | 17 | 12 | 15 | 6 | 4 | 10 | 25 | 5 | 12 | 1 | 3 | 4 | 36 | 16 | 0 | 374 |
| 25(c) Provider cancelled | 33 | 115 | 119 | 38 | 20 | 32 | 41 | 164 | 12 | 59 | 24 | 25 | 9 | 118 | 18 | 15 | 1,765 |
| 25(d) Lack of provider preparation | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 25(e) Medically restricted movement | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 7 | 1 | 1 | 2 | 0 | 80 |
| 25(f) Other reason | 5 | 1 | 0 | 18 | 0 | 8 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| 26 Not Seen Due to Other | 65 | 32 | 29 | 11 | 32 | 19 | 39 | 26 | 22 | 30 | 24 | 13 | 50 | 37 | 25 | 10 | 969 |
| 26(a) Inmate paroled or transferred | 22 | 3 | 14 | 2 | 17 | 1 | 4 | 13 | 1 | 6 | 5 | 1 | 15 | 9 | 4 | 0 | 219 |
| 26(b) Inmate received conflicting ducats | 3 | 9 | 0 | 0 | 5 | 0 | 3 | 0 | 3 | 3 | 3 | 1 | 7 | 11 | 5 | 0 | 118 |
| 26(c) Unit Health Record unavailable | 6 | 6 | 0 | 5 | 0 | 0 | 1 | 3 | 7 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 61 |
| 26(d) Inmate moved to another facility | 20 | 5 | 13 | 2 | 9 | 5 | 3 | 2 | 5 | 3 | 8 | 5 | 4 | 2 | 5 | 0 | 193 |
| 26(e) Inmate at hospital/in-patient area of prison | 1 | 6 | 1 | 1 | 0 | 0 | 12 | 3 | 1 | 9 | 2 | 2 | 6 | 4 | 7 | 0 | 112 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 0 | 1 | 0 | 35 |
| 26(g) Other reason | 13 | 3 | 0 | 1 | 0 | 13 | 16 | 4 | 5 | 3 | 6 | 0 | 0 | 11 | 3 | 10 | 230 |
| 27 Total Inmates Not Seen | 228 | 216 | 212 | 142 | 68 | 162 | 126 | 225 | 66 | 123 | 53 | 107 | 70 | 206 | 71 | 26 | 4,138 |
| 28 Dental 7362s | 270 | 330 | 440 | 328 | 403 | 135 | 462 | 436 | 736 | 537 | 287 | 393 | 507 | 281 | 439 | 645 | 12,431 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,935 | 1,621 | 1,089 | 1,882 | 3,012 | 1,078 | 4,440 | 1,735 | 3,210 | 6,803 | 1,850 | 3,390 | 2,884 | 1,134 | 4,830 | 1,261 | 1,147 |
| 30 Add-on Appointments | 294 | 60 | 264 | 269 | 211 | 263 | 59 | 102 | 263 | 573 | 179 | 143 | 146 | 52 | 63 | 94 | 106 |
| 31 Inmate Refusals | 47 | 104 | 10 | 102 | 22 | 48 | 45 | 19 | 51 | 260 | 232 | 71 | 43 | 29 | 250 | 67 | 106 |
| 32 Inmates Seen | 3,029 | 1,392 | 1,247 | 1,777 | 3,061 | 1,213 | 3,945 | 1,713 | 3,178 | 6,580 | 1,620 | 3,341 | 2,769 | 1,106 | 4,237 | 1,195 | 968 |
| 33 Not Seen Due to Custody | 33 | 10 | 0 | 8 | 0 | 0 | 31 | 0 | 18 | 0 | 25 | 5 | 71 | 2 | 111 | 0 | 14 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 7 | 0 | 0 | 30 | 0 | 15 | 0 | 25 | 5 | 71 | 2 | 68 | 0 | 2 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 33 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 |
| 34 Not Seen Due to Provider | 99 | 161 | 55 | 119 | 62 | 56 | 171 | 66 | 158 | 251 | 119 | 63 | 118 | 34 | 193 | 48 | 116 |
| 34(a) Line not completed | 0 | 9 | 2 | 14 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 104 | 2 | 4 |
| 34(b) Scheduling error | 8 | 33 | 44 | 45 | 11 | 4 | 52 | 15 | 40 | 35 | 31 | 0 | 40 | 0 | 4 | 5 | 0 |
| 34(c) Clinician cancelled | 89 | 117 | 8 | 56 | 51 | 51 | 49 | 38 | 117 | 193 | 88 | 63 | 53 | 31 | 84 | 31 | 112 |
| 34(d) Lack of provider preparation | 0 | 1 | 1 | 4 | 0 | 1 | 20 | 13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 34(e) Medically restricted movement | 2 | 1 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 16 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 10 | 3 | 0 | 9 | 0 |
| 35 Not Seen Due to Other | 21 | 14 | 41 | 145 | 78 | 24 | 307 | 39 | 68 | 285 | 33 | 53 | 29 | 15 | 102 | 45 | 49 |
| 35(a) Inmate paroled or transferred | 10 | 1 | 3 | 32 | 9 | 12 | 45 | 12 | 24 | 3 | 10 | 12 | 5 | 3 | 52 | 4 | 14 |
| 35(b) Inmate received conflicting ducats | 1 | 2 | 0 | 2 | 38 | 0 | 29 | 2 | 13 | 8 | 0 | 5 | 1 | 0 | 17 | 0 | 20 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 4 | 4 | 8 | 8 | 7 | 78 | 6 | 1 | 5 | 0 | 0 | 4 | 0 | 16 | 8 | 7 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 3 | 8 | 4 | 17 | 1 | 24 | 17 | 7 | 77 | 3 | 26 | 13 | 6 | 3 | 1 | 0 |
| 35(f) Inmate out to court | 3 | 1 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 2 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 11 | 50 | 1 | 0 | 3 | 0 | 18 | 83 | 7 | 7 | 6 | 2 | 3 | 30 | 5 |
| 35(h) Other reason | 0 | 3 | 15 | 49 | 0 | 4 | 127 | 2 | 1 | 108 | 7 | 1 | 0 | 4 | 8 | 2 | 1 |
| 36 Total Inmates Not Seen | 153 | 185 | 96 | 272 | 140 | 80 | 509 | 105 | 244 | 536 | 177 | 121 | 218 | 51 | 406 | 93 | 179 |
| 37 Diagnostic/Specialty RFSs | 395 | 286 | 168 | 292 | 274 | 175 | 135 | 181 | 1,252 | 0 | 470 | 452 | 599 | 155 | 202 | 131 | 256 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,211 | 2,098 | 2,426 | 2,400 | 3,961 | 385 | 2,881 | 2,915 | 1,548 | 3,609 | 1,596 | 3,086 | 3,155 | 1,199 | 2,920 | 2,559 | 82,250 |
| 30  Add-on Appointments | 116 | 27 | 152 | 222 | 189 | 7 | 137 | 294 | 238 | 229 | 154 | 96 | 448 | 58 | 437 | 2,069 | 8,014 |
| 31  Inmate Refusals | 27 | 166 | 227 | 91 | 144 | 24 | 279 | 115 | 216 | 151 | 26 | 42 | 183 | 173 | 116 | 143 | 3,629 |
| 32  Inmates Seen | 1,063 | 1,788 | 1,904 | 2,164 | 3,701 | 316 | 2,462 | 2,870 | 1,382 | 3,299 | 1,645 | 2,968 | 3,223 | 1,003 | 3,080 | 4,296 | 79,535 |
| 33  Not Seen Due to Custody | 16 | 11 | 83 | 116 | 74 | 30 | 5 | 0 | 0 | 38 | 7 | 11 | 36 | 9 | 8 | 0 | 772 |
| 33(a)  Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 8 | 1 | 0 | 18 |
| 33(b)  Modified program in effect | 16 | 11 | 76 | 116 | 5 | 30 | 3 | 0 | 0 | 38 | 3 | 11 | 31 | 1 | 0 | 0 | 566 |
| 33(c)  Not enough holding space | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e)  Other reason | 0 | 0 | 4 | 0 | 69 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 7 | 0 | 161 |
| 34  Not Seen Due to Provider | 167 | 109 | 223 | 190 | 148 | 19 | 191 | 162 | 84 | 132 | 41 | 118 | 40 | 39 | 77 | 161 | 3,790 |
| 34(a)  Line not completed | 15 | 0 | 4 | 11 | 27 | 0 | 16 | 2 | 0 | 20 | 0 | 40 | 3 | 1 | 8 | 27 | 339 |
| 34(b)  Scheduling error | 22 | 9 | 44 | 57 | 10 | 3 | 15 | 11 | 4 | 42 | 25 | 12 | 3 | 13 | 41 | 0 | 678 |
| 34(c)  Clinician cancelled | 126 | 100 | 117 | 107 | 55 | 16 | 155 | 147 | 80 | 70 | 16 | 61 | 34 | 15 | 26 | 134 | 2,490 |
| 34(d)  Lack of provider preparation | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 64 |
| 34(e)  Medically restricted movement | 0 | 0 | 0 | 4 | 6 | 0 | 3 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 74 |
| 34(f)  Other reason | 4 | 0 | 58 | 1 | 50 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 145 |
| 35  Not Seen Due to Other | 54 | 51 | 141 | 61 | 83 | 3 | 81 | 62 | 104 | 218 | 31 | 43 | 121 | 33 | 76 | 28 | 2,538 |
| 35(a)  Inmate paroled or transferred | 31 | 7 | 49 | 9 | 42 | 3 | 15 | 48 | 13 | 29 | 9 | 11 | 43 | 4 | 26 | 0 | 590 |
| 35(b)  Inmate received conflicting ducats | 0 | 13 | 3 | 6 | 7 | 0 | 4 | 2 | 10 | 12 | 3 | 1 | 12 | 9 | 10 | 0 | 230 |
| 35(c)  Unit Health Record unavailable | 1 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 24 |
| 35(d)  Inmate moved to another facility | 6 | 1 | 15 | 3 | 3 | 0 | 7 | 1 | 17 | 1 | 6 | 7 | 3 | 4 | 11 | 0 | 241 |
| 35(e)  Inmate at hospital/in-patient area of prison | 5 | 8 | 8 | 4 | 22 | 0 | 36 | 8 | 21 | 72 | 7 | 17 | 5 | 14 | 24 | 0 | 468 |
| 35(f)  Inmate out to court | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 9 | 13 | 3 | 1 | 3 | 0 | 5 | 0 | 61 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 8 | 14 | 55 | 34 | 2 | 0 | 4 | 1 | 15 | 16 | 2 | 2 | 36 | 0 | 0 | 12 | 427 |
| 35(h)  Other reason | 2 | 8 | 6 | 4 | 1 | 0 | 14 | 1 | 19 | 71 | 1 | 1 | 19 | 2 | 0 | 16 | 497 |
| 36  Total Inmates Not Seen | 237 | 171 | 447 | 367 | 305 | 52 | 277 | 224 | 188 | 388 | 79 | 172 | 197 | 81 | 161 | 189 | 7,100 |
| 37  Diagnostic/Specialty RFSs | 259 | 179 | 403 | 311 | 580 | 96 | 357 | 38 | 186 | 540 | 175 | 445 | 501 | 217 | 275 | 382 | 10,367 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **519** | **128** | **85** | **33** | **495** | **17** | **227** | **481** | **75** | **163** | **579** | **68** | **524** | **50** | **717** | **492** | **152** |
| 38(a)  First Watch | 47 | 17 | 7 | 3 | 50 | 0 | 72 | 47 | 11 | 32 | 74 | 9 | 16 | 11 | 115 | 18 | 6 |
| 38(b)  Second Watch | 234 | 49 | 38 | 22 | 160 | 11 | 68 | 217 | 38 | 57 | 195 | 19 | 301 | 16 | 255 | 269 | 81 |
| 38(c)  Third Watch | 238 | 62 | 40 | 8 | 285 | 6 | 87 | 217 | 26 | 74 | 310 | 40 | 207 | 23 | 347 | 205 | 65 |
| **38a Code II Transports Off-site** | **30** | **18** | **3** | **16** | **25** | **9** | **46** | **6** | **5** | **23** | **22** | **12** | **18** | **6** | **29** | **5** | **2** |
| 38/a(a)  First Watch | 2 | 1 | 0 | 2 | 2 | 0 | 13 | 1 | 1 | 3 | 8 | 5 | 2 | 3 | 7 | 1 | 0 |
| 38/a(b)  Second Watch | 13 | 6 | 2 | 9 | 7 | 5 | 12 | 3 | 2 | 6 | 7 | 2 | 12 | 6 | 11 | 3 | 0 |
| 38/a(c)  Third Watch | 15 | 11 | 1 | 5 | 16 | 4 | 21 | 2 | 2 | 14 | 7 | 0 | 4 | 6 | 11 | 1 | 2 |
| **38b Code III Transports Off-site** | **10** | **0** | **0** | **1** | **0** | **1** | **2** | **3** | **5** | **13** | **1** | **1** | **3** | **0** | **11** | **2** | **7** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 7 | 2 | 4 |
| 38/b(c)  Third Watch | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 6 | 1 | 0 | 1 | 0 | 3 | 0 | 3 |
| **38c Unsched. State Vehicle Transports Off-site** | **49** | **10** | **0** | **16** | **5** | **7** | **13** | **15** | **5** | **13** | **25** | **36** | **10** | **4** | **7** | **4** | **11** |
| 38/c(a)  First Watch | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 5 | 0 | 12 | 1 | 5 | 4 | 9 | 1 | 3 | 8 | 4 | 8 | 2 | 2 | 2 | 4 |
| 38/c(c)  Third Watch | 46 | 4 | 0 | 3 | 4 | 2 | 8 | 4 | 4 | 10 | 16 | 0 | 2 | 4 | 5 | 2 | 7 |
| **38d Other (i.e. Infimary, Housing Unit)** | **430** | **100** | **82** | **0** | **5** | **0** | **166** | **457** | **60** | **114** | **531** | **19** | **493** | **13** | **670** | **481** | **132** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **301** | **624** | **249** | **480** | **1,218** | **22** | **356** | **762** | **389** | **398** | **746** | **135** | **836** | **427** | **495** | **204** | **12,447** |
| 38(a)  First Watch | 56 | 64 | 0 | 46 | 21 | 1 | 17 | 70 | 53 | 62 | 8 | 10 | 66 | 105 | 32 | 18 | 1,164 |
| 38(b)  Second Watch | 172 | 280 | 249 | 278 | 697 | 15 | 124 | 319 | 130 | 134 | 370 | 86 | 66 | 133 | 191 | 122 | 5,396 |
| 38(c)  Third Watch | 73 | 280 | 0 | 156 | 500 | 6 | 215 | 373 | 206 | 202 | 368 | 39 | 328 | 189 | 272 | 122 | 5,569 |
| **38a  Code II Transports Off-site** | **10** | **34** | **19** | **21** | **24** | **10** | **18** | **78** | **7** | **54** | **3** | **10** | **2** | **35** | **20** | **29** | **649** |
| 38/a(a)  First Watch | 3 | 2 | 0 | 1 | 4 | 1 | 1 | 5 | 2 | 9 | 0 | 1 | 0 | 6 | 2 | 3 | 91 |
| 38/a(b)  Second Watch | 4 | 16 | 19 | 9 | 12 | 6 | 1 | 37 | 3 | 17 | 2 | 8 | 12 | 13 | 7 | 12 | 284 |
| 38/a(c)  Third Watch | 3 | 16 | 0 | 11 | 8 | 3 | 16 | 36 | 2 | 28 | 1 | 1 | 2 | 16 | 11 | 14 | 290 |
| **38b  Code III Transports Off-site** | **1** | **13** | **3** | **5** | **3** | **2** | **5** | **0** | **2** | **18** | **0** | **8** | **3** | **1** | **4** | **11** | **139** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 18 |
| 38/b(b)  Second Watch | 0 | 7 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 9 | 0 | 5 | 2 | 1 | 2 | 4 | 66 |
| 38/b(c)  Third Watch | 0 | 6 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 7 | 0 | 2 | 1 | 0 | 1 | 5 | 55 |
| **38c  Unsched. State Vehicle Transports Off-site** | **18** | **30** | **30** | **20** | **31** | **0** | **31** | **17** | **15** | **31** | **0** | **0** | **11** | **47** | **0** | **18** | **529** |
| 38/c(a)  First Watch | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 28 |
| 38/c(b)  Second Watch | 12 | 15 | 30 | 9 | 11 | 0 | 9 | 9 | 8 | 17 | 0 | 0 | 4 | 8 | 0 | 11 | 213 |
| 38/c(c)  Third Watch | 5 | 13 | 0 | 10 | 19 | 0 | 21 | 8 | 5 | 14 | 0 | 0 | 6 | 32 | 0 | 7 | 261 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **272** | **547** | **197** | **434** | **1,160** | **10** | **302** | **667** | **365** | **295** | **743** | **117** | **808** | **344** | **471** | **146** | **10,631** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **191** | **72** | **43** | **152** | **212** | **75** | **284** | **93** | **212** | **221** | **132** | **94** | **163** | **126** | **119** | **118** | **153** |
| 39(a) Health Care related. | 156 | 64 | 42 | 125 | 198 | 55 | 282 | 57 | 176 | 200 | 92 | 91 | 161 | 115 | 78 | 94 | 137 |
| 39(b) All others. | 35 | 8 | 1 | 27 | 14 | 20 | 2 | 36 | 36 | 21 | 40 | 3 | 2 | 11 | 41 | 24 | 16 |
| **40 Unscheduled Transports** | **63** | **4** | **0** | **0** | **0** | **22** | **121** | **78** | **6** | **41** | **21** | **75** | **51** | **20** | **17** | **11** | **15** |
| **41 Inmates Transported** | **384** | **131** | **73** | **152** | **337** | **166** | **1,817** | **252** | **317** | **324** | **350** | **454** | **345** | **361** | **186** | **163** | **261** |
| **42 Budgeted Posts** | **24** | **11** | **50** | **12** | **13** | **16** | **31** | **16** | **34** | **17** | **15** | **10** | **24** | **11** | **15** | **11** | **8** |
| **43 Redirected Staff Hours** | **629** | **50** | **167** | **825** | **125** | **0** | **0** | **12** | **0** | **296** | **369** | **24** | **32** | **184** | **272** | **12** | **1,768** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,276 | 855 | 675 | 2,132 | 1,391 | 403 | 1,798 | 442 | 576 | 995 | 1,317 | 712 | 1,486 | 813 | 182 | 628 | 1,725 |
| 44(c) Overtime Dollars | 98,318 | 37,822 | 30,074 | 94,810 | 64,583 | 16,647 | 79,720 | 17,761 | 29,116 | 42,920 | 57,235 | 32,839 | 65,012 | 38,559 | 8,310 | 27,605 | 71,903 |
| 44(d) P.I.E. Hours | 8 | 0 | 67 | 0 | 0 | 0 | 18 | 0 | 0 | 28 | 60 | 281 | 0 | 0 | 32 | 0 | 0 |
| 44(e) P.I.E. Dollars | 242 | 0 | 2,323 | 0 | 0 | 0 | 483 | 0 | 0 | 870 | 2,014 | 9,693 | 0 | 0 | 1,107 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **0** | **4** | **8** | **16** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 7 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 5 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | **168** | **0** | **1,292** | **438** | **248** | **0** | **16** | **65** | **256** | **296** | **24** | **224** | **32** | **24** | **400** | **80** | **2,345** |
| 46(a) First Watch | 16 | 0 | 403 | 0 | 8 | 0 | 8 | 8 | 0 | 176 | 0 | 40 | 24 | 8 | 120 | 0 | 888 |
| 46(b) Second Watch | 120 | 0 | 500 | 438 | 72 | 0 | 0 | 25 | 232 | 136 | 24 | 48 | 0 | 112 | 256 | 80 | 1,398 |
| 46(c) Third Watch | 32 | 0 | 390 | 0 | 168 | 0 | 8 | 32 | 24 | -16 | 0 | 136 | 8 | 24 | 24 | 0 | 59 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 118 | 1,283 | 1,726 | 903 | 2,699 | 1,191 | 11,140 | 2,574 | 3,087 | 1,629 | 2,360 | 10,545 | 2,764 | 1,853 | 1,742 | 941 | 1,849 |
| 47(b) Overtime Dollars | 5,173 | 56,565 | 78,622 | 40,472 | 134,901 | 54,641 | 521,121 | 116,461 | 152,658 | 74,952 | 108,040 | 474,379 | 133,606 | 87,935 | 81,596 | 43,013 | 82,062 |
| 47(c) P.I.E. Hours | 0 | 8 | 792 | 80 | 24 | 0 | 659 | 48 | 210 | 2 | 81 | 56 | 0 | 0 | 32 | 179 | 270 |
| 47(d) P.I.E. Dollars | 0 | 278 | 27,373 | 2,717 | 717 | 0 | 21,851 | 1,505 | 7,035 | 54 | 2,818 | 1,544 | 0 | 0 | 1,122 | 5,257 | 9,354 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **80** | **140** | **122** | **215** | **180** | **53** | **121** | **325** | **211** | **148** | **155** | **328** | **253** | **246** | **338** | **179** | **5,554** |
| 39(a)  Health Care related. | 62 | 108 | 88 | 199 | 161 | 48 | 113 | 315 | 182 | 114 | 150 | 288 | 203 | 181 | 234 | 120 | 4,689 |
| 39(b)  All others. | 18 | 32 | 34 | 16 | 19 | 5 | 8 | 10 | 29 | 34 | 5 | 40 | 50 | 65 | 104 | 59 | 865 |
| **40  Unscheduled Transports** | **41** | **55** | **7** | **21** | **9** | **5** | **54** | **54** | **24** | **101** | **40** | **2** | **4** | **21** | **0** | **0** | **983** |
| **41  Inmates Transported** | **182** | **242** | **240** | **278** | **366** | **92** | **244** | **423** | **234** | **434** | **294** | **469** | **295** | **338** | **0** | **297** | **10,501** |
| **42  Budgeted Posts** | **9** | **16** | **6** | **22** | **13** | **14** | **13** | **20** | **0** | **40** | **3** | **8** | **20** | **22** | **10** | **16** | **550** |
| **43  Redirected Staff Hours** | **96** | **329** | **48** | **77** | **134** | **51** | **1,179** | **744** | **376** | **136** | **1,272** | **255** | **0** | **0** | **40** | **278** | **9,778** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 824 | 1,503 | 453 | 1,059 | 1,603 | 526 | 4,204 | 2,915 | 1,248 | 2,477 | 1,456 | 2,610 | 1,662 | 1,093 | 152 | 1,889 | 44,081 |
| 44(c)  Overtime Dollars | 37,174 | 66,949 | 17,928 | 47,479 | 68,090 | 25,947 | 177,631 | 129,498 | 59,913 | 107,087 | 67,976 | 114,443 | 76,328 | 47,745 | 5,972 | 83,584 | 1,946,979 |
| 44(d)  P.I.E. Hours | 0 | 0 | 0 | 0 | 280 | 0 | 81 | 16 | 0 | 12 | 99 | 278 | 25 | 27 | 33 | 115 | 1,461 |
| 44(e)  P.I.E. Dollars | 0 | 0 | 0 | 0 | 9,044 | 0 | 2,725 | 553 | 0 | 432 | 3,406 | 8,163 | 792 | 951 | 1,153 | 3,844 | 47,795 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **4** | **0** | **0** | **0** | **0** | **0** | **0** | **25** | **0** | **0** | **0** | **0** | **42** | **1** | **17** | **36** | **289** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b)  Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 121 |
| 45(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 92 |
| **46  Redirected Staff Hours** | **372** | **0** | **0** | **1,004** | **296** | **1,259** | **2,848** | **2,896** | **0** | **4,456** | **80** | **42** | **16** | **2,894** | **37** | **0** | **22,107** |
| 46(a)  First Watch | 128 | 0 | 0 | 342 | 32 | 615 | 480 | 768 | 0 | 976 | 40 | 24 | 8 | 1,617 | 13 | 0 | 6,742 |
| 46(b)  Second Watch | 178 | 0 | 0 | 331 | 224 | 538 | 1,296 | 736 | 0 | 1,772 | 32 | 16 | 0 | 664 | 24 | 0 | 9,251 |
| 46(c)  Third Watch | 66 | 0 | 0 | 332 | 40 | 106 | 1,072 | 1,392 | 0 | 1,708 | 8 | 2 | 8 | 613 | 0 | 0 | 6,235 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 2,049 | 5,651 | 2,316 | 19 | 6,290 | 2,817 | 6,236 | 6,299 | 1,922 | 11,201 | 152 | 613 | 8,798 | 9,275 | 457 | 7,023 | 119,521 |
| 47(b)  Overtime Dollars | 93,768 | 250,538 | 105,151 | 754 | 299,187 | 142,936 | 273,273 | 290,942 | 90,326 | 509,102 | 6,659 | 27,515 | 444,451 | 426,451 | 18,838 | 320,239 | 5,546,328 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 42 | 184 | 180 | 56 | 8 | 0 | 558 | 0 | 17 | 202 | 37 | 25 | 85 | 3,836 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 0 | 1,434 | 6,680 | 6,224 | 17,585 | 197 | 0 | 17,274 | 0 | 449 | 7,025 | 1,279 | 863 | 2,919 | 143,555 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 787 | 659 | 436 | 1,148 | 272 | 393 | 969 | 219 | 504 | 731 | 1,149 | 324 | 804 | 138 | 393 | 507 | 477 |
| 48(a) First Watch | 135 | 76 | 62 | 184 | 30 | 50 | 201 | 35 | 76 | 129 | 159 | 69 | 123 | 80 | 59 | 62 | 63 |
| 48(b) Second Watch | 411 | 376 | 247 | 655 | 147 | 216 | 468 | 112 | 261 | 355 | 622 | 144 | 407 | 184 | 198 | 291 | 262 |
| 48(c) Third Watch | 241 | 207 | 127 | 309 | 95 | 127 | 300 | 72 | 167 | 247 | 368 | 111 | 274 | 138 | 136 | 154 | 152 |
| **49 Vacant Correctional Officer Posts for the Institution** | **109** | **9** | **25** | **140** | **71** | **0** | **0** | **0** | **77** | **27** | **42** | **0** | **104** | **42** | **0** | **40** | **128** |
| 49(a) First Watch | 24 | 6 | 7 | 19 | 7 | 0 | 0 | 0 | 17 | 0 | 7 | 0 | 12 | 14 | 0 | 5 | 8 |
| 49(b) Second Watch | 53 | 3 | 7 | 69 | 47 | 0 | 0 | 0 | 27 | 27 | 20 | 0 | 68 | 14 | 0 | 28 | 30 |
| 49(c) Third Watch | 32 | 0 | 11 | 52 | 17 | 0 | 0 | 0 | 33 | 0 | 15 | 0 | 24 | 10 | 0 | 7 | 90 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **120** | **48** | **40** | **72** | **104** | **50** | **103** | **55** | **104** | **174** | **204** | **31** | **68** | **50** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 9 | 3 | 10 | 6 | 8 | 40 | 12 | 1 | 3 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 28 | 69 | 66 | 40 | 70 | 32 | 72 | 82 | 156 | 20 | 49 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 29 | 7 | 23 | 17 | 24 | 52 | 36 | 10 | 16 | 9 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **17** | **1** | **0** | **5** | **7** | **0** | **0** | **0** | **13** | **0** | **42** | **0** | **3** | **2** | **0** | **0** | **4** |
| 51(a) First Watch | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 2 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 8 | 0 | 20 | 0 | 1 | 1 | 0 | 0 | 1 |
| 51(c) Third Watch | 8 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 15 | 0 | 2 | 0 | 0 | 0 | 2 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.55 | 84.59 | 71.31 | 108.00 | 103.58 | 70.76 | 186.66 | 120.00 | 177.43 | 198.00 | 257.81 | 57.71 | 78.22 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 383 | 598 | 823 | 362 | 777 | 543 | 569 | 775 | 556 | 976 | 236 | 384 | 1,002 | 840 | 448 | 539 |
| 48(a)  First Watch | 48 | 85 | 112 | 56 | 111 | 81 | 84 | 121 | 71 | 142 | 41 | 60 | 155 | 126 | 54 | 92 |
| 48(b)  Second Watch | 204 | 325 | 482 | 184 | 421 | 310 | 300 | 434 | 321 | 514 | 117 | 191 | 537 | 469 | 241 | 279 |
| 48(c)  Third Watch | 131 | 188 | 229 | 122 | 245 | 152 | 185 | 220 | 164 | 320 | 78 | 133 | 310 | 245 | 153 | 168 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **56** | **56** | **25** | **0** | **30** | **100** | **28** | **0** | **0** | **35** | **67** | **18** | **101** | **80** | **10** | **64** |
| 49(a)  First Watch | 4 | 0 | 11 | 0 | 7 | 0 | 7 | 0 | 0 | 0 | 8 | 5 | 16 | 5 | 1 | 0 |
| 49(b)  Second Watch | 39 | 56 | 9 | 0 | 14 | 62 | 10 | 0 | 0 | 35 | 22 | 4 | 51 | 60 | 5 | 64 |
| 49(c)  Third Watch | 13 | 0 | 5 | 0 | 9 | 38 | 11 | 0 | 0 | 0 | 37 | 9 | 34 | 15 | 4 | 0 |
| **50** **Budgeted Correctional Officer Posts assigned to HCAU** | **46** | **62** | **111** | **84** | **35** | **114** | **54** | **60** | **100** | **77** | **36** | **51** | **146** | **96** | **64** | **51** |
| 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 3 | 5 | 3 | 3 | 2 | 20 | 4 | 7 | 3 |
| 50(b)  Second Watch | 28 | 48 | 87 | 59 | 19 | 62 | 39 | 50 | 74 | 45 | 22 | 39 | 94 | 74 | 39 | 42 |
| 50(c)  Third Watch | 15 | 12 | 23 | 23 | 14 | 43 | 12 | 7 | 21 | 29 | 11 | 10 | 32 | 18 | 18 | 6 |
| **51** **Vacant Correctional Officer Posts assigned to HCAU** | **0** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **8** | **3** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Operations Division Custody Posts** | 75.50 | 80.00 | 0.00 | 129.25 | 70.16 | 131.57 | 90.37 | 121.00 | 173.00 | 140.61 | 68.53 | 84.34 | 230.15 | 159.75 | 113.80 | 177.23 |

**February Inmate Population** *(excludes out-of-state inmates)*: **151,500**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **196,193** | **139,038** | **40,038** | **88,688** | **463,957** |
| **Inmate Refusals:** | **6,793** (3.5%) | **14,257** (10.3%) | **1,851** (4.6%) | **3,654** (4.1%) | **26,555** (5.7%) |
| **Inmates Seen:** | **178,441** (91.0%) | **108,196** (77.8%) | **34,950** (87.3%) | **79,498** (89.6%) | **401,085** (86.4%) |
| **Inmates Not Seen:** | **10,959** (5.6%) | **16,585** (11.9%) | **3,237** (8.1%) | **5,536** (6.2%) | **36,317** (7.8%) |
| Not Seen Due to Custody: | 432 (0.2%) | 2,926 (2.1%) | 166 (0.4%) | 169 (0.2%) | 3,693 (0.8%) |
| Not Seen Due to Provider: | 6,816 (3.5%) | 8,043 (5.8%) | 2,137 (5.3%) | 3,064 (3.5%) | 20,060 (4.3%) |
| Not Seen Due to Other: | 3,711 (1.9%) | 5,616 (4.0%) | 934 (2.3%) | 2,303 (2.6%) | 12,564 (2.7%) |

On-Site Specialty Care: **18,545**    Off-Site Specialty Care: **5,077**    Average Number of Inmates per Scheduled Transport: **2.47**

*Notes:* Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; All 33 institutions achieved that balance in February.

**Results Explanation**



In February, institutions recorded a total of 463,957 ducats and add-ons (498,753 in January). Of those, 401,085 were seen, 26,555 resulted in inmate refusals and 36,317 were categorized under *Inmates Not Seen* as follows: 3,693 for custody reasons, 20,060 for provider reasons, and 12,564 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 135,234    (Overtime 130,884   P.I.E. 4,350)   Associated PY Value   825



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 53,205    (Overtime 51,955   P.I.E. 1,249)   Associated PY Value 324

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

| Institutions | Female Offenders | | |
|---|---|---|---|
| | CCWF | CIW | VSPW |
| **Over-all Percentage of Inmates Seen*** | 92% | 91% | 91% |
| Seen for Medical Services* | 95% | 97% | 92% |
| Seen for Mental Health Services* | 88% | 84% | 87% |
| Seen for Dental Services* | 94% | 93% | 92% |
| Seen for Diagnostic/Specialty Services* | 94% | 95% | 96% |

| Institutions | General Population Levels II & III | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
| **Over-all Percentage of Inmates Seen*** | 93% | 95% | 94% | 98% | 94% | 94% | 94% | 95% | 93% |
| Seen for Medical Services* | 94% | 95% | 96% | 98% | 95% | 95% | 97% | 98% | 96% |
| Seen for Mental Health Services* | 82% | 93% | 94% | 91% | 90% | 90% | 92% | 89% | 84% |
| Seen for Dental Services* | 96% | 95% | 83% | 93% | 91% | 98% | 81% | 95% | 94% |
| Seen for Diagnostic/Specialty Services* | 99% | 93% | 96% | 96% | 94% | 94% | 85% | 95% | 93% |

| Institutions | General Population Levels III & IV | | | | | | |
|---|---|---|---|---|---|---|---|
| | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
| **Over-all Percentage of Inmates Seen*** | 92% | 96% | 92% | 94% | 93% | 91% | 92% |
| Seen for Medical Services* | 91% | 96% | 92% | 95% | 97% | 91% | 91% |
| Seen for Mental Health Services* | 88% | 95% | 92% | 86% | 93% | 95% | 95% |
| Seen for Dental Services* | 93% | 92% | 95% | 94% | 96% | 89% | 90% |
| Seen for Diagnostic/Specialty Services* | 92% | 95% | 93% | 95% | 90% | 90% | 92% |

| Institutions | High Security | | | | | | |
|---|---|---|---|---|---|---|---|
| | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
| **Over-all Percentage of Inmates Seen*** | 94% | 88% | 93% | 93% | 92% | 88% | 70% |
| Seen for Medical Services* | 95% | 90% | 97% | 95% | 95% | 86% | 85% |
| Seen for Mental Health Services* | 88% | 85% | 87% | 91% | 92% | 88% | 56% |
| Seen for Dental Services* | 94% | 91% | 85% | 96% | 81% | 85% | 85% |
| Seen for Diagnostic/Specialty Services* | 93% | 95% | 85% | 93% | 93% | 90% | 92% |

| Institutions | Reception Centers | | | | | | |
|---|---|---|---|---|---|---|---|
| | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
| **Over-all Percentage of Inmates Seen*** | 90% | 93% | 91% | 92% | 89% | 93% | 95% |
| Seen for Medical Services* | 91% | 90% | 92% | 90% | 96% | 94% | 93% |
| Seen for Mental Health Services* | 88% | 97% | 92% | 96% | 85% | 90% | 92% |
| Seen for Dental Services* | 93% | 93% | 87% | 94% | 88% | 91% | 99% |
| Seen for Diagnostic/Specialty Services* | 92% | 92% | 88% | 93% | 95% | 95% | 98% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 93% | 92% | 95% | 94% | 92% | 96% | 90% | 91% | 92% | 94% | 88% | 94% | 94% | 98% | 93% | 94% | 93% |
| Seen for Medical Services* | 94% | 91% | 95% | 95% | 95% | 96% | 91% | 97% | 92% | 95% | 90% | 96% | 95% | 98% | 90% | 95% | 97% |
| Seen for Mental Health Services* | 82% | 88% | 93% | 88% | 88% | 95% | 88% | 84% | 92% | 86% | 85% | 94% | 90% | 91% | 97% | 90% | 87% |
| Seen for Dental Services* | 96% | 93% | 95% | 94% | 94% | 92% | 93% | 93% | 95% | 94% | 91% | 83% | 93% | 91% | 93% | 98% | 85% |
| Seen for Diagnostic/Specialty Services* | 99% | 92% | 93% | 93% | 94% | 95% | 92% | 95% | 93% | 95% | 95% | 96% | 94% | 96% | 92% | 94% | 85% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,693 | 4,091 | 5,406 | 5,446 | 3,691 | 4,190 | 5,833 | 2,083 | 5,858 | 2,693 | 4,660 | 4,124 | 6,602 | 3,205 | 3,770 | 3,652 | 4,142 |
| **Total No. of Ducats Issued & Add-on Appts** | 11,541 | 7,468 | 5,948 | 11,943 | 18,269 | 10,807 | 16,314 | 12,116 | 18,591 | 14,171 | 13,529 | 9,197 | 13,058 | 21,818 | 17,872 | 7,328 | 9,661 |
| **Total Inmate Refusals** | 211 | 414 | 64 | 634 | 224 | 224 | 919 | 808 | 663 | 356 | 1,774 | 49 | 43 | 153 | 930 | 276 | 603 |
| **Total Inmates Seen** | 10,502 | 6,462 | 5,568 | 10,580 | 16,526 | 10,138 | 13,923 | 10,327 | 16,524 | 12,940 | 10,363 | 8,606 | 12,205 | 21,175 | 15,775 | 6,629 | 8,422 |
| **Total Inmates Not Seen** | 828 | 592 | 316 | 729 | 1,519 | 445 | 1,472 | 981 | 1,404 | 875 | 1,392 | 542 | 810 | 490 | 1,167 | 423 | 636 |
| Not Seen Due to Custody | 9 | 8 | 0 | 21 | 13 | 12 | 44 | 8 | 48 | 0 | 107 | 26 | 9 | 9 | 196 | 0 | 41 |
| Not Seen Due to Provider | 696 | 498 | 170 | 384 | 901 | 313 | 456 | 545 | 869 | 462 | 852 | 412 | 700 | 184 | 425 | 294 | 323 |
| Not Seen Due to Other | 123 | 86 | 146 | 324 | 605 | 120 | 972 | 428 | 487 | 413 | 433 | 104 | 101 | 297 | 546 | 129 | 272 |
| **Average Inmates per Scheduled Transport** | 1.70 | 2.32 | 2.50 | 1.20 | 1.63 | 2.55 | 6.47 | 2.05 | 1.83 | 1.52 | 4.37 | 3.52 | 2.15 | 3.09 | 2.76 | 1.97 | 9.22 |
| **Inmates Seen for On-Site Specialty Care** | 966 | 0 | 184 | 206 | 803 | 657 | 766 | 434 | 373 | 1,096 | 638 | 716 | 797 | 341 | 518 | 412 | 273 |
| **Inmates Seen for Off-Site Specialty Care** | 253 | 117 | 77 | 160 | 264 | 80 | 236 | 0 | 240 | 274 | 77 | 0 | 121 | 316 | 53 | 83 | 113 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,831 | 902 | 494 | 2,681 | 1,539 | 453 | 2,019 | 508 | 643 | 1,285 | 1,721 | 660 | 1,088 | 901 | 69 | 733 | 2,664 |
| Overtime Dollars | 77,463 | 41,784 | 22,552 | 121,318 | 72,678 | 18,480 | 97,031 | 23,702 | 30,303 | 57,364 | 73,366 | 29,767 | 46,733 | 43,094 | 3,044 | 33,793 | 120,668 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 32 | 44 | 0 | 0 | 0 | 0 | 0 | 15 | 11 | 222 | 0 | 8 | 0 | 10 | 0 |
| P.I.E. Dollars | 0 | 0 | 1,124 | 1,266 | 0 | 0 | 0 | 0 | 0 | 482 | 404 | 7,688 | 0 | 277 | 0 | 245 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 4 | 603 | 502 | 1,742 | 1,581 | 1,192 | 13,239 | 2,456 | 1,966 | 2,131 | 3,365 | 9,360 | 2,433 | 823 | 1,804 | 800 | 4,616 |
| Overtime Dollars | 189 | 30,252 | 22,565 | 81,008 | 78,655 | 56,181 | 652,850 | 121,772 | 97,181 | 103,313 | 154,482 | 445,173 | 126,160 | 36,907 | 87,170 | 39,028 | 221,127 |
| P.I.E. Hours | 0 | 0 | 1,240 | 81 | 0 | 0 | 285 | 80 | 175 | 9 | 8 | 98 | 0 | 0 | 0 | 0 | 196 |
| P.I.E. Dollars | 0 | 0 | 42,931 | 2,752 | 0 | 0 | 8,147 | 4,382 | 5,793 | 287 | 277 | 3,363 | 0 | 0 | 0 | 0 | 6,795 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 557 | 9 | 154 | 791 | 120 | 36 | 0 | 15 | 0 | 552 | 0 | 8 | 48 | 34 | 400 | 140 | 1,458 |
| Medical Guarding | 40 | 0 | 1,185 | 415 | 165 | 661 | 32 | 54 | 72 | 124 | 8 | 408 | 4 | 112 | 272 | 0 | 3,916 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

February 2007

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 93% | 91% | 93% | 92% | 92% | 91% | 89% | 88% | 92% | 95% | 93% | 93% | 70% | 91% | 95% | 92% |
| Seen for Medical Services* | 97% | 95% | 92% | 97% | 90% | 95% | 91% | 96% | 86% | 91% | 98% | 96% | 94% | 85% | 92% | 93% | 94% |
| Seen for Mental Health Services* | 92% | 91% | 92% | 87% | 96% | 92% | 93% | 85% | 88% | 95% | 89% | 84% | 90% | 56% | 87% | 92% | 87% |
| Seen for Dental Services* | 81% | 90% | 87% | 96% | 94% | 91% | 89% | 88% | 85% | 90% | 95% | 94% | 91% | 85% | 92% | 99% | 92% |
| Seen for Diagnostic/Specialty Services* | 85% | 93% | 88% | 90% | 93% | 93% | 90% | 95% | 90% | 92% | 95% | 93% | 95% | 92% | 96% | 98% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,650 | 4,651 | 4,412 | 3,534 | 5,067 | 3,161 | 4,689 | 4,282 | 2,796 | 6,228 | 5,261 | 5,035 | 4,999 | 3,741 | 3,325 | 5,734 | 151,500 |
| **Total No. of Ducats Issued & Add-on Appts** | 15,327 | 10,291 | 17,793 | 13,550 | 18,239 | 8,048 | 12,537 | 35,673 | 10,033 | 13,937 | 10,095 | 14,121 | 15,722 | 17,714 | 17,350 | 13,896 | 463,957 |
| **Total Inmate Refusals** | 382 | 1,105 | 2,137 | 397 | 681 | 1,025 | 711 | 2,699 | 1,609 | 623 | 155 | 115 | 1,565 | 3,240 | 681 | 1,082 | 26,555 |
| **Total Inmates Seen** | 14,120 | 8,529 | 14,282 | 12,252 | 16,079 | 6,476 | 10,761 | 29,216 | 7,379 | 12,258 | 9,474 | 13,027 | 13,122 | 10,087 | 15,192 | 12,166 | 401,085 |
| **Total Inmates Not Seen** | 825 | 657 | 1,374 | 901 | 1,479 | 547 | 1,062 | 3,758 | 1,045 | 1,056 | 466 | 979 | 1,035 | 4,387 | 1,477 | 648 | 36,317 |
| Not Seen Due to Custody | 6 | 15 | 77 | 4 | 0 | 20 | 121 | 212 | 62 | 61 | 36 | 109 | 137 | 2,109 | 42 | 131 | 3,693 |
| Not Seen Due to Provider | 579 | 327 | 677 | 728 | 910 | 375 | 654 | 1,404 | 583 | 620 | 352 | 655 | 266 | 2,029 | 922 | 495 | 20,060 |
| Not Seen Due to Other | 240 | 315 | 620 | 169 | 569 | 152 | 287 | 2,142 | 400 | 375 | 78 | 215 | 632 | 249 | 513 | 22 | 12,564 |
| **Average Inmates per Scheduled Transport** | 2.43 | 2.00 | 3.13 | 1.46 | 1.78 | 2.28 | 1.58 | 1.15 | 1.15 | 2.81 | 1.81 | 1.53 | 1.35 | 1.87 | 2.82 | 1.43 | 2.47 |
| **Inmates Seen for On-Site Specialty Care** | 381 | 460 | 378 | 643 | 497 | 110 | 765 | 677 | 218 | 959 | 510 | 1,665 | 657 | 322 | 359 | 764 | 18,545 |
| **Inmates Seen for Off-Site Specialty Care** | 84 | 133 | 116 | 152 | 205 | 55 | 155 | 312 | 145 | 200 | 136 | 343 | 234 | 106 | 134 | 103 | 5,077 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 744 | 1,770 | 803 | 1,371 | 2,193 | 437 | 4,086 | 3,030 | 1,730 | 2,705 | 1,973 | 4,052 | 1,995 | 1,031 | 250 | 1,715 | 50,076 |
| Overtime Dollars | 32,147 | 78,146 | 33,550 | 57,606 | 100,142 | 20,423 | 183,430 | 137,642 | 81,302 | 117,878 | 90,765 | 180,658 | 95,153 | 46,190 | 10,657 | 75,544 | $2,254,373 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 4 | 153 | 0 | 120 | 16 | 8 | 16 | 23 | 163 | 16 | 0 | 34 | 199 | 1,094 |
| P.I.E. Dollars | 0 | 0 | 0 | 138 | 4,916 | 0 | 4,112 | 393 | 240 | 553 | 795 | 4,827 | 595 | 0 | 1,176 | 6,771 | $36,001 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,825 | 5,468 | 3,820 | 928 | 6,455 | 1,933 | 7,108 | 6,947 | 1,340 | 8,408 | 372 | 1,881 | 5,791 | 9,210 | 754 | 3,969 | 114,826 |
| Overtime Dollars | 86,628 | 246,588 | 185,515 | 45,540 | 325,080 | 100,002 | 330,222 | 331,108 | 62,964 | 408,582 | 17,817 | 85,201 | 299,535 | 435,923 | 34,159 | 193,964 | $5,542,841 |
| P.I.E. Hours | 0 | 0 | 0 | 8 | 201 | 32 | 832 | 0 | 0 | 449 | 8 | 34 | 311 | 72 | 181 | 66 | 4,367 |
| P.I.E. Dollars | 0 | 0 | 0 | 276 | 7,219 | 1,107 | 28,733 | 0 | 0 | 14,315 | 277 | 938 | 10,977 | 2,490 | 6,109 | 2,223 | $149,391 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 66 | 288 | 16 | 59 | 11 | 691 | 802 | 576 | 478 | 108 | 1,024 | 104 | 0 | 216 | 40 | 302 | 9,102 |
| Medical Guarding | 412 | 0 | 0 | 183 | 384 | 0 | 2,280 | 3,744 | 0 | 2,712 | 239 | 24 | 0 | 1,921 | -83 | 0 | 19,284 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
February 2007

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | **2,896** | **4,063** | **2,089** | **5,097** | **5,082** | **5,600** | **3,268** | **2,492** | **3,503** | **4,121** | **2,726** | **2,382** | **4,491** | **1,357** | **5,952** | **3,222** | **3,990** |
| 1(a) Primary Care Provider Ducats | 2,589 | 1,539 | 1,413 | 2,751 | 2,636 | 1,114 | 1,943 | 1,297 | 2,007 | 2,585 | 1,833 | 1,512 | 2,208 | 1,214 | 3,594 | 1,732 | 1,900 |
| 1(b) RN Ducats | 307 | 2,524 | 676 | 2,346 | 2,446 | 4,486 | 1,325 | 1,195 | 1,496 | 1,536 | 893 | 870 | 2,283 | 143 | 2,358 | 1,490 | 2,090 |
| **2 Add-on Appointments** | **1,551** | **376** | **1,491** | **927** | **611** | **1,607** | **805** | **1,484** | **507** | **280** | **913** | **579** | **2,198** | **17,952** | **45** | **316** | **2,416** |
| **3 Inmate Refusals** | **34** | **213** | **37** | **230** | **73** | **91** | **37** | **29** | **28** | **111** | **341** | **32** | **13** | **96** | **503** | **123** | **348** |
| **4 Inmates Seen** | **4,140** | **3,866** | **3,362** | **5,531** | **5,333** | **6,866** | **3,685** | **3,835** | **3,664** | **4,057** | **2,958** | **2,822** | **6,339** | **18,862** | **4,960** | **3,256** | **5,852** |
| **5 Not Seen Due to Custody** | **9** | **0** | **0** | **3** | **2** | **2** | **0** | **4** | **6** | **0** | **20** | **3** | **1** | **6** | **119** | **0** | **15** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 0 | 0 | 63 | 0 | 15 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 9 | 0 | 0 | 3 | 2 | 0 | 0 | 4 | 0 | 0 | 20 | 0 | 1 | 6 | 47 | 0 | 0 |
| **6 Not Seen Due to Provider** | **234** | **315** | **100** | **138** | **145** | **169** | **129** | **63** | **226** | **158** | **226** | **59** | **295** | **83** | **195** | **130** | **96** |
| 6(a) Line not completed | 26 | 62 | 1 | 61 | 3 | 1 | 17 | 0 | 2 | 1 | 73 | 0 | 53 | 18 | 101 | 9 | 38 |
| 6(b) Scheduling error | 35 | 103 | 50 | 33 | 54 | 70 | 43 | 26 | 61 | 68 | 33 | 10 | 27 | 39 | 64 | 15 | 32 |
| 6(c) Provider cancelled | 173 | 131 | 41 | 44 | 85 | 96 | 67 | 37 | 163 | 83 | 110 | 46 | 140 | 21 | 30 | 106 | 22 |
| 6(d) Lack of provider preparation | 0 | 1 | 8 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 0 | 0 | 4 |
| 6(e) Medically restricted movement | 0 | 18 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 8 | 3 | 67 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 5 | 0 | 0 | 0 |
| **7 Not Seen Due to Other** | **30** | **45** | **81** | **122** | **140** | **79** | **222** | **45** | **86** | **75** | **94** | **45** | **41** | **262** | **220** | **29** | **95** |
| 7(a) Inmate paroled or transferred | 8 | 14 | 8 | 73 | 45 | 25 | 61 | 8 | 48 | 5 | 30 | 17 | 6 | 91 | 70 | 3 | 42 |
| 7(b) Inmate received conflicting ducats | 0 | 16 | 0 | 15 | 35 | 0 | 82 | 12 | 23 | 10 | 6 | 4 | 6 | 14 | 12 | 3 | 12 |
| 7(c) Unit Health Record unavailable | 2 | 1 | 2 | 14 | 0 | 0 | 1 | 0 | 3 | 0 | 6 | 2 | 0 | 2 | 1 | 1 | 0 |
| 7(d) Inmate moved to another facility | 3 | 7 | 16 | 15 | 24 | 34 | 62 | 10 | 5 | 4 | 17 | 2 | 12 | 48 | 43 | 20 | 6 |
| 7(e) Inmate at hospital/in-patient area of prison | 15 | 6 | 50 | 5 | 32 | 3 | 16 | 13 | 2 | 18 | 26 | 13 | 16 | 102 | 12 | 1 | 16 |
| 7(f) Inmate out to court | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 6 | 2 | 0 | 1 | 9 | 1 | 3 |
| 7(g) Other reason | 1 | 0 | 4 | 0 | 2 | 16 | 0 | 1 | 4 | 38 | 3 | 5 | 1 | 4 | 73 | 0 | 16 |
| **8 Total Inmates Not Seen** | **273** | **360** | **181** | **263** | **287** | **250** | **351** | **112** | **318** | **233** | **340** | **107** | **337** | **351** | **534** | **159** | **206** |
| **9 Medical 7362s** | **2,368** | **527** | **384** | **3,206** | **367** | **1,578** | **2,124** | **2,162** | **1,708** | **724** | **3,174** | **2,027** | **3,544** | **1,456** | **2,691** | **811** | **2,997** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | 12,252 | 3,601 | 8,493 | 2,212 | 9,498 | 3,122 | 3,728 | 4,170 | 3,434 | 4,026 | 2,403 | 6,245 | 4,895 | 3,831 | 4,541 | 2,968 | 141,750 |
| 1(a)  Primary Care Provider Ducats | 1,006 | 1,993 | 2,406 | 1,567 | 1,469 | 582 | 2,347 | 1,693 | 1,848 | 2,741 | 1,213 | 2,357 | 2,262 | 1,767 | 2,403 | 1,371 | 62,892 |
| 1(b)  RN Ducats | 11,246 | 1,608 | 6,087 | 645 | 8,029 | 2,540 | 1,381 | 2,477 | 1,586 | 1,285 | 1,190 | 3,888 | 2,633 | 2,064 | 2,138 | 1,597 | 78,858 |
| **2  Add-on Appointments** | 529 | 511 | 1,131 | 3,951 | 1,395 | 88 | 1,013 | 2,952 | 222 | 1,628 | 2,796 | 187 | 405 | 651 | 2,014 | 912 | 54,443 |
| **3  Inmate Refusals** | 282 | 426 | 941 | 67 | 477 | 160 | 206 | 185 | 416 | 256 | 71 | 30 | 264 | 295 | 301 | 77 | 6,793 |
| **4  Inmates Seen** | 12,068 | 3,517 | 7,990 | 5,936 | 9,383 | 2,893 | 4,128 | 6,640 | 2,794 | 4,914 | 5,010 | 6,170 | 4,738 | 3,567 | 5,763 | 3,542 | 178,441 |
| **5  Not Seen Due to Custody** | 2 | 10 | 47 | 0 | 0 | 1 | 34 | 20 | 28 | 37 | 5 | 4 | 24 | 15 | 7 | 8 | 432 |
| 5(a)  Lack of officers | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 47 |
| 5(b)  Modified program in effect | 0 | 10 | 16 | 0 | 0 | 0 | 34 | 4 | 0 | 37 | 5 | 4 | 17 | 9 | 6 | 0 | 229 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(e)  Other reason | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 16 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 147 |
| **6  Not Seen Due to Provider** | 286 | 55 | 279 | 138 | 627 | 134 | 280 | 145 | 281 | 332 | 92 | 176 | 156 | 516 | 322 | 236 | 6,816 |
| 6(a)  Line not completed | 53 | 8 | 17 | 10 | 302 | 72 | 124 | 0 | 34 | 174 | 0 | 15 | 56 | 140 | 16 | 141 | 1,628 |
| 6(b)  Scheduling error | 122 | 15 | 96 | 23 | 144 | 23 | 78 | 44 | 10 | 102 | 5 | 43 | 34 | 42 | 90 | 0 | 1,634 |
| 6(c)  Provider cancelled | 107 | 30 | 159 | 91 | 131 | 33 | 77 | 101 | 234 | 56 | 87 | 118 | 66 | 318 | 200 | 95 | 3,298 |
| 6(d)  Lack of provider preparation | 4 | 2 | 4 | 14 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 14 | 2 | 0 | 72 |
| 6(e)  Medically restricted movement | 0 | 0 | 3 | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 122 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 62 |
| **7  Not Seen Due to Other** | 143 | 104 | 367 | 22 | 406 | 22 | 93 | 132 | 137 | 115 | 21 | 52 | 118 | 89 | 162 | 17 | 3,711 |
| 7(a)  Inmate paroled or transferred | 48 | 18 | 116 | 5 | 158 | 6 | 13 | 79 | 10 | 45 | 3 | 22 | 59 | 12 | 52 | 0 | 1,200 |
| 7(b)  Inmate received conflicting ducats | 3 | 30 | 25 | 3 | 19 | 4 | 29 | 3 | 26 | 9 | 1 | 6 | 6 | 25 | 24 | 0 | 463 |
| 7(c)  Unit Health Record unavailable | 40 | 0 | 3 | 3 | 75 | 0 | 8 | 3 | 12 | 1 | 0 | 2 | 2 | 21 | 0 | 13 | 218 |
| 7(d)  Inmate moved to another facility | 39 | 26 | 204 | 5 | 101 | 7 | 14 | 23 | 36 | 24 | 11 | 6 | 24 | 16 | 60 | 0 | 924 |
| 7(e)  Inmate at hospital/in-patient area of prison | 10 | 23 | 5 | 4 | 30 | 2 | 22 | 22 | 38 | 30 | 1 | 16 | 17 | 8 | 16 | 0 | 590 |
| 7(f)  Inmate out to court | 2 | 2 | 3 | 0 | 3 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 10 | 0 | 10 | 0 | 68 |
| 7(g)  Other reason | 1 | 5 | 11 | 2 | 20 | 2 | 7 | 1 | 11 | 4 | 5 | 0 | 0 | 7 | 0 | 4 | 248 |
| **8  Total Inmates Not Seen** | 431 | 169 | 693 | 160 | 1,033 | 157 | 407 | 297 | 446 | 484 | 118 | 232 | 298 | 620 | 491 | 261 | 10,959 |
| **9  Medical 7362s** | 1,051 | 775 | 1,144 | 986 | 2,471 | 787 | 3,065 | 2,654 | 2,343 | 4,106 | 702 | 2,313 | 1,537 | 1,879 | 1,735 | 2,602 | 61,998 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,290 | 320 | 164 | 1,991 | 8,089 | 938 | 5,783 | 4,798 | 9,898 | 2,249 | 6,088 | 2,189 | 1,778 | 193 | 2,675 | 1,705 | 872 |
| 11 Add-on Appointments | 391 | 17 | 7 | 170 | 0 | 85 | 298 | 563 | 0 | 26 | 560 | 34 | 61 | 7 | 2,285 | 47 | 10 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 5,267 | 0 | 247 | 0 | 2,465 | 0 | 4,700 | 0 | 0 | 0 | 1,035 | 0 | 0 |
| 13 Inmate Refusals | 85 | 25 | 1 | 205 | 102 | 20 | 778 | 745 | 515 | 85 | 1,068 | 6 | 1 | 9 | 130 | 43 | 109 |
| 14 Inmates Seen | 2,139 | 273 | 158 | 1,729 | 7,029 | 956 | 4,652 | 3,897 | 8,592 | 1,890 | 4,721 | 2,084 | 1,653 | 173 | 4,689 | 1,537 | 669 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 3 | 11 | 10 | 43 | 3 | 32 | 0 | 72 | 14 | 4 | 0 | 0 | 0 | 5 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 8 | 8 | 43 | 0 | 30 | 0 | 1 | 14 | 0 | 0 | 0 | 0 | 5 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 0 | 0 | 71 | 0 | 4 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 413 | 26 | 9 | 135 | 576 | 22 | 236 | 393 | 424 | 183 | 533 | 104 | 152 | 14 | 39 | 132 | 23 |
| 16(a) Line not completed. | 7 | 3 | 0 | 8 | 15 | 0 | 25 | 0 | 8 | 0 | 2 | 0 | 6 | 0 | 4 | 3 | 3 |
| 16(b) Scheduling error. | 233 | 7 | 0 | 19 | 76 | 6 | 24 | 97 | 61 | 63 | 108 | 0 | 10 | 1 | 0 | 1 | 8 |
| 16(c) Provider cancelled. | 173 | 16 | 9 | 107 | 460 | 16 | 183 | 295 | 324 | 114 | 416 | 100 | 101 | 13 | 33 | 128 | 12 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 25 | 0 | 4 | 1 | 1 | 1 | 7 | 4 | 21 | 0 | 2 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 5 | 0 | 0 | 14 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 44 | 13 | 3 | 89 | 371 | 15 | 372 | 323 | 335 | 117 | 254 | 15 | 29 | 4 | 102 | 40 | 76 |
| 17(a) Inmate paroled or transferred | 15 | 5 | 0 | 59 | 0 | 11 | 128 | 60 | 18 | 4 | 59 | 4 | 10 | 2 | 61 | 8 | 10 |
| 17(b) Inmate received conflicting ducats | 2 | 1 | 1 | 6 | 191 | 0 | 117 | 94 | 151 | 13 | 50 | 2 | 10 | 0 | 13 | 0 | 12 |
| 17(c) Unit Health Record unavailable | 4 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 17(d) Inmate moved to another facility | 14 | 4 | 1 | 17 | 35 | 4 | 54 | 47 | 53 | 0 | 67 | 2 | 1 | 0 | 11 | 24 | 10 |
| 17(e) Inmate at hospital/in-patient area of hospital | 6 | 1 | 1 | 3 | 24 | 0 | 66 | 95 | 17 | 7 | 65 | 5 | 7 | 2 | 8 | 5 | 7 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 3 | 7 | 0 | 4 | 23 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 3 | 2 |
| 17(g) Other reason | 3 | 0 | 0 | 1 | 109 | 0 | 3 | 4 | 89 | 93 | 4 | 0 | 0 | 0 | 5 | 0 | 34 |
| 18 Total Inmates Not Seen | 457 | 39 | 12 | 227 | 958 | 47 | 651 | 719 | 791 | 300 | 859 | 133 | 185 | 18 | 141 | 172 | 104 |
| 19 Mental Health 7362s | 259 | 72 | 11 | 220 | 0 | 8 | 177 | 358 | 42 | 559 | 295 | 153 | 157 | 12 | 243 | 122 | 358 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 133 | 2,791 | 2,871 | 3,519 | 1,866 | 3,428 | 3,012 | 15,206 | 4,080 | 2,668 | 1,928 | 2,409 | 5,346 | 10,094 | 5,345 | 2,214 | 118,930 |
| 11 Add-on Appointments | 42 | 5 | 1,797 | 511 | 7 | 228 | 517 | 8,322 | 156 | 432 | 30 | 154 | 0 | 553 | 595 | 2,198 | 20,108 |
| 12 Unducated EOP Clinical Encounters | 3 | 1,134 | 5,752 | 0 | 1,230 | 0 | 7 | 0 | 250 | 17,953 | 0 | 20 | 0 | 0 | 0 | 2,296 | 42,359 |
| 13 Inmate Refusals | 3 | 312 | 905 | 128 | 29 | 788 | 78 | 2,343 | 953 | 110 | 47 | 28 | 978 | 2,626 | 238 | 764 | 14,257 |
| 14 Inmates Seen | 158 | 2,251 | 3,475 | 3,414 | 1,778 | 2,634 | 3,200 | 18,101 | 2,899 | 2,849 | 1,703 | 2,135 | 3,932 | 4,516 | 4,955 | 3,355 | 108,196 |
| 15 Not Seen Due to Custody | 0 | 0 | 18 | 0 | 0 | 19 | 56 | 179 | 30 | 2 | 19 | 87 | 86 | 2,089 | 24 | 120 | 2,926 |
| 15(a) Lack of officers | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 15 |
| 15(b) Modified program in effect | 0 | 0 | 15 | 0 | 0 | 12 | 50 | 155 | 0 | 2 | 16 | 77 | 82 | 2,087 | 22 | 0 | 2,627 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 8 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 24 | 30 | 0 | 3 | 0 | 0 | 0 | 0 | 120 | 273 |
| 16 Not Seen Due to Provider | 13 | 136 | 159 | 419 | 26 | 106 | 92 | 977 | 224 | 79 | 166 | 229 | 57 | 1,304 | 470 | 172 | 8,043 |
| 16(a) Line not completed. | 1 | 0 | 7 | 8 | 3 | 1 | 7 | 22 | 7 | 1 | 0 | 20 | 0 | 303 | 15 | 0 | 479 |
| 16(b) Scheduling error. | 1 | 3 | 29 | 22 | 6 | 25 | 27 | 415 | 4 | 22 | 3 | 43 | 13 | 414 | 94 | 0 | 1,835 |
| 16(c) Provider cancelled. | 11 | 133 | 123 | 359 | 14 | 58 | 57 | 490 | 196 | 56 | 163 | 100 | 41 | 584 | 340 | 172 | 5,397 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 3 | 21 | 0 | 4 | 1 | 0 | 0 | 2 | 3 | 3 | 20 | 0 | 124 |
| 16(e) Other reason | 0 | 0 | 0 | 30 | 0 | 1 | 1 | 46 | 16 | 0 | 0 | 64 | 0 | 0 | 1 | 0 | 216 |
| 17 Not Seen Due to Other | 1 | 97 | 111 | 69 | 40 | 109 | 103 | 1,928 | 130 | 60 | 23 | 84 | 293 | 112 | 253 | 1 | 5,616 |
| 17(a) Inmate paroled or transferred | 1 | 5 | 26 | 12 | 17 | 17 | 13 | 234 | 7 | 23 | 7 | 16 | 54 | 17 | 44 | 0 | 947 |
| 17(b) Inmate received conflicting ducats | 0 | 8 | 12 | 6 | 7 | 11 | 39 | 1,403 | 19 | 5 | 9 | 27 | 84 | 26 | 95 | 0 | 2,414 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 9 | 0 | 0 | 0 | 8 | 0 | 0 | 20 | 0 | 60 |
| 17(d) Inmate moved to another facility | 0 | 14 | 66 | 40 | 8 | 5 | 19 | 56 | 30 | 10 | 2 | 27 | 56 | 15 | 47 | 0 | 739 |
| 17(e) Inmate at hospital/in-patient area of hospital | 0 | 6 | 5 | 11 | 0 | 51 | 18 | 81 | 74 | 14 | 1 | 6 | 74 | 24 | 28 | 0 | 712 |
| 17(f) Inmate out to court | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 7 | 0 | 1 | 0 | 0 | 12 | 5 | 9 | 0 | 85 |
| 17(g) Other reason | 0 | 63 | 1 | 0 | 3 | 24 | 11 | 138 | 0 | 7 | 4 | 0 | 13 | 25 | 10 | 1 | 645 |
| 18 Total Inmates Not Seen | 14 | 233 | 288 | 488 | 66 | 234 | 251 | 3,084 | 384 | 141 | 208 | 400 | 436 | 3,505 | 747 | 293 | 16,585 |
| 19 Mental Health 7362s | 20 | 526 | 1,134 | 141 | 140 | 71 | 411 | 477 | 117 | 51 | 57 | 94 | 700 | 90 | 449 | 416 | 7,940 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,200 | 869 | 979 | 1,281 | 1,621 | 894 | 1,467 | 1,060 | 1,162 | 576 | 1,389 | 1,165 | 2,051 | 711 | 2,074 | 650 | 950 |
| 21 Add-on Appointments | 87 | 25 | 59 | 151 | 106 | 42 | 24 | 18 | 93 | 30 | 31 | 38 | 30 | 55 | 30 | 62 | 16 |
| 22 Inmate Refusals | 37 | 47 | 7 | 61 | 31 | 59 | 23 | 12 | 33 | 18 | 167 | 2 | 15 | 26 | 120 | 51 | 39 |
| 23 Inmates Seen | 1,198 | 784 | 984 | 1,293 | 1,598 | 810 | 1,367 | 993 | 1,164 | 550 | 1,146 | 1,001 | 1,929 | 676 | 1,844 | 647 | 792 |
| 24 Not Seen Due to Custody | 0 | 7 | 0 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 15 | 5 | 3 | 0 | 52 | 0 | 8 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 52 | 0 | 8 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 7 | 0 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 15 | 0 | 3 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 20 | 46 | 30 | 39 | 63 | 54 | 33 | 47 | 46 | 18 | 60 | 177 | 119 | 46 | 23 | 6 | 100 |
| 25(a) Unable to complete line | 0 | 14 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 5 | 1 | 15 |
| 25(b) Scheduling error | 1 | 2 | 8 | 15 | 4 | 6 | 1 | 7 | 11 | 5 | 14 | 1 | 19 | 22 | 1 | 2 | 1 |
| 25(c) Provider cancelled | 19 | 24 | 19 | 23 | 54 | 43 | 23 | 40 | 35 | 9 | 40 | 123 | 52 | 22 | 4 | 3 | 79 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 0 | 6 | 0 | 0 | 2 | 2 | 7 | 0 | 0 | 2 | 2 | 51 | 29 | 0 | 13 | 0 | 4 |
| 25(f) Other reason | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 32 | 10 | 17 | 27 | 35 | 13 | 68 | 25 | 12 | 20 | 32 | 18 | 15 | 18 | 65 | 8 | 27 |
| 26(a) Inmate paroled or transferred | 4 | 3 | 3 | 16 | 7 | 3 | 33 | 10 | 3 | 0 | 8 | 8 | 3 | 1 | 30 | 1 | 6 |
| 26(b) Inmate received conflicting ducats | 5 | 3 | 0 | 0 | 10 | 0 | 14 | 2 | 0 | 3 | 0 | 1 | 3 | 4 | 7 | 2 | 6 |
| 26(c) Unit Health Record unavailable | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 3 | 1 | 9 | 1 | 6 | 4 | 17 | 9 | 1 | 0 | 6 | 0 | 6 | 4 | 12 | 4 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 6 | 1 | 3 | 0 | 8 | 0 | 1 | 2 | 1 | 4 | 5 | 6 | 2 | 3 | 0 | 0 | 1 |
| 26(f) Inmate out to court | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 26(g) Other reason | 10 | 2 | 0 | 10 | 1 | 6 | 1 | 2 | 7 | 12 | 7 | 3 | 1 | 5 | 15 | 1 | 11 |
| 27 Total Inmates Not Seen | 52 | 63 | 47 | 78 | 98 | 67 | 101 | 73 | 58 | 38 | 107 | 200 | 137 | 64 | 140 | 14 | 135 |
| 28 Dental 7362s | 415 | 146 | 167 | 431 | 338 | 246 | 549 | 244 | 224 | 543 | 323 | 241 | 319 | 190 | 299 | 290 | 357 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 885 | 1,237 | 1,183 | 930 | 679 | 650 | 1,253 | 954 | 717 | 1,178 | 1,399 | 1,173 | 1,481 | 1,262 | 1,263 | 1,086 | 37,429 |
| 21 Add-on Appointments | 51 | 18 | 23 | 27 | 68 | 48 | 106 | 984 | 26 | 76 | 3 | 35 | 30 | 34 | 96 | 87 | 2,609 |
| 22 Inmate Refusals | 57 | 146 | 54 | 74 | 46 | 35 | 114 | 46 | 80 | 74 | 12 | 21 | 108 | 110 | 78 | 48 | 1,851 |
| 23 Inmates Seen | 715 | 994 | 1,007 | 851 | 658 | 536 | 1,102 | 1,657 | 566 | 1,065 | 1,323 | 1,113 | 1,282 | 1,009 | 1,184 | 1,112 | 34,950 |
| 24 Not Seen Due to Custody | 2 | 5 | 8 | 4 | 0 | 0 | 17 | 3 | 4 | 0 | 2 | 2 | 3 | 0 | 10 | 3 | 166 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| 24(b) Modified program in effect | 0 | 4 | 8 | 1 | 0 | 0 | 17 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 10 | 0 | 112 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 50 |
| 25 Not Seen Due to Provider | 112 | 70 | 90 | 17 | 14 | 113 | 105 | 206 | 50 | 76 | 44 | 57 | 23 | 158 | 65 | 10 | 2,137 |
| 25(a) Unable to complete line | 75 | 5 | 0 | 1 | 3 | 58 | 14 | 0 | 14 | 24 | 0 | 16 | 10 | 2 | 1 | 5 | 280 |
| 25(b) Scheduling error | 6 | 23 | 31 | 5 | 3 | 9 | 9 | 15 | 1 | 27 | 2 | 2 | 3 | 15 | 23 | 0 | 294 |
| 25(c) Provider cancelled | 28 | 41 | 57 | 11 | 7 | 38 | 75 | 154 | 15 | 25 | 38 | 37 | 10 | 134 | 23 | 5 | 1,310 |
| 25(d) Lack of provider preparation | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 18 |
| 25(e) Medically restricted movement | 1 | 0 | 2 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 132 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 1 | 8 | 1 | 36 | 19 | 0 | 4 | 0 | 0 | 0 | 16 | 0 | 103 |
| 26 Not Seen Due to Other | 50 | 40 | 47 | 11 | 29 | 14 | 21 | 26 | 43 | 39 | 21 | 15 | 95 | 19 | 22 | 0 | 934 |
| 26(a) Inmate paroled or transferred | 15 | 1 | 10 | 3 | 15 | 3 | 3 | 17 | 4 | 10 | 2 | 1 | 21 | 4 | 4 | 0 | 252 |
| 26(b) Inmate received conflicting ducats | 8 | 10 | 2 | 0 | 4 | 2 | 3 | 1 | 3 | 7 | 0 | 5 | 31 | 1 | 6 | 0 | 143 |
| 26(c) Unit Health Record unavailable | 11 | 9 | 6 | 1 | 0 | 0 | 1 | 4 | 11 | 3 | 0 | 3 | 2 | 0 | 1 | 0 | 63 |
| 26(d) Inmate moved to another facility | 6 | 3 | 15 | 1 | 9 | 3 | 4 | 3 | 9 | 8 | 15 | 3 | 5 | 7 | 8 | 0 | 184 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 1 | 4 | 1 | 0 | 2 | 3 | 1 | 7 | 7 | 0 | 3 | 7 | 2 | 0 | 0 | 85 |
| 26(f) Inmate out to court | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 29 | 1 | 2 | 0 | 52 |
| 26(g) Other reason | 6 | 16 | 6 | 4 | 0 | 3 | 6 | 0 | 8 | 2 | 3 | 0 | 0 | 4 | 1 | 0 | 153 |
| 27 Total Inmates Not Seen | 164 | 115 | 145 | 32 | 43 | 127 | 143 | 235 | 97 | 115 | 67 | 74 | 121 | 177 | 97 | 13 | 3,237 |
| 28 Dental 7362s | 231 | 323 | 499 | 308 | 352 | 113 | 441 | 425 | 684 | 487 | 188 | 362 | 586 | 228 | 377 | 610 | 11,536 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,012 | 1,747 | 901 | 1,998 | 2,646 | 1,326 | 4,554 | 1,574 | 3,112 | 6,299 | 1,678 | 2,779 | 2,369 | 1,481 | 4,745 | 1,266 | 1,300 |
| 30 Add-on Appointments | 114 | 51 | 258 | 328 | 114 | 315 | 115 | 127 | 316 | 590 | 144 | 31 | 80 | 62 | 66 | 60 | 107 |
| 31 Inmate Refusals | 55 | 129 | 19 | 138 | 18 | 54 | 81 | 22 | 87 | 142 | 198 | 9 | 14 | 22 | 177 | 59 | 107 |
| 32 Inmates Seen | 3,025 | 1,539 | 1,064 | 2,027 | 2,566 | 1,506 | 4,219 | 1,602 | 3,104 | 6,443 | 1,538 | 2,699 | 2,284 | 1,464 | 4,282 | 1,189 | 1,109 |
| 33 Not Seen Due to Custody | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 10 | 0 | 0 | 4 | 1 | 3 | 25 | 0 | 13 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 4 | 0 | 3 | 24 | 0 | 12 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 34 Not Seen Due to Provider | 29 | 111 | 31 | 72 | 117 | 68 | 58 | 42 | 173 | 103 | 33 | 72 | 134 | 41 | 168 | 26 | 104 |
| 34(a) Line not completed | 0 | 9 | 0 | 5 | 0 | 0 | 9 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 143 | 1 | 8 |
| 34(b) Scheduling error | 1 | 31 | 22 | 31 | 10 | 12 | 32 | 8 | 80 | 35 | 1 | 1 | 11 | 6 | 5 | 1 | 8 |
| 34(c) Clinician cancelled | 28 | 66 | 9 | 30 | 106 | 56 | 7 | 25 | 89 | 52 | 32 | 66 | 73 | 34 | 20 | 21 | 87 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 1 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 0 | 5 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 10 | 0 | 5 | 35 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 1 | 1 | 0 | 3 | 0 |
| 35 Not Seen Due to Other | 17 | 18 | 45 | 86 | 59 | 13 | 310 | 35 | 54 | 201 | 53 | 26 | 16 | 13 | 159 | 52 | 74 |
| 35(a) Inmate paroled or transferred | 10 | 6 | 5 | 49 | 10 | 6 | 52 | 7 | 20 | 9 | 19 | 9 | 3 | 3 | 68 | 5 | 20 |
| 35(b) Inmate received conflicting ducats | 0 | 2 | 0 | 6 | 30 | 0 | 25 | 3 | 14 | 6 | 3 | 1 | 3 | 0 | 61 | 0 | 12 |
| 35(c) Unit Health Record unavailable | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 3 | 8 | 3 | 4 | 5 | 84 | 5 | 3 | 1 | 2 | 0 | 5 | 0 | 11 | 14 | 5 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 2 | 4 | 5 | 13 | 0 | 17 | 14 | 2 | 61 | 13 | 11 | 3 | 7 | 4 | 0 | 1 |
| 35(f) Inmate out to court | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 2 | 6 | 14 | 1 | 1 | 6 | 0 | 14 | 89 | 1 | 2 | 2 | 3 | 1 | 26 | 34 |
| 35(h) Other reason | 0 | 0 | 21 | 5 | 0 | 1 | 126 | 2 | 0 | 34 | 13 | 2 | 0 | 0 | 13 | 7 | 0 |
| 36 Total Inmates Not Seen | 46 | 130 | 76 | 161 | 176 | 81 | 369 | 77 | 237 | 304 | 86 | 102 | 151 | 57 | 352 | 78 | 191 |
| 37 Diagnostic/Specialty RFSs | 403 | 268 | 150 | 243 | 319 | 172 | 177 | 205 | 1,252 | 0 | 412 | 274 | 519 | 180 | 200 | 154 | 190 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,379 | 2,093 | 2,105 | 2,228 | 4,413 | 476 | 2,707 | 2,870 | 1,162 | 3,666 | 1,423 | 3,786 | 3,168 | 1,255 | 3,083 | 2,521 | 81,122 |
| 30 Add-on Appointments | 56 | 35 | 190 | 172 | 313 | 8 | 201 | 215 | 236 | 263 | 113 | 132 | 397 | 34 | 413 | 1,910 | 7,566 |
| 31 Inmate Refusals | 40 | 221 | 237 | 128 | 129 | 42 | 316 | 125 | 160 | 183 | 25 | 36 | 215 | 209 | 64 | 193 | 3,654 |
| 32 Inmates Seen | 1,179 | 1,767 | 1,810 | 2,051 | 4,260 | 413 | 2,331 | 2,818 | 1,120 | 3,430 | 1,438 | 3,609 | 3,170 | 995 | 3,290 | 4,157 | 79,498 |
| 33 Not Seen Due to Custody | 2 | 0 | 4 | 0 | 0 | 0 | 14 | 10 | 0 | 22 | 10 | 16 | 24 | 5 | 1 | 0 | 169 |
| 33(a) Lack of officers | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 |
| 33(b) Modified program in effect | 0 | 0 | 2 | 0 | 0 | 0 | 14 | 4 | 0 | 0 | 10 | 14 | 21 | 5 | 1 | 0 | 124 |
| 33(c) Not enough holding space | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 34 Not Seen Due to Provider | 168 | 66 | 149 | 154 | 243 | 22 | 177 | 76 | 28 | 133 | 50 | 193 | 30 | 51 | 65 | 77 | 3,064 |
| 34(a) Line not completed | 80 | 0 | 19 | 0 | 182 | 0 | 3 | 0 | 0 | 18 | 0 | 25 | 6 | 0 | 1 | 9 | 520 |
| 34(b) Scheduling error | 17 | 30 | 25 | 24 | 26 | 2 | 23 | 9 | 0 | 39 | 5 | 2 | 2 | 18 | 23 | 0 | 540 |
| 34(c) Clinician cancelled | 71 | 36 | 96 | 128 | 28 | 20 | 151 | 64 | 24 | 75 | 45 | 139 | 22 | 19 | 38 | 68 | 1,825 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 25 | 0 | 12 | 0 | 0 | 67 |
| 34(e) Medically restricted movement | 0 | 0 | 3 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 80 |
| 34(f) Other reason | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 35 Not Seen Due to Other | 46 | 74 | 95 | 67 | 94 | 7 | 70 | 56 | 90 | 161 | 13 | 64 | 126 | 29 | 76 | 4 | 2,303 |
| 35(a) Inmate paroled or transferred | 16 | 3 | 43 | 7 | 58 | 2 | 9 | 37 | 8 | 17 | 3 | 39 | 44 | 8 | 32 | 0 | 627 |
| 35(b) Inmate received conflicting ducats | 2 | 6 | 3 | 2 | 9 | 0 | 11 | 5 | 1 | 3 | 2 | 0 | 22 | 5 | 4 | 0 | 241 |
| 35(c) Unit Health Record unavailable | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 23 |
| 35(d) Inmate moved to another facility | 3 | 7 | 19 | 9 | 2 | 2 | 3 | 3 | 11 | 5 | 4 | 3 | 6 | 8 | 17 | 0 | 255 |
| 35(e) Inmate at hospital/in-patient area of prison | 9 | 15 | 5 | 3 | 17 | 0 | 24 | 8 | 42 | 85 | 0 | 19 | 15 | 7 | 15 | 0 | 428 |
| 35(f) Inmate out to court | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 11 | 0 | 0 | 3 | 0 | 6 | 0 | 44 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 11 | 31 | 24 | 41 | 7 | 0 | 8 | 2 | 17 | 9 | 0 | 3 | 31 | 0 | 2 | 3 | 391 |
| 35(h) Other reason | 3 | 11 | 0 | 4 | 0 | 3 | 7 | 0 | 9 | 26 | 0 | 0 | 5 | 1 | 0 | 1 | 294 |
| 36 Total Inmates Not Seen | 216 | 140 | 248 | 221 | 337 | 29 | 261 | 142 | 118 | 316 | 73 | 273 | 180 | 85 | 142 | 81 | 5,536 |
| 37 Diagnostic/Specialty RFSs | 259 | 140 | 494 | 245 | 727 | 130 | 473 | 36 | 0 | 448 | 130 | 314 | 438 | 212 | 271 | 391 | 9,826 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **435** | **106** | **55** | **40** | **541** | **10** | **246** | **423** | **79** | **173** | **530** | **66** | **529** | **40** | **634** | **488** | **112** |
| 38(a)  First Watch | 37 | 5 | 7 | 3 | 45 | 1 | 38 | 39 | 12 | 22 | 73 | 7 | 22 | 6 | 102 | 17 | 8 |
| 38(b)  Second Watch | 217 | 45 | 31 | 16 | 194 | 6 | 102 | 195 | 36 | 67 | 197 | 23 | 297 | 14 | 257 | 263 | 65 |
| 38(c)  Third Watch | 181 | 56 | 17 | 21 | 302 | 3 | 106 | 189 | 31 | 84 | 260 | 36 | 210 | 20 | 275 | 208 | 39 |
| **38a Code II Transports Off-site** | **22** | **4** | **4** | **25** | **30** | **5** | **42** | **13** | **3** | **22** | **29** | **3** | **15** | **9** | **31** | **8** | **2** |
| 38/a(a)  First Watch | 1 | 0 | 1 | 1 | 1 | 1 | 7 | 2 | 0 | 3 | 5 | 2 | 1 | 0 | 5 | 1 | 1 |
| 38/a(b)  Second Watch | 7 | 3 | 1 | 9 | 9 | 3 | 21 | 5 | 3 | 10 | 6 | 1 | 9 | 4 | 14 | 4 | 1 |
| 38/a(c)  Third Watch | 14 | 1 | 2 | 15 | 20 | 1 | 14 | 6 | 0 | 9 | 18 | 0 | 5 | 9 | 12 | 3 | 0 |
| **38b Code III Transports Off-site** | **2** | **1** | **0** | **5** | **0** | **0** | **1** | **5** | **8** | **7** | **9** | **0** | **7** | **0** | **4** | **6** | **10** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 |
| 38/b(b)  Second Watch | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 3 | 3 | 0 | 3 | 0 | 2 | 4 | 9 |
| 38/b(c)  Third Watch | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 5 | 3 | 5 | 0 | 2 | 0 | 1 | 2 | 0 |
| **38c Unsched. State Vehicle Transports Off-site** | **28** | **8** | **0** | **10** | **13** | **5** | **11** | **16** | **9** | **9** | **11** | **40** | **10** | **1** | **9** | **7** | **7** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 4 | 0 | 4 | 4 | 3 | 4 | 10 | 5 | 3 | 3 | 11 | 7 | 1 | 5 | 4 | 5 |
| 38/c(c)  Third Watch | 28 | 4 | 0 | 4 | 9 | 2 | 6 | 6 | 1 | 6 | 8 | 0 | 3 | 1 | 4 | 3 | 2 |
| **38d Other (i.e. Infimary, Housing Unit)** | **383** | **93** | **51** | **0** | **13** | **0** | **192** | **389** | **59** | **135** | **481** | **23** | **497** | **10** | **590** | **467** | **93** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **235** | **569** | **278** | **502** | **1,198** | **25** | **224** | **720** | **409** | **362** | **497** | **311** | **777** | **285** | **270** | **225** | **11,394** |
| 38(a)  First Watch | 32 | 82 | 0 | 39 | 31 | 4 | 11 | 60 | 60 | 58 | 17 | 36 | 53 | 70 | 19 | 25 | 1,041 |
| 38(b)  Second Watch | 140 | 219 | 278 | 318 | 683 | 13 | 79 | 335 | 151 | 142 | 216 | 178 | 53 | 92 | 172 | 135 | 5,229 |
| 38(c)  Third Watch | 63 | 268 | 0 | 145 | 484 | 8 | 134 | 325 | 198 | 162 | 264 | 97 | 311 | 123 | 79 | 135 | 4,834 |
| **38a Code II Transports Off-site** | **10** | **35** | **21** | **15** | **27** | **6** | **12** | **52** | **10** | **49** | **2** | **3** | **6** | **20** | **5** | **27** | **567** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 4 | 0 | 7 | 1 | 2 | 2 | 5 | 0 | 5 | 65 |
| 38/a(b)  Second Watch | 3 | 12 | 21 | 10 | 12 | 1 | 6 | 27 | 3 | 19 | 1 | 0 | 7 | 5 | 2 | 11 | 250 |
| 38/a(c)  Third Watch | 7 | 21 | 0 | 5 | 12 | 4 | 5 | 21 | 7 | 23 | 0 | 1 | 6 | 10 | 3 | 11 | 265 |
| **38b Code III Transports Off-site** | **0** | **5** | **1** | **2** | **4** | **4** | **5** | **0** | **7** | **8** | **0** | **0** | **1** | **1** | **1** | **17** | **121** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 38/b(b)  Second Watch | 0 | 2 | 1 | 0 | 4 | 1 | 1 | 0 | 5 | 3 | 0 | 0 | 1 | 0 | 0 | 5 | 56 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 2 | 0 | 2 | 4 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 12 | 55 |
| **38c Unsched. State Vehicle Transports Off-site** | **11** | **16** | **27** | **12** | **28** | **0** | **26** | **22** | **18** | **32** | **3** | **0** | **10** | **32** | **20** | **24** | **475** |
| 38/c(a)  First Watch | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 3 | 6 | 3 | 34 |
| 38/c(b)  Second Watch | 7 | 5 | 27 | 5 | 14 | 0 | 9 | 11 | 7 | 16 | 2 | 0 | 4 | 9 | 7 | 10 | 206 |
| 38/c(c)  Third Watch | 2 | 11 | 0 | 7 | 12 | 0 | 16 | 8 | 10 | 16 | 0 | 0 | 6 | 20 | 7 | 11 | 213 |
| **38d Other (i.e. Infimary, Housing Unit)** | **214** | **513** | **229** | **473** | **1,139** | **15** | **181** | **646** | **374** | **273** | **492** | **308** | **751** | **232** | **244** | **157** | **9,717** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **221** | **77** | **35** | **146** | **190** | **67** | **277** | **132** | **184** | **251** | **117** | **89** | **134** | **109** | **125** | **99** | **37** |
| 39(a) Health Care related. | 186 | 65 | 34 | 122 | 179 | 55 | 275 | 85 | 155 | 215 | 70 | 83 | 130 | 104 | 55 | 69 | 18 |
| 39(b) All others. | 35 | 12 | 1 | 24 | 11 | 12 | 2 | 47 | 29 | 36 | 47 | 6 | 4 | 5 | 70 | 30 | 19 |
| **40 Unscheduled Transports** | 38 | 0 | 0 | 0 | 0 | 9 | 111 | 83 | 3 | 46 | 23 | 74 | 0 | 14 | 16 | 15 | 22 |
| **41 Inmates Transported** | 355 | 151 | 85 | 146 | 291 | 149 | 1,890 | 257 | 287 | 373 | 329 | 366 | 279 | 335 | 168 | 151 | 188 |
| **42 Budgeted Posts** | 24 | 11 | 50 | 12 | 13 | 16 | 31 | 16 | 34 | 17 | 19 | 10 | 24 | 11 | 15 | 11 | 8 |
| **43 Redirected Staff Hours** | 557 | 9 | 154 | 791 | 120 | 36 | 0 | 15 | 0 | 552 | 0 | 8 | 48 | 34 | 400 | 140 | 1,458 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,831 | 902 | 494 | 2,681 | 1,539 | 453 | 2,019 | 508 | 643 | 1,285 | 1,721 | 660 | 1,088 | 901 | 69 | 733 | 2,664 |
| 44(c) Overtime Dollars | 77,463 | 41,784 | 22,552 | 121,318 | 72,678 | 18,480 | 97,031 | 23,702 | 30,303 | 57,364 | 73,366 | 29,767 | 46,733 | 43,094 | 3,044 | 33,793 | 120,668 |
| 44(d) P.I.E. Hours | 0 | 0 | 32 | 44 | 0 | 0 | 0 | 0 | 0 | 15 | 11 | 222 | 0 | 8 | 0 | 10 | 0 |
| 44(e) P.I.E. Dollars | 0 | 0 | 1,124 | 1,266 | 0 | 0 | 0 | 0 | 0 | 482 | 404 | 7,688 | 0 | 277 | 0 | 245 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 16 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 7 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 5 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | 40 | 0 | 1,185 | 415 | 165 | 661 | 32 | 54 | 72 | 124 | 8 | 408 | 4 | 0 | 272 | 0 | 3,916 |
| 46(a) First Watch | 8 | 0 | 365 | 0 | 0 | 120 | 32 | 9 | 56 | 128 | 8 | 72 | 0 | 0 | 128 | 0 | 1,399 |
| 46(b) Second Watch | 16 | 0 | 440 | 415 | 45 | 360 | 0 | 14 | 16 | 132 | 0 | 160 | 0 | 112 | 128 | 0 | 2,405 |
| 46(c) Third Watch | 16 | 0 | 381 | 0 | 120 | 181 | 0 | 31 | 0 | -136 | 0 | 176 | 4 | 0 | 16 | 0 | 112 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 4 | 603 | 502 | 1,742 | 1,581 | 1,192 | 13,239 | 2,456 | 1,966 | 2,131 | 3,365 | 9,360 | 2,433 | 823 | 1,804 | 800 | 4,616 |
| 47(b) Overtime Dollars | 189 | 30,252 | 22,565 | 81,008 | 78,655 | 56,181 | 652,850 | 121,772 | 97,181 | 103,313 | 154,482 | 445,173 | 126,160 | 36,907 | 87,170 | 39,028 | 221,127 |
| 47(c) P.I.E. Hours | 0 | 0 | 1,240 | 81 | 0 | 0 | 285 | 80 | 175 | 9 | 8 | 98 | 0 | 0 | 0 | 0 | 196 |
| 47(d) P.I.E. Dollars | 0 | 0 | 42,931 | 2,752 | 0 | 0 | 8,147 | 4,382 | 5,793 | 287 | 277 | 3,363 | 0 | 0 | 0 | 0 | 6,795 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **57** | **115** | **123** | **177** | **159** | **52** | **128** | **335** | **236** | **121** | **129** | **261** | **257** | **120** | **74** | **135** | **4,769** |
| 39(a) Health Care related. | 46 | 82 | 87 | 162 | 148 | 40 | 118 | 332 | 206 | 95 | 124 | 242 | 228 | 91 | 55 | 90 | 4,046 |
| 39(b) All others. | 11 | 33 | 36 | 15 | 11 | 12 | 10 | 3 | 30 | 26 | 5 | 19 | 29 | 29 | 19 | 45 | 723 |
| **40 Unscheduled Transports** | 21 | 50 | 17 | 20 | 11 | 1 | 43 | 63 | 35 | 93 | 39 | 1 | 4 | 16 | 38 | 0 | 906 |
| **41 Inmates Transported** | 133 | 214 | 289 | 256 | 274 | 92 | 229 | 445 | 271 | 360 | 264 | 371 | 312 | 186 | 193 | 129 | 9,818 |
| **42 Budgeted Posts** | 9 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 554 |
| **43 Redirected Staff Hours** | 66 | 288 | 16 | 59 | 11 | 88 | 802 | 576 | 478 | 108 | 1,024 | 104 | 0 | 216 | 40 | 302 | 8,499 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 744 | 1,770 | 803 | 1,371 | 2,193 | 437 | 4,086 | 3,030 | 1,730 | 2,705 | 1,973 | 4,052 | 1,995 | 1,031 | 250 | 1,715 | 50,076 |
| 44(c) Overtime Dollars | 32,147 | 78,146 | 33,550 | 57,606 | 100,142 | 20,423 | 183,430 | 137,642 | 81,302 | 117,878 | 90,765 | 180,658 | 95,153 | 46,190 | 10,657 | 75,544 | 2,254,373 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 4 | 153 | 0 | 120 | 16 | 8 | 16 | 23 | 163 | 16 | 0 | 34 | 199 | 1,094 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 138 | 4,916 | 0 | 4,112 | 393 | 240 | 553 | 795 | 4,827 | 595 | 0 | 1,176 | 6,771 | 36,001 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **289** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 76 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 121 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 92 |
| **46 Redirected Staff Hours** | 412 | 0 | 0 | 183 | 384 | 691 | 2,280 | 3,744 | 0 | 2,712 | 239 | 24 | 0 | 1,921 | -83 | 0 | 19,863 |
| 46(a) First Watch | 192 | 0 | 0 | 56 | 16 | 296 | 488 | 1,160 | 0 | 656 | 104 | 8 | 0 | 1,050 | -8 | 0 | 6,358 |
| 46(b) Second Watch | 106 | 0 | 0 | 66 | 328 | 368 | 856 | 712 | 0 | 1,160 | 64 | 16 | 0 | 656 | -8 | 0 | 8,567 |
| 46(c) Third Watch | 114 | 0 | 0 | 61 | 40 | 27 | 936 | 1,872 | 0 | 896 | 72 | 0 | 0 | 215 | -83 | 0 | 5,050 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,825 | 5,468 | 3,820 | 928 | 6,455 | 1,933 | 7,108 | 6,947 | 1,340 | 8,408 | 372 | 1,881 | 5,791 | 9,210 | 754 | 3,969 | 114,826 |
| 47(b) Overtime Dollars | 86,628 | 246,588 | 185,515 | 45,540 | 325,080 | 100,002 | 330,222 | 331,108 | 62,964 | 408,582 | 17,817 | 85,201 | 299,535 | 435,923 | 34,159 | 193,964 | 5,542,841 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 8 | 201 | 32 | 832 | 0 | 0 | 449 | 8 | 34 | 311 | 72 | 181 | 66 | 4,367 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 276 | 7,219 | 1,107 | 28,733 | 0 | 0 | 14,315 | 277 | 938 | 10,977 | 2,490 | 6,109 | 2,223 | 149,391 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## February 2007

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** Budgeted Correctional Officer Posts for the Institution | 785 | 659 | 423 | 1,148 | 272 | 393 | 969 | 219 | 504 | 731 | 1,138 | 324 | 808 | 138 | 393 | 507 | 765 |
| 48(a) First Watch | 135 | 76 | 65 | 184 | 30 | 50 | 201 | 35 | 76 | 129 | 156 | 69 | 124 | 80 | 59 | 62 | 106 |
| 48(b) Second Watch | 408 | 376 | 231 | 655 | 147 | 216 | 468 | 112 | 261 | 355 | 615 | 144 | 412 | 184 | 198 | 291 | 422 |
| 48(c) Third Watch | 242 | 207 | 127 | 309 | 95 | 127 | 300 | 72 | 167 | 247 | 367 | 111 | 272 | 138 | 136 | 154 | 237 |
| **49** Vacant Correctional Officer Posts for the Institution | **69** | **18** | **26** | **140** | **21** | **0** | **0** | **0** | **40** | **25** | **62** | **0** | **86** | **47** | **0** | **40** | **154** |
| 49(a) First Watch | 12 | 0 | 1 | 19 | 1 | 0 | 0 | 0 | 9 | 0 | 10 | 0 | 1 | 13 | 0 | 5 | 18 |
| 49(b) Second Watch | 37 | 18 | 13 | 69 | 14 | 0 | 0 | 0 | 17 | 25 | 22 | 0 | 64 | 13 | 0 | 28 | 70 |
| 49(c) Third Watch | 20 | 0 | 12 | 52 | 6 | 0 | 0 | 0 | 14 | 0 | 30 | 0 | 21 | 12 | 0 | 7 | 66 |
| **50** Budgeted Correctional Officer Posts assigned to HCAU | **120** | **48** | **40** | **72** | **104** | **50** | **103** | **55** | **104** | **174** | **206** | **31** | **73** | **49** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 9 | 3 | 10 | 6 | 8 | 40 | 13 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 76 | 34 | 28 | 69 | 66 | 40 | 70 | 32 | 72 | 82 | 157 | 20 | 52 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 29 | 7 | 23 | 17 | 24 | 52 | 36 | 10 | 17 | 8 | 15 | 8 | 10 |
| **51** Vacant Correctional Officer Posts assigned to HCAU | **5** | **4** | **0** | **5** | **6** | **0** | **0** | **0** | **8** | **0** | **42** | **0** | **3** | **6** | **0** | **0** | **3** |
| 51(a) First Watch | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 3 | 0 | 5 | 5 | 0 | 0 | 0 | 3 | 0 | 15 | 0 | 1 | 6 | 0 | 0 | 1 |
| 51(c) Third Watch | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 20 | 0 | 2 | 0 | 0 | 0 | 2 |
| **52** PY Value of All Budgeted Health Care Operations Division Custody Posts | 207.55 | 84.59 | 72.31 | 108.00 | 118.63 | 70.76 | 180.11 | 120.00 | 177.43 | 198.00 | 230.65 | 57.71 | 106.71 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 383 | 598 | 820 | 362 | 777 | 543 | 569 | 775 | 556 | 976 | 236 | 384 | 1,002 | 857 | 436 | 539 |
| 48(a) First Watch | 48 | 85 | 107 | 56 | 111 | 81 | 84 | 121 | 71 | 142 | 41 | 60 | 155 | 129 | 54 | 92 |
| 48(b) Second Watch | 204 | 325 | 480 | 184 | 421 | 310 | 300 | 434 | 321 | 514 | 117 | 191 | 537 | 477 | 235 | 279 |
| 48(c) Third Watch | 131 | 188 | 233 | 122 | 245 | 152 | 185 | 220 | 164 | 320 | 78 | 133 | 310 | 251 | 147 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **56** | **93** | **13** | **0** | **30** | **100** | **28** | **0** | **0** | **35** | **71** | **18** | **101** | **109** | **1** | **62** |
| 49(a) First Watch | 4 | 10 | 10 | 0 | 7 | 0 | 7 | 0 | 0 | 0 | 8 | 5 | 16 | 11 | 0 | 0 |
| 49(b) Second Watch | 39 | 35 | 1 | 0 | 14 | 62 | 10 | 0 | 0 | 35 | 24 | 4 | 51 | 71 | 1 | 62 |
| 49(c) Third Watch | 13 | 48 | 2 | 0 | 9 | 38 | 11 | 0 | 0 | 0 | 39 | 9 | 34 | 27 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **46** | **62** | **111** | **84** | **35** | **114** | **54** | **60** | **100** | **77** | **36** | **51** | **146** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 9 | 3 | 3 | 5 | 3 | 3 | 2 | 20 | 4 | 7 | 3 |
| 50(b) Second Watch | 28 | 48 | 87 | 59 | 19 | 62 | 39 | 50 | 74 | 45 | 22 | 39 | 94 | 79 | 39 | 42 |
| 50(c) Third Watch | 15 | 12 | 23 | 23 | 14 | 43 | 12 | 7 | 21 | 29 | 11 | 10 | 32 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **9** | **3** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 86.95 | 95.11 | 111.08 | 129.25 | 70.16 | 131.57 | 90.37 | 121.00 | 173.00 | 140.61 | 68.53 | 84.34 | 230.15 | 159.75 | 113.80 | 177.23 |

**March Inmate Population** *(excludes out-of-state inmates)*:      **152,320**

| | **Medical**<br>*(% of Medical)* | **Mental Health**<br>*(% of Mental Health)* | **Dental**<br>*(% of Dental)* | **Diagnostic/Specialty**<br>*(% of Diagnostic/Specialty)* | **TOTAL**<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **193,898** | **174,980** | **46,645** | **108,720** | **524,243** |
| **Inmate Refusals:** | **7,411**<br>(3.8%) | **18,198**<br>(10.4%) | **2,269**<br>(4.9%) | **4,124**<br>(3.8%) | **32,002**<br>(6.1%) |
| **Inmates Seen:** | **174,202**<br>(89.8%) | **135,176**<br>(77.3%) | **40,478**<br>(86.8%) | **97,767**<br>(89.9%) | **447,623**<br>(85.4%) |
| **Inmates Not Seen:** | **12,285**<br>(6.3%) | **21,606**<br>(12.3%) | **3,898**<br>(8.4%) | **6,829**<br>(6.3%) | **44,618**<br>(8.5%) |
| Not Seen Due to Custody: | 553<br>(0.3%) | 1,172<br>(0.7%) | 258<br>(0.6%) | 382<br>(0.4%) | 2,375<br>(0.5%) |
| Not Seen Due to Provider: | 8,014<br>(4.1%) | 12,215<br>(7.0%) | 2,512<br>(5.4%) | 3,762<br>(3.5%) | 26,503<br>(5.1%) |
| Not Seen Due to Other: | 3,718<br>(1.9%) | 8,219<br>(4.7%) | 1,128<br>(2.4%) | 2,675<br>(2.5%) | 15,740<br>(3.0%) |

On-Site Specialty Care: **22,253**    Off-Site Specialty Care: **6,424**    Average Number of Inmates per Scheduled Transport: **2.09**

*Notes:*   *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; All 33 institutions achieved that balance in March.*

## Results Explanation



In March, institutions recorded a total of 542,243 ducats and add-ons (463,957 in February). Of those, 447,623 were seen, 32,002 resulted in inmate refusals, and 44,618 were categorized under *Inmates Not Seen* as follows: 2,375 for custody reasons, 26,503 for provider reasons, and 15,740 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 128,830 (Overtime 124,839; P.I.E. 3,991)   Associated PY Value 786



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 51,869 (Overtime 50,564;  P.I.E. 1,304)   Associated PY Value 316

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

| Institutions | Female Offenders | | |
|---|---|---|---|
| | CCWF | CIW | VSPW |
| **Over-all Percentage of Inmates Seen** | 93% | 90% | 91% |
| Seen for Medical Services* | 94% | 97% | 92% |
| Seen for Mental Health Services* | 91% | 82% | 86% |
| Seen for Dental Services* | 89% | 93% | 95% |
| Seen for Diagnostic/Specialty Services* | 97% | 93% | 96% |

| Institutions | General Population Levels II & III | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
| **Over-all Percentage of Inmates Seen*** | 94% | 95% | 97% | 92% | 95% | 94% | 89% | 97% | 93% |
| Seen for Medical Services* | 94% | 95% | 98% | 92% | 95% | 97% | 92% | 99% | 96% |
| Seen for Mental Health Services* | 87% | 93% | 96% | 88% | 95% | 91% | 82% | 96% | 85% |
| Seen for Dental Services* | 94% | 92% | 94% | 89% | 95% | 94% | 89% | 97% | 91% |
| Seen for Diagnostic/Specialty Services* | 98% | 95% | 97% | 95% | 96% | 92% | 86% | 95% | 95% |

| Institutions | General Population Levels III & IV | | | | | | |
|---|---|---|---|---|---|---|---|
| | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
| **Over-all Percentage of Inmates Seen** | 93% | 96% | 87% | 95% | 94% | 90% | 92% |
| Seen for Medical Services* | 93% | 96% | 92% | 97% | 98% | 89% | 91% |
| Seen for Mental Health Services* | 90% | 96% | 83% | 91% | 91% | 91% | 94% |
| Seen for Dental Services* | 91% | 92% | 91% | 96% | 93% | 88% | 89% |
| Seen for Diagnostic/Specialty Services* | 93% | 95% | 96% | 95% | 88% | 91% | 92% |

| Institutions | High Security | | | | | | |
|---|---|---|---|---|---|---|---|
| | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
| **Over-all Percentage of Inmates Seen** | 93% | 88% | 92% | 92% | 90% | 88% | 77% |
| Seen for Medical Services* | 95% | 90% | 95% | 92% | 93% | 90% | 88% |
| Seen for Mental Health Services* | 87% | 85% | 87% | 90% | 90% | 86% | 67% |
| Seen for Dental Services* | 93% | 87% | 90% | 83% | 79% | 85% | 87% |
| Seen for Diagnostic/Specialty Services* | 91% | 94% | 83% | 94% | 95% | 92% | 93% |

| Institutions | Reception Centers | | | | | | |
|---|---|---|---|---|---|---|---|
| | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
| **Over-all Percentage of Inmates Seen** | 91% | 93% | 91% | 88% | 87% | 90% | 91% |
| Seen for Medical Services* | 93% | 91% | 91% | 86% | 96% | 92% | 92% |
| Seen for Mental Health Services* | 88% | 98% | 91% | 95% | 83% | 86% | 84% |
| Seen for Dental Services* | 92% | 95% | 89% | 91% | 90% | 90% | 97% |
| Seen for Diagnostic/Specialty Services* | 93% | 90% | 88% | 89% | 96% | 93% | 97% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 94% | 93% | 95% | 93% | 93% | 96% | 91% | 90% | 87% | 95% | 88% | 97% | 95% | 92% | 93% | 94% | 92% |
| Seen for Medical Services\* | 94% | 93% | 95% | 95% | 94% | 96% | 93% | 97% | 92% | 97% | 90% | 98% | 95% | 92% | 91% | 97% | 95% |
| Seen for Mental Health Services\* | 87% | 90% | 93% | 87% | 91% | 96% | 88% | 82% | 83% | 91% | 85% | 96% | 95% | 88% | 98% | 91% | 87% |
| Seen for Dental Services\* | 94% | 91% | 92% | 93% | 89% | 92% | 92% | 93% | 91% | 96% | 87% | 94% | 92% | 89% | 95% | 94% | 90% |
| Seen for Diagnostic/Specialty Services\* | 98% | 93% | 95% | 91% | 97% | 95% | 93% | 93% | 96% | 95% | 94% | 97% | 96% | 95% | 90% | 92% | 83% |

*\*Excludes inmate refusals*

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,747 | 4,195 | 5,488 | 5,564 | 3,721 | 4,231 | 5,873 | 2,068 | 6,189 | 2,765 | 4,976 | 4,103 | 6,472 | 3,153 | 3,794 | 3,729 | 4,110 |
| **Total No. of Ducats Issued & Add-on Appts** | 15,171 | 8,462 | 7,232 | 13,228 | 19,961 | 11,909 | 19,045 | 14,427 | 29,868 | 16,391 | 15,513 | 11,276 | 18,456 | 5,603 | 20,997 | 8,571 | 11,460 |
| **Total Inmate Refusals** | 314 | 529 | 64 | 742 | 260 | 241 | 1,140 | 1,024 | 1,759 | 450 | 1,663 | 112 | 18 | 65 | 1,114 | 386 | 738 |
| **Total Inmates Seen** | 13,917 | 7,356 | 6,799 | 11,551 | 18,305 | 11,179 | 16,379 | 12,017 | 24,431 | 15,155 | 12,181 | 10,776 | 17,493 | 5,096 | 18,535 | 7,720 | 9,878 |
| **Total Inmates Not Seen** | 940 | 577 | 369 | 935 | 1,396 | 489 | 1,526 | 1,386 | 3,678 | 786 | 1,669 | 388 | 945 | 442 | 1,348 | 465 | 844 |
| Not Seen Due to Custody | 0 | 0 | 49 | 21 | 0 | 4 | 155 | 56 | 11 | 2 | 57 | 1 | 52 | 104 | 91 | 0 | 106 |
| Not Seen Due to Provider | 776 | 462 | 211 | 669 | 709 | 361 | 361 | 609 | 2,692 | 530 | 1,092 | 251 | 771 | 245 | 635 | 263 | 461 |
| Not Seen Due to Other | 164 | 115 | 109 | 245 | 687 | 124 | 1,010 | 721 | 975 | 254 | 520 | 136 | 122 | 93 | 622 | 202 | 277 |
| **Average Inmates per Scheduled Transport** | 1.66 | 1.58 | 1.62 | 1.26 | 1.50 | 1.76 | 6.18 | 1.95 | 1.82 | 1.52 | 4.83 | 4.24 | 1.71 | 3.22 | 3.09 | 2.03 | 1.51 |
| **Inmates Seen for On-Site Specialty Care** | 1,001 | 0 | 269 | 281 | 1,097 | 869 | 799 | 569 | 467 | 1,223 | 786 | 836 | 989 | 460 | 536 | 390 | 293 |
| **Inmates Seen for Off-Site Specialty Care** | 273 | 113 | 80 | 164 | 214 | 107 | 287 | 0 | 296 | 303 | 54 | 401 | 235 | 412 | 62 | 76 | 114 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,570 | 966 | 565 | 2,922 | 1,368 | 275 | 2,007 | 354 | 636 | 1,624 | 1,218 | 588 | 1,233 | 987 | 49 | 713 | 2,393 |
| Overtime Dollars | 67,503 | 46,134 | 25,250 | 133,537 | 65,266 | 11,287 | 93,610 | 14,326 | 29,617 | 71,153 | 48,295 | 27,356 | 53,534 | 45,966 | 1,958 | 30,066 | 106,706 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 4 | 30 | 0 | 0 | 32 | 0 | 0 | 22 | 0 | 319 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 0 | 0 | 144 | 972 | 0 | 0 | 786 | 0 | 0 | 761 | 0 | 10,800 | 0 | 0 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 10 | 1,300 | 1,028 | 2,186 | 1,484 | 1,219 | 16,086 | 3,162 | 3,049 | 1,699 | 5,357 | 9,169 | 3,398 | 1,559 | 339 | 151 | 6,252 |
| Overtime Dollars | 441 | 61,140 | 44,273 | 99,294 | 73,667 | 59,252 | 531,616 | 153,008 | 157,208 | 82,643 | 243,030 | 429,095 | 175,030 | 74,054 | 17,863 | 6,745 | 292,923 |
| P.I.E. Hours | 0 | 0 | 165 | 33 | 32 | 0 | 500 | 128 | 123 | 8 | 0 | 87 | 0 | 8 | 40 | 24 | 87 |
| P.I.E. Dollars | 0 | 0 | 5,723 | 1,142 | 896 | 0 | 14,593 | 3,506 | 3,726 | 228 | 0 | 2,616 | 0 | 277 | 1,383 | 753 | 3,014 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 450 | 0 | 101 | 799 | 133 | 58 | 0 | 8 | 8 | 400 | 14 | 4 | 91 | 38 | 560 | 23 | 1,478 |
| Medical Guarding | 32 | 0 | 1,899 | 616 | 250 | 420 | 240 | 66 | 29 | 256 | 0 | 277 | 75 | 130 | 752 | 8 | 3,699 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 89% | 92% | 91% | 94% | 88% | 90% | 90% | 87% | 88% | 92% | 97% | 93% | 90% | 77% | 91% | 91% | 91% |
| Seen for Medical Services* | 92% | 92% | 91% | 98% | 86% | 93% | 89% | 96% | 90% | 91% | 99% | 96% | 92% | 88% | 92% | 92% | 93% |
| Seen for Mental Health Services* | 82% | 90% | 91% | 91% | 95% | 90% | 91% | 83% | 86% | 94% | 96% | 85% | 86% | 67% | 86% | 84% | 86% |
| Seen for Dental Services* | 89% | 89% | 89% | 93% | 91% | 79% | 88% | 90% | 85% | 89% | 97% | 91% | 90% | 87% | 95% | 97% | 91% |
| Seen for Diagnostic/Specialty Services* | 86% | 94% | 88% | 88% | 89% | 95% | 91% | 96% | 92% | 92% | 95% | 95% | 93% | 93% | 96% | 97% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,884 | 4,641 | 4,357 | 3,502 | 5,151 | 3,183 | 4,627 | 4,357 | 2,798 | 6,051 | 5,358 | 4,979 | 4,935 | 3,741 | 3,239 | 5,674 | 152,320 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,524 | 13,658 | 19,564 | 14,998 | 20,260 | 9,393 | 14,951 | 46,169 | 11,374 | 15,691 | 11,835 | 16,340 | 18,531 | 19,481 | 19,817 | 19,087 | 524,243 |
| **Total Inmate Refusals** | 273 | 1,379 | 1,932 | 391 | 681 | 1,186 | 917 | 4,109 | 1,904 | 678 | 160 | 115 | 1,721 | 3,851 | 852 | 1,234 | 32,002 |
| **Total Inmates Seen** | 4,671 | 11,273 | 15,994 | 13,685 | 17,281 | 7,408 | 12,637 | 36,618 | 8,371 | 13,775 | 11,364 | 15,096 | 15,154 | 12,085 | 17,227 | 16,216 | 447,623 |
| **Total Inmates Not Seen** | 580 | 1,006 | 1,638 | 922 | 2,298 | 799 | 1,397 | 5,442 | 1,099 | 1,238 | 311 | 1,129 | 1,656 | 3,545 | 1,738 | 1,637 | 44,618 |
| Not Seen Due to Custody | 36 | 79 | 285 | 192 | 52 | 5 | 124 | 29 | 89 | 26 | 17 | 73 | 502 | 110 | 42 | 5 | 2,375 |
| Not Seen Due to Provider | 333 | 622 | 643 | 550 | 1,564 | 348 | 899 | 2,018 | 591 | 688 | 167 | 775 | 473 | 3,068 | 1,060 | 1,606 | 26,503 |
| Not Seen Due to Other | 211 | 305 | 710 | 180 | 682 | 446 | 374 | 3,395 | 419 | 524 | 127 | 281 | 681 | 367 | 636 | 26 | 15,740 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.96 | 2.57 | 1.06 | 1.39 | 2.00 | 2.07 | 1.70 | 1.27 | 1.18 | 2.16 | 1.80 | 1.45 | 1.39 | 2.02 | 1.98 | 1.54 | 2.09 |
| **Inmates Seen for On-Site Specialty Care** | 573 | 619 | 362 | 851 | 514 | 228 | 872 | 1,297 | 205 | 1,007 | 520 | 1,584 | 705 | 299 | 893 | 859 | 22,253 |
| **Inmates Seen for Off-Site Specialty Care** | 99 | 139 | 171 | 210 | 272 | 91 | 214 | 351 | 172 | 214 | 145 | 456 | 270 | 104 | 187 | 138 | 6,424 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 725 | 1,546 | 634 | 1,126 | 2,088 | 668 | 4,846 | 3,217 | 2,124 | 2,364 | 1,434 | 3,469 | 2,214 | 646 | 210 | 2,002 | 48,781 |
| Overtime Dollars | 33,195 | 70,900 | 26,749 | 49,424 | 100,271 | 32,847 | 212,434 | 147,564 | 99,836 | 103,632 | 65,915 | 158,452 | 103,564 | 28,475 | 8,791 | 87,291 | $2,200,902 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 170 | 0 | 333 | 16 | 4 | 0 | 55 | 315 | 2 | 0 | 19 | 277 | 1,598 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 5,250 | 0 | 11,438 | 393 | 105 | 0 | 1,902 | 9,896 | 69 | 0 | 677 | 9,360 | $52,553 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,758 | 3,194 | 2,767 | 240 | 7,422 | 1,262 | 7,289 | 8,147 | 1,516 | 6,316 | 780 | 1,915 | 6,799 | 4,820 | 1,041 | 1,038 | 113,754 |
| Overtime Dollars | 85,240 | 145,980 | 129,918 | 11,882 | 362,706 | 61,584 | 332,179 | 392,479 | 71,260 | 302,565 | 35,209 | 91,308 | 348,683 | 231,245 | 47,352 | 194,155 | $5,345,028 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 180 | 1 | 170 | 32 | 0 | 402 | 0 | 33 | 237 | 41 | 79 | 8 | 2,419 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 6,568 | 35 | 5,879 | 714 | 0 | 13,072 | 0 | 1,054 | 8,243 | 1,430 | 2,599 | 263 | $77,712 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 40 | 296 | 40 | 47 | 45 | 58 | 907 | 608 | 740 | 73 | 1,344 | 249 | 0 | 272 | 32 | 345 | 9,258 |
| Medical Guarding | 416 | 0 | 0 | 554 | 328 | 0 | 1,640 | 6,104 | 0 | 3,034 | 8 | 77 | 0 | 1,620 | -671 | 514 | 22,371 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | **3,269** | **4,557** | **2,868** | **5,444** | **5,735** | **6,253** | **3,913** | **2,728** | **3,913** | **4,831** | **3,911** | **2,908** | **6,735** | **1,392** | **7,469** | **3,728** | **4,294** |
| 1(a) Primary Care Provider Ducats | 2,987 | 1,689 | 1,827 | 3,055 | 3,161 | 1,261 | 2,335 | 1,487 | 2,085 | 2,890 | 2,662 | 1,939 | 2,667 | 1,382 | 4,424 | 1,999 | 1,954 |
| 1(b) RN Ducats | 282 | 2,868 | 1,041 | 2,389 | 2,574 | 4,992 | 1,578 | 1,241 | 1,828 | 1,941 | 1,249 | 969 | 4,068 | 10 | 3,045 | 1,729 | 2,340 |
| **2 Add-on Appointments** | **2,115** | **350** | **1,579** | **905** | **579** | **1,721** | **1,159** | **1,856** | **634** | **272** | **849** | **536** | **4,608** | **1,163** | **83** | **464** | **3,241** |
| **3 Inmate Refusals** | **52** | **291** | **30** | **243** | **77** | **104** | **91** | **18** | **28** | **118** | **387** | **33** | **8** | **26** | **636** | **141** | **440** |
| **4 Inmates Seen** | **5,031** | **4,297** | **4,215** | **5,797** | **5,884** | **7,592** | **4,643** | **4,412** | **4,156** | **4,853** | **3,951** | **3,337** | **10,792** | **2,315** | **6,307** | **3,916** | **6,748** |
| **5 Not Seen Due to Custody** | **0** | **0** | **32** | **2** | **0** | **3** | **17** | **0** | **5** | **0** | **4** | **0** | **6** | **26** | **29** | **0** | **49** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 1 |
| 5(b) Modified program in effect | 0 | 0 | 32 | 0 | 0 | 0 | 17 | 0 | 5 | 0 | 0 | 0 | 0 | 26 | 1 | 0 | 44 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 3 | 0 | 0 |
| **6 Not Seen Due to Provider** | **255** | **270** | **108** | **235** | **209** | **206** | **120** | **97** | **273** | **97** | **314** | **20** | **501** | **137** | **327** | **71** | **189** |
| 6(a) Line not completed | 137 | 47 | 0 | 126 | 4 | 0 | 17 | 0 | 0 | 6 | 105 | 0 | 20 | 7 | 143 | 9 | 83 |
| 6(b) Scheduling error | 45 | 138 | 65 | 51 | 39 | 68 | 60 | 6 | 110 | 52 | 20 | 8 | 60 | 23 | 145 | 10 | 43 |
| 6(c) Provider cancelled | 73 | 81 | 28 | 58 | 166 | 138 | 41 | 91 | 163 | 33 | 189 | 12 | 357 | 103 | 39 | 52 | 61 |
| 6(d) Lack of provider preparation | 0 | 4 | 15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 49 | 4 | 0 | 0 | 2 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 15 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Not Seen Due to Other** | **46** | **49** | **62** | **72** | **144** | **69** | **201** | **57** | **85** | **35** | **104** | **54** | **36** | **51** | **253** | **64** | **109** |
| 7(a) Inmate paroled or transferred | 17 | 8 | 14 | 44 | 17 | 43 | 58 | 18 | 52 | 8 | 13 | 19 | 13 | 5 | 97 | 8 | 46 |
| 7(b) Inmate received conflicting ducats | 3 | 14 | 1 | 7 | 33 | 4 | 70 | 2 | 17 | 7 | 19 | 11 | 4 | 6 | 25 | 12 | 9 |
| 7(c) Unit Health Record unavailable | 0 | 4 | 6 | 7 | 3 | 1 | 3 | 1 | 0 | 0 | 8 | 0 | 1 | 14 | 0 | 4 | 1 |
| 7(d) Inmate moved to another facility | 2 | 11 | 25 | 6 | 53 | 20 | 53 | 23 | 5 | 1 | 31 | 11 | 4 | 11 | 53 | 35 | 16 |
| 7(e) Inmate at hospital/in-patient area of prison | 24 | 12 | 13 | 5 | 29 | 1 | 14 | 11 | 7 | 13 | 16 | 12 | 5 | 13 | 23 | 1 | 32 |
| 7(f) Inmate out to court | 0 | 0 | 1 | 3 | 9 | 0 | 2 | 1 | 4 | 1 | 4 | 1 | 1 | 0 | 5 | 4 | 5 |
| 7(g) Other reason | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 5 | 13 | 0 | 8 | 2 | 50 | 0 | 0 |
| **8 Total Inmates Not Seen** | **301** | **319** | **202** | **309** | **353** | **278** | **338** | **154** | **363** | **132** | **422** | **74** | **543** | **214** | **609** | **135** | **347** |
| **9 Medical 7362s** | **2,525** | **2,544** | **454** | **3,112** | **352** | **1,531** | **2,385** | **2,372** | **2,560** | **690** | **3,444** | **2,324** | **3,544** | **1,432** | **699** | **870** | **3,438** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

March 2007

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | 2,122 | 4,222 | 9,270 | 2,321 | 9,451 | 3,275 | 4,465 | 5,080 | 3,578 | 3,983 | 2,729 | 7,435 | 5,714 | 3,997 | 5,228 | 3,434 | 150,252 |
| 1(a) Primary Care Provider Ducats | 1,299 | 2,524 | 2,771 | 1,640 | 1,626 | 608 | 2,603 | 1,958 | 2,026 | 2,784 | 1,419 | 2,694 | 2,660 | 1,905 | 3,422 | 1,586 | 73,329 |
| 1(b) RN Ducats | 823 | 1,698 | 6,499 | 681 | 7,825 | 2,667 | 1,862 | 3,122 | 1,552 | 1,199 | 1,310 | 4,741 | 3,054 | 2,092 | 1,806 | 1,848 | 76,923 |
| 2 **Add-on Appointments** | 197 | 350 | 1,198 | 3,906 | 1,729 | 43 | 1,065 | 2,084 | 298 | 1,990 | 3,209 | 229 | 439 | 1,203 | 2,255 | 1,337 | 43,646 |
| 3 **Inmate Refusals** | 57 | 548 | 1,026 | 36 | 478 | 165 | 273 | 249 | 483 | 238 | 62 | 32 | 261 | 357 | 339 | 84 | 7,411 |
| 4 **Inmates Seen** | 2,075 | 3,708 | 8,618 | 6,069 | 9,239 | 2,923 | 4,699 | 6,640 | 3,055 | 5,207 | 5,800 | 7,340 | 5,413 | 4,280 | 6,558 | 4,332 | 174,202 |
| 5 **Not Seen Due to Custody** | 3 | 59 | 128 | 40 | 20 | 5 | 43 | 0 | 6 | 6 | 3 | 17 | 36 | 4 | 9 | 1 | 553 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 38 |
| 5(b) Modified program in effect | 0 | 59 | 78 | 40 | 20 | 3 | 31 | 0 | 0 | 6 | 3 | 17 | 28 | 3 | 0 | 0 | 413 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 18 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(e) Other reason | 3 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 7 | 1 | 80 |
| 6 **Not Seen Due to Provider** | 106 | 163 | 249 | 66 | 1,003 | 141 | 395 | 130 | 215 | 399 | 42 | 207 | 261 | 447 | 422 | 339 | 8,014 |
| 6(a) Line not completed | 34 | 14 | 0 | 25 | 489 | 76 | 227 | 4 | 23 | 106 | 0 | 4 | 85 | 53 | 26 | 246 | 2,116 |
| 6(b) Scheduling error | 26 | 27 | 87 | 25 | 181 | 24 | 101 | 35 | 8 | 144 | 2 | 40 | 81 | 45 | 108 | 0 | 1,877 |
| 6(c) Provider cancelled | 38 | 121 | 162 | 16 | 215 | 34 | 52 | 61 | 169 | 148 | 40 | 163 | 67 | 333 | 262 | 92 | 3,658 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 2 | 7 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 16 | 23 | 1 | 128 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 5 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 3 | 0 | 70 |
| 6(f) Other reason | 8 | 1 | 0 | 0 | 111 | 0 | 0 | 30 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165 |
| 7 **Not Seen Due to Other** | 78 | 94 | 447 | 16 | 440 | 84 | 120 | 145 | 117 | 123 | 31 | 68 | 182 | 112 | 155 | 15 | 3,718 |
| 7(a) Inmate paroled or transferred | 4 | 16 | 165 | 2 | 103 | 9 | 11 | 89 | 13 | 40 | 6 | 17 | 60 | 10 | 56 | 0 | 1,081 |
| 7(b) Inmate received conflicting ducats | 13 | 22 | 27 | 0 | 27 | 1 | 48 | 7 | 28 | 8 | 2 | 3 | 10 | 21 | 27 | 0 | 488 |
| 7(c) Unit Health Record unavailable | 33 | 5 | 3 | 0 | 94 | 1 | 7 | 0 | 9 | 0 | 2 | 5 | 11 | 23 | 1 | 14 | 261 |
| 7(d) Inmate moved to another facility | 12 | 27 | 213 | 5 | 167 | 8 | 16 | 29 | 38 | 26 | 6 | 27 | 44 | 15 | 31 | 0 | 1,024 |
| 7(e) Inmate at hospital/in-patient area of prison | 11 | 21 | 32 | 6 | 33 | 3 | 33 | 16 | 28 | 20 | 11 | 16 | 34 | 14 | 32 | 0 | 541 |
| 7(f) Inmate out to court | 1 | 1 | 7 | 1 | 2 | 1 | 2 | 3 | 0 | 2 | 1 | 0 | 14 | 0 | 6 | 0 | 82 |
| 7(g) Other reason | 4 | 2 | 0 | 2 | 14 | 61 | 3 | 1 | 1 | 27 | 3 | 0 | 9 | 29 | 2 | 1 | 241 |
| 8 **Total Inmates Not Seen** | 187 | 316 | 824 | 122 | 1,463 | 230 | 558 | 275 | 338 | 528 | 76 | 292 | 479 | 563 | 586 | 355 | 12,285 |
| 9 **Medical 7362s** | 1,134 | 1,780 | 1,126 | 985 | 2,865 | 913 | 3,840 | 2,894 | 2,466 | 4,111 | 686 | 2,668 | 2,019 | 1,921 | 0 | 2,915 | 66,599 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,922 | 394 | 118 | 2,291 | 8,265 | 981 | 6,736 | 5,718 | 19,866 | 2,150 | 6,446 | 2,748 | 2,311 | 244 | 3,109 | 1,919 | 876 |
| 11  Add-on Appointments | 569 | 16 | 37 | 178 | 156 | 84 | 371 | 673 | 0 | 100 | 642 | 18 | 80 | 30 | 2,437 | 66 | 8 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 5,214 | 0 | 377 | 0 | 4,504 | 0 | 4,317 | 0 | 0 | 0 | 1,138 | 0 | 0 |
| 13  Inmate Refusals | 126 | 21 | 1 | 285 | 116 | 12 | 901 | 957 | 1,616 | 54 | 942 | 11 | 1 | 3 | 29 | 57 | 140 |
| 14  Inmates Seen | 2,912 | 351 | 143 | 1,893 | 7,585 | 1,014 | 5,487 | 4,431 | 15,238 | 1,988 | 5,194 | 2,642 | 2,273 | 239 | 5,405 | 1,761 | 644 |
| 15  Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 54 | 0 | 2 | 53 | 0 | 20 | 9 | 13 | 0 | 14 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 4 | 0 | 0 | 0 | 0 | 20 | 9 | 13 | 0 | 14 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 399 | 22 | 5 | 245 | 308 | 15 | 137 | 365 | 2,194 | 176 | 569 | 94 | 73 | 15 | 24 | 108 | 31 |
| 16(a)  Line not completed. | 21 | 3 | 0 | 14 | 9 | 0 | 0 | 2 | 0 | 5 | 18 | 0 | 1 | 1 | 0 | 0 | 4 |
| 16(b)  Scheduling error. | 159 | 0 | 2 | 16 | 156 | 5 | 59 | 102 | 175 | 26 | 131 | 0 | 11 | 2 | 1 | 1 | 5 |
| 16(c)  Provider cancelled. | 219 | 19 | 3 | 215 | 102 | 10 | 76 | 260 | 1,733 | 137 | 419 | 94 | 58 | 12 | 23 | 107 | 22 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 41 | 0 | 2 | 1 | 71 | 4 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 54 | 16 | 6 | 46 | 412 | 24 | 498 | 584 | 818 | 30 | 330 | 19 | 24 | 8 | 75 | 59 | 55 |
| 17(a)  Inmate paroled or transferred | 13 | 5 | 1 | 41 | 45 | 15 | 93 | 82 | 205 | 2 | 50 | 12 | 6 | 5 | 48 | 16 | 20 |
| 17(b)  Inmate received conflicting ducats | 10 | 1 | 2 | 0 | 176 | 4 | 131 | 60 | 320 | 7 | 41 | 1 | 1 | 0 | 8 | 0 | 16 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 16 | 0 | 12 | 0 | 13 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 12 | 6 | 0 | 3 | 46 | 4 | 65 | 80 | 92 | 1 | 40 | 0 | 3 | 0 | 1 | 41 | 11 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 11 | 1 | 3 | 1 | 13 | 0 | 67 | 111 | 69 | 5 | 57 | 6 | 1 | 3 | 12 | 1 | 2 |
| 17(f)  Inmate out to court | 4 | 3 | 0 | 1 | 3 | 1 | 1 | 105 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |
| 17(g)  Other reason | 4 | 0 | 0 | 0 | 124 | 0 | 141 | 146 | 115 | 15 | 115 | 0 | 0 | 0 | 5 | 0 | 3 |
| 18  Total Inmates Not Seen | 453 | 38 | 11 | 291 | 720 | 39 | 719 | 1,003 | 3,012 | 208 | 952 | 113 | 117 | 32 | 112 | 167 | 100 |
| 19  Mental Health 7362s | 308 | 58 | 10 | 238 | 0 | 15 | 190 | 355 | 3 | 534 | 330 | 172 | 157 | 5 | 444 | 180 | 438 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 446 | 3,027 | 3,384 | 4,116 | 1,848 | 4,385 | 3,490 | 21,452 | 4,606 | 2,781 | 2,531 | 3,229 | 6,230 | 11,012 | 6,073 | 7,961 | 153,665 |
| 11 Add-on Appointments | 50 | 79 | 1,979 | 581 | 29 | 297 | 585 | 9,913 | 216 | 640 | 21 | 232 | 98 | 589 | 541 | 0 | 21,315 |
| 12 Unducated EOP Clinical Encounters | 3 | 1,198 | 5,598 | 0 | 2,864 | 0 | 17 | 0 | 0 | 22,853 | 0 | 22 | 0 | 0 | 0 | 717 | 48,822 |
| 13 Inmate Refusals | 102 | 401 | 599 | 211 | 14 | 951 | 167 | 3,646 | 1,077 | 89 | 45 | 61 | 1,075 | 3,253 | 322 | 913 | 18,198 |
| 14 Inmates Seen | 325 | 2,421 | 4,339 | 4,096 | 1,777 | 3,348 | 3,560 | 22,998 | 3,233 | 3,133 | 2,411 | 2,891 | 4,504 | 5,621 | 5,386 | 5,933 | 135,176 |
| 15 Not Seen Due to Custody | 1 | 2 | 72 | 88 | 0 | 0 | 47 | 29 | 69 | 5 | 9 | 53 | 411 | 106 | 31 | 0 | 1,172 |
| 15(a) Lack of officers | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 0 | 0 | 12 | 288 | 0 | 0 | 0 | 357 |
| 15(b) Modified program in effect | 0 | 2 | 38 | 87 | 0 | 0 | 32 | 2 | 0 | 5 | 9 | 34 | 118 | 106 | 11 | 0 | 588 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 7 | 5 | 0 | 10 | 0 | 31 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 15(e) Other reason: | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 27 | 67 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 193 |
| 16 Not Seen Due to Provider | 12 | 213 | 228 | 228 | 43 | 90 | 170 | 1,556 | 272 | 94 | 58 | 329 | 71 | 2,429 | 527 | 1,115 | 12,215 |
| 16(a) Line not completed. | 0 | 0 | 13 | 3 | 3 | 1 | 21 | 44 | 9 | 3 | 1 | 42 | 0 | 525 | 7 | 0 | 750 |
| 16(b) Scheduling error. | 4 | 17 | 25 | 88 | 33 | 25 | 17 | 717 | 11 | 26 | 2 | 39 | 23 | 105 | 128 | 0 | 2,111 |
| 16(c) Provider cancelled. | 6 | 196 | 190 | 119 | 6 | 49 | 128 | 607 | 248 | 65 | 55 | 94 | 36 | 1,796 | 361 | 1,115 | 8,580 |
| 16(d) Medically restricted movement. | 2 | 0 | 0 | 0 | 1 | 15 | 4 | 0 | 0 | 0 | 0 | 20 | 12 | 3 | 31 | 0 | 211 |
| 16(e) Other reason | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 188 | 4 | 0 | 0 | 134 | 0 | 0 | 0 | 0 | 563 |
| 17 Not Seen Due to Other | 56 | 69 | 125 | 74 | 43 | 293 | 131 | 3,136 | 171 | 100 | 29 | 127 | 267 | 192 | 348 | 0 | 8,219 |
| 17(a) Inmate paroled or transferred | 5 | 10 | 37 | 9 | 11 | 32 | 37 | 252 | 12 | 52 | 5 | 36 | 67 | 52 | 70 | 0 | 1,346 |
| 17(b) Inmate received conflicting ducats | 0 | 9 | 9 | 9 | 3 | 18 | 37 | 2,499 | 50 | 6 | 6 | 21 | 53 | 17 | 168 | 0 | 3,683 |
| 17(c) Unit Health Record unavailable | 2 | 1 | 1 | 1 | 0 | 0 | 7 | 18 | 0 | 0 | 0 | 9 | 0 | 0 | 41 | 0 | 126 |
| 17(d) Inmate moved to another facility | 47 | 17 | 51 | 46 | 16 | 10 | 20 | 80 | 40 | 8 | 8 | 51 | 56 | 18 | 17 | 0 | 890 |
| 17(e) Inmate at hospital/in-patient area of hospital | 2 | 28 | 21 | 8 | 0 | 94 | 25 | 137 | 67 | 25 | 4 | 6 | 54 | 35 | 28 | 0 | 897 |
| 17(f) Inmate out to court | 0 | 0 | 6 | 1 | 0 | 1 | 0 | 12 | 1 | 2 | 2 | 4 | 21 | 2 | 11 | 0 | 187 |
| 17(g) Other reason | 0 | 4 | 0 | 0 | 8 | 138 | 5 | 138 | 1 | 7 | 4 | 0 | 16 | 68 | 13 | 0 | 1,070 |
| 18 Total Inmates Not Seen | 69 | 284 | 425 | 390 | 86 | 383 | 348 | 4,721 | 512 | 199 | 96 | 509 | 749 | 2,727 | 906 | 1,115 | 21,606 |
| 19 Mental Health 7362s | 31 | 511 | 762 | 134 | 483 | 82 | 410 | 509 | 126 | 79 | 64 | 98 | 641 | 100 | 339 | 429 | 8,235 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,456 | 969 | 1,033 | 1,444 | 1,842 | 980 | 1,521 | 1,236 | 1,548 | 629 | 1,495 | 1,474 | 2,276 | 793 | 2,428 | 831 | 1,158 |
| 21 Add-on Appointments | 141 | 46 | 85 | 386 | 126 | 35 | 19 | 24 | 169 | 32 | 44 | 33 | 95 | 59 | 42 | 67 | 191 |
| 22 Inmate Refusals | 54 | 77 | 16 | 92 | 56 | 57 | 35 | 12 | 36 | 40 | 131 | 3 | 1 | 13 | 198 | 82 | 51 |
| 23 Inmates Seen | 1,448 | 856 | 1,015 | 1,617 | 1,702 | 881 | 1,387 | 1,165 | 1,536 | 594 | 1,219 | 1,415 | 2,187 | 747 | 2,158 | 768 | 1,168 |
| 24 Not Seen Due to Custody | 0 | 0 | 11 | 11 | 0 | 0 | 27 | 1 | 4 | 0 | 0 | 0 | 18 | 27 | 4 | 0 | 7 |
| 24(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 10 | 0 | 0 | 0 | 27 | 0 | 4 | 0 | 0 | 0 | 13 | 27 | 0 | 0 | 7 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 51 | 57 | 61 | 78 | 147 | 61 | 27 | 49 | 130 | 15 | 141 | 73 | 127 | 47 | 56 | 38 | 89 |
| 25(a) Unable to complete line | 2 | 15 | 10 | 15 | 7 | 1 | 2 | 2 | 0 | 5 | 17 | 0 | 0 | 3 | 23 | 8 | 31 |
| 25(b) Scheduling error | 7 | 4 | 5 | 21 | 5 | 12 | 3 | 13 | 18 | 1 | 19 | 0 | 9 | 11 | 3 | 14 | 13 |
| 25(c) Provider cancelled | 42 | 36 | 46 | 42 | 134 | 47 | 22 | 34 | 111 | 8 | 103 | 73 | 116 | 33 | 26 | 16 | 36 |
| 25(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 |
| 25(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 1 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 44 | 25 | 15 | 32 | 63 | 16 | 64 | 33 | 11 | 12 | 48 | 16 | 38 | 18 | 54 | 10 | 34 |
| 26(a) Inmate paroled or transferred | 3 | 0 | 6 | 20 | 12 | 5 | 27 | 9 | 4 | 1 | 8 | 10 | 3 | 4 | 22 | 1 | 24 |
| 26(b) Inmate received conflicting ducats | 10 | 4 | 0 | 2 | 24 | 0 | 12 | 0 | 4 | 3 | 3 | 3 | 0 | 1 | 6 | 1 | 1 |
| 26(c) Unit Health Record unavailable | 3 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26(d) Inmate moved to another facility | 4 | 6 | 5 | 1 | 16 | 7 | 20 | 4 | 2 | 0 | 9 | 0 | 8 | 4 | 10 | 7 | 3 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 2 | 2 | 0 | 10 | 1 | 3 | 15 | 1 | 2 | 4 | 0 | 8 | 5 | 3 | 0 | 3 |
| 26(f) Inmate out to court | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 2 |
| 26(g) Other reason | 19 | 8 | 0 | 9 | 0 | 3 | 0 | 1 | 0 | 6 | 22 | 1 | 18 | 4 | 10 | 0 | 1 |
| 27 Total Inmates Not Seen | 95 | 82 | 87 | 121 | 210 | 77 | 118 | 83 | 145 | 27 | 189 | 89 | 183 | 92 | 114 | 48 | 130 |
| 28 Dental 7362s | 462 | 340 | 230 | 464 | 445 | 337 | 632 | 202 | 296 | 557 | 384 | 357 | 319 | 163 | 360 | 380 | 456 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 914 | 1,494 | 1,207 | 1,003 | 795 | 730 | 1,838 | 1,172 | 821 | 1,515 | 1,604 | 1,224 | 1,611 | 1,347 | 1,401 | 1,163 | 42,952 |
| 21 Add-on Appointments | 67 | 34 | 13 | 37 | 65 | 35 | 156 | 1,108 | 77 | 110 | 6 | 38 | 31 | 112 | 110 | 100 | 3,693 |
| 22 Inmate Refusals | 73 | 178 | 68 | 35 | 34 | 35 | 170 | 66 | 101 | 114 | 17 | 12 | 130 | 91 | 118 | 73 | 2,269 |
| 23 Inmates Seen | 812 | 1,201 | 1,029 | 934 | 750 | 575 | 1,600 | 1,987 | 675 | 1,342 | 1,539 | 1,136 | 1,366 | 1,191 | 1,324 | 1,154 | 40,478 |
| 24 Not Seen Due to Custody | 6 | 18 | 35 | 27 | 8 | 0 | 24 | 0 | 12 | 0 | 5 | 0 | 7 | 0 | 2 | 4 | 258 |
| 24(a) Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 14 |
| 24(b) Modified program in effect | 0 | 18 | 8 | 27 | 8 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 161 |
| 24(c) Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 6 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 65 |
| 25 Not Seen Due to Provider | 58 | 99 | 41 | 28 | 31 | 105 | 145 | 210 | 77 | 75 | 23 | 96 | 70 | 144 | 33 | 30 | 2,512 |
| 25(a) Unable to complete line | 19 | 16 | 2 | 6 | 11 | 29 | 49 | 2 | 17 | 28 | 0 | 2 | 1 | 1 | 0 | 13 | 337 |
| 25(b) Scheduling error | 8 | 21 | 9 | 4 | 5 | 9 | 10 | 23 | 3 | 13 | 0 | 0 | 7 | 10 | 21 | 0 | 301 |
| 25(c) Provider cancelled | 23 | 56 | 29 | 18 | 15 | 58 | 65 | 160 | 43 | 34 | 23 | 94 | 19 | 126 | 12 | 17 | 1,717 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 23 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 2 | 13 | 0 | 1 | 0 | 0 | 0 | 43 | 2 | 0 | 0 | 72 |
| 25(f) Other reason | 8 | 6 | 1 | 0 | 0 | 5 | 6 | 25 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 26 Not Seen Due to Other | 32 | 32 | 47 | 16 | 37 | 50 | 55 | 17 | 33 | 94 | 26 | 18 | 69 | 33 | 34 | 2 | 1,128 |
| 26(a) Inmate paroled or transferred | 6 | 7 | 14 | 1 | 14 | 3 | 8 | 9 | 4 | 7 | 5 | 4 | 15 | 3 | 10 | 0 | 269 |
| 26(b) Inmate received conflicting ducats | 2 | 10 | 2 | 0 | 3 | 0 | 10 | 3 | 7 | 4 | 1 | 3 | 15 | 5 | 6 | 0 | 145 |
| 26(c) Unit Health Record unavailable | 4 | 2 | 1 | 5 | 0 | 0 | 4 | 0 | 7 | 6 | 0 | 5 | 2 | 3 | 0 | 0 | 51 |
| 26(d) Inmate moved to another facility | 4 | 4 | 26 | 3 | 9 | 7 | 11 | 4 | 4 | 14 | 16 | 0 | 5 | 3 | 10 | 0 | 226 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 5 | 2 | 5 | 3 | 2 | 4 | 1 | 10 | 17 | 1 | 6 | 7 | 2 | 6 | 0 | 138 |
| 26(f) Inmate out to court | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 23 | 2 | 2 | 0 | 51 |
| 26(g) Other reason | 12 | 3 | 0 | 2 | 6 | 37 | 17 | 0 | 1 | 46 | 2 | 0 | 2 | 15 | 0 | 2 | 247 |
| 27 Total Inmates Not Seen | 96 | 149 | 123 | 71 | 76 | 155 | 224 | 227 | 122 | 169 | 54 | 114 | 146 | 177 | 69 | 36 | 3,898 |
| 28 Dental 7362s | 289 | 334 | 452 | 262 | 390 | 163 | 510 | 437 | 738 | 525 | 250 | 389 | 405 | 236 | 0 | 657 | 12,421 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 4,534 | 2,086 | 1,166 | 2,212 | 2,927 | 1,367 | 5,203 | 2,053 | 3,415 | 8,068 | 1,935 | 3,350 | 2,326 | 1,853 | 5,336 | 1,428 | 1,467 |
| 30 Add-on Appointments | 165 | 44 | 346 | 368 | 331 | 488 | 123 | 139 | 323 | 309 | 191 | 209 | 25 | 69 | 93 | 68 | 225 |
| 31 Inmate Refusals | 82 | 140 | 17 | 122 | 11 | 68 | 113 | 37 | 79 | 238 | 203 | 65 | 8 | 23 | 251 | 106 | 107 |
| 32 Inmates Seen | 4,526 | 1,852 | 1,426 | 2,244 | 3,134 | 1,692 | 4,862 | 2,009 | 3,501 | 7,720 | 1,817 | 3,382 | 2,241 | 1,795 | 4,665 | 1,275 | 1,318 |
| 33 Not Seen Due to Custody | 0 | 0 | 6 | 8 | 0 | 1 | 27 | 1 | 2 | 0 | 0 | 1 | 8 | 42 | 45 | 0 | 36 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 33(b) Modified program in effect | 0 | 0 | 6 | 0 | 0 | 0 | 27 | 0 | 2 | 0 | 0 | 1 | 7 | 42 | 29 | 0 | 14 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 33(e) Other reason | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 |
| 34 Not Seen Due to Provider | 71 | 113 | 37 | 111 | 45 | 79 | 77 | 98 | 95 | 242 | 68 | 64 | 70 | 46 | 228 | 46 | 152 |
| 34(a) Line not completed | 5 | 21 | 0 | 4 | 1 | 0 | 4 | 0 | 0 | 19 | 0 | 0 | 1 | 1 | 174 | 2 | 24 |
| 34(b) Scheduling error | 5 | 48 | 26 | 53 | 7 | 9 | 50 | 12 | 42 | 55 | 8 | 2 | 0 | 0 | 7 | 2 | 14 |
| 34(c) Clinician cancelled | 60 | 39 | 10 | 54 | 35 | 69 | 3 | 83 | 50 | 154 | 60 | 62 | 68 | 41 | 47 | 37 | 110 |
| 34(d) Lack of provider preparation | 0 | 4 | 1 | 0 | 0 | 0 | 9 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 |
| 34(e) Medically restricted movement | 1 | 1 | 0 | 0 | 0 | 1 | 11 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 3 | 0 | 4 | 0 |
| 35 Not Seen Due to Other | 20 | 25 | 26 | 95 | 68 | 15 | 247 | 47 | 61 | 177 | 38 | 47 | 24 | 16 | 240 | 69 | 79 |
| 35(a) Inmate paroled or transferred | 10 | 2 | 5 | 30 | 8 | 10 | 58 | 16 | 30 | 7 | 9 | 19 | 7 | 4 | 69 | 7 | 33 |
| 35(b) Inmate received conflicting ducats | 0 | 3 | 0 | 8 | 29 | 0 | 31 | 5 | 13 | 8 | 8 | 1 | 0 | 0 | 143 | 2 | 19 |
| 35(c) Unit Health Record unavailable | 0 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 2 | 11 | 0 | 10 | 2 | 73 | 12 | 5 | 2 | 1 | 0 | 0 | 0 | 15 | 17 | 14 |
| 35(e) Inmate at hospital/in-patient area of prison | 8 | 2 | 5 | 14 | 18 | 1 | 16 | 13 | 1 | 55 | 14 | 25 | 3 | 10 | 1 | 1 | 9 |
| 35(f) Inmate out to court | 2 | 1 | 0 | 1 | 3 | 0 | 4 | 1 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 4 | 4 | 37 | 0 | 1 | 1 | 0 | 8 | 95 | 2 | 1 | 6 | 0 | 6 | 40 | 4 |
| 35(h) Other reason | 0 | 2 | 0 | 4 | 0 | 1 | 64 | 0 | 1 | 7 | 1 | 0 | 2 | 2 | 6 | 1 | 0 |
| 36 Total Inmates Not Seen | 91 | 138 | 69 | 214 | 113 | 95 | 351 | 146 | 158 | 419 | 106 | 112 | 102 | 104 | 513 | 115 | 267 |
| 37 Diagnostic/Specialty RFSs | 486 | 378 | 197 | 278 | 352 | 198 | 178 | 223 | 1,786 | 492 | 527 | 407 | 637 | 0 | 150 | 157 | 252 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,654 | 4,416 | 2,264 | 2,789 | 5,773 | 613 | 3,118 | 3,333 | 1,469 | 4,285 | 1,614 | 3,732 | 3,782 | 1,180 | 3,503 | 2,698 | 96,949 |
| 30 Add-on Appointments | 74 | 36 | 249 | 245 | 570 | 15 | 234 | 2,027 | 309 | 387 | 121 | 221 | 626 | 41 | 706 | 2,394 | 11,771 |
| 31 Inmate Refusals | 41 | 252 | 239 | 109 | 155 | 35 | 307 | 148 | 243 | 237 | 36 | 10 | 255 | 150 | 73 | 164 | 4,124 |
| 32 Inmates Seen | 1,459 | 3,943 | 2,008 | 2,586 | 5,515 | 562 | 2,778 | 4,993 | 1,408 | 4,093 | 1,614 | 3,729 | 3,871 | 993 | 3,959 | 4,797 | 97,767 |
| 33 Not Seen Due to Custody | 26 | 0 | 50 | 37 | 24 | 0 | 10 | 0 | 2 | 15 | 0 | 3 | 48 | 0 | 0 | 0 | 392 |
| 33(a) Lack of officers | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 25 | 0 | 0 | 0 | 38 |
| 33(b) Modified program in effect | 0 | 0 | 34 | 37 | 24 | 0 | 10 | 0 | 0 | 15 | 0 | 1 | 23 | 0 | 0 | 0 | 272 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 33(e) Other reason | 25 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 34 Not Seen Due to Provider | 157 | 147 | 125 | 228 | 487 | 12 | 189 | 122 | 27 | 120 | 44 | 143 | 71 | 48 | 78 | 122 | 3,762 |
| 34(a) Line not completed | 63 | 15 | 2 | 6 | 390 | 6 | 26 | 4 | 0 | 16 | 0 | 0 | 5 | 0 | 8 | 9 | 806 |
| 34(b) Scheduling error | 25 | 35 | 13 | 31 | 14 | 3 | 11 | 7 | 8 | 38 | 2 | 1 | 6 | 22 | 28 | 0 | 584 |
| 34(c) Clinician cancelled | 69 | 97 | 110 | 191 | 81 | 3 | 134 | 101 | 19 | 62 | 42 | 136 | 42 | 22 | 34 | 113 | 2,238 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 5 | 0 | 4 | 0 | 0 | 40 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 2 | 0 | 17 | 0 | 0 | 0 | 0 | 1 | 18 | 0 | 5 | 0 | 66 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 28 |
| 35 Not Seen Due to Other | 45 | 110 | 91 | 74 | 162 | 19 | 68 | 97 | 98 | 207 | 41 | 68 | 163 | 30 | 99 | 9 | 2,675 |
| 35(a) Inmate paroled or transferred | 10 | 11 | 43 | 9 | 85 | 2 | 16 | 50 | 15 | 28 | 16 | 28 | 47 | 3 | 40 | 0 | 727 |
| 35(b) Inmate received conflicting ducats | 3 | 10 | 4 | 2 | 12 | 6 | 9 | 15 | 4 | 7 | 3 | 0 | 12 | 5 | 14 | 0 | 376 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 3 | 0 | 0 | 1 | 0 | 28 |
| 35(d) Inmate moved to another facility | 4 | 13 | 19 | 9 | 12 | 0 | 10 | 4 | 17 | 15 | 13 | 1 | 9 | 6 | 9 | 0 | 305 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 15 | 10 | 2 | 19 | 0 | 22 | 12 | 35 | 69 | 7 | 32 | 13 | 3 | 27 | 0 | 464 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 6 | 0 | 0 | 3 | 1 | 5 | 0 | 48 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 6 | 50 | 13 | 43 | 6 | 0 | 4 | 1 | 11 | 18 | 0 | 4 | 74 | 0 | 1 | 7 | 447 |
| 35(h) Other reason | 19 | 11 | 0 | 7 | 26 | 11 | 5 | 12 | 15 | 61 | 1 | 0 | 5 | 12 | 2 | 2 | 280 |
| 36 Total Inmates Not Seen | 228 | 257 | 266 | 339 | 673 | 31 | 267 | 219 | 127 | 342 | 85 | 214 | 282 | 78 | 177 | 131 | 6,829 |
| 37 Diagnostic/Specialty RFSs | 302 | 182 | 384 | 342 | 876 | 149 | 465 | 64 | 255 | 562 | 237 | 416 | 567 | 219 | 282 | 443 | 12,443 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **738** | **94** | **69** | **44** | **439** | **6** | **402** | **575** | **136** | **142** | **577** | **63** | **617** | **47** | **758** | **623** | **126** |
| 38(a)  First Watch | 46 | 7 | 5 | 20 | 23 | 0 | 111 | 67 | 9 | 21 | 68 | 6 | 51 | 8 | 101 | 20 | 8 |
| 38(b)  Second Watch | 405 | 44 | 23 | 18 | 191 | 1 | 133 | 249 | 66 | 55 | 225 | 37 | 302 | 19 | 260 | 347 | 72 |
| 38(c)  Third Watch | 287 | 43 | 41 | 6 | 225 | 5 | 158 | 259 | 61 | 66 | 284 | 20 | 264 | 20 | 397 | 256 | 46 |
| **38a Code II Transports Off-site** | **36** | **19** | **15** | **18** | **9** | **6** | **37** | **24** | **11** | **28** | **40** | **16** | **14** | **2** | **20** | **4** | **10** |
| 38/a(a)  First Watch | 5 | 2 | 2 | 4 | 0 | 0 | 5 | 6 | 1 | 3 | 7 | 2 | 2 | 3 | 1 | 1 | 2 |
| 38/a(b)  Second Watch | 15 | 12 | 4 | 11 | 3 | 1 | 17 | 8 | 6 | 15 | 8 | 9 | 5 | 8 | 11 | 2 | 2 |
| 38/a(c)  Third Watch | 16 | 5 | 9 | 3 | 6 | 5 | 15 | 10 | 4 | 10 | 25 | 0 | 7 | 2 | 8 | 1 | 6 |
| **38b Code III Transports Off-site** | **8** | **1** | **0** | **12** | **0** | **0** | **1** | **4** | **7** | **9** | **3** | **0** | **9** | **0** | **5** | **4** | **10** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 5 |
| 38/b(c)  Third Watch | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 4 | 3 | 0 | 5 | 0 | 3 | 3 | 5 |
| **38c Unsched. State Vehicle Transports Off-site** | **25** | **6** | **0** | **14** | **20** | **0** | **7** | **11** | **16** | **20** | **12** | **27** | **25** | **5** | **9** | **6** | **14** |
| 38/c(a)  First Watch | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 3 | 0 | 6 | 7 | 0 | 1 | 8 | 1 | 3 | 4 | 20 | 14 | 1 | 2 | 5 | 11 |
| 38/c(c)  Third Watch | 22 | 3 | 0 | 3 | 13 | 0 | 6 | 3 | 14 | 15 | 6 | 0 | 8 | 5 | 5 | 1 | 3 |
| **38d Other (i.e. Infimary, Housing Unit)** | **669** | **68** | **54** | **0** | **20** | **0** | **357** | **536** | **102** | **85** | **522** | **20** | **569** | **13** | **724** | **609** | **92** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **294** | **664** | **359** | **533** | **1,053** | **32** | **378** | **777** | **429** | **477** | **479** | **230** | **883** | **314** | **584** | **235** | **13,177** |
| 38(a)  First Watch | 50 | 140 | 0 | 45 | 39 | 2 | 19 | 77 | 71 | 92 | 26 | 32 | 90 | 71 | 45 | 21 | 1,391 |
| 38(b)  Second Watch | 162 | 260 | 359 | 324 | 585 | 17 | 127 | 372 | 120 | 163 | 185 | 119 | 90 | 115 | 247 | 134 | 5,826 |
| 38(c)  Third Watch | 82 | 264 | 0 | 164 | 429 | 13 | 232 | 328 | 238 | 222 | 268 | 79 | 404 | 128 | 292 | 134 | 5,715 |
| **38a  Code II Transports Off-site** | **9** | **42** | **16** | **15** | **30** | **8** | **12** | **53** | **19** | **45** | **2** | **36** | **7** | **29** | **23** | **27** | **682** |
| 38/a(a)  First Watch | 1 | 6 | 0 | 1 | 7 | 1 | 1 | 8 | 2 | 7 | 0 | 5 | 4 | 7 | 4 | 5 | 105 |
| 38/a(b)  Second Watch | 6 | 11 | 16 | 7 | 7 | 4 | 2 | 28 | 10 | 9 | 2 | 19 | 5 | 11 | 9 | 8 | 291 |
| 38/a(c)  Third Watch | 2 | 25 | 0 | 7 | 16 | 3 | 9 | 17 | 7 | 29 | 0 | 12 | 7 | 11 | 10 | 14 | 301 |
| **38b  Code III Transports Off-site** | **0** | **9** | **2** | **7** | **2** | **4** | **7** | **2** | **4** | **10** | **1** | **31** | **2** | **3** | **5** | **15** | **177** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 4 | 28 |
| 38/b(b)  Second Watch | 0 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 4 | 0 | 24 | 1 | 2 | 3 | 9 | 85 |
| 38/b(c)  Third Watch | 0 | 4 | 0 | 4 | 1 | 2 | 6 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 2 | 2 | 66 |
| **38c  Unsched. State Vehicle Transports Off-site** | **9** | **38** | **48** | **14** | **38** | **0** | **26** | **28** | **23** | **44** | **9** | **0** | **18** | **27** | **0** | **37** | **576** |
| 38/c(a)  First Watch | 0 | 5 | 0 | 1 | 5 | 0 | 1 | 3 | 0 | 12 | 0 | 0 | 3 | 4 | 0 | 1 | 54 |
| 38/c(b)  Second Watch | 2 | 19 | 48 | 7 | 15 | 0 | 9 | 14 | 14 | 14 | 3 | 0 | 8 | 6 | 0 | 28 | 273 |
| 38/c(c)  Third Watch | 7 | 14 | 0 | 6 | 18 | 0 | 16 | 11 | 9 | 18 | 6 | 0 | 7 | 17 | 0 | 8 | 244 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **276** | **575** | **293** | **497** | **983** | **20** | **333** | **694** | **383** | **378** | **467** | **163** | **847** | **255** | **556** | **156** | **11,316** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **247** | **113** | **56** | **166** | **237** | **89** | **318** | **115** | **237** | **265** | **102** | **100** | **166** | **124** | **134** | **84** | **131** |
| 39(a)  Health Care related. | 200 | 95 | 55 | 132 | 226 | 74 | 316 | 99 | 193 | 232 | 59 | 99 | 161 | 119 | 69 | 59 | 117 |
| 39(b)  All others. | 47 | 18 | 1 | 34 | 11 | 15 | 2 | 16 | 44 | 33 | 43 | 1 | 5 | 5 | 65 | 25 | 14 |
| **40  Unscheduled Transports** | 45 | 6 | 4 | 0 | 0 | 33 | 145 | 96 | 4 | 38 | 12 | 71 | 49 | 30 | 19 | 14 | 28 |
| **41  Inmates Transported** | 377 | 156 | 93 | 166 | 340 | 163 | 2,099 | 289 | 356 | 390 | 297 | 491 | 325 | 413 | 232 | 134 | 205 |
| **42  Budgeted Posts** | 24 | 11 | 50 | 12 | 13 | 16 | 29 | 16 | 24 | 17 | 19 | 10 | 25 | 11 | 15 | 11 | 8 |
| **43  Redirected Staff Hours** | 450 | 0 | 101 | 799 | 133 | 58 | 0 | 8 | 8 | 400 | 14 | 4 | 91 | 38 | 560 | 23 | 1,478 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,570 | 966 | 565 | 2,922 | 1,368 | 275 | 2,007 | 354 | 636 | 1,624 | 1,218 | 588 | 1,233 | 987 | 49 | 713 | 2,393 |
| 44(c)  Overtime Dollars | 67,503 | 46,134 | 25,250 | 133,537 | 65,266 | 11,287 | 93,610 | 14,326 | 29,617 | 71,153 | 48,295 | 27,356 | 53,534 | 45,966 | 1,958 | 30,066 | 106,706 |
| 44(d)  P.I.E. Hours | 0 | 0 | 4 | 30 | 0 | 0 | 32 | 0 | 0 | 22 | 0 | 319 | 0 | 0 | 0 | 0 | 0 |
| 44(e)  P.I.E. Dollars | 0 | 0 | 144 | 972 | 0 | 0 | 786 | 0 | 0 | 761 | 0 | 10,800 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 3 | 4 | 8 | 17 | 81 | 0 | 3 | 34 | 0 | 15 | 0 | 3 |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 24 | 0 | 0 | 12 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 7 | 30 | 0 | 3 | 11 | 0 | 6 | 0 | 3 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 27 | 0 | 0 | 11 | 0 | 5 | 0 | 0 |
| **46  Redirected Staff Hours** | 32 | 0 | 1,899 | 616 | 250 | 420 | 240 | 66 | 29 | 256 | 0 | 277 | 75 | 26 | 752 | 8 | 3,699 |
| 46(a)  First Watch | 32 | 0 | 575 | 0 | 16 | 48 | 73 | 4 | 5 | 60 | 0 | 53 | 32 | 0 | 168 | 0 | 1,274 |
| 46(b)  Second Watch | 0 | 0 | 799 | 616 | 86 | 248 | 167 | 50 | 24 | 204 | 0 | 103 | 37 | 104 | 336 | 8 | 2,324 |
| 46(c)  Third Watch | 0 | 0 | 526 | 0 | 148 | 124 | 0 | 12 | 0 | -8 | 0 | 121 | 6 | 26 | 248 | 0 | 101 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 10 | 1,300 | 1,028 | 2,186 | 1,484 | 1,219 | 16,086 | 3,162 | 3,049 | 1,699 | 5,357 | 9,169 | 3,398 | 1,559 | 339 | 151 | 6,252 |
| 47(b)  Overtime Dollars | 441 | 61,140 | 44,273 | 99,294 | 73,667 | 59,252 | 531,616 | 153,008 | 157,208 | 82,643 | 243,030 | 429,095 | 175,030 | 74,054 | 17,863 | 6,745 | 292,923 |
| 47(c)  P.I.E. Hours | 0 | 0 | 165 | 33 | 32 | 0 | 500 | 128 | 123 | 8 | 0 | 87 | 0 | 8 | 40 | 24 | 87 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 5,723 | 1,142 | 896 | 0 | 14,593 | 3,506 | 3,726 | 228 | 0 | 2,616 | 0 | 277 | 1,383 | 753 | 3,014 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **89** | **135** | **158** | **220** | **194** | **64** | **166** | **317** | **251** | **205** | **152** | **385** | **273** | **143** | **169** | **180** | **5,785** |
| 39(a) Health Care related. | 73 | 89 | 115 | 205 | 165 | 56 | 153 | 296 | 247 | 156 | 143 | 350 | 247 | 99 | 120 | 117 | 4,936 |
| 39(b) All others. | 16 | 46 | 43 | 15 | 29 | 8 | 13 | 21 | 4 | 49 | 9 | 35 | 26 | 44 | 49 | 63 | 849 |
| **40 Unscheduled Transports** | 45 | 59 | 18 | 16 | 14 | 1 | 45 | 45 | 48 | 120 | 47 | 3 | 4 | 15 | 84 | 0 | 1,158 |
| **41 Inmates Transported** | 188 | 288 | 140 | 300 | 344 | 117 | 305 | 422 | 339 | 457 | 304 | 509 | 348 | 215 | 321 | 180 | 11,303 |
| **42 Budgeted Posts** | 9 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 10 | 16 | 543 |
| **43 Redirected Staff Hours** | 40 | 296 | 40 | 47 | 45 | 104 | 907 | 608 | 740 | 73 | 1,344 | 249 | 0 | 272 | 32 | 345 | 9,304 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 725 | 1,546 | 634 | 1,126 | 2,088 | 668 | 4,846 | 3,217 | 2,124 | 2,364 | 1,434 | 3,469 | 2,214 | 646 | 210 | 2,002 | 48,781 |
| 44(c) Overtime Dollars | 33,195 | 70,900 | 26,749 | 49,424 | 100,271 | 32,847 | 212,434 | 147,564 | 99,836 | 103,632 | 65,915 | 158,452 | 103,564 | 28,475 | 8,791 | 87,291 | 2,200,902 |
| 44(d) P.I.E. Hours | 0 | 0 | 0 | 0 | 170 | 0 | 333 | 16 | 4 | 0 | 55 | 315 | 2 | 0 | 19 | 277 | 1,598 |
| 44(e) P.I.E. Dollars | 0 | 0 | 0 | 0 | 5,250 | 0 | 11,438 | 393 | 105 | 0 | 1,902 | 9,896 | 69 | 0 | 677 | 9,360 | 52,553 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **327** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 90 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 133 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 104 |
| **46 Redirected Staff Hours** | 416 | 0 | 0 | 554 | 328 | 58 | 1,640 | 6,104 | 0 | 3,034 | 8 | 77 | 0 | 1,620 | -671 | 514 | 22,325 |
| 46(a) First Watch | 80 | 0 | 0 | 193 | 16 | 6 | 360 | 1,496 | 0 | 832 | 0 | 0 | 0 | 747 | -103 | 104 | 6,071 |
| 46(b) Second Watch | 182 | 0 | 0 | 212 | 280 | 40 | 680 | 1,712 | 0 | 1,152 | 0 | 69 | 0 | 697 | -300 | 280 | 10,109 |
| 46(c) Third Watch | 154 | 0 | 0 | 149 | 32 | 12 | 600 | 2,896 | 0 | 1,050 | 0 | 8 | 0 | 176 | -268 | 130 | 6,250 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,758 | 3,194 | 2,767 | 240 | 7,422 | 1,262 | 7,289 | 8,147 | 1,516 | 6,316 | 780 | 1,915 | 6,799 | 4,820 | 1,041 | 1,038 | 113,754 |
| 47(b) Overtime Dollars | 85,240 | 145,980 | 129,918 | 11,882 | 362,706 | 61,584 | 332,179 | 392,479 | 71,260 | 302,565 | 35,209 | 91,308 | 348,683 | 231,245 | 47,352 | 194,155 | 5,345,028 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 180 | 1 | 170 | 32 | 0 | 402 | 0 | 33 | 237 | 41 | 79 | 8 | 2,419 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 6,568 | 35 | 5,879 | 714 | 0 | 13,072 | 0 | 1,054 | 8,243 | 1,430 | 2,599 | 263 | 77,712 |

| Health Care Access Unit (HCAU) | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 423 | 1,148 | 272 | 391 | 969 | 219 | 504 | 731 | 1,138 | 324 | 779 | 138 | 393 | 507 | 765 |
| | 48(a) First Watch | 135 | 76 | 65 | 184 | 30 | 51 | 201 | 35 | 76 | 129 | 156 | 69 | 131 | 80 | 59 | 62 | 106 |
| | 48(b) Second Watch | 408 | 376 | 231 | 655 | 147 | 213 | 468 | 112 | 261 | 355 | 615 | 144 | 363 | 184 | 198 | 291 | 422 |
| | 48(c) Third Watch | 242 | 207 | 127 | 309 | 95 | 127 | 300 | 72 | 167 | 247 | 367 | 111 | 285 | 138 | 136 | 154 | 237 |
| 49 | **Vacant Correctional Officer Posts for the Institution** | **69** | **18** | **24** | **140** | **59** | **0** | **0** | **0** | **64** | **25** | **62** | **0** | **83** | **42** | **0** | **40** | **154** |
| | 49(a) First Watch | 12 | 0 | 1 | 19 | 1 | 0 | 0 | 0 | 14 | 0 | 10 | 0 | 0 | 13 | 0 | 5 | 18 |
| | 49(b) Second Watch | 37 | 18 | 13 | 69 | 17 | 0 | 0 | 0 | 30 | 25 | 22 | 0 | 63 | 13 | 0 | 28 | 70 |
| | 49(c) Third Watch | 20 | 0 | 10 | 52 | 41 | 0 | 0 | 0 | 20 | 0 | 30 | 0 | 20 | 9 | 0 | 7 | 66 |
| 50 | **Budgeted Correctional Officer Posts assigned to HCAU** | **122** | **48** | **40** | **72** | **104** | **53** | **103** | **56** | **104** | **174** | **206** | **31** | **73** | **49** | **53** | **45** | **46** |
| | 50(a) First Watch | 16 | 2 | 3 | 0 | 9 | 4 | 10 | 6 | 8 | 40 | 13 | 1 | 4 | 4 | 6 | 1 | 3 |
| | 50(b) Second Watch | 78 | 34 | 28 | 69 | 66 | 41 | 70 | 32 | 72 | 82 | 157 | 20 | 52 | 37 | 32 | 36 | 33 |
| | 50(c) Third Watch | 28 | 12 | 9 | 3 | 29 | 8 | 23 | 18 | 24 | 52 | 36 | 10 | 17 | 8 | 15 | 8 | 10 |
| 51 | **Vacant Correctional Officer Posts assigned to HCAU** | **5** | **1** | **0** | **5** | **2** | **2** | **0** | **0** | **12** | **0** | **42** | **0** | **6** | **2** | **0** | **0** | **3** |
| | 51(a) First Watch | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 0 | 5 | 2 | 2 | 0 | 0 | 6 | 0 | 15 | 0 | 3 | 2 | 0 | 0 | 1 |
| | 51(c) Third Watch | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 20 | 0 | 3 | 0 | 0 | 0 | 2 |
| 52 | **PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 84.59 | 72.31 | 108.00 | 118.63 | 75.98 | 180.11 | 122.00 | 157.37 | 198.00 | 230.65 | 57.71 | 106.71 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 383 | 598 | 817 | 362 | 776 | 543 | 569 | 805 | 556 | 976 | 236 | 384 | 997 | 857 | 436 | 532 |
| 48(a) First Watch | 48 | 85 | 105 | 56 | 111 | 81 | 84 | 120 | 71 | 142 | 41 | 60 | 154 | 129 | 54 | 92 |
| 48(b) Second Watch | 204 | 325 | 480 | 184 | 421 | 310 | 300 | 465 | 321 | 514 | 117 | 191 | 533 | 477 | 235 | 272 |
| 48(c) Third Watch | 131 | 188 | 232 | 122 | 244 | 152 | 185 | 220 | 164 | 320 | 78 | 133 | 310 | 251 | 147 | 168 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **55** | **122** | **10** | **0** | **43** | **100** | **24** | **11** | **0** | **35** | **69** | **18** | **101** | **111** | **1** | **66** |
| 49(a) First Watch | 4 | 21 | 6 | 0 | 7 | 0 | 5 | 0 | 0 | 0 | 8 | 5 | 16 | 11 | 0 | 0 |
| 49(b) Second Watch | 40 | 40 | 3 | 0 | 21 | 62 | 7 | 11 | 0 | 35 | 22 | 4 | 51 | 69 | 1 | 66 |
| 49(c) Third Watch | 11 | 61 | 1 | 0 | 15 | 38 | 12 | 0 | 0 | 0 | 39 | 9 | 34 | 31 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts assigned to HCAU** | **46** | **93** | **78** | **84** | **35** | **88** | **87** | **60** | **100** | **77** | **36** | **51** | **141** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 10 | 1 | 0 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 28 | 35 | 63 | 59 | 19 | 74 | 39 | 50 | 74 | 45 | 22 | 39 | 90 | 79 | 39 | 42 |
| 50(c) Third Watch | 15 | 48 | 14 | 23 | 14 | 11 | 45 | 7 | 21 | 29 | 11 | 10 | 32 | 18 | 18 | 6 |
| **51** **Vacant Correctional Officer Posts assigned to HCAU** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **10** | **4** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Operations Division Custody Posts** | **89.95** | **99.11** | **108.60** | **129.25** | **70.16** | **132.83** | **93.14** | **92.47** | **173.00** | **140.61** | **68.53** | **84.34** | **226.46** | **159.75** | **113.80** | **177.23** |

# APPENDIX 4

*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 1/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 1/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 1/1/2010 - 12/31/2010 | Blanket Positions, Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 1.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 54.8 | 51.0 | 3.8 | 93% | 0.0 | 6.0 | 0.0 | 5.0 | 10% | 1.0 | 1.0 | 0.2 | 3.74 |
| LVN | 36.8 | 29.0 | 7.8 | 79% | 0.0 | 3.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 27.9 | 7.92 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 5.9 | 0.55 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.10 |
| **TOTAL NURSING** | **115.1** | **100.0** | **15.1** | **86.88%** | **0.0** | **13.0** | **1.0** | **12.0** | **12.00%** | **1.0** | **2.0** | **34.0** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2010

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.2 | 2.96 |
| LVN | 30.2 | 27.0 | 3.2 | 89% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 2.5 | 6.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.8 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.42 |
| **TOTAL NURSING** | **76.9** | **76.0** | **0.9** | **98.83%** | **0.0** | **10.0** | **0.0** | **3.0** | **3.95%** | **0.0** | **0.0** | **13.5** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2010
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 111 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions- Unfunded, Permanent/Limited Term Full Time 13/1/2010 - 12/31/2010 | Blanket Positions- Unfunded, long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.77 |
| RN | 23.5 | 24.0 | (0.5) | 102% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 5.0 | 0.0 | 2.70 |
| LVN | 22.3 | 20.0 | 2.3 | 90% | 0.0 | 6.0 | 1.0 | 3.0 | 15% | 0.0 | 3.0 | 0.0 | 2.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.57 |
| **TOTAL NURSING** | **62.6** | **59.0** | **3.6** | **94.25%** | **1.0** | **16.0** | **1.0** | **5.0** | **8.47%** | **0.0** | **9.0** | **0.0** | **6.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions – Unfunded, Permanent Limited Term, Full Time | Blanket Positions – long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.8 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.49 |
| RN | 44.4 | 40.0 | 4.4 | 90% | 1.0 | 13.0 | 0.0 | 3.0 | 8% | 0.0 | 8.0 | 1.7 | 5.65 |
| LVN | 34.4 | 35.0 | (0.6) | 102% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 7.0 | 13.6 | 5.63 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 1.2 | 1.84 |
| **TOTAL NURSING** | **105.3** | **102.0** | **3.3** | **96.87%** | **1.0** | **32.0** | **0.0** | **6.0** | **5.88%** | **1.0** | **16.0** | **20.8** | **13.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 8.7 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **12.3** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Central California Women's Facility | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent-Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 6.0 | 0.0 | 2.0 | 17% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **8.0** | **0.0** | **3.0** | **23.08%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 45.0 | 43.0 | 2.0 | 96% | 3.0 | 16.0 | 0.0 | 5.0 | 12% | 1.0 | 2.0 | 1.3 | 4.88 |
| LVN | 46.8 | 41.0 | 5.8 | 88% | 2.0 | 9.0 | 0.0 | 2.0 | 5% | 0.0 | 7.0 | 12.6 | 8.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.7 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 0.92 |
| **TOTAL NURSING** | **111.3** | **104.0** | **7.3** | **93.44%** | **5.0** | **27.0** | **0.0** | **8.0** | **7.69%** | **1.0** | **9.0** | **37.2** | **15.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded Permanent/Limited Term 13/1/2010 - 12/31/2010 | Blanket Positions - long term sick, Full Time, Retired Annuitant/ Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 22.6 | 23.0 | (0.4) | 102% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.3 | 4.67 |
| LVN | 31.9 | 32.0 | (0.1) | 100% | 0.0 | 10.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 2.2 | 5.35 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.7 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.92 |
| **TOTAL NURSING** | **74.0** | **74.0** | **0.0** | **100.00%** | **0.0** | **19.0** | **0.0** | **4.0** | **5.41%** | **0.0** | **2.0** | **9.2** | **11.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.8** | |

*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 17.0 | (1.5) | 110% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 98.6 | 99.0 | (0.4) | 100% | 0.0 | 9.0 | 3.0 | 9.0 | 9% | 0.0 | 3.0 | 0.1 | 7.90 |
| LVN | 91.3 | 84.0 | 7.3 | 92% | 0.0 | 16.0 | 0.0 | 5.0 | 6% | 0.0 | 4.0 | 2.3 | 5.24 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.3 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.7 | 1.01 |
| **TOTAL NURSING** | **222.4** | **217.0** | **5.4** | **97.57%** | **0.0** | **29.0** | **3.0** | **15.0** | **6.91%** | **0.0** | **7.0** | **32.4** | **14.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 2.0 | 3.7 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **4.0** | **0.0** | **2.0** | **13.33%** | **0.0** | **2.0** | **6.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2010
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.28 |
| RN | 38.9 | 43.0 | (4.1) | 111% | 0.0 | 4.0 | 1.0 | 5.0 | 12% | 0.0 | 0.0 | 0.0 | 3.57 |
| LVN | 19.9 | 15.0 | 4.9 | 75% | 0.0 | 5.0 | 1.0 | 4.0 | 27% | 0.0 | 0.0 | 10.6 | 2.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.2 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.9 | 1.06 |
| **TOTAL NURSING** | **85.3** | **85.0** | **0.3** | **99.65%** | **0.0** | **9.0** | **2.0** | **9.0** | **10.59%** | **3.0** | **0.0** | **34.7** | **8.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 5.5 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 15.0 | 1.5 | 91% | 0.0 | 2.0 | 2.0 | 5.0 | 33% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **3.0** | **2.0** | **5.0** | **29.41%** | **0.0** | **2.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 5.0 | 0.0 | 2.0 | 17% | 0.0 | 1.0 | 0.0 | 0.78 |
| RN | 115.6 | 103.0 | 12.6 | 89% | 0.0 | 27.0 | 1.0 | 10.0 | 10% | 0.0 | 12.0 | 4.5 | 14.14 |
| LVN | 48.4 | 46.0 | 2.4 | 95% | 2.0 | 17.0 | 0.0 | 5.0 | 11% | 0.0 | 3.0 | 3.8 | 7.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 32.0 | 0.9 | 97% | 0.0 | 9.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 7.8 | 1.48 |
| **TOTAL NURSING** | **213.9** | **197.0** | **16.9** | **92.10%** | **2.0** | **58.0** | **1.0** | **20.0** | **10.15%** | **0.0** | **16.0** | **16.1** | **24.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.0 | |
| **TOTAL PHARMACY** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **4.2** | |

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.0 | 16.0 | 2.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **23.0** | **21.0** | **2.0** | **91.30%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.1 | 15.0 | 4.1 | 79% | 1.0 | 3.0 | 1.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 162.2 | 157.0 | 5.2 | 97% | 2.0 | 33.0 | 3.0 | 14.0 | 9% | 0.0 | 11.0 | 5.1 | 25.56 |
| LVN | 57.7 | 49.0 | 8.7 | 85% | 1.0 | 17.0 | 0.0 | 6.0 | 12% | 0.0 | 0.0 | 5.1 | 7.28 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 7.0 | 1.0 | 1.0 | 4% | 1.0 | 0.0 | 0.3 | 7.79 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 3.3 | 4.01 |
| **TOTAL NURSING** | **321.0** | **298.0** | **23.0** | **92.83%** | **4.0** | **77.0** | **5.0** | **24.0** | **8.05%** | **1.0** | **11.0** | **13.8** | **44.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 5.0 | 1.0 | 2.0 | 15% | 0.0 | 0.0 | 4.1 | |
| **TOTAL PHARMACY** | **26.5** | **20.0** | **6.5** | **75.47%** | **0.0** | **7.0** | **1.0** | **3.0** | **15.00%** | **0.0** | **0.0** | **9.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **11.0** | **3.5** | **75.86%** | **0.0** | **0.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.92 |
| RN | 116.8 | 111.0 | 5.8 | 95% | 1.0 | 17.0 | 0.0 | 4.0 | 4% | 1.0 | 0.0 | 2.8 | 8.53 |
| LVN | 49.7 | 45.0 | 4.7 | 91% | 0.0 | 10.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 20.0 | 14.50 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | 2.68 |
| Psych Tech | 37.7 | 35.0 | 2.7 | 93% | 0.0 | 9.0 | 1.0 | 1.0 | 3% | 1.0 | 4.0 | 12.1 | 5.63 |
| **TOTAL NURSING** | **223.2** | **210.0** | **13.2** | **94.09%** | **1.0** | **38.0** | **1.0** | **8.0** | **3.81%** | **2.0** | **7.0** | **35.3** | **32.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 5.1 | 4.0 | 1.1 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.2** | **10.0** | **3.2** | **75.76%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unloaded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 6.0 | 0.0 | 2.0 | 22% | 0.0 | 1.0 | 0.0 | 0.04 |
| RN | 24.6 | 26.0 | (1.4) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 1.1 | 2.11 |
| LVN | 28.2 | 23.0 | 5.2 | 82% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 7.0 | 13.3 | 3.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.4 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **68.3** | **62.0** | **6.3** | **90.78%** | **1.0** | **12.0** | **0.0** | **3.0** | **4.84%** | **0.0** | **17.0** | **18.8** | **5.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.6 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 121 of 322
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 2.0 | 1.0 | 3.0 | 33% | 0.0 | 5.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **1.0** | **3.0** | **1.0** | **3.0** | **27.27%** | **1.0** | **5.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.5 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 44.4 | 38.0 | 6.4 | 86% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 6.02 |
| LVN | 43.6 | 39.0 | 4.6 | 89% | 0.0 | 9.0 | 0.0 | 4.0 | 10% | 0.0 | 1.0 | 16.6 | 8.57 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 10.3 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.82 |
| **TOTAL NURSING** | **110.6** | **95.0** | **15.6** | **85.90%** | **0.0** | **19.0** | **0.0** | **7.0** | **7.37%** | **0.0** | **2.0** | **26.9** | **15.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **4.8** | |

**Chuckawalla Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 1.44 |
| RN | 27.1 | 25.0 | 2.1 | 92% | 2.0 | 11.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.7 | 4.95 |
| LVN | 16.6 | 16.0 | 0.6 | 96% | 1.0 | 4.0 | 1.0 | 2.0 | 13% | 0.0 | 2.0 | 3.6 | 2.88 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **61.7** | **53.0** | **8.7** | **85.90%** | **3.0** | **20.0** | **1.0** | **5.0** | **9.43%** | **0.0** | **3.0** | **5.2** | **9.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2010

Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 123 of 322
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Budget as of 1/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **11.0** | **(1.0)** | **110.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.29 |
| RN | 51.1 | 50.0 | 1.1 | 98% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 1.0 | 13.0 | 0.0 | 11.01 |
| LVN | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 7.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 1.6 | 6.16 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 23.9 | 2.60 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.6 | 3.21 |
| **TOTAL NURSING** | **118.2** | **114.0** | **4.2** | **96.45%** | **0.0** | **10.0** | **0.0** | **4.0** | **3.51%** | **2.0** | **25.0** | **27.1** | **24.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **5.0** | **7.0** | **(2.0)** | **140.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.32 |
| RN | 20.6 | 19.0 | 1.6 | 92% | 2.0 | 5.0 | 0.0 | 1.0 | 5% | 0.0 | 3.0 | 0.9 | 4.09 |
| LVN | 22.9 | 23.0 | (0.1) | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.92 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 1.19 |
| **TOTAL NURSING** | **57.3** | **54.0** | **3.3** | **94.24%** | **2.0** | **8.0** | **0.0** | **1.0** | **1.85%** | **0.0** | **5.0** | **3.0** | **9.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.1 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **1.0** | **1.0** | | **0.0** | **0.0** | **3.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 39.4 | 33.0 | 6.4 | 84% | 1.0 | 13.0 | 0.0 | 9.0 | 27% | 2.0 | 12.0 | 4.6 | 6.63 |
| LVN | 30.6 | 23.0 | 7.6 | 75% | 0.0 | 8.0 | 0.0 | 5.0 | 22% | 0.0 | 9.0 | 3.4 | 4.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 7.7 | 1.30 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 1.59 |
| **TOTAL NURSING** | **92.5** | **78.0** | **14.5** | **84.32%** | **1.0** | **28.0** | **1.0** | **16.0** | **20.51%** | **2.0** | **26.0** | **16.4** | **14.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **6.0** | **2.0** | **4.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Rate (Percentage) Year To Date Turnover 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **2.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 30.7 | 30.0 | 0.7 | 98% | 1.0 | 14.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 1.8 | 2.23 |
| LVN | 27.1 | 27.0 | 0.1 | 100% | 1.0 | 12.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 3.4 | 0.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | **75.5** | **73.0** | **2.5** | **96.69%** | | **25.0** | | **6.0** | **8.22%** | **0.0** | **1.0** | **11.0** | **3.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **2.0** | **40.00%** | **0.0** | **2.0** | **3.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2010
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 127 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 1/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **2.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 34.9 | 32.0 | 2.9 | 92% | 0.0 | 5.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 12.9 | 6.12 |
| LVN | 36.6 | 28.0 | 8.6 | 77% | 0.0 | 7.0 | 2.0 | 3.0 | 11% | 0.0 | 0.0 | 29.5 | 11.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.9 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 1.1 | 1.28 |
| **TOTAL NURSING** | **97.6** | **83.0** | **14.6** | **85.04%** | **0.0** | **16.0** | **2.0** | **6.0** | **7.23%** | **0.0** | **0.0** | **67.4** | **18.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2010
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

California State Prison - Los Angeles County

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0(2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 3.0 | 5.0 | 1.0 | 5.0 | 63% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 47.2 | 47.0 | 0.2 | 100% | 1.0 | 8.0 | 0.0 | 3.0 | 6% | 1.0 | 3.0 | 0.0 | 5.19 |
| LVN | 45.1 | 43.0 | 2.1 | 95% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 10.1 | 8.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.8 | 0.00 |
| Psych Tech | 22.5 | 26.0 | (3.5) | 116% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 4.0 | 2.0 | 0.9 | 1.46 |
| **TOTAL NURSING** | **127.3** | **125.0** | **2.3** | **98.19%** | **7.0** | **28.0** | **1.0** | **10.0** | **8.00%** | **5.0** | **5.0** | **17.8** | **16.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 3.6 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.5 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **1.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 1/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants/reappointments, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 35.2 | 35.0 | 0.2 | 99% | 1.0 | 5.0 | 0.0 | 1.0 | 3% | 1.0 | 2.0 | 0.0 | 2.70 |
| LVN | 29.7 | 22.0 | 7.7 | 74% | 0.0 | 8.0 | 0.0 | 1.0 | 5% | 3.0 | 1.0 | 4.5 | 4.86 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.5 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.0 | 2.24 |
| **TOTAL NURSING** | **103.4** | **95.0** | **8.4** | **91.88%** | **1.0** | **16.0** | **0.0** | **4.0** | **4.21%** | **4.0** | **3.0** | **10.0** | **10.54** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.8 | |
| **TOTAL PHARMACY** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Full Time Blanket Positions - Unfunded, Permanent, Limited Term | Blanket Positions - Long term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 12.0 | 0.9 |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **12.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.30 |
| RN | 48.8 | 45.0 | 3.8 | 92% | 0.0 | 4.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 2.9 | 8.67 |
| LVN | 48.9 | 41.0 | 7.9 | 84% | 0.0 | 15.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 7.5 | 12.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.5 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.10 |
| **TOTAL NURSING** | **118.5** | **105.0** | **13.5** | **88.61%** | **0.0** | **25.0** | **1.0** | **7.0** | **6.67%** | **0.0** | **0.0** | **30.9** | **22.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.6** | **7.0** | **3.6** | **66.04%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **4.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source — Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 1.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 52.3 | 51.0 | 1.3 | 98% | 0.0 | 16.0 | 1.0 | 8.0 | 16% | 0.0 | 0.0 | 2.6 | 2.27 |
| LVN | 24.7 | 24.0 | 0.7 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.2 | 1.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.5 | 28.0 | 4.5 | 86% | 2.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.5 | 1.33 |
| **TOTAL NURSING** | **122.0** | **114.0** | **8.0** | **93.44%** | **2.0** | **26.0** | **2.0** | **13.0** | **11.40%** | **0.0** | **1.0** | **4.3** | **5.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **1.0** | **1.0** | **25.00%** | **1.0** | **2.0** | **2.1** | |

**Pleasant Valley State Prison**

(Data source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 4.0 | 0.0 | 2.0 | 67% | 0.0 | 3.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **5.0** | **4.0** | **55.56%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **3.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| NP | 2.6 | 2.0 | 0.6 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **4.6** | **4.0** | **0.6** | **86.96%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 1.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 27.6 | 25.0 | 2.6 | 91% | 3.0 | 16.0 | 0.0 | 3.0 | 12% | 0.0 | 3.0 | 7.2 | 1.91 |
| LVN | 48.3 | 37.0 | 11.3 | 77% | 0.0 | 18.0 | 1.0 | 5.0 | 14% | 0.0 | 1.0 | 20.3 | 7.09 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 11.0 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **97.4** | **76.0** | **21.4** | **78.03%** | **4.0** | **43.0** | **1.0** | **9.0** | **11.84%** | **0.0** | **4.0** | **38.5** | **9.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **0.0** | **1.0** | **1.0** | **20.00%** | **3.0** | **0.0** | **6.9** | |

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 1.0 | 1.0 | 10% | 0.0 | 1.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **2.0** | **1.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 42.5 | 48.0 | (5.5) | 113% | 0.0 | 11.0 | 1.0 | 2.0 | 4% | 3.0 | 2.0 | 0.0 | 5.32 |
| LVN | 56.3 | 46.0 | 10.3 | 82% | 0.0 | 11.0 | 0.0 | 4.0 | 9% | 0.0 | 2.0 | 3.6 | 12.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.0 | 0.00 |
| Psych Tech | 22.0 | 30.0 | (8.0) | 136% | 0.0 | 10.0 | 0.0 | 2.0 | 7% | 0.0 | 10.0 | 6.5 | 5.80 |
| **TOTAL NURSING** | **133.3** | **134.0** | **(0.7)** | **100.53%** | **0.0** | **34.0** | **1.0** | **8.0** | **5.97%** | **3.0** | **14.0** | **13.1** | **23.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 6.1 | |
| **TOTAL PHARMACY** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **3.0** | **7.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0(2011)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.00 |
| RN | 69.4 | 67.0 | 2.4 | 97% | 0.0 | 6.0 | 0.0 | 4.0 | 6% | 1.0 | 0.0 | 4.9 | 12.02 |
| LVN | 30.2 | 21.0 | 9.2 | 70% | 0.0 | 4.0 | 1.0 | 5.0 | 24% | 0.0 | 6.0 | 7.8 | 6.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.7 | 0.00 |
| Psych Tech | 73.4 | 71.0 | 2.4 | 97% | 3.0 | 9.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.7 | 5.65 |
| **TOTAL NURSING** | **185.5** | **171.0** | **14.5** | **92.18%** | **4.0** | **24.0** | **1.0** | **11.0** | **6.43%** | **3.0** | **7.0** | **39.1** | **23.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Substance Abuse Treatment Facility | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | 2.3 |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.3 |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 52.8 | 45.0 | 7.8 | 85% | 2.0 | 2.0 | 0.0 | 3.0 | 7% | 2.0 | 1.0 | 1.4 | 5.99 |
| LVN | 53.9 | 39.0 | 14.9 | 72% | 0.0 | 2.0 | 0.0 | 2.0 | 5% | 12.0 | 1.0 | 20.9 | 14.56 |
| CNA | 0.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 1.3 | 1.28 |
| Psych Tech | 44.2 | 11.0 | 33.2 | 25% | 1.0 | 16.0 | 0.0 | 2.0 | 18% | 29.0 | 0.0 | 3.8 | 1.98 |
| **TOTAL NURSING** | **164.4** | **108.0** | **56.4** | **65.69%** | **3.0** | **20.0** | **0.0** | **7.0** | **6.48%** | **50.0** | **2.0** | **27.4** | **23.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 2.0 | 2.0 | 3.9 | |
| **TOTAL PHARMACY** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **2.0** | **2.0** | **6.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 5.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 22.1 | 19.0 | 3.1 | 86% | 0.0 | 9.0 | 0.0 | 3.0 | 16% | 0.0 | 3.0 | 0.2 | 1.49 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.3 | 0.72 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | 0.00 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **60.1** | **52.0** | **8.1** | **86.52%** | **0.0** | **19.0** | **0.0** | **5.0** | **9.62%** | **0.0** | **6.0** | **3.0** | **2.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.2 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.8** | |

**California State Prison - Solano**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 10.0 | (2.0) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.73 |
| RN | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 7.0 | 0.0 | 4.0 | 11% | 1.0 | 1.0 | 2.8 | 3.33 |
| LVN | 38.4 | 31.0 | 7.4 | 81% | 1.0 | 7.0 | 0.0 | 4.0 | 13% | 0.0 | 3.0 | 8.9 | 2.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.17 |
| **TOTAL NURSING** | **97.0** | **87.0** | **10.0** | **89.69%** | **1.0** | **17.0** | **0.0** | **9.0** | **10.34%** | **1.0** | **4.0** | **17.6** | **7.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 5.2 | |
| Pharmacist Tech | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 3.9 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **2.0** | **2.0** | **9.1** | |

**California State Prison - San Quentin**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.9 | 12.0 | 1.9 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **15.9** | **14.0** | **1.9** | **88.05%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 12.0 | 2.9 | 81% | 1.0 | 7.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 2.06 |
| RN | 48.8 | 43.0 | 5.8 | 88% | 0.0 | 17.0 | 0.0 | 5.0 | 12% | 0.0 | 0.0 | 1.5 | 3.38 |
| LVN | 61.5 | 53.0 | 8.5 | 86% | 1.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 2.9 | 10.10 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 2.0 | 1.42 |
| Psych Tech | 25.6 | 23.0 | 2.6 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.61 |
| **TOTAL NURSING** | **159.9** | **139.0** | **20.9** | **86.93%** | **2.0** | **32.0** | **0.0** | **8.0** | **5.76%** | **0.0** | **1.0** | **6.4** | **18.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.5 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.8** | |

**Salinas Valley State Prison**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long-term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 1.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 49.1 | 48.0 | 1.1 | 98% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 6.3 | 2.70 |
| LVN | 30.4 | 19.0 | 11.4 | 63% | 0.0 | 2.0 | 0.0 | 2.0 | 11% | 0.0 | 1.0 | 32.8 | 6.71 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 2.0 | 5.0 | 0.0 | 2.0 | 10% | 4.0 | 0.0 | 5.6 | 3.75 |
| **TOTAL NURSING** | **114.0** | **96.0** | **18.0** | **84.21%** | **2.0** | **20.0** | **1.0** | **6.0** | **6.25%** | **5.0** | **2.0** | **46.5** | **13.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.6 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **7.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 33.3 | 33.0 | 0.3 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 3.0 | 1.0 | 2.6 | 1.47 |
| LVN | 41.1 | 25.0 | 16.1 | 61% | 1.0 | 4.0 | 1.0 | 2.0 | 8% | 0.0 | 0.0 | 10.4 | 6.41 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 28.3 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.3 | 0.75 |
| **TOTAL NURSING** | **101.6** | **83.0** | **18.6** | **81.69%** | **1.0** | **18.0** | **1.0** | **4.0** | **4.82%** | **3.0** | **1.0** | **42.6** | **8.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 6.3 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **7.2** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 2.21 |
| RN | 49.6 | 48.0 | 1.6 | 97% | 0.0 | 12.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 5.9 | 5.70 |
| LVN | 46.4 | 35.0 | 11.4 | 75% | 0.0 | 16.0 | 1.0 | 9.0 | 26% | 0.0 | 4.0 | 11.0 | 11.19 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 27.4 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 7.6 | 0.94 |
| **TOTAL NURSING** | **116.5** | **102.0** | **14.5** | **87.55%** | **1.0** | **35.0** | **1.0** | **15.0** | **14.71%** | **0.0** | **4.0** | **51.9** | **20.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 3.0 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2010**

Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 142 of 322
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittent, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 22.0 | 12.0 | 10.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 30.0 | 20.0 | 10.0 | 67% | 0.0 | 0.0 | 0.0 | 5.0 | 25% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **54.0** | **34.0** | **20.0** | **62.96%** | **0.0** | **2.0** | **0.0** | **5.0** | **14.71%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 49.0 | 43.0 | 6.0 | 88% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.56 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **57.0** | **45.0** | **12.0** | **78.95%** | **0.0** | **4.0** | **0.0** | **3.0** | **6.67%** | **0.0** | **0.0** | **0.0** | **0.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 7.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 4.0 | (2.0) | 200% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 18.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **5.0** | **(2.0)** | **166.67%** | **4.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **27.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2010
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

| Total Sheet For All Institutions and Headquarters |
|---|

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2010 - 12/31/2010 | Year To Date Appointments 13/1/2010 - 12/31/2010 | Separations 12/1/2010 - 12/31/2010 | Year To Date Separations 13/1/2010 - 12/31/2010 | Year To Date Turnover Rate (Percentage) 13/1/2010 - 12/31/2010 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of October 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 63.0 | 44.0 | 19.0 | 70% | 1.0 | 23.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 36.0 | 31.0 | 5.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 318.9 | 290.0 | 28.9 | 91% | 2.0 | 43.0 | 4.0 | 18.0 | 6% | 7.0 | 58.0 | 18.1 | |
| **TOTAL PHYSICIANS** | **417.9** | **365.0** | **52.9** | **87.34%** | **3.0** | **67.0** | **4.0** | **19.0** | **5.21%** | **7.0** | **59.0** | **18.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 25.0 | 2.5 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 4% | 1.0 | 1.0 | 15.4 | |
| NP | 49.6 | 39.0 | 10.6 | 79% | 0.0 | 4.0 | 1.0 | 3.0 | 8% | 0.0 | 1.0 | 9.2 | |
| **TOTAL MID-LEVELS** | **77.1** | **64.0** | **13.1** | **83.01%** | **0.0** | **10.0** | **1.0** | **4.0** | **6.25%** | **1.0** | **2.0** | **24.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 46.0 | 6.0 | 88% | 1.0 | 9.0 | 1.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 390.8 | 340.0 | 50.8 | 87% | 9.0 | 114.0 | 5.0 | 28.0 | 8% | 2.0 | 7.0 | 0.0 | 17.41 |
| RN | 1688.7 | 1608.0 | 80.7 | 95% | 21.0 | 318.0 | 11.0 | 111.0 | 7% | 19.0 | 98.0 | 77.5 | 190.16 |
| LVN | 1285.9 | 1088.0 | 197.9 | 85% | 10.0 | 251.0 | 9.0 | 88.0 | 8% | 15.0 | 75.0 | 314.2 | 221.87 |
| CNA | 42.1 | 40.0 | 2.1 | 95% | 0.0 | 9.0 | 1.0 | 2.0 | 5% | 8.0 | 15.0 | 304.3 | 17.62 |
| Psych Tech | 594.6 | 544.0 | 50.6 | 91% | 10.0 | 159.0 | 1.0 | 32.0 | 6% | 43.0 | 17.0 | 75.9 | 54.46 |
| **TOTAL NURSING** | **4054.1** | **3666.0** | **388.1** | **90.43%** | **51.0** | **860.0** | **28.0** | **265.0** | **7.23%** | **87.0** | **212.0** | **771.9** | **495.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 35.0 | 25.0 | 10.0 | 71% | 1.0 | 6.0 | 1.0 | 3.0 | 12% | 2.0 | 1.0 | 8.9 | |
| Pharmacist I | 99.7 | 82.0 | 17.7 | 82% | 1.0 | 10.0 | 1.0 | 7.0 | 9% | 9.0 | 8.0 | 64.8 | |
| Pharmacist Tech | 141.6 | 134.0 | 7.6 | 95% | 3.0 | 17.0 | 1.0 | 6.0 | 4% | 47.0 | 41.0 | 93.3 | |
| **TOTAL PHARMACY** | **276.3** | **241.0** | **35.3** | **87.22%** | **5.0** | **33.0** | **3.0** | **16.0** | **6.64%** | **58.0** | **50.0** | **167.0** | |



**Physicians Filled Percentage and Turnover Rate (as of December 2010)**

| Diagram Key | |
|---|---|
| **INNER CIRCLE - Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |
| **OUTER CIRCLE - Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |



## Physicians Filled Percentage
### (as of December 2010)

**Diagram Key**

Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Deuel Vocational Institution
Sacramento
Vacaville
Stockton
Tracy
Jamestown
Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
Salinas
Fresno
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
Centinela State Prison



# Physicians Turnover Rate
## (as of December 2010)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |





## Nursing Filled Percentage
### (as of December 2010)

**Diagram Key**

| | Filled % |
|---|---|
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

Pelican Bay State Prison
Crescent City
High Desert State Prison
California Correctional Center
Susanville
Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JANUARY 2011
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 54.8 | 50.0 | 4.8 | 91% | 0.0 | 6.0 | 0.0 | 4.0 | 8% | 1.0 | 1.0 | 0.0 | 3.74 |
| LVN | 46.6 | 30.0 | 16.6 | 64% | 2.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 20.3 | 7.92 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.55 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.10 |
| **TOTAL NURSING** | **124.9** | **103.0** | **21.9** | **82.47%** | **3.0** | **16.0** | **0.0** | **10.0** | **9.71%** | **1.0** | **2.0** | **20.3** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.5 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.7** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 29.9 | 30.0 | (0.1) | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.1 | 3.56 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 2.3 | 10.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.4 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 1.00 |
| **TOTAL NURSING** | **76.9** | **78.0** | **(1.1)** | **101.43%** | **1.0** | **11.0** | **0.0** | **3.0** | **3.85%** | **0.0** | **0.0** | **13.9** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011

Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 152 of 322
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions- Unfunded, Permanent/Limited Term (Full Time) | Blanket Positions - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 24.9 | 24.0 | 0.9 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 5.0 | 0.0 | 3.68 |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 1.0 | 7.0 | 0.0 | 3.0 | 14% | 0.0 | 3.0 | 0.0 | 3.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.25 |
| **TOTAL NURSING** | **64.6** | **59.0** | **5.6** | **91.33%** | **1.0** | **16.0** | **0.0** | **5.0** | **8.47%** | **0.0** | **9.0** | **0.0** | **8.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.09 |
| RN | 47.3 | 41.0 | 6.3 | 87% | 3.0 | 12.0 | 1.0 | 4.0 | 10% | 0.0 | 8.0 | 3.2 | 7.09 |
| LVN | 35.5 | 36.0 | (0.5) | 101% | 3.0 | 12.0 | 0.0 | 2.0 | 6% | 0.0 | 7.0 | 16.6 | 6.45 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 1.6 | 3.47 |
| **TOTAL NURSING** | **109.3** | **102.0** | **7.3** | **93.32%** | **7.0** | **34.0** | **1.0** | **7.0** | **6.86%** | **1.0** | **16.0** | **24.7** | **18.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 8.4 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **12.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 2/1/2010 - 1/31/2011 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 2.0 | 17% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **6.0** | **0.0** | **3.0** | **23.08%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| RN | 45.0 | 42.0 | 3.0 | 93% | 0.0 | 16.0 | 0.0 | 5.0 | 12% | 1.0 | 2.0 | 1.1 | 4.88 |
| LVN | 41.3 | 40.0 | 1.3 | 97% | 2.0 | 9.0 | 0.0 | 2.0 | 5% | 0.0 | 7.0 | 10.6 | 11.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.0 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.68 |
| **TOTAL NURSING** | **105.8** | **102.0** | **3.8** | **96.41%** | **2.0** | **27.0** | **0.0** | **8.0** | **7.84%** | **1.0** | **9.0** | **36.9** | **18.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 24.1 | 23.0 | 1.1 | 95% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.3 | 4.25 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 9.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 3.2 | 4.59 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.06 |
| **TOTAL NURSING** | **76.4** | **74.0** | **2.4** | **96.86%** | **0.0** | **17.0** | **0.0** | **4.0** | **5.41%** | **0.0** | **3.0** | **10.7** | **10.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.6** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JANUARY 2011

**California Institution for Men**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 17.0 | (1.5) | 110% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 105.1 | 100.0 | 5.1 | 95% | 1.0 | 7.0 | 0.0 | 9.0 | 9% | 0.0 | 3.0 | 0.0 | 8.70 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 14.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 1.5 | 5.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 17.4 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.4 | 1.62 |
| **TOTAL NURSING** | **224.2** | **216.0** | **8.2** | **96.34%** | **1.0** | **25.0** | **0.0** | **13.0** | **6.02%** | **0.0** | **7.0** | **28.3** | **16.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 2.0 | 4.2 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **3.0** | **0.0** | **2.0** | **13.33%** | **0.0** | **2.0** | **7.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.69 |
| RN | 41.4 | 44.0 | (2.6) | 106% | 0.0 | 4.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 6.09 |
| LVN | 15.1 | 16.0 | (0.9) | 106% | 1.0 | 6.0 | 0.0 | 4.0 | 25% | 0.0 | 0.0 | 9.3 | 3.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.4 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.9 | 0.70 |
| **TOTAL NURSING** | **83.0** | **86.0** | **(3.0)** | **103.61%** | **1.0** | **10.0** | **0.0** | **9.0** | **10.47%** | **3.0** | **0.0** | **35.6** | **11.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 5.1 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 158 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 1.0 | 0.0 | 5.0 | 31% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **2.0** | **0.0** | **5.0** | **29.41%** | **0.0** | **2.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.85 |
| RN | 115.5 | 104.0 | 11.5 | 90% | 1.0 | 25.0 | 0.0 | 8.0 | 8% | 0.0 | 12.0 | 3.3 | 15.48 |
| LVN | 48.4 | 46.0 | 2.4 | 95% | 2.0 | 17.0 | 0.0 | 3.0 | 7% | 0.0 | 3.0 | 3.0 | 10.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 1.0 | 10.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 8.1 | 2.16 |
| **TOTAL NURSING** | **213.8** | **196.0** | **17.8** | **91.67%** | **4.0** | **56.0** | **0.0** | **15.0** | **7.65%** | **0.0** | **17.0** | **14.4** | **28.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **1.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Full Time Blanket Positions, Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 1.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.46 |
| RN | 173.0 | 157.0 | 16.0 | 91% | 0.0 | 32.0 | 0.0 | 12.0 | 8% | 0.0 | 11.0 | 3.1 | 33.86 |
| LVN | 53.8 | 48.0 | 5.8 | 89% | 0.0 | 17.0 | 1.0 | 7.0 | 15% | 0.0 | 0.0 | 3.8 | 9.56 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | 2.7 | 10.15 |
| Psych Tech | 50.0 | 50.0 | 0.0 | 100% | 3.0 | 19.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 2.6 | 3.70 |
| **TOTAL NURSING** | **327.4** | **300.0** | **27.4** | **91.63%** | **4.0** | **80.0** | **1.0** | **23.0** | **7.67%** | **1.0** | **11.0** | **12.2** | **57.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 5.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **26.5** | **19.0** | **7.5** | **71.70%** | **0.0** | **6.0** | **1.0** | **4.0** | **21.05%** | **0.0** | **0.0** | **9.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JANUARY 2011
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **15.5** | **11.0** | **4.5** | **70.97%** | **0.0** | **0.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.49 |
| RN | 125.1 | 112.0 | 13.1 | 90% | 1.0 | 16.0 | 0.0 | 4.0 | 4% | 1.0 | 0.0 | 3.4 | 14.97 |
| LVN | 51.5 | 46.0 | 5.5 | 89% | 0.0 | 10.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 17.2 | 19.57 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 1.0 | 10.0 | 0.0 | 1.0 | 3% | 1.0 | 4.0 | 5.3 | 4.23 |
| **TOTAL NURSING** | **234.6** | **213.0** | **21.6** | **90.79%** | **2.0** | **38.0** | **0.0** | **8.0** | **3.76%** | **2.0** | **7.0** | **29.1** | **40.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 5.1 | 4.0 | 1.1 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.6 | |
| **TOTAL PHARMACY** | **13.2** | **10.0** | **3.2** | **75.76%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 5.0 | 0.0 | 2.0 | 22% | 0.0 | 1.0 | 0.0 | 0.09 |
| RN | 26.2 | 26.0 | 0.2 | 99% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.4 | 2.43 |
| LVN | 23.3 | 23.0 | 0.3 | 99% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 7.0 | 13.8 | 5.15 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **65.0** | **62.0** | **3.0** | **95.38%** | **3.0** | **13.0** | **0.0** | **3.0** | **4.84%** | **0.0** | **17.0** | **18.5** | **7.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.3 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
Case 2:90-cv-00520-KJM-SCR   Document 4077-3   Filed 05/16/11   Page 162 of 322
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 2.0 | 22% | 0.0 | 5.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **1.0** | **5.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **1.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 44.7 | 37.0 | 7.7 | 83% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.7 | 8.76 |
| LVN | 60.1 | 39.0 | 21.1 | 65% | 0.0 | 8.0 | 0.0 | 4.0 | 10% | 0.0 | 1.0 | 18.9 | 13.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.8 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| **TOTAL NURSING** | **127.4** | **94.0** | **33.4** | **73.78%** | **0.0** | **17.0** | **0.0** | **7.0** | **7.45%** | **0.0** | **2.0** | **30.4** | **22.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **4.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Full Time Blanket Positions, Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 1.53 |
| RN | 28.7 | 24.0 | 4.7 | 84% | 0.0 | 9.0 | 1.0 | 2.0 | 8% | 0.0 | 1.0 | 0.7 | 4.61 |
| LVN | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 2.0 | 3.8 | 3.18 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **63.7** | **52.0** | **11.7** | **81.63%** | **0.0** | **18.0** | **1.0** | **6.0** | **11.54%** | **0.0** | **3.0** | **5.2** | **9.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 1.0 | 1.0 | 100% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **1.0** | **1.0** | **100.00%** | **0.0** | **1.0** | **2.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JANUARY 2011

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 2/1/2010 - 1/31/2011 | Blanket Positions - Full Time 2/1/2010 - 1/31/2011 | Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 2.03 | |
| RN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 13.0 | 0.0 | 13.16 | |
| LVN | 36.0 | 35.0 | 1.0 | 97% | 3.0 | 8.0 | 1.0 | 2.0 | 6% | 0.0 | 3.0 | 0.7 | 6.09 | |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 23.1 | 3.65 | |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | 3.42 | |
| **TOTAL NURSING** | **121.5** | **116.0** | **5.5** | **95.47%** | **3.0** | **11.0** | **1.0** | **3.0** | **2.59%** | **2.0** | **25.0** | **25.7** | **28.35** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.3 | | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 3.9 | | |
| **TOTAL PHARMACY** | **5.0** | **7.0** | **(2.0)** | **140.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **5.2** | | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Full Time Permanent/Limited Term 2/1/2010 - 1/31/2011 | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.71 |
| RN | 21.9 | 18.0 | 3.9 | 82% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 1.0 | 4.29 |
| LVN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | 4.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.33 |
| **TOTAL NURSING** | **59.2** | **53.0** | **6.2** | **89.53%** | **0.0** | **8.0** | **0.0** | **1.0** | **1.89%** | **0.0** | **7.0** | **1.7** | **10.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Budget as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Position, Long term-sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.7 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | | **0.0** | **0.0** | **5.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 41.9 | 36.0 | 5.9 | 86% | 3.0 | 16.0 | 0.0 | 8.0 | 22% | 2.0 | 12.0 | 4.4 | 8.04 |
| LVN | 31.4 | 26.0 | 5.4 | 83% | 4.0 | 12.0 | 0.0 | 3.0 | 12% | 0.0 | 9.0 | 2.1 | 6.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 4.7 | 0.71 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.51 |
| **TOTAL NURSING** | **95.8** | **83.0** | **12.8** | **86.64%** | **7.0** | **35.0** | **0.0** | **13.0** | **15.66%** | **2.0** | **29.0** | **11.2** | **16.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **6.0** | **2.0** | **4.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **5.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 167 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants/Incumbents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **2.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 32.6 | 31.0 | 1.6 | 95% | 1.0 | 15.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 1.5 | 1.99 |
| LVN | 27.1 | 26.0 | 1.1 | 96% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 1.0 | 1.0 | 2.4 | 1.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.30 |
| **TOTAL NURSING** | **77.4** | **73.0** | **4.4** | **94.32%** | | **25.0** | | **6.0** | **8.22%** | **1.0** | **1.0** | **9.7** | **3.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **2.0** | **40.00%** | **0.0** | **2.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **2.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 38.0 | 32.0 | 6.0 | 84% | 0.0 | 5.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 7.8 | 8.68 |
| LVN | 32.2 | 28.0 | 4.2 | 87% | 0.0 | 7.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 24.4 | 14.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.4 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 1.3 | 1.38 |
| **TOTAL NURSING** | **96.3** | **83.0** | **13.3** | **86.19%** | **0.0** | **16.0** | **0.0** | **6.0** | **7.23%** | **0.0** | **0.0** | **53.9** | **24.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 169 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 0.0 | 5.0 | 63% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 47.2 | 46.0 | 1.2 | 97% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 1.0 | 3.0 | 0.0 | 6.41 |
| LVN | 45.1 | 43.0 | 2.1 | 95% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 9.4 | 11.71 |
| CNA | 0.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech | 22.5 | 22.0 | 0.5 | 98% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 4.0 | 2.0 | 0.9 | 1.80 |
| **TOTAL NURSING** | **127.3** | **120.0** | **7.3** | **94.27%** | **0.0** | **27.0** | **0.0** | **9.0** | **7.50%** | **5.0** | **5.0** | **16.5** | **20.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 1.0 | 2.0 | 100% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.9 | |
| **TOTAL PHARMACY** | **7.3** | **5.0** | **2.3** | **68.49%** | **0.0** | **3.0** | **1.0** | **2.0** | **40.00%** | **2.0** | **1.0** | **4.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 37.4 | 35.0 | 2.4 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 2.80 |
| LVN | 30.4 | 20.0 | 10.4 | 66% | 0.0 | 8.0 | 0.0 | 1.0 | 5% | 4.0 | 0.0 | 3.5 | 5.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.4 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.1 | 1.95 |
| **TOTAL NURSING** | **106.3** | **94.0** | **12.3** | **88.43%** | **0.0** | **15.0** | **0.0** | **3.0** | **3.19%** | **5.0** | **2.0** | **7.0** | **10.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 171 of 322
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full-Time | Blanket Positions - Long-term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 12.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **16.0** | **13.0** | **3.0** | **81.25%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **12.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 48.6 | 44.0 | 4.6 | 91% | 0.0 | 3.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 2.9 | 10.96 |
| LVN | 43.7 | 40.0 | 3.7 | 92% | 15.0 | 15.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 8.2 | 14.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.9 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.31 |
| **TOTAL NURSING** | **113.1** | **103.0** | **10.1** | **91.07%** | **0.0** | **23.0** | **0.0** | **7.0** | **6.80%** | **0.0** | **0.0** | **33.0** | **27.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.6** | **7.0** | **3.6** | **66.04%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **4.4** | |

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.21 |
| RN | 55.5 | 47.0 | 8.5 | 85% | 0.0 | 12.0 | 4.0 | 12.0 | 26% | 0.0 | 0.0 | 0.0 | 1.76 |
| LVN | 25.4 | 24.0 | 1.4 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.0 | 1.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 28.0 | 5.5 | 84% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.23 |
| **TOTAL NURSING** | **126.9** | **110.0** | **16.9** | **86.68%** | **0.0** | **21.0** | **4.0** | **17.0** | **15.45%** | **0.0** | **1.0** | **1.0** | **5.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **25.00%** | **1.0** | **2.0** | **2.2** | |

**Pleasant Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 3.0 | 4.0 | 43% | 1.0 | 4.0 | 1.0 | 2.0 | 67% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **10.0** | **5.0** | **5.0** | **50.00%** | **2.0** | **5.0** | **1.0** | **2.0** | **40.00%** | **0.0** | **3.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| NP | 2.6 | 2.0 | 0.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **4.6** | **4.0** | **0.6** | **86.96%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 27.6 | 25.0 | 2.6 | 91% | 0.0 | 15.0 | 0.0 | 3.0 | 12% | 0.0 | 3.0 | 8.0 | 2.39 |
| LVN | 59.6 | 36.0 | 23.6 | 60% | 0.0 | 15.0 | 0.0 | 5.0 | 14% | 0.0 | 0.0 | 17.2 | 8.16 |
| CNA | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.5 | 0.30 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | **108.7** | **76.0** | **32.7** | **69.92%** | **0.0** | **38.0** | **0.0** | **9.0** | **11.84%** | **0.0** | **3.0** | **35.7** | **11.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **0.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

Richard J. Donovan
Correctional Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitant, intermittent, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **1.0** | **3.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 45.4 | 44.0 | 1.4 | 97% | 0.0 | 10.0 | 1.0 | 3.0 | 7% | 2.0 | 3.0 | 0.0 | 9.57 |
| LVN | 50.7 | 46.0 | 4.7 | 91% | 0.0 | 11.0 | 0.0 | 4.0 | 9% | 0.0 | 2.0 | 1.5 | 17.24 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.4 | 0.00 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 2.0 | 12.0 | 0.0 | 2.0 | 9% | 0.0 | 10.0 | 5.1 | 6.38 |
| **TOTAL NURSING** | **130.6** | **122.0** | **8.6** | **93.42%** | **2.0** | **35.0** | **1.0** | **9.0** | **7.38%** | **2.0** | **15.0** | **9.0** | **33.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **3.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.28 |
| RN | 73.8 | 67.0 | 6.8 | 91% | 2.0 | 7.0 | 1.0 | 4.0 | 6% | 1.0 | 0.0 | 4.2 | 14.18 |
| LVN | 30.8 | 21.0 | 9.8 | 68% | 0.0 | 4.0 | 0.0 | 4.0 | 19% | 0.0 | 6.0 | 5.2 | 8.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 31.0 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 1.0 | 10.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.8 | 6.40 |
| **TOTAL NURSING** | **191.5** | **172.0** | **19.5** | **89.82%** | **3.0** | **26.0** | **1.0** | **10.0** | **5.81%** | **3.0** | **7.0** | **41.2** | **28.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.37 |
| RN | 52.8 | 46.0 | 6.8 | 87% | 0.0 | 2.0 | 0.0 | 3.0 | 7% | 2.0 | 1.0 | 0.7 | 6.09 |
| LVN | 41.6 | 41.0 | 0.6 | 99% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 13.0 | 0.0 | 18.8 | 16.75 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 7.0 | 0.0 | 1.1 | 0.87 |
| Psych Tech | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 18.0 | 0.0 | 2.0 | 18% | 28.0 | 0.0 | 3.4 | 3.81 |
| **TOTAL NURSING** | **119.4** | **110.0** | **9.4** | **92.13%** | **2.0** | **21.0** | **0.0** | **7.0** | **6.36%** | **50.0** | **1.0** | **24.0** | **27.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 2.0 | 2.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **2.0** | **2.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Funded, Full Time | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 5.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 22.1 | 19.0 | 3.1 | 86% | 0.0 | 8.0 | 0.0 | 3.0 | 16% | 0.0 | 2.0 | 0.2 | 0.81 |
| LVN | 19.0 | 19.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.6 | 1.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| **TOTAL NURSING** | **59.1** | **55.0** | **4.1** | **93.06%** | **3.0** | **20.0** | **0.0** | **5.0** | **9.09%** | **0.0** | **4.0** | **4.0** | **3.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 178 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| RN | 40.0 | 38.0 | 2.0 | 95% | 2.0 | 9.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 1.4 | 3.50 |
| LVN | 34.1 | 32.0 | 2.1 | 94% | 1.0 | 8.0 | 0.0 | 3.0 | 9% | 0.0 | 3.0 | 5.8 | 4.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.54 |
| **TOTAL NURSING** | **95.1** | **90.0** | **5.1** | **94.64%** | **3.0** | **20.0** | **0.0** | **6.0** | **6.67%** | **1.0** | **4.0** | **12.5** | **8.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 4.8 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 3.4 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **2.0** | **2.0** | **8.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 179 of 322
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 1/1/2011 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 12.0 | 1.4 | 90% | 1.0 | 7.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.86 |
| RN | 41.2 | 42.0 | (0.8) | 102% | 2.0 | 18.0 | 2.0 | 7.0 | 17% | 0.0 | 0.0 | 4.0 | 6.36 |
| LVN | 62.8 | 55.0 | 7.8 | 88% | 2.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 2.7 | 10.19 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 4.0 | 1.65 |
| Psych Tech | 25.6 | 23.0 | 2.6 | 90% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.67 |
| **TOTAL NURSING** | **153.1** | **140.0** | **13.1** | **91.44%** | **6.0** | **35.0** | **2.0** | **10.0** | **7.14%** | **0.0** | **1.0** | **10.7** | **23.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.4 | |
| **TOTAL PHARMACY** | **8.8** | **11.0** | **(2.2)** | **125.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **5.3** | |

**Salinas Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant, Intermittent, additional appointments, | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 49.1 | 46.0 | 3.1 | 94% | 1.0 | 13.0 | 1.0 | 1.0 | 2% | 1.0 | 1.0 | 4.0 | 3.59 |
| LVN | 41.0 | 20.0 | 21.0 | 49% | 1.0 | 3.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 24.9 | 9.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | 0.00 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 9% | 4.0 | 0.0 | 5.0 | 5.28 |
| **TOTAL NURSING** | **124.6** | **98.0** | **26.6** | **78.65%** | **2.0** | **21.0** | **1.0** | **6.0** | **6.12%** | **5.0** | **2.0** | **35.3** | **18.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **7.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 33.3 | 35.0 | (1.7) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 2.8 | 1.71 |
| LVN | 27.4 | 26.0 | 1.4 | 95% | 1.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 11.2 | 8.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 30.8 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.1 | 0.78 |
| **TOTAL NURSING** | **87.9** | **86.0** | **1.9** | **97.84%** | **1.0** | **18.0** | **0.0** | **4.0** | **4.65%** | **1.0** | **1.0** | **45.9** | **11.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 3.0 | 6.1 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **3.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2011**
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 182 of 322
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 2/1/2010 - 1/31/2011 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 6.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | 2.03 |
| RN | 52.7 | 48.0 | 4.7 | 91% | 1.0 | 12.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 5.3 | 8.51 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 1.0 | 17.0 | 0.0 | 9.0 | 26% | 0.0 | 4.0 | 7.7 | 15.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 30.4 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 4.8 | 0.72 |
| **TOTAL NURSING** | **109.2** | **101.0** | **8.2** | **92.49%** | **3.0** | **37.0** | **0.0** | **15.0** | **14.85%** | **0.0** | **6.0** | **48.2** | **26.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.8 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **4.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 183 of 322
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 22.0 | 12.0 | 10.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 30.0 | 20.0 | 10.0 | 67% | 0.0 | 0.0 | 0.0 | 5.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **54.0** | **34.0** | **20.0** | **62.96%** | **0.0** | **2.0** | **0.0** | **5.0** | **14.71%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 47.0 | 43.0 | 4.0 | 91% | 1.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.67 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **55.0** | **45.0** | **10.0** | **81.82%** | **1.0** | **4.0** | **0.0** | **3.0** | **6.67%** | **0.0** | **0.0** | **0.0** | **0.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 9.0 | 1.0 | 90% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 6.0 | (2.0) | 150% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 15.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **16.0** | **(2.0)** | **114.29%** | **2.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **16.0** | **0.0** | **0.0** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 1/31/2011 | Year To Date Appointments 2/1/2010 - 1/31/2011 | Separations 1/1/2011 - 1/31/2011 | Year To Date Separations 2/1/2010 - 1/31/2011 | Year To Date Turnover Rate (Percentage) 2/1/2010 - 1/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of November 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 67.0 | 44.0 | 23.0 | 66% | 1.0 | 24.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 36.0 | 31.0 | 5.0 | 86% | 1.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 318.0 | 291.0 | 27.0 | 92% | 2.0 | 40.0 | 1.0 | 18.0 | 6% | 7.0 | 57.0 | 15.8 | |
| **TOTAL PHYSICIANS** | **421.0** | **366.0** | **55.0** | **86.94%** | **4.0** | **66.0** | **1.0** | **19.0** | **5.19%** | **7.0** | **58.0** | **15.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 26.5 | 24.0 | 2.5 | 91% | 0.0 | 5.0 | 1.0 | 1.0 | 4% | 1.0 | 1.0 | 19.1 | |
| NP | 49.6 | 39.0 | 10.6 | 79% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 8.6 | |
| **TOTAL MID-LEVELS** | **76.1** | **63.0** | **13.1** | **82.79%** | **0.0** | **9.0** | **1.0** | **3.0** | **4.76%** | **1.0** | **2.0** | **27.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 53.0 | 43.0 | 10.0 | 81% | 0.0 | 9.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 338.0 | 51.8 | 87% | 6.0 | 113.0 | 0.0 | 26.0 | 8% | 2.0 | 8.0 | 0.0 | 22.05 |
| RN | 1748.2 | 1606.0 | 142.2 | 92% | 21.0 | 310.0 | 11.0 | 106.0 | 7% | 16.0 | 100.0 | 66.5 | 237.57 |
| LVN | 1262.1 | 1100.0 | 162.1 | 87% | 26.0 | 258.0 | 2.0 | 77.0 | 7% | 18.0 | 73.0 | 271.9 | 279.46 |
| CNA | 42.1 | 41.0 | 1.1 | 97% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 8.0 | 18.0 | 308.1 | 17.88 |
| Psych Tech | 562.2 | 539.0 | 23.2 | 96% | 14.0 | 164.0 | 0.0 | 29.0 | 5% | 42.0 | 18.0 | 59.9 | 62.54 |
| **TOTAL NURSING** | **4057.4** | **3667.0** | **390.4** | **90.38%** | **67.0** | **862.0** | **13.0** | **244.0** | **6.65%** | **86.0** | **217.0** | **706.4** | **608.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 35.0 | 25.0 | 10.0 | 71% | 0.0 | 5.0 | 0.0 | 3.0 | 12% | 1.0 | 1.0 | 7.1 | |
| Pharmacist I | 108.7 | 90.0 | 18.7 | 83% | 5.0 | 14.0 | 1.0 | 8.0 | 9% | 2.0 | 8.0 | 54.8 | |
| Pharmacist Tech | 143.6 | 137.0 | 6.6 | 95% | 0.0 | 16.0 | 2.0 | 8.0 | 6% | 43.0 | 39.0 | 88.6 | |
| **TOTAL PHARMACY** | **287.3** | **252.0** | **35.3** | **87.71%** | **5.0** | **35.0** | **3.0** | **19.0** | **7.54%** | **46.0** | **48.0** | **150.5** | |



**Physicians Filled Percentage and Turnover Rate (as of January 2011)**

**Physicians Filled Percentage**
(as of January 2011)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility
Salinas
Correctional Training Facility
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino   Riverside
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of January 2011)

| Diagram Key | |
|---|---|
| Turnover % | |
| ● (green) | 10% or Less Turnover |
| ● (yellow) | 11% - 19% Turnover |
| ● (red) | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville ● (yellow) High Desert State Prison
● (red) California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla — Valley State Prison for Women
Central California Women's Facility
Salinas — Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony — San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



Nursing Filled Percentage and Turnover Rate (as of January 2011)





**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions- long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 54.8 | 49.0 | 5.8 | 89% | 0.0 | 6.0 | 0.0 | 4.0 | 8% | 1.0 | 1.0 | 0.0 | 1.71 |
| LVN | 50.4 | 45.0 | 5.4 | 89% | 14.0 | 19.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 20.1 | 9.85 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.3 | 0.69 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.10 |
| **TOTAL NURSING** | **128.7** | **117.0** | **11.7** | **90.91%** | **15.0** | **31.0** | **0.0** | **10.0** | **8.55%** | **1.0** | **2.0** | **22.4** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.7 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 2.99 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 1.0 | 6.0 | 1.0 | 3.0 | 11% | 0.0 | 0.0 | 2.2 | 7.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 13.3 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.92 |
| **TOTAL NURSING** | **76.9** | **77.0** | **(0.1)** | **100.13%** | **1.0** | **12.0** | **1.0** | **3.0** | **3.90%** | **0.0** | **0.0** | **18.2** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.5 | |
| **TOTAL PHARMACY** | **3.3** | **4.0** | **(0.7)** | **121.21%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.2** | |

California Correctional Center

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions -long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.13 |
| RN | 24.9 | 24.0 | 0.9 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 6.0 | 0.0 | 2.48 |
| LVN | 22.9 | 22.0 | 0.9 | 96% | 1.0 | 6.0 | 0.0 | 3.0 | 14% | 0.0 | 3.0 | 0.6 | 3.13 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.18 |
| **TOTAL NURSING** | **64.6** | **60.0** | **4.6** | **92.88%** | **1.0** | **15.0** | **0.0** | **5.0** | **8.33%** | **0.0** | **11.0** | **0.6** | **6.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2011
*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/11/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.7 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.13 |
| RN | 47.3 | 41.0 | 6.3 | 87% | 1.0 | 11.0 | 0.0 | 3.0 | 7% | 0.0 | 8.0 | 4.4 | 6.76 |
| LVN | 35.3 | 35.0 | 0.3 | 99% | 0.0 | 10.0 | 0.0 | 2.0 | 6% | 0.0 | 8.0 | 15.6 | 5.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 0.8 | 1.17 |
| **TOTAL NURSING** | **109.1** | **101.0** | **8.1** | **92.58%** | **2.0** | **32.0** | **0.0** | **6.0** | **5.94%** | **1.0** | **18.0** | **24.0** | **14.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 9.9 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **13.0** | |

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-time 3/1/2010 - 2/28/2011 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **0.0** | **5.0** | **0.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 12.0 | (1.5) | 114% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 45.0 | 44.0 | 1.0 | 98% | 2.0 | 15.0 | 0.0 | 5.0 | 11% | 1.0 | 2.0 | 1.1 | 4.83 |
| LVN | 41.3 | 39.0 | 2.3 | 94% | 1.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 | 6.0 | 10.8 | 7.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.1 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.75 |
| **TOTAL NURSING** | **105.8** | **104.0** | **1.8** | **98.30%** | **4.0** | **28.0** | **0.0** | **8.0** | **7.69%** | **1.0** | **8.0** | **33.2** | **13.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.3 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 24.1 | 23.0 | 1.1 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.3 | 3.81 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 8.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 2.8 | 5.09 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.96 |
| **TOTAL NURSING** | **76.4** | **74.0** | **2.4** | **96.86%** | **0.0** | **15.0** | **0.0** | **4.0** | **5.41%** | **0.0** | **3.0** | **8.3** | **10.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.4** | |

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 17.0 | (1.5) | 110% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 105.1 | 99.0 | 6.1 | 94% | 1.0 | 6.0 | 1.0 | 10.0 | 10% | 0.0 | 3.0 | 0.0 | 5.93 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 1.0 | 13.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 2.5 | 4.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 16.2 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 9.7 | 0.70 |
| **TOTAL NURSING** | **224.2** | **215.0** | **9.2** | **95.90%** | **2.0** | **23.0** | **1.0** | **14.0** | **6.51%** | **3.0** | **7.0** | **28.4** | **11.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 3.5 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 2.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 4.8 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **2.0** | **5.0** | **0.0** | **2.0** | **11.76%** | **0.0** | **1.0** | **8.3** | |

**California Institution for Women**

(Data source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.18 |
| RN | 41.4 | 42.0 | (0.6) | 101% | 0.0 | 4.0 | 0.0 | 5.0 | 12% | 0.0 | 1.0 | 0.0 | 7.06 |
| LVN | 15.1 | 16.0 | (0.9) | 106% | 0.0 | 6.0 | 0.0 | 3.0 | 19% | 0.0 | 0.0 | 12.4 | 3.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.0 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.4 | 0.56 |
| **TOTAL NURSING** | **83.0** | **84.0** | **(1.0)** | **101.20%** | **0.0** | **10.0** | **0.0** | **8.0** | **9.52%** | **3.0** | **1.0** | **41.8** | **12.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 6.1 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**

*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 2.0 | 3.0 | 0.0 | 5.0 | 29% | 0.0 | 2.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **2.0** | **4.0** | **0.0** | **5.0** | **27.78%** | **0.0** | **2.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 13.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.61 |
| RN | 115.5 | 107.0 | 8.5 | 93% | 6.0 | 31.0 | 0.0 | 8.0 | 7% | 0.0 | 12.0 | 4.1 | 14.23 |
| LVN | 48.4 | 44.0 | 4.4 | 91% | 0.0 | 16.0 | 0.0 | 2.0 | 5% | 0.0 | 3.0 | 3.0 | 7.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 10.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 8.6 | 2.01 |
| **TOTAL NURSING** | **213.8** | **199.0** | **14.8** | **93.08%** | **7.0** | **62.0** | **0.0** | **13.0** | **6.53%** | **0.0** | **17.0** | **15.7** | **24.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **13.0** | **12.0** | **1.0** | **92.31%** | **3.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **4.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 200 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term (Full-Time) | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 173.0 | 157.0 | 16.0 | 91% | 0.0 | 28.0 | 0.0 | 11.0 | 7% | 0.0 | 11.0 | 2.2 | 29.01 |
| LVN | 53.8 | 46.0 | 7.8 | 86% | 0.0 | 15.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 2.4 | 9.03 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | 2.6 | 5.73 |
| Psych Tech | 50.0 | 50.0 | 0.0 | 100% | 0.0 | 19.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 2.54 |
| **TOTAL NURSING** | **327.4** | **299.0** | **28.4** | **91.33%** | **0.0** | **72.0** | **0.0** | **19.0** | **6.35%** | **1.0** | **11.0** | **9.3** | **46.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.6 | |
| Pharmacist Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 5.0 | 0.0 | 3.0 | 25% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHARMACY** | **26.5** | **20.0** | **6.5** | **75.47%** | **1.0** | **6.0** | **0.0** | **4.0** | **20.00%** | **0.0** | **0.0** | **11.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 201 of 322
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **15.5** | **11.0** | **4.5** | **70.97%** | **0.0** | **0.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.40 |
| RN | 125.1 | 115.0 | 10.1 | 92% | 4.0 | 20.0 | 0.0 | 4.0 | 3% | 1.0 | 0.0 | 3.6 | 14.63 |
| LVN | 73.6 | 50.0 | 23.6 | 68% | 6.0 | 16.0 | 0.0 | 3.0 | 6% | 0.0 | 2.0 | 18.3 | 15.13 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 1.0 | 4.0 | 7.0 | 3.80 |
| **TOTAL NURSING** | **256.7** | **219.0** | **37.7** | **85.31%** | **10.0** | **48.0** | **0.0** | **8.0** | **3.65%** | **2.0** | **6.0** | **31.4** | **34.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 5.1 | 4.0 | 1.1 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **13.2** | **10.0** | **3.2** | **75.76%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2011

Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 202 of 322
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 7.0 | 0.0 | 2.0 | 18% | 0.0 | 2.0 | 0.0 | 0.09 |
| RN | 26.2 | 26.0 | 0.2 | 99% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.2 | 2.55 |
| LVN | 23.3 | 24.0 | (0.7) | 103% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 7.0 | 12.8 | 2.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| **TOTAL NURSING** | **65.0** | **65.0** | **0.0** | **100.00%** | **4.0** | **16.0** | **0.0** | **3.0** | **4.62%** | **0.0** | **18.0** | **18.0** | **5.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 1.4 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.1 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **0.0** | **1.0** | **1.0** | **20.00%** | **0.0** | **3.0** | **6.5** | |

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded; Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 5.0 | 1.3 |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **2.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **5.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 44.7 | 39.0 | 5.7 | 87% | 1.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.5 | 8.10 |
| LVN | 60.1 | 39.0 | 21.1 | 65% | 0.0 | 4.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 16.1 | 7.63 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.35 |
| **TOTAL NURSING** | **127.4** | **96.0** | **31.4** | **75.35%** | **1.0** | **14.0** | **0.0** | **7.0** | **7.29%** | **0.0** | **1.0** | **26.7** | **16.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.6 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.3 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **5.0** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - Retired Annuitant/Long term sick, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 28.7 | 25.0 | 3.7 | 87% | 0.0 | 8.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 3.4 | 2.13 |
| LVN | 17.0 | 17.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 3.2 | 1.84 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.31 |
| **TOTAL NURSING** | **63.7** | **54.0** | **9.7** | **84.77%** | **1.0** | **18.0** | **0.0** | **5.0** | **9.26%** | **0.0** | **3.0** | **7.6** | **5.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **1.0** | **3.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.62 |
| RN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 13.0 | 0.0 | 9.21 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 0.0 | 8.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 0.9 | 4.35 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 30.1 | 2.44 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.2 | 1.90 |
| **TOTAL NURSING** | **122.5** | **115.0** | **7.5** | **93.88%** | **0.0** | **11.0** | **0.0** | **3.0** | **2.61%** | **2.0** | **25.0** | **33.2** | **19.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 3.0 | (2.0) | 300% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 6.0 | |
| **TOTAL PHARMACY** | **5.0** | **7.0** | **(2.0)** | **140.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **7.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data Source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 3/1/2010 - 2/28/2011 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.28 |
| RN | 21.9 | 18.0 | 3.9 | 82% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.5 | 3.55 |
| LVN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.2 | 2.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.04 |
| **TOTAL NURSING** | **59.2** | **52.0** | **7.2** | **87.84%** | **0.0** | **8.0** | **0.0** | **1.0** | **1.92%** | **0.0** | **8.0** | **1.1** | **7.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **3.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2010 - 2/28/2011 Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.4 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | | **0.0** | **0.0** | **5.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 41.9 | 39.0 | 2.9 | 93% | 2.0 | 18.0 | 0.0 | 7.0 | 18% | 1.0 | 13.0 | 4.0 | 5.56 |
| LVN | 27.9 | 23.0 | 4.9 | 82% | 1.0 | 13.0 | 2.0 | 5.0 | 22% | 0.0 | 11.0 | 3.0 | 5.47 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 2.9 | 0.37 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.10 |
| **TOTAL NURSING** | **92.3** | **83.0** | **9.3** | **89.92%** | **3.0** | **37.0** | **2.0** | **14.0** | **16.87%** | **1.0** | **32.0** | **9.9** | **12.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 208 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent-Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **2.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 32.6 | 32.0 | 0.6 | 98% | 1.0 | 16.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.1 | 1.88 |
| LVN | 27.8 | 26.0 | 1.8 | 94% | 2.0 | 14.0 | 0.0 | 2.0 | 8% | 1.0 | 2.0 | 1.1 | 1.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| **TOTAL NURSING** | **78.1** | **75.0** | **3.1** | **96.03%** | | **25.0** | | **6.0** | **8.00%** | **1.0** | **2.0** | **6.7** | **3.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **2.0** | **40.00%** | **0.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term 3/1/2010 - 2/28/2011 | Blanket Positions - long term sick, Retired Annuitant Appointments, additional appointments Full time | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **2.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 37.0 | 32.0 | 5.0 | 86% | 0.0 | 5.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 4.2 | 6.89 |
| LVN | 32.2 | 31.0 | 1.2 | 96% | 4.0 | 11.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 22.6 | 13.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 20.1 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 2.9 | 0.85 |
| **TOTAL NURSING** | **95.3** | **83.0** | **12.3** | **87.09%** | **4.0** | **20.0** | **0.0** | **6.0** | **7.23%** | **0.0** | **1.0** | **49.8** | **21.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2011

Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 210 of 322
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions, Unfunded, Permanent, Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 0.0 | 5.0 | 63% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 47.2 | 46.0 | 1.2 | 97% | 3.0 | 10.0 | 1.0 | 3.0 | 7% | 0.0 | 3.0 | 0.0 | 7.67 |
| LVN | 45.1 | 43.0 | 2.1 | 95% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 10.5 | 8.78 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.0 | 0.00 |
| Psych Tech | 22.5 | 22.0 | 0.5 | 98% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 4.0 | 2.0 | 0.5 | 1.38 |
| **TOTAL NURSING** | **127.3** | **120.0** | **7.3** | **94.27%** | **3.0** | **30.0** | **1.0** | **10.0** | **8.33%** | **4.0** | **5.0** | **17.0** | **18.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 3.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 2.3 | 1.0 | 1.3 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.8 | |
| **TOTAL PHARMACY** | **7.3** | **4.0** | **3.3** | **54.79%** | **0.0** | **3.0** | **0.0** | **2.0** | **50.00%** | **2.0** | **1.0** | **5.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 37.4 | 36.0 | 1.4 | 96% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.69 |
| LVN | 21.7 | 20.0 | 1.7 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 3.0 | 1.0 | 1.1 | 2.24 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 2.5 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.6 | 1.58 |
| **TOTAL NURSING** | **97.6** | **95.0** | **2.6** | **97.34%** | **1.0** | **14.0** | **0.0** | **2.0** | **2.11%** | **4.0** | **5.0** | **5.2** | **6.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 12.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **1.0** | **2.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **12.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| RN | 48.6 | 44.0 | 4.6 | 91% | 0.0 | 3.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 2.3 | 9.49 |
| LVN | 43.7 | 42.0 | 1.7 | 96% | 3.0 | 11.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 9.9 | 11.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.3 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.11 |
| **TOTAL NURSING** | **113.1** | **105.0** | **8.1** | **92.84%** | **3.0** | **18.0** | **1.0** | **7.0** | **6.67%** | **0.0** | **0.0** | **35.5** | **22.54** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **10.6** | **8.0** | **2.6** | **75.47%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 213 of 322
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 55.5 | 47.0 | 8.5 | 85% | 1.0 | 12.0 | 0.0 | 12.0 | 26% | 0.0 | 0.0 | 0.0 | 1.87 |
| LVN | 25.4 | 25.0 | 0.4 | 98% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.3 | 2.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 28.0 | 5.5 | 84% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.47 |
| **TOTAL NURSING** | **126.9** | **111.0** | **15.9** | **87.47%** | **2.0** | **22.0** | **0.0** | **17.0** | **15.32%** | **0.0** | **1.0** | **1.3** | **5.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **25.00%** | **1.0** | **2.0** | **2.6** | |

**Pleasant Valley State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 3.0 | 4.6 | 39% | 0.0 | 4.0 | 0.0 | 2.0 | 67% | 0.0 | 2.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **10.6** | **5.0** | **5.6** | **47.17%** | **0.0** | **5.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **2.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 27.6 | 27.0 | 0.6 | 98% | 2.0 | 14.0 | 1.0 | 4.0 | 15% | 0.0 | 2.0 | 7.5 | 1.92 |
| LVN | 59.6 | 37.0 | 22.6 | 62% | 1.0 | 15.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 18.2 | 7.58 |
| CNA | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.7 | 0.12 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | **108.7** | **79.0** | **29.7** | **72.68%** | **3.0** | **35.0** | **1.0** | **8.0** | **10.13%** | **0.0** | **2.0** | **35.4** | **9.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **0.0** | **5.5** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.57 |
| RN | 45.4 | 44.0 | 1.4 | 97% | 0.0 | 9.0 | 1.0 | 4.0 | 9% | 2.0 | 1.0 | 0.0 | 8.95 |
| LVN | 50.7 | 48.0 | 2.7 | 95% | 2.0 | 13.0 | 0.0 | 4.0 | 8% | 0.0 | 2.0 | 1.5 | 12.48 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 12.0 | 0.0 | 2.0 | 10% | 0.0 | 13.0 | 3.6 | 6.11 |
| **TOTAL NURSING** | **130.6** | **124.0** | **6.6** | **94.95%** | **4.0** | **38.0** | **1.0** | **10.0** | **8.06%** | **2.0** | **17.0** | **6.8** | **28.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.2 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 4.2 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **5.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 216 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.51 |
| RN | 73.8 | 68.0 | 5.8 | 92% | 2.0 | 9.0 | 0.0 | 4.0 | 6% | 1.0 | 3.0 | 4.1 | 11.36 |
| LVN | 25.6 | 21.0 | 4.6 | 82% | 0.0 | 4.0 | 0.0 | 4.0 | 19% | 0.0 | 7.0 | 5.6 | 6.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 27.5 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 0.0 | 9.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 0.7 | 5.08 |
| **TOTAL NURSING** | **186.3** | **173.0** | **13.3** | **92.86%** | **2.0** | **27.0** | **0.0** | **9.0** | **5.20%** | **3.0** | **11.0** | **37.9** | **23.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **1.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 52.8 | 47.0 | 5.8 | 89% | 2.0 | 4.0 | 1.0 | 3.0 | 6% | 1.0 | 1.0 | 0.4 | 4.98 |
| LVN | 72.6 | 49.0 | 23.6 | 67% | 10.0 | 11.0 | 1.0 | 2.0 | 4% | 6.0 | 0.0 | 14.0 | 14.44 |
| CNA | 0.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 1.4 | 1.03 |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 18.0 | 0.0 | 2.0 | 20% | 26.0 | 0.0 | 4.6 | 3.23 |
| **TOTAL NURSING** | **150.4** | **117.0** | **33.4** | **77.79%** | **12.0** | **33.0** | **2.0** | **7.0** | **5.98%** | **35.0** | **1.0** | **20.4** | **23.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 2.0 | 2.0 | 3.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **2.0** | **2.0** | **6.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data Source = Budget Authority and*
*State Controller's Office Employment History Records)*

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 22.1 | 19.0 | 3.1 | 86% | 0.0 | 8.0 | 0.0 | 3.0 | 16% | 0.0 | 2.0 | 0.2 | 1.16 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.9 | 1.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **59.1** | **53.0** | **6.1** | **89.68%** | **0.0** | **19.0** | **0.0** | **5.0** | **9.43%** | **0.0** | **5.0** | **3.7** | **2.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.6 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.3** | |

**California State Prison - Solano**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 40.0 | 38.0 | 2.0 | 95% | 0.0 | 9.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 1.9 | 3.19 |
| LVN | 34.1 | 31.0 | 3.1 | 91% | 0.0 | 8.0 | 1.0 | 4.0 | 13% | 0.0 | 3.0 | 8.4 | 3.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| **TOTAL NURSING** | **95.1** | **89.0** | **6.1** | **93.59%** | **0.0** | **20.0** | **1.0** | **7.0** | **7.87%** | **1.0** | **4.0** | **14.5** | **8.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 6.5 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.8 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **1.0** | **3.0** | **11.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 3/1/2010 - 2/28/2011 | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 12.0 | 1.4 | 90% | 0.0 | 7.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.54 |
| RN | 41.2 | 47.0 | (5.8) | 114% | 4.0 | 21.0 | 0.0 | 7.0 | 15% | 0.0 | 0.0 | 5.9 | 4.14 |
| LVN | 57.3 | 52.0 | 5.3 | 91% | 2.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 7.9 | 9.53 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 1.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 3.6 | 1.03 |
| Psych Tech | 16.1 | 23.0 | (6.9) | 143% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 3.09 |
| **TOTAL NURSING** | **138.1** | **143.0** | **(4.9)** | **103.55%** | **7.0** | **41.0** | **0.0** | **10.0** | **6.99%** | **0.0** | **3.0** | **18.4** | **19.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 5.4 | |
| **TOTAL PHARMACY** | **8.8** | **11.0** | **(2.2)** | **125.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **8.0** | |

Salinas Valley State Prison

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/02011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 2.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 49.1 | 44.0 | 5.1 | 90% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 5.5 | 2.43 |
| LVN | 41.0 | 21.0 | 20.0 | 51% | 0.0 | 3.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 19.0 | 5.88 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.4 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 1.0 | 6.0 | 1.0 | 3.0 | 14% | 4.0 | 0.0 | 5.8 | 4.47 |
| **TOTAL NURSING** | **124.6** | **96.0** | **28.6** | **77.05%** | **3.0** | **24.0** | **1.0** | **7.0** | **7.29%** | **5.0** | **1.0** | **32.7** | **12.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **8.5** | |

**Valley State Prison for Women**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 33.3 | 35.0 | (1.7) | 105% | 1.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 3.6 | 1.44 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 1.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 13.6 | 6.46 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 39.5 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.5 | 1.48 |
| **TOTAL NURSING** | **87.9** | **88.0** | **(0.1)** | **100.11%** | **2.0** | **16.0** | **0.0** | **4.0** | **4.55%** | **0.0** | **1.0** | **57.2** | **9.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 7.2 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **8.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.80 |
| RN | 52.7 | 48.0 | 4.7 | 91% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 4.3 | 6.75 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 0.0 | 14.0 | 0.0 | 7.0 | 20% | 0.0 | 4.0 | 7.0 | 12.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 33.5 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 6.2 | 0.55 |
| **TOTAL NURSING** | **109.2** | **101.0** | **8.2** | **92.49%** | **0.0** | **28.0** | **0.0** | **12.0** | **11.88%** | **0.0** | **6.0** | **51.0** | **20.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 3.2 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Full Time Permanent/Limited Term 3/1/2010 - 2/28/2011 | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments 3/1/2010 - 2/28/2011 | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 22.0 | 12.0 | 10.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 29.0 | 22.0 | 7.0 | 76% | 2.0 | 2.0 | 0.0 | 5.0 | 23% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **53.0** | **36.0** | **17.0** | **67.92%** | **2.0** | **4.0** | **0.0** | **5.0** | **13.89%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 45.0 | 43.0 | 2.0 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.92 |
| LVN | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **53.0** | **45.0** | **8.0** | **84.91%** | **0.0** | **3.0** | **0.0** | **3.0** | **6.67%** | **0.0** | **0.0** | **0.0** | **0.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 3.0 | (1.0) | 150% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 15.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.0** | **18.0** | **0.0** | **100.00%** | **1.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **15.0** | **0.0** | **0.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2011 - 2/28/2011 | Year To Date Appointments 3/1/2010 - 2/28/2011 | Separations 2/1/2011 - 2/28/2011 | Year To Date Separations 3/1/2010 - 2/28/2011 | Year To Date Turnover Rate (Percentage) 3/1/2010 - 2/28/2011 | Blanket Positions - Unfunded, Permanent Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of December 2010) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 67.0 | 45.0 | 22.0 | 67% | 2.0 | 26.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 36.0 | 31.0 | 5.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.6 | 295.0 | 22.6 | 93% | 6.0 | 44.0 | 0.0 | 16.0 | 5% | 6.0 | 51.0 | 16.4 | |
| **TOTAL PHYSICIANS** | **420.6** | **371.0** | **49.6** | **88.21%** | **8.0** | **72.0** | **0.0** | **17.0** | **4.58%** | **6.0** | **52.0** | **16.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 24.0 | 3.5 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 1.0 | 1.0 | 14.1 | |
| NP | 48.0 | 39.0 | 9.0 | 81% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 9.8 | |
| **TOTAL MID-LEVELS** | **75.5** | **63.0** | **12.5** | **83.44%** | **0.0** | **9.0** | **0.0** | **3.0** | **4.76%** | **1.0** | **2.0** | **23.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 53.0 | 42.0 | 11.0 | 79% | 1.0 | 7.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 340.0 | 49.8 | 87% | 10.0 | 109.0 | 0.0 | 23.0 | 7% | 2.0 | 10.0 | 0.0 | 17.40 |
| RN | 1745.2 | 1624.0 | 121.2 | 93% | 35.0 | 317.0 | 5.0 | 97.0 | 6% | 12.0 | 102.0 | 66.0 | 202.27 |
| LVN | 1298.6 | 1127.0 | 171.6 | 87% | 53.0 | 276.0 | 6.0 | 74.0 | 7% | 10.0 | 81.0 | 269.5 | 223.05 |
| CNA | 42.1 | 43.0 | (0.9) | 102% | 1.0 | 7.0 | 0.0 | 2.0 | 5% | 3.0 | 22.0 | 321.4 | 11.41 |
| Psych Tech | 551.7 | 535.0 | 16.7 | 97% | 1.0 | 161.0 | 1.0 | 27.0 | 5% | 43.0 | 21.0 | 66.4 | 50.00 |
| **TOTAL NURSING** | **4080.4** | **3711.0** | **369.4** | **90.95%** | **101.0** | **877.0** | **12.0** | **226.0** | **6.09%** | **70.0** | **236.0** | **723.3** | **496.54** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 37.0 | 30.0 | 7.0 | 81% | 5.0 | 10.0 | 1.0 | 4.0 | 13% | 0.0 | 2.0 | 6.4 | |
| Pharmacist I | 108.7 | 91.0 | 17.7 | 84% | 1.0 | 13.0 | 0.0 | 6.0 | 7% | 2.0 | 8.0 | 69.4 | |
| Pharmacist Tech | 145.6 | 140.0 | 5.6 | 96% | 6.0 | 22.0 | 0.0 | 7.0 | 5% | 40.0 | 39.0 | 107.6 | |
| **TOTAL PHARMACY** | **291.3** | **261.0** | **30.3** | **89.60%** | **12.0** | **45.0** | **1.0** | **17.0** | **6.51%** | **42.0** | **49.0** | **183.4** | |





Physicians Filled Percentage
(as of February 2011)

# Physicians Turnover Rate
## (as of February 2011)

**Diagram Key**

| Turnover % | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City

Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility







# Nursing Turnover Rate
## (as of February 2011)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
Case 2:90-cv-00520-KJM-SCR   Document 4007-3   Filed 05/16/11   Page 232 of 322
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Filing 4/1/2010 - 3/31/2011 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 2.3 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 54.8 | 53.0 | 1.8 | 97% | 6.0 | 10.0 | 1.0 | 4.0 | 8% | 1.0 | 2.0 | 0.0 | 2.16 |
| LVN | 50.4 | 54.0 | (3.6) | 107% | 11.0 | 30.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 12.4 | 6.63 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | 0.59 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **128.7** | **130.0** | **(1.3)** | **101.01%** | **17.0** | **46.0** | **1.0** | **9.0** | **6.92%** | **1.0** | **3.0** | **16.7** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.8 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions- Unfunded, Permanent/Limited Term 4/1/2010 - 3/31/2011 Full-Time | Blanket Positions- long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 2.15 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 1.0 | 6.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 0.2 | 7.05 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 10.5 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.43 |
| **TOTAL NURSING** | **76.9** | **77.0** | **(0.1)** | **100.13%** | **1.0** | **11.0** | **0.0** | **3.0** | **3.90%** | **0.0** | **0.0** | **12.7** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.5 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| **TOTAL PHARMACY** | **3.3** | **4.0** | **(0.7)** | **121.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.7** | |

**California Correctional Center**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions- Unfunded, Permanent/Limited Term Full Time 4/1/2010 - 3/31/2011 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.01 |
| RN | 24.9 | 24.0 | 0.9 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 5.0 | 0.0 | 2.12 |
| LVN | 22.9 | 22.0 | 0.9 | 96% | 0.0 | 6.0 | 0.0 | 3.0 | 14% | 0.0 | 4.0 | 0.7 | 3.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 1.7 | 0.00 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | **63.6** | **60.0** | **3.6** | **94.34%** | **0.0** | **15.0** | **0.0** | **5.0** | **8.33%** | **0.0** | **11.0** | **2.4** | **6.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 7.0 | 1.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | 0.90 |
| RN | 47.3 | 41.0 | 6.3 | 87% | 1.0 | 11.0 | 0.0 | 3.0 | 7% | 0.0 | 8.0 | 4.7 | 7.10 |
| LVN | 35.3 | 35.0 | 0.3 | 99% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 8.0 | 19.1 | 5.92 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.7 | |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.3 | 1.09 |
| **TOTAL NURSING** | **109.1** | **100.0** | **9.1** | **91.66%** | **1.0** | **30.0** | **1.0** | **7.0** | **7.00%** | **0.0** | **18.0** | **28.8** | **15.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 9.0 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **11.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source — Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **0.0** | **5.0** | **0.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.7 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 45.0 | 45.0 | 0.0 | 100% | 2.0 | 17.0 | 0.0 | 4.0 | 9% | 1.0 | 3.0 | 0.6 | 4.17 |
| LVN | 41.3 | 39.0 | 2.3 | 94% | 2.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 6.0 | 9.1 | 8.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.5 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.83 |
| **TOTAL NURSING** | **105.8** | **104.0** | **1.8** | **98.30%** | **4.0** | **31.0** | **0.0** | **6.0** | **5.77%** | **1.0** | **9.0** | **21.2** | **13.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.3 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **2.9** | |

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 22.8 | 24.0 | (1.2) | 105% | 1.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.9 | 3.66 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 3.0 | 11.0 | 0.0 | 3.0 | 9% | 0.0 | 3.0 | 1.6 | 3.56 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.4 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.75 |
| **TOTAL NURSING** | **75.1** | **75.0** | **0.1** | **99.87%** | **5.0** | **18.0** | **0.0** | **4.0** | **5.33%** | **0.0** | **5.0** | **6.9** | **8.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **2.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**

California Institution for Men

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Permanent/Limited Term (Full Time) | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.5 | 17.0 | (1.5) | 110% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 105.1 | 100.0 | 5.1 | 95% | 0.0 | 6.0 | 0.0 | 10.0 | 10% | 0.0 | 3.0 | 0.0 | 6.57 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 12.0 | 0.0 | 2.0 | 2% | 0.0 | 4.0 | 1.4 | 4.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.5 | 0.00 |
| Psych Tech | 13.5 | 15.0 | (1.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 11.2 | 0.55 |
| **TOTAL NURSING** | **224.2** | **216.0** | **8.2** | **96.34%** | **1.0** | **23.0** | **0.0** | **13.0** | **6.02%** | **3.0** | **7.0** | **31.1** | **12.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 4.2 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **5.0** | **0.0** | **2.0** | **12.50%** | **0.0** | **1.0** | **7.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.51 |
| RN | 41.4 | 43.0 | (1.6) | 104% | 0.0 | 4.0 | 1.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 7.24 |
| LVN | 15.1 | 15.0 | 0.1 | 99% | 0.0 | 5.0 | 0.0 | 3.0 | 20% | 0.0 | 1.0 | 13.0 | 3.54 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.4 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 4.0 | 1.33 |
| **TOTAL NURSING** | **83.0** | **84.0** | **(1.0)** | **101.20%** | **0.0** | **9.0** | **1.0** | **7.0** | **8.33%** | **2.0** | **2.0** | **38.4** | **13.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 4.9 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2010 - 3/31/2011 | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments Full Time | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 3.0 | 0.0 | 5.0 | 28% | 0.0 | 2.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **19.5** | **19.0** | **0.5** | **97.44%** | **0.0** | **4.0** | **0.0** | **5.0** | **26.32%** | **0.0** | **2.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.86 |
| RN | 115.5 | 115.0 | 0.5 | 100% | 8.0 | 32.0 | 0.0 | 8.0 | 7% | 0.0 | 12.0 | 3.1 | 16.01 |
| LVN | 48.4 | 44.0 | 4.4 | 91% | 1.0 | 14.0 | 1.0 | 3.0 | 7% | 0.0 | 3.0 | 2.8 | 7.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 0.0 | 10.0 | 1.0 | 4.0 | 13% | 0.0 | 1.0 | 8.8 | 2.28 |
| **TOTAL NURSING** | **213.8** | **206.0** | **7.8** | **96.35%** | **9.0** | **61.0** | **2.0** | **15.0** | **7.28%** | **0.0** | **17.0** | **14.7** | **27.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **1.0** | **5.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **4.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 173.0 | 159.0 | 14.0 | 92% | 2.0 | 29.0 | 0.0 | 10.0 | 6% | 0.0 | 11.0 | 1.6 | 30.39 |
| LVN | 53.8 | 48.0 | 5.8 | 89% | 2.0 | 17.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 1.3 | 8.62 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.9 | 8.60 |
| Psych Tech | 50.0 | 50.0 | 0.0 | 100% | 0.0 | 19.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 3.90 |
| **TOTAL NURSING** | **327.4** | **303.0** | **24.4** | **92.55%** | **4.0** | **75.0** | **0.0** | **16.0** | **5.28%** | **0.0** | **11.0** | **7.1** | **51.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 6.0 | 4.5 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 1.0 | 6.0 | 0.0 | 3.0 | 23% | 0.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **26.5** | **21.0** | **5.5** | **79.25%** | **1.0** | **7.0** | **0.0** | **4.0** | **19.05%** | **0.0** | **0.0** | **7.8** | |

**California State Prison - Corcoran**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **15.5** | **11.0** | **4.5** | **70.97%** | **0.0** | **0.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.35 |
| RN | 125.1 | 115.0 | 10.1 | 92% | 1.0 | 20.0 | 0.0 | 3.0 | 3% | 1.0 | 0.0 | 2.2 | 13.46 |
| LVN | 73.6 | 63.0 | 10.6 | 86% | 13.0 | 28.0 | 0.0 | 3.0 | 5% | 0.0 | 2.0 | 13.4 | 15.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 0.0 | 9.0 | 0.0 | 1.0 | 3% | 1.0 | 4.0 | 12.1 | 3.39 |
| **TOTAL NURSING** | **256.7** | **233.0** | **23.7** | **90.77%** | **15.0** | **58.0** | **0.0** | **7.0** | **3.00%** | **2.0** | **6.0** | **28.5** | **33.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | |
| Pharmacist I | 5.1 | 4.0 | 1.1 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **13.2** | **10.0** | **3.2** | **75.76%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 2.0 | 18% | 0.0 | 2.0 | 0.0 | 0.05 |
| RN | 26.2 | 27.0 | (0.8) | 103% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.7 | 1.50 |
| LVN | 23.3 | 24.0 | (0.7) | 103% | 2.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 7.0 | 14.5 | 4.85 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.6 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| **TOTAL NURSING** | **65.0** | **66.0** | **(1.0)** | **101.54%** | **3.0** | **18.0** | **0.0** | **3.0** | **4.55%** | **0.0** | **18.0** | **19.8** | **6.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 0.4 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.5 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **3.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Full Time, Permanent/Limited Term | Blanket Positions - Retired Annuitants/Intermittents, Long term sick, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 5.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **5.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 44.7 | 39.0 | 5.7 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.0 | 7.63 |
| LVN | 60.1 | 54.0 | 6.1 | 90% | 15.0 | 19.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 12.2 | 8.60 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.9 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.28 |
| **TOTAL NURSING** | **127.4** | **113.0** | **14.4** | **88.70%** | **16.0** | **30.0** | **0.0** | **7.0** | **6.19%** | **0.0** | **1.0** | **22.4** | **16.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **3.8** | |

**Chuckawalla Valley State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 1.53 |
| RN | 28.7 | 25.0 | 3.7 | 87% | 0.0 | 8.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 3.7 | 3.29 |
| LVN | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 2.7 | 1.32 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.5 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.29 |
| **TOTAL NURSING** | **63.7** | **53.0** | **10.7** | **83.20%** | **0.0** | **17.0** | **0.0** | **5.0** | **9.43%** | **0.0** | **4.0** | **6.9** | **6.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **1.0** | **2.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2011

Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 246 of 322
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2010 - 3/31/2011 | Blanket Position- long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.28 |
| RN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 13.0 | 0.0 | 9.68 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 0.0 | 8.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 0.6 | 4.05 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 12.1 | 2.83 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | 1.81 |
| **TOTAL NURSING** | **122.5** | **115.0** | **7.5** | **93.88%** | **0.0** | **10.0** | **0.0** | **3.0** | **2.61%** | **2.0** | **25.0** | **14.5** | **19.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 6.7 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **2.0** | **1.0** | **8.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 247 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time 4/1/2010 - 3/31/2011 | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.17 |
| RN | 21.9 | 18.0 | 3.9 | 82% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 1.8 | 2.72 |
| LVN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.4 | 1.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | 0.00 |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.85 |
| **TOTAL NURSING** | **59.2** | **52.0** | **7.2** | **87.84%** | **0.0** | **8.0** | **0.0** | **1.0** | **1.92%** | **0.0** | **8.0** | **3.8** | **4.85** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2010 - 3/31/2011 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.7 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | | **0.0** | **0.0** | **5.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 41.9 | 40.0 | 1.9 | 95% | 1.0 | 18.0 | 0.0 | 6.0 | 15% | 1.0 | 12.0 | 3.0 | 6.24 |
| LVN | 27.9 | 23.0 | 4.9 | 82% | 0.0 | 12.0 | 0.0 | 5.0 | 22% | 0.0 | 10.0 | 3.9 | 5.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 2.2 | 0.22 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| **TOTAL NURSING** | **92.3** | **83.0** | **9.3** | **89.92%** | **1.0** | **36.0** | **0.0** | **13.0** | **15.66%** | **1.0** | **30.0** | **9.1** | **12.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded... Permanent/Limited-Term Full-Time | Blanket Positions - long-term sick... Retired Annuitants/Intermittents additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **2.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 32.6 | 32.0 | 0.6 | 98% | 0.0 | 15.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.0 | 1.94 |
| LVN | 28.8 | 26.0 | 2.8 | 90% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 1.0 | 2.0 | 1.0 | 2.56 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **79.1** | **75.0** | **4.1** | **94.82%** | | **22.0** | | **6.0** | **8.00%** | **1.0** | **2.0** | **4.9** | **4.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **2.0** | **40.00%** | **0.0** | **2.0** | **1.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 250 of 322
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **2.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 37.0 | 33.0 | 4.0 | 89% | 1.0 | 6.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 7.1 | 6.13 |
| LVN | 32.2 | 32.0 | 0.2 | 99% | 1.0 | 12.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 21.9 | 14.34 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.8 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 1.4 | 0.71 |
| **TOTAL NURSING** | **95.3** | **85.0** | **10.3** | **89.19%** | **3.0** | **23.0** | **0.0** | **6.0** | **7.06%** | **0.0** | **1.0** | **50.2** | **21.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 0.0 | 5.0 | 63% | 0.0 | 0.0 | 0.0 | 0.92 |
| RN | 47.2 | 46.0 | 1.2 | 97% | 0.0 | 10.0 | 0.0 | 3.0 | 7% | 0.0 | 3.0 | 0.0 | 8.66 |
| LVN | 45.1 | 45.0 | 0.1 | 100% | 2.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 9.7 | 8.18 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 22.5 | 22.0 | 0.5 | 98% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 4.0 | 2.0 | 0.6 | 1.13 |
| **TOTAL NURSING** | **127.3** | **122.0** | **5.3** | **95.84%** | **2.0** | **27.0** | **0.0** | **10.0** | **8.20%** | **4.0** | **5.0** | **15.6** | **18.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.3 | |
| **TOTAL PHARMACY** | **7.3** | **5.0** | **2.3** | **68.49%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **1.0** | **1.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 37.4 | 36.0 | 1.4 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.06 |
| LVN | 21.7 | 21.0 | 0.7 | 97% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 3.0 | 4.0 | 2.1 | 2.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 2.7 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.9 | 1.70 |
| **TOTAL NURSING** | **97.6** | **96.0** | **1.6** | **98.36%** | **1.0** | **14.0** | **0.0** | **2.0** | **2.08%** | **4.0** | **10.0** | **5.7** | **6.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Full-Time Blanket Positions, Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 13.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **13.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 48.6 | 44.0 | 4.6 | 91% | 0.0 | 3.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 1.4 | 9.72 |
| LVN | 43.7 | 43.0 | 0.7 | 98% | 1.0 | 11.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 8.3 | 10.54 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.7 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.9 | 1.05 |
| **TOTAL NURSING** | **113.1** | **105.0** | **8.1** | **92.84%** | **1.0** | **17.0** | **0.0** | **7.0** | **6.67%** | **0.0** | **0.0** | **35.3** | **21.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.4 | |
| **TOTAL PHARMACY** | **10.6** | **8.0** | **2.6** | **75.47%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 55.5 | 49.0 | 6.5 | 88% | 2.0 | 14.0 | 0.0 | 12.0 | 24% | 0.0 | 0.0 | 0.1 | 1.50 |
| LVN | 25.4 | 25.0 | 0.4 | 98% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.2 | 1.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 28.0 | 5.5 | 84% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.73 |
| **TOTAL NURSING** | **126.9** | **113.0** | **13.9** | **89.05%** | **2.0** | **24.0** | **0.0** | **17.0** | **15.04%** | **0.0** | **1.0** | **0.3** | **4.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **2.0** | **1.8** | |

Pleasant Valley State Prison

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Budget as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 3.0 | 4.6 | 39% | 0.0 | 3.0 | 0.0 | 2.0 | 67% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **5.0** | **5.6** | **47.17%** | **0.0** | **4.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 1.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.21 |
| RN | 27.6 | 30.0 | (2.4) | 109% | 2.0 | 16.0 | 0.0 | 3.0 | 10% | 0.0 | 2.0 | 7.3 | 1.98 |
| LVN | 59.6 | 48.0 | 11.6 | 81% | 12.0 | 24.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 17.7 | 7.85 |
| CNA | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.5 | 0.05 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| **TOTAL NURSING** | **108.7** | **94.0** | **14.7** | **86.48%** | **15.0** | **46.0** | **0.0** | **6.0** | **6.38%** | **0.0** | **2.0** | **33.5** | **10.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **0.0** | **3.7** | |

**Richard J. Donovan**
**Correctional Facility**

*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent, Limited Term 4/1/2010 - 3/31/2011 | Blanket Positions - Full Time, Retired Annuitant Intermittents, long term sick, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 1.0 | 1.6 |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.51 |
| RN | 45.4 | 43.0 | 2.4 | 95% | 1.0 | 8.0 | 1.0 | 5.0 | 12% | 2.0 | 1.0 | 0.0 | 7.06 |
| LVN | 50.7 | 44.0 | 6.7 | 87% | 0.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 1.6 | 11.84 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 12.0 | 1.0 | 2.0 | 10% | 0.0 | 13.0 | 5.5 | 6.93 |
| **TOTAL NURSING** | **130.6** | **118.0** | **12.6** | **90.35%** | **1.0** | **33.0** | **2.0** | **10.0** | **8.47%** | **2.0** | **17.0** | **10.7** | **26.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.2 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 6.8 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **1.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **8.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 257 of 322
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.36 |
| RN | 73.8 | 70.0 | 3.8 | 95% | 1.0 | 10.0 | 0.0 | 4.0 | 6% | 1.0 | 3.0 | 3.0 | 11.63 |
| LVN | 25.6 | 23.0 | 2.6 | 90% | 2.0 | 6.0 | 0.0 | 4.0 | 17% | 0.0 | 9.0 | 3.6 | 6.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 31.2 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 0.0 | 7.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 0.9 | 5.08 |
| **TOTAL NURSING** | **186.3** | **177.0** | **9.3** | **95.01%** | **3.0** | **28.0** | **0.0** | **9.0** | **5.08%** | **3.0** | **13.0** | **38.7** | **23.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **5.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2011
Case 2:90-cv-00520-KJM-SCR    Document 4007-3    Filed 05/16/11    Page 258 of 322
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 52.8 | 47.0 | 5.8 | 89% | 1.0 | 5.0 | 0.0 | 3.0 | 6% | 1.0 | 1.0 | 0.4 | 6.52 |
| LVN | 72.6 | 67.0 | 5.6 | 92% | 20.0 | 31.0 | 1.0 | 3.0 | 4% | 4.0 | 2.0 | 13.8 | 16.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.4 | 0.72 |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 18.0 | 0.0 | 2.0 | 20% | 25.0 | 1.0 | 2.9 | 3.34 |
| **TOTAL NURSING** | **150.4** | **135.0** | **15.4** | **89.76%** | **21.0** | **54.0** | **1.0** | **8.0** | **5.93%** | **32.0** | **4.0** | **17.5** | **27.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 3.0 | 2.0 | 3.1 | |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **2.0** | **5.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0(2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2010 - 3/31/2011 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 22.1 | 20.0 | 2.1 | 90% | 0.0 | 8.0 | 0.0 | 3.0 | 15% | 0.0 | 1.0 | 0.6 | 1.50 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.6 | 1.13 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | 0.00 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.17 |
| **TOTAL NURSING** | **59.1** | **54.0** | **5.1** | **91.37%** | **0.0** | **18.0** | **0.0** | **4.0** | **7.41%** | **0.0** | **4.0** | **4.0** | **2.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.6 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.2** | |

**California State Prison - Solano**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 40.0 | 37.0 | 3.0 | 93% | 0.0 | 8.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 2.0 | 3.50 |
| LVN | 34.1 | 30.0 | 4.1 | 88% | 0.0 | 8.0 | 0.0 | 4.0 | 13% | 0.0 | 3.0 | 3.5 | 3.60 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| **TOTAL NURSING** | **95.1** | **86.0** | **9.1** | **90.43%** | **0.0** | **19.0** | **1.0** | **8.0** | **9.30%** | **1.0** | **4.0** | **10.8** | **7.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 4.6 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 4.2 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **2.0** | **2.0** | **8.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Budget as of 4/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 12.0 | 1.4 | 90% | 0.0 | 7.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.72 |
| RN | 41.2 | 48.0 | (6.8) | 117% | 2.0 | 21.0 | 1.0 | 8.0 | 17% | 0.0 | 0.0 | 5.2 | 4.40 |
| LVN | 57.3 | 50.0 | 7.3 | 87% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 7.6 | 13.76 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 2.3 | 0.92 |
| Psych Tech | 16.1 | 23.0 | (6.9) | 143% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 2.31 |
| **TOTAL NURSING** | **138.1** | **142.0** | **(3.9)** | **102.82%** | **2.0** | **41.0** | **1.0** | **11.0** | **7.75%** | **0.0** | **4.0** | **15.8** | **23.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 6.5 | |
| **TOTAL PHARMACY** | **8.8** | **11.0** | **(2.2)** | **125.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **8.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

Salinas Valley State Prison

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2010 - 3/31/2011 | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 49.1 | 44.0 | 5.1 | 90% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 4.0 | 2.20 |
| LVN | 41.0 | 39.0 | 2.0 | 95% | 19.0 | 22.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 14.2 | 8.45 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.8 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 6.0 | 0.0 | 3.0 | 14% | 4.0 | 0.0 | 3.8 | 4.57 |
| **TOTAL NURSING** | **124.6** | **114.0** | **10.6** | **91.49%** | **19.0** | **42.0** | **0.0** | **7.0** | **6.14%** | **5.0** | **1.0** | **24.8** | **15.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **7.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2010 - 3/31/2011 | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 1.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **0.0** | **1.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 33.3 | 35.0 | (1.7) | 105% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 2.6 | 1.56 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 7.2 | 6.84 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 37.9 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.6 | 0.59 |
| **TOTAL NURSING** | **87.9** | **88.0** | **(0.1)** | **100.11%** | **1.0** | **16.0** | **0.0** | **4.0** | **4.55%** | **0.0** | **1.0** | **48.3** | **8.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 6.4 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term (Full Time) | Blanket Positions - long term sick, Retired Annuitant, appointments, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.83 |
| RN | 52.7 | 50.0 | 2.7 | 95% | 2.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.7 | 7.27 |
| LVN | 37.0 | 37.0 | 0.0 | 100% | 3.0 | 16.0 | 0.0 | 7.0 | 19% | 0.0 | 4.0 | 6.3 | 10.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.5 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 5.9 | 0.47 |
| **TOTAL NURSING** | **109.2** | **105.0** | **4.2** | **96.15%** | **5.0** | **31.0** | **0.0** | **12.0** | **11.43%** | **0.0** | **5.0** | **40.4** | **19.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.5 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **4.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2011**
*(Data source = Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 23.0 | 12.0 | 11.0 | 52% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 29.0 | 22.0 | 7.0 | 76% | 0.0 | 2.0 | 0.0 | 5.0 | 23% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **54.0** | **36.0** | **18.0** | **66.67%** | **1.0** | **5.0** | **0.0** | **5.0** | **13.89%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 44.0 | 43.0 | 1.0 | 98% | 1.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 0.41 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **51.0** | **45.0** | **6.0** | **88.24%** | **1.0** | **3.0** | **0.0** | **2.0** | **4.44%** | **0.0** | **0.0** | **0.0** | **0.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 3.0 | 1.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 15.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **20.0** | **18.0** | **2.0** | **90.00%** | **0.0** | **7.0** | **1.0** | **1.0** | **5.56%** | **15.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2011 - 3/31/2011 | Year To Date Appointments 4/1/2010 - 3/31/2011 | Separations 3/1/2011 - 3/31/2011 | Year To Date Separations 4/1/2010 - 3/31/2011 | Year To Date Turnover Rate (Percentage) 4/1/2010 - 3/31/2011 | Blanket Positions - Unfunded, Permanent Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of January 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 69.0 | 45.0 | 24.0 | 65% | 1.0 | 27.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Chief P&S | 36.0 | 31.0 | 5.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.6 | 296.0 | 21.6 | 93% | 2.0 | 39.0 | 1.0 | 16.0 | 5% | 5.0 | 53.0 | 14.6 | |
| **TOTAL PHYSICIANS** | **422.6** | **372.0** | **50.6** | **88.03%** | **3.0** | **68.0** | **1.0** | **16.0** | **4.30%** | **5.0** | **54.0** | **13.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 28.5 | 24.0 | 4.5 | 84% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 1.0 | 1.0 | 13.4 | |
| NP | 47.0 | 39.0 | 8.0 | 83% | 0.0 | 2.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 9.9 | |
| **TOTAL MID-LEVELS** | **75.5** | **63.0** | **12.5** | **83.44%** | **0.0** | **7.0** | **0.0** | **3.0** | **4.76%** | **1.0** | **2.0** | **23.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 53.0 | 43.0 | 10.0 | 81% | 2.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 339.0 | 50.8 | 87% | 5.0 | 110.0 | 2.0 | 24.0 | 7% | 2.0 | 10.0 | 0.0 | 17.46 |
| RN | 1742.9 | 1654.0 | 88.9 | 95% | 36.0 | 322.0 | 4.0 | 91.0 | 6% | 12.0 | 99.0 | 60.9 | 204.13 |
| LVN | 1298.6 | 1213.0 | 85.6 | 93% | 111.0 | 367.0 | 2.0 | 68.0 | 6% | 8.0 | 93.0 | 228.6 | 227.60 |
| CNA | 42.1 | 43.0 | (0.9) | 102% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 2.0 | 24.0 | 279.3 | 13.93 |
| Psych Tech | 550.7 | 532.0 | 18.7 | 97% | 0.0 | 152.0 | 2.0 | 26.0 | 5% | 40.0 | 23.0 | 72.7 | 49.06 |
| **TOTAL NURSING** | **4077.1** | **3824.0** | **253.1** | **93.79%** | **154.0** | **966.0** | **10.0** | **214.0** | **5.60%** | **64.0** | **249.0** | **641.5** | **509.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 39.0 | 31.0 | 8.0 | 79% | 1.0 | 10.0 | 0.0 | 3.0 | 10% | 0.0 | 2.0 | 4.3 | |
| Pharmacist I | 108.7 | 88.0 | 20.7 | 81% | 2.0 | 15.0 | 1.0 | 6.0 | 7% | 4.0 | 9.0 | 55.6 | |
| Pharmacist Tech | 145.6 | 142.0 | 3.6 | 98% | 1.0 | 21.0 | 0.0 | 6.0 | 4% | 40.0 | 40.0 | 99.8 | |
| **TOTAL PHARMACY** | **293.3** | **261.0** | **32.3** | **88.99%** | **4.0** | **46.0** | **1.0** | **15.0** | **5.75%** | **44.0** | **51.0** | **159.7** | |



**Physicians Filled Percentage**
(as of March 2011)

**Diagram Key**

Filled %

| | |
|---|---|
| ● (green) | 90% - 100 % Filled |
| ● (yellow) | 70% - 89% Filled |
| ● (red) | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
CSP San Quentin
San Francisco
Deuel Vocational Institution
Stockton
Tracy
Jamestown
Mule Creek State Prison
Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility

Correctional Training Facility
Salinas
Salinas Valley State Prison
Fresno
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino • Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe — Ironwood State Prison / Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility

# Physicians Turnover Rate
## (as of March 2011)



Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

| Diagram Key | |
|---|---|
| **Turnover %** | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility





## Nursing Filled Percentage
(as of March 2011)

**Diagram Key**

Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |



# APPENDIX 5

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

**GOALS**

- ✓ **Minimize number of clinicians prescribing/adjusting warfarin for a patient.**
- ✓ **Institutions to establish a method to review each patient at least monthly.**
- ✓ **Achieve a therapeutic INR goal within 30 days of warfarin initiation.**
- ✓ **Use single target INR value as goal endpoint (i.e. target 2.5 range 2.0-3.0.)**
- ✓ **Educate patients and encourage/promote self management (pgs 10-12) .**
- ✓ **Understand and avoid major medication interactions. (See pg 6)**
- ✓ **Use anticoagulation bridging when indicated. (See pg 9)**

**ALERTS**

- INR out of range
- (*See Warfarin Dose Adjustment Pg 3*)
- Extremity pain and swelling
- Altered Level of Consciousness
- Bleeding
- Skin Necrosis / Purple Toe Syndrome
- Acute Rash, Hepatitis, Diarrhea/ Nausea
- Pregnancy: Absolute Contraindication to warfarin

## DIAGNOSTIC CRITERIA/EVALUATION

- Provoked thrombosis: If reversible risk factor is present, usually no need to initiate a work-up for hypercoagulable state.
- Unprovoked thrombosis: No cause/trigger identified (or recurrent thrombosis) consider w/u for inherited /acquired causes (Pg 2)
- Target INR: For most conditions target INR is 2.5 with acceptable range 2.0-3.0. (See pgs 7-8)
- Duration of therapy: First time thrombosis (DVT or PE) with transient, reversible risk factor treat for 3 months. If unprovoked, recurrent or associated with cancer diagnosis, long-term anticoagulation is advised. (See pgs 7-8)

## TREATMENT OPTIONS

**GENERAL: WHEN DO YOU NEED TO INITIATE WARFARIN THERAPY WITH CONCOMITANT ENOXAPARIN?**
If **high risk** for thrombosis: (i.e. active thrombotic process i.e. DVT or pulmonary embolism or an underlying malignancy) start **Low Molecular Weight Heparin**-LMWH and **warfarin therapy**.
If **lower thrombotic risk** (e.g., atrial fibrillation without recurrent thromboembolism) can be started on **warfarin alone**

| | WARFARIN | ENOXAPARIN (LOVENOX, LMWH) |
|---|---|---|
| CONTRA-INDICATIONS | Only absolute contraindication are life-threatening bleeding and pregnancy. | Active major bleeding, thrombolytics w/in 24 hrs H/O (Heparin Induced Thrombocytopenia). (See pg5) Renal failure (CrCl of < 30 ml/minute). |
| BASELINE TESTING | • Complete blood count (CBC)/Platelet Count<br>• Cr • PTT/PT/INR • Albumin • Liver enzymes (ALT, AST) | • Complete blood count (CBC)/Platelet count<br>• PT/INR/PTT • Cr |
| DOSE | Start at estimated **average daily dose- typically 5 mg/day** (range 2.5 elderly/co-morbidities- 7.5 mg/day for obese patients)<br>• **Loading doses of warfarin should be avoided.**<br>• Use formulary strengths (See page 4), attempt to avoid cutting pills, in most cases administer NA or DOT<br>• **Recheck of the INR in two to three doses**<br>• Steady-state INR will take up to 3 weeks.<br>***Dose Adjustments**: (See Pg 3)*<br>• Assess variables affecting the INR b/f dose adjustment.<br>• (e.g. patient adherence, medication interactions, dietary △'s.)<br>• 10% dose adjustment △ INR by approximately 0.7-0.8. | • Therapeutic doses of enoxaparin are different from prophylactic doses. (See medication table pg 4)<br>• **Administer SQ** do not give IM.<br>• Anticoagulant effect of enoxaparin can extend beyond 24 hours after administration<br><br>***Dose Adjustments**:*<br>• Modify in patients with impaired renal function. . |
| REVERSAL | Vitamin K. In out-patient setting give oral vitamin K, if hospitalized can consider IV. Avoid SQ or IM injection. (See pg 5) | Protamine sulfate can be used with caution. (See pg 5) |

## MONITORING

**WARFARIN:**
- The INR is the preferred test, best measured at least 16 hours after dose. (Best to give warfarin in the p.m.)
- If stable INR should be done every 4 weeks.
- If INR > ± 0.5 INR out-of-range should repeat INR within 7-10 days
- If INR unexpectedly out of range consider ASAP repeat of test and review handling of specimens/lab procedures.
- If using "on-site" fingerstick testing suggest monthly reference lab testing in addition.

**ENOXAPARIN** (LMWH):
- **Heparin anti-Xa level** monitoring not required for most patients.
  - → sometimes used in patients w/obesity and/or renal insufficiency.
  - → used in pregnant ♀ receiving therapeutic doses of enoxaparin
- **Heparin Induced Thrombocytopenia (HIT):** (See page 5)
  - → Rarely develops in patients receiving only LMWH and routine platelet count monitoring is not required.
  - → Can occur in patients getting > 1 dose of un-fractionated heparin (including heparin IV flushes) within the past 100 days. Should have platelet count q 2-3 d until the enoxaparin is D/C'd or until day 14 of RX, whichever comes first.

*Information contained in the guidelines is not a substitute for a health care professional's clinical judgment. Evaluation and treatment should be tailored to the individual patient and the clinical circumstances. Furthermore, using this information will not guarantee a specific outcome for each patient.*

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

## ALGORITHM FOR ANTICOAGULATION

**Confirmed Thrombotic Disorder**

**Identify cause and triggers**
- A risk factor for Venous Thromboembolism (VTE), either inherited or acquired, can now be identified in approximately 80 % of patients.
- Often more than one risk factor is identified in a given patient.
- 50% of patients with inherited thrombophilia also have an acquired risk factor.

**Step One: Evaluate for Acquired Causes of Hypercoagulability**
- History and Physical exam
- Labs: CBC, Platelets, PT, PTT, Chem panel

**Acquired Disorders:**
Malignancy (lung, colon, ovary, prostate)
Surgery, especially orthopedic
Trauma
Pregnancy, Oral contraceptives
Hormone replacement therapy
Immobilization
Congestive failure
Antiphospholipid antibody syndrome
Myeloproliferative disorders
Inflammatory bowel disease
Nephrotic syndrome

**Step Two: Decide Whether to Evaluate for Inherited Causes of Hypercoagulability**

**Recommended Screening for Inherited Causes of Hypercoagulability**

There is little evidence that the identification of an inherited thrombophilia should influence the duration of anticoagulant therapy for patients with VTE.

The following recommendations concerning which conditions should be tested for are based on a characterization of the patient as either "strongly" or "weakly" thrombophilic:

**Strongly thrombophilic:**
First idiopathic venous thrombosis before 50 years of age **OR**
History of recurrent thrombotic episodes **OR**
First-degree relative(s) with documented thromboembolism before age 50

**Weakly thrombophilic:**
First episode of idiopathic venous thromboembolism at age ≥50 years **AND**
Negative family history of thromboembolism

| | Condition tested for: | | Strongly | Weakly |
|---|---|---|---|---|
| Prevalence*: | Unselected | High Risk** | thrombophilic | thrombophilic |
| Factor V Leiden | 12 | 40 | YES | YES |
| Prothrombin Mutation | 6 | 18 | YES | YES |
| Antiphospholipid Ab's | | | YES | YES |
| Antithrombin deficiency | | | YES | NO |
| Protein S or C deficiency | 5 | 15 | YES | NO |

*Virtually all of the available data on the inherited thrombophilic states (eg, factor V Leiden) are from Caucasian populations and very little information is available for non-Caucasian
**First VTE before age 50 or history of VTE in first degree relative VTE
*Adapted from: Up To Date. K.A. Bauer, MD & G. Lip, MD. Evaluation of the patient with established venous thrombosis. Sept 2010*

**Identify contraindications for anticoagulation**
- Active Bleeding
- Severe bleeding and platelets < 20,000
- Neurosurgery, ocular surgery or intracranial bleed within 10 days

If contradiction for anticoagulation

No contradiction

**Arterial Thrombi**
- Peripheral Arterial Occlusive Disease
- Threaten ischemia (GI, GU, limb)
- Most management is inpatient ICU setting with embolectomy, thrombolytics and/or surgical treatment
- Heparin/LMWH and warfarin for long term anticoagulation

**Venous Thrombi**
Start Heparin, LMWH and warfarin ASAP

**Consider referral to Interventional Radiology – Vena Cava Filter**

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

| WARFARIN DOSE ADJUSTMENT | | | |
|---|---|---|---|
| **Goal of INR 2.5 (Range 2.0–3.0)** | | **Goal of INR 3.0 (Range 2.5–3.5)** | |
| INR | Action | INR | Action |
| ≤1.5* | Increase weekly dose by 15%; repeat INR determination in 7–10 days | ≤1.5* | Increase weekly dose by 20%; repeat INR determination in 7–10 days |
| 1.51–1.99* | If falling or low on two or more occasions, increase weekly dose by 10%; repeat INR determination in 7–10 days | 1.51–1.99* | If unexplained, increase weekly dose by 15%; repeat INR determination in 7–10 days |
| 2.00–3.00 | No change | 2.00–2.49* | If falling or low on two or more occasions, increase weekly dose by 10%; repeat INR determination in 7–10 days |
| 3.01–3.99* | Do not hold warfarin. If rising or high on two or more occasions, decrease weekly dose by 10%; repeat INR determination in 7–14 days | 2.50–3.50 | No change |
| 4.00–4.99 | Hold for 1 day. Decrease weekly dose by 10%; repeat INR determination in 7–14 days | 3.51–4.49* | Do not hold warfarin. If rising or high on two or more occasions, decrease weekly dose by 10%; repeat INR determination in 7–10 days |
| 5.00–8.99 | Hold warfarin. Consider oral vitamin K 1-2.5 mg** if at increased risk of bleeding. If INR still high 24 h later, consider giving 1–2.5 mg of additional oral vitamin K** and restart at lower dose (decrease weekly dose by 15%) when INR is therapeutic. Check INR weekly until stable | 4.50–4.99 | Hold for 1 day. Decrease weekly dose by 10%; repeat INR determination in 7–10 days |
| ≥9.0 | Hold warfarin and give oral vitamin K 5.0–10.0 mg. **Monitor more frequently and repeat vitamin K if necessary. Consider re– housing in medical unit. | 5.00–8.99 | Hold warfarin. Consider oral vitamin K 1-2.5 mg. If at increased risk of bleeding. If INR still high 24 h later, consider giving 1–2.5 mg of additional oral vitamin K ** and restart at lower dose (decrease weekly dose by 15%) when INR is therapeutic. Check INR weekly until stable |
| Serious bleeding regardless of INR | Hold dose and send out. | ≥9.0 | Hold warfarin and give oral vitamin K 5.0–10.0 mg.** Monitor more frequently and repeat vitamin K if necessary. Consider re– housing in medical unit. |
| | | Serious bleeding regardless of INR | Hold dose and send out. |

## Consider medical hold for any patient with INR above 4.0

INR, International Normalized Ratio.
*Clinical and professional judgment may allow variation in the application of the algorithm.
** The preferred method of vitamin K administration in non-emergency situations is orally. Avoid subcutaneous or intramuscular administration.

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

| MEDICATION | USUAL DOSE | COMMENTS |
|---|---|---|
| **WARFARIN**<br>Coumadin<br>*Jantoven*<br>*Marevan*<br>*Lawarin*<br>*Waran*<br><br>Formulary Strengths:<br><br>1 mg-pink<br>2.5 mg-green<br>3 mg- tan<br>5 mg -peach<br>7.5 mg -yellow<br>10 mg -white | • A baseline INR value should be drawn to rule out underlying coagulopathy.<br>• Patients previously taking warfarin can be initiated at the previous dose<br>• Patients receiving warfarin for the first time should begin at the **patient's estimated average daily dose** :<br> – typically **5 mg/day (dose best given in p.m.)**<br>• Consider lower initiation doses (i.e. 2.5 mg/day) for patients with: age > 75 yrs, multiple comorbid conditions, poor nutrition (low albumin), elevated INR when off warfarin, elevated LFT's, or changing thyroid status)<br>• For patients who weigh more than 80 kg, a higher estimated average initial dose of 7.5 mg may be given.<br><br>• **Avoid loading doses** -Loading doses can ↑ a patient's risk of supratherapeutic INR and make it more difficult to determine a steady-state dose<br>• **Recheck of the INR in 2 to 3 doses**.<br> • Subsequent INR values are determined at twice a week for 1-2 two weeks, then less often depending on the stability of the INR result<br>• If INR is 2.0 or greater after the first 3 doses, consider decreasing the dose by 1/2. Always search for causes of rapid rise in INR such as drug interactions, poor nutritional status, infection, or systemic disease process.<br>• **Steady-state INR values will not be realized for up to 3 weeks following a dose adjustment.**<br> • Expect obese patients and patients of advanced age to take longer to reach steady state. | **Contraindications**: (Contraindications are relative to a patient's risk for thrombosis weighed against the risk for bleeding while on warfarin)<br><br>**Absolute contraindication**:<br>• **pregnancy**<br>• **active hemorrhage**<br><br>*Adverse Effects*:<br>**Bleeding** is the most common:<br>• Patients treated with usual doses of warfarin have a 2%-4% risk per year of bleeding episodes requiring transfusion, and a 0.2% risk per year of fatal hemorrhage.<br><br>**Skin Necrosis**: rare but serious complication typically occurs on the 3rd to 8th day of therapy.<br>• four times as common in women as in men<br><br>**Purple toe syndrome**: or other manifestations of peripheral emboli may rarely complicate warfarin therapy, usually 3-10 weeks after initiation of therapy |
| **ENOXAPARIN**<br>Lovenox<br><br>(Nonformulary) | **Dose depends on medical indication.**<br>• **DVT prophylaxis:** *i.e. Knee or Hip replacement surgery:*<br>– Twice-daily dosing: 30 mg SQ every 12 hours, with initial dose within 12-24 hours after surgery, and then every 12 hours for at least 10 days or until risk of DVT has diminished or the patient has therapeutic INR on warfarin.<br><br>• **DVT treatment (acute):** : **Note:** Start warfarin on the first treatment day and continue enoxaparin until INR is between 2 and 3 (usually 5-7 days).<br> • *Inpatient treatment (with or without pulmonary embolism):* 1 mg/kg/dose SQ every 12 hours or 1.5 mg/kg SQ once daily.<br> • *Outpatient treatment (without pulmonary embolism):* 1 mg/kg/dose SQ every 12 hours<br>• **Dosing: Geriatric:** dose alteration may be required Increased incidence of bleeding with doses of 1.5 mg/kg/d or 1 mg/kg every 12 hours. Injection associated bleeding and serious adverse reactions more common.<br><br>• **Dosing: Renal Impairment**<br>$Cl_{cr}$ ≥30 mL/minute: No specific adjustment recommended ($Cl_{cr}$ <30 mL/minute: DVT prophylaxis during acute illness: SubQ: 30 mg once daily; DVT treatment (in conjunction with warfarin): SubQ: 1 mg/kg once daily<br><br>Do **not** administer I.M.; administer by deep SQ injection<br><br>**Pharmacodynamics/Kinetics**<br>Onset of action: Peak effect: SubQ: Heparin antifactor Xa and antithrombin (antifactor IIa): 3-5 hours<br>Duration: 40 mg dose: Heparin antifactor Xa activity: ~12 hours | Low Molecular Weight Heparin (i.e. Enoxaparin) has a relatively rapid onset of action compared to warfarin and is often the first drug used in acute thrombotic situations.<br><br>**Contraindications**:<br>• Active major bleeding, including intracerebral hemorrhage within past 2 weeks, subarachnoid hemorrhage until definitively treated.<br>• Thrombolytics given within past 24 hours for acute stroke.<br>• Hypersensitivity to heparin or pork products.<br>• History of Heparin-induced thrombocytopenia (HIT). +<br>• Renal failure (creatinine clearance of < 30 ml/minute).<br><br>**Adverse Effects**:<br>• Bleeding<br>• Heparin-induced thrombocytopenia (HIT). +<br><br>+see next page- All patients receiving any form of heparin should be instructed to immediately seek medical attention if signs or symptoms of venous thromboembolism are suspected |

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---------|------------------|-----------------------------------|

| MEDICATION | USUAL DOSE | COMMENTS |
|------------|------------|----------|
| **UNFRACTIONATED-HEPARIN (UFH)**<br>Hep-Lock<br>HepFlush-10 | **Prophylaxis:**<br>Generally 5,000 IU SQ every 8-12 hours<br><br>**Therapeutic:** Not covered in this Care Guide | • Risk of HIT 0.1%-1.0%<br><br>• Rapid Onset of action |
| **VITAMIN K**<br><br>*Mephyton 5 mg tablet*<br><br>*AquaMephyton Injectable<br>1 mg/0.5ml<br>10 mg/ml* | **Dose**: Supratherapeutic INR-anticoagulant induced :<br>        Usual dose 1mg to 10 mg po x 1    (See pg 3 and below)<br><br>**Route of Administration:**<br>• In an outpatient clinic setting, **p.o. is the preferred route** .<br>• In a hospital setting if patient NPO IV vitamin K may be used with caution. To avoid anaphylactic reactions, vitamin K should be given over 30 minutes in a mixture of D5W 50 mL under monitored conditions. It is not necessary to premedicate with corticosteroids or antihistamines.<br>• Avoid SQ or IM injections due to unpredictable absorption, which can lead to erratic correction of INR and resistance to warfarin | •  Most people do not experience any side effects taking small doses of Vitamin K<br><br>• Serious allergic reactions to Vitamin K are rare. (Patient should report any rash, itching, dizziness or trouble breathing.)<br><br>• Severe hypersensitivity reactions, including anaphylactoid reactions and deaths have been reported following parenteral administration. The majority of these reported events occurred following intravenous administration. |

Adapted from: Venous Thromboembolism Prophylaxis (Guideline) - American College of Chest Physicians Guidelines-Anticoagulation.  June 1, 2008.
UpToDate – "Warfarin", " Enoxaparin" and "Heparin" "Vitamin K" -  Drug Information.  (Lexi Comp) "Vitamin K" – Drug Information (Lexi Comp) and "Overview of Vitamin K" – Sassan Pazirandeh, MD. UpToDate. 11/13/2008

| Correction of Supratherapeutic Anticoagulation Caused by Warfarin |||||
|---|---|---|---|
| **Bleeding Severity** | **INR \*** | **Warfarin** | **Vitamin K<br>(Do not expect reversal for at least 16-24 hours)** |
| No significant bleeding | <5.0 | Decrease or omit dose | NA |
| | 5.0-8.9 | Omit 1-2 doses and decrease dose<br><br>If bleeding risk is high, omit 1 dose and give Vitamin K 1-2.5 mg | 1-2.5 mg by mouth<br><br>If rapid reversal is required because of  urgent surgery, may give <u>&lt;</u>5 mg by mouth<br><br>If INR is still high, can give additional 1-2.5 mg by mouth |
| | <u>&gt;</u>9.0 | Hold, give Vitamin K and decrease dose | 5-10 mg by mouth |
| Serious bleeding at any elevation of INR | NA | Hold, give Vitamin K p.o. and send out | Once hospitalized, 10 mg IV by slow infusion; may repeat every 12 hours (IV Vitamin K given in monitored setting only) |
| Life-threatening bleeding | NA | Hold, give Vitamin K p.o. and send out | Once hospitalized, 10 mg IV by slow infusion; repeat if necessary depending on INR (IV Vitamin K given in monitored setting only) |

* If INR >5, recommend recheck every 24 hours until stabilized.   Adapted from: Ansell, Jack; *Chest* 2008; 133;160-198

| Correction of Supratherapeutic Anticoagulation Caused by LMWH |
|---|

▶No agent, including fresh frozen plasma (FFP) and vitamin K, is effective for complete reversal of supratherapeutic anticoagulation with LMWH.
▶Reversal of LMWH with protamine sulfate is incomplete, with neutralization of 60%-75% at most. However, protamine should be considered for patients with severe life-threatening bleeding.
- Anaphylaxis occurs in 1% of patients who have previously received protamine (i.e. NPH insulin). Other adverse effects include hypotension.
- Administering protamine slowly can minimize adverse reactions.  Note: Excessive protamine doses may worsen bleeding potential .
- If LMWH (Enoxaparin)  has been administered within the last eight hours (unlabeled use):
    - First dose: 1 mg protamine for each 1 mg of enoxaparin. Administered by slow IV. infusion over 10 minutes
    - Second dose: 0.5 mg protamine for each 1 mg enoxaparin. Administered by slow IV infusion over 10 minutes. Do not exceed 50 mg in 10 minutes

| Heparin-Induced Thrombocytopenia (HIT) |
|---|

- HIT is an immune-mediated reaction to heparin which occurs in 2%-3% of patients treated with unfractionated heparin and less than 1% of patients treated with LMWH. This syndrome can be associated with paradoxical increased risk for venous and arterial thrombosis. Patients who develop HIT without associated thrombosis will have a significant risk for thrombosis in the subsequent 100 days. **Patients with a history of HIT should not be treated with UFH or LMWH.**
- HIT should be suspected in patients who develop a skin lesion reaction at the injection site, have a systemic reaction to a bolus administration of heparin, or develop a greater than 50% decrease in platelet count from baseline labs while on heparin. HIT should also be suspected if the patient experiences a new thrombotic event within 5 to 14 days of initiating heparin therapy, even if the heparin has been discontinued
- All heparin should be stopped in patients suspected of having HIT until antibody test results are available.
-  If the patient is on concomitant warfarin, and heparin-induced thrombocytopenia is suspected, the warfarin should be stopped, the warfarin effects corrected, and the patient started on direct thrombin inhibitor therapy

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

## MEDICATION INTERACTIONS:

Medications, foods, and disease states can potentiate or inhibit the effects of warfarin by various mechanisms :

- Some of these interactions, such as those observed with metronidazole (Flagyl) and trimethoprim/sulfamethoxazole (Bactrim, Septra), occur via inhibition of warfarin metabolism.
- Amiodarone (Cordarone) potentiates the effects of warfarin and, because of the long half-life (i.e., 61 days) of its active metabolite, requires close monitoring of INR whenever this agent is added to or deleted from a warfarin regimen.
- Other interactions, such as those observed with barbiturates, carbamazepine (Tegretol), and rifampin (Rifadin), occur when warfarin's hepatic metabolism is induced, resulting in less free, active warfarin and potentially increasing the required dosage.
- Alternatively, thyroid replacement medications such as levothyroxine may increase the metabolism of coagulation factors, reducing the amount of warfarin required.
- The interaction observed with salicylates and nonsteroidal anti-inflammatory drugs is that of increased warfarin-associated bleeding via their inhibition of platelet activity and contribution to gastric erosion.

| Commonly used medicines that might *Decrease potency of warfarin* <br><br> __DECREASE__ the INR level | Commonly used medicines that might *Increase potency of warfarin* <br><br> __INCREASE__ the INR level | |
|---|---|---|
| Barbiturates <br> **Carbamazepine (Tegretol)** <br> Dicloxacillin (Dynapen) <br> Rifamprin (Rifadin) <br> Trazodone (Desyrel) | **Acetaminophen** <br> Alcohol (if concomitant liver disease) <br> Amiodarone (Cordarone) <br> Cimetidine (Tagamet) <br> **Ciprofloxacin (Cipro)** <br> Erythromycin <br> Fluconazole (Diflucan) <br> Influenza vaccine <br> Isoniazid (Nydrazid) <br> Lovastatin (Mevacor) <br> **Metronidazole (Flagyl)** <br> **Nonsteriodal anti-inflammatory drugs** <br> Omeprazole (Prilosec) <br> Phenytoin (Dilantin) <br> Propranolol (Inderal) <br> **Salicylates** | Tetracycline <br> Thyroxine <br> **Trimethoprim / sulfamethoxazole (Bactrim, Septra)** |

**Disease-State Interactions:**
Certain types of cancer, worsening or acute heart failure, hyper- and hypothyroidism, and liver disease may impact the expected therapeutic outcomes of warfarin. Hepatic congestion can reduce the metabolism of warfarin, resulting in higher levels of free, active warfarin. Hyperthyroidism increases the metabolism of coagulation factors, enhancing the effects of warfarin.

| Endogenous Interactions with warfarin <br> Factors that decreased INR | Endogenous Interactions with warfarin <br> Factors that increased INR |
|---|---|
| Edema <br> Hereditary coumadin resistance <br> Hyperlipidemia <br> Hypothyroidism <br> Nephrotic syndrome | Blood dyscrasias <br> Cancer <br> Collagen vascular disease <br> Congestive heart failure <br> Diarrhea <br> Elevated temperature <br> Hepatic disorders (infectious hepatitis, jaundice) <br> Hyperthyroidism <br> Poor nutritional state <br> Steatorrhea <br> Vitamin K deficiency <br> CYP2CP and/or VKORC1 genotype |

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---------|------------------|-----------------------------------|

| WARFARIN INDICATION | INR GOAL | DURATION OF THERAPY |
|---------------------|----------|---------------------|
| **ATRIAL FIBRILLATION:** | | |
| Atrial Fibrillation (including Paroxysmal Atrial Fibrillation-PAF) and prosthetic heart valves | Target INR according to type of prosthetic valve | Lifetime |
| Atrial Fibrillation (including PAF) in patients who have:<br>• history of prior ischemic stroke, transient ischemic attack, or systemic embolism<br>• one or more of the following risk factors for future ischemic stroke (age > 75 years, history of hypertension, diabetes mellitus, and moderately or severely impaired left ventricular systolic function and/or heart failure)<br>• valvular heart disease such as mitral stenosis | INR 2.5<br>( range2.0 to 3.0) | Lifetime |
| Cardioversion:<br>Pre-cardioversion (for AFIB >48hr)/ post-cardioversion | INR 2.5<br>(range 2.0 to 3.0) | 3 weeks before cardioversion and<br>4 weeks after (if successful and no other indication for ongoing anticoagulation) |
| **TREATMENT OF DEEP VENOUS THROMBOSIS** | | |
| Initial | INR 2.5<br>( range2.0 to 3.0) | ►If identified transient (reversible) risk factor 3 months<br><br>►Unprovoked DVT at least 3 months<br>• After 3 mos all patients with unprovoked DVT should be evaluated for the risk-benefit ratio of long-term therapy –usually with specialist input.<br>• If first unprovoked VTE is a <u>proximal</u> DVT, and risk factors for bleeding are absent and good anticoagulant monitoring is achievable, ACCP recommends long-term treatment.<br>• If first isolated <u>distal</u> DVT unprovoked, 3 mos of anticoagulant therapy is sufficient. |
| Recurrent | | 2nd episode of unprovoked - long-term treatment. |
| Cancer Patients | | ACCP recommends warfarin or LMWH indefinitely or until the cancer is resolved. |
| **TREATMENT OF PULMONARY EMBOLISM (PE)** | | |
| Initial | INR 2.5<br>( range 2.0 to 3.0) | ►If transient (reversible) risk factor 3 months<br><br>►If unprovoked PE treat with warfarin or enoxaparin for at least 3 mos.<br>• After 3 mos all patients with unprovoked PE should be evaluated for the risk-benefit ratio of long-term therapy –usually with specialist input.<br>• First unprovoked PE and risk factors for bleeding are absent and good anticoagulant monitoring is achievable: long-term treatment. |
| Recurrent | | 2nd episode of unprovoked -long-term treatment |
| Cancer Patients | | LMWH is recommended for the first 3 to 6 mos of long-term anticoagulant therapy. ACCP recommends warfarin or LMWH indefinitely or until the cancer is resolved |

7

# CPHCS Care Guide: Anticoagulation

Case 2:90-cv-00520-KJM-SCR   Document 4025   Filed 06/11/11   Page 281 of 322

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

| WARFARIN INDICATION | INR GOAL | DURATION OF THERAPY |
|---|---|---|
| **VALVULAR HEART DISEASE- WITH EMBOLISM** | | |
| Rheumatic mitral valve disease - <br>• Alone  or in combination with <br> • Atrial fibrillation <br> • previous systemic embolism, <br> • left atrial thrombus. <br>• Normal sinus rhythm with left atrial diameter > 55 mm. | INR  2.5 <br>(range,2.0 to 3.0) | Lifetime |
| Rheumatic mitral valve disease with AF who suffer systemic embolism or have left atrial thrombus while at a therapeutic INR target of 2.5 (Range 2.0-3.0) | INR of 2.5 (range 2.0 to 3.0) <br>Add low dose ASA (50-100 mg po/daily) <br>or <br>INR of 3.0 (range2.5 to 3.5) | |
| **(BIOPROSTHETIC TISSUE) HEART VALVES** | | |
| Bi{ - }prosthetic valve: Mitral position and no factors listed below: <br> • Postoperative period (LMWH until therapeutic INR on warfarin) | INR  2.5 <br>(range 2.0 to 3.0) | 3 months post surgery <br><br>• After the first 3 months patients who are in sinus rhythm and have no other indication for warfarin therapy ACCP recommends aspirin  75-100 mg/day. |
| Bioprosthetic valve: Aortic position in sinus rhythm and no indication for warfarin therapy. | No warfarin recommended <br>Aspirin 75-100 mg/daily | No warfarin recommended <br>Aspirin 75-100 mg/daily |
| Bioprosthetic valves – either mitral or aortic in patients who have a prior history of systemic embolism | INR  2.5 <br>(range 2.0-3.0) | 3 month post valve insertion then clinical reassessment. |
| Bioprosthetic valves – either mitral or aortic in patients who have additional risk factors risk factors for thromboembolism, including atrial fibrillation, hypercoagulable state, or low ejection fraction. | INR 2.5 <br>(range 2.0-3.0) | Lifetime |
| **MECHANICAL PROSTHETIC VALVES** | | |
| **Aortic valve** replacement (AVR) in NSR with normal left atrial size and no additional risk factors: <br>• bileaflet mechanical valve <br>• Medtronic Hall tilting disk valve | INR 2.5 <br>(range 2.0 to 3.0) | Lifetime |
| **Mitral valve** replacement with tilting disk or bileaflet valve | | |
| Patients with a caged ball or caged disk valve any position | INR  3.0 <br>(range 2.5-3.5) | |
| Mechanical heart valves (either AVR or MVR or both)  and additional risk factors for thromboembolism, such as AF, anterior-apical ST-segment elevation MI, left atrial enlargement, hypercoagulable state, or low ejection fraction. | | |
| **ACUTE MYOCARDIAL INFARCTION** | | |
| High-risk patients with myocardial infarction including those with large anterior MI, significant heart failure, and  intracardiac thrombus visible on transthoracic echocardiography. | INR of 2.5 <br>(INR range, 2.0 to 3.0) | 3 months |
| **LEFT VENTRICULAR DYSFUNCTION:** | | |
| Ejection fraction <30% | INR of 2.5 (INR range, 2.0 to 3.0) | Lifetime |

Antithrombotic and Thrombolytic Therapy – 8th ed.: American College of Chest  Physicians (ACCP) Guidelines.  June 1, 2008.

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

## PROCEDURES IN THE ANTICOAGULATED PATIENT/ANTICOAGULATION BRIDGING:

► Interruption of chronic warfarin therapy is occasionally needed when patients undergo procedures.
► To achieve adequate hemostasis, warfarin is generally held for 4-5 doses (depending on patients INR range) prior to procedure.
► Warfarin is then restarted 12-24 hours following the procedure but does not achieve an adequate anticoagulation effect for at least 5 days.
► Therefore, patients who hold warfarin therapy for procedures have a 7-10 day period where they are not receiving antithrombotic protection from warfarin.
► Depending on the patient's circumstances, a decision is sometimes made to "bridge" this interval off warfarin with a shorter-acting parenteral anticoagulant such as IV UFH or LMWH.

► "**Bridge therapy**" can increase the patient's risk of procedure-related bleeding, especially when given immediately after the procedure.
► The decision to use short-acting parenteral anticoagulants or simply hold warfarin without bridging takes into account the individual patient's risk of a thrombotic event off warfarin weighed against his/her risk of bleeding complications from the procedure and parenteral anticoagulants.
The table below gives examples of cardiac conditions with variable risks of thromboembolic events. This may may be used as a guide for decision making when determining when patients might warrant bridging with parenteral anticoagulation versus holding Warfarin therapy.

### ACCP's Perioperative Thromboembolism Risk Stratification

| Risk category | Mechanical heart valve | Atrial fibrillation | Venous thromboembolism |
|---|---|---|---|
| **High** (10%/yr risk of ATE or >10%/mo risk of VTE) | Any mechanical mitral valve Older aortic valve Recent (<6 mo) stroke or TIA | CHADS* score of 5 or 6 Recent (<3 mo) stroke or TIA Rheumatic valvular heart disease | Recent (<3 mo) VTE Severe thrombophilia |
| **Moderate** (4%-10%/yr risk of ATE or 4%-10%/mo risk of VTE) | Bileaflet aortic valve and one of the following: atrial fibrillation, prior stroke/TIA, hypertension, diabetes, heart failure, age >75 yr | CHADS* score of 3 or 4 | VTE within past 3-12 mo Recurrent VTE Nonsevere thrombophilic conditions Active cancer |
| **Low** (<4%/yr risk of ATE or >2%/mo risk of VTE) | Bileaflet aortic valve without atrial fibrillation and no other risk factors for stroke | CHADS* score of 0-2 (and no prior stroke or TIA) | Single VTE within past 3-12 mo and no other risk factors |

American College of Chest Physicians, from *Chest* (Douketis et al. The perioperative management of antithrombotic therapy. *Chest* 2008; 133 (suppl): 299S-339S)

ACCP = American College of Chest Physicians; ATE = atrial thromboembolism; VTE = venous thromboembolism; TIA = transient ischemic attack, UFH=Unfractionated Heparin

The CHADS2 score ranges from 0-6 and is based on whether any of five risk factors are present. There is one point for each risk factor: congestive heart failure, hypertension and diabetes, age > 75 years; and two points for prior stroke or transient ischemic attack .

ACCP Recommends:
In patients at <u>high risk</u> for thromboembolism, <u>bridge anticoagulation with therapeutic-dose subcutaneous (SQ) LMWH</u> or IV UFH.

In patients at <u>moderate risk</u> for thromboembolism,  bridge anticoagulation with <u>therapeutic-dose SQ LMWH</u>, is recommended.

 In patients at <u>low risk </u> for thromboembolism, <u>low-dose SQ LMWH or no bridging </u>is recommended.

## LOW BLEEDING RISK PROCEDURES:
### American College of Chest Physicians.  Chest 2008; 133 (suppl):299s-339s

► For most dental procedures, a review of the literature has shown that in most cases no change in warfarin is needed. It may be reasonable to allow the patient to "drift" to the low end of his/her therapeutic INR prior to a dental procedure with a higher risk of bleeding.
► Patients who have procedures that are of low bleeding risk can be continued on warfarin anticoagulation without interruption.
► For gynecologic and orthopedic surgical patients at low risk for bleeding, the warfarin dose may be lowered four to five days before surgery and the surgery performed at a lower INR (INR 1.3-1.5). The Warfarin dose can be increased to the previous dose postoperatively.  Low-risk bleed surgery procedures include:

### Low Bleeding Risk Procedures That Can Be Performed Without Discontinuing Warfarin

| Dental | Dermatologic | Gastrointestinal | Ophthalmic |
|---|---|---|---|
| Endodontics | Mohs surgery | Biliary stent without spincterotomy | Cataract surgery |
| Periodontal therapy | Simple excisions | Colonoscopy without biopsy | Trabeculectomy |
| Prosthetics | Skin biopsy | Diagnostic endoscopic retrograde  cholangiopancreatography (ERCP) | |
| Restorations | | Diagnostic esophagogastroduodenoscopy (EGD) | |
| Teeth cleaning | | Endoscopic ultrasonography without biopsy | |
| Uncomplicated extractions | | Push enteroscopy | |

9

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---------|------------------|-----------------------------------|



## WARFARIN (COUMADIN): WHAT YOU SHOULD KNOW

**Q: What is warfarin?**
Warfarin is a medicine that helps your blood flow easier and not clot as fast.
Sometimes this drug is called a blood thinner.

**Q: Why do I need to take warfarin?**
Patients can be on warfarin for several reasons. These include:

- Irregular heart beat (Atrial fibrillation)
- Blood clot in leg vein or arm vein (Deep venous thrombosis -"DVT")
- Blood clot in the lung (Pulmonary embolus-"PE").
- Replacement of certain valves in the heart.

**Q: How long do I have to be on warfarin?**
It depends on why you take warfarin and what other health problems you have.
Some people take warfarin for only a few months, but many people o take it for the rest of their life.

**Q: How should I take warfarin?**
Take this medication the way your doctor or nurse tells you to.

- Usually you will go to pill line everyday to get your warfarin pill.
- If you have the warfarin as a "carry med" (rare) then take the pill every day the way your doctor told you. Never take extra pills or skip a day. If you forget to take a warfarin pill one day write it down and tell your doctor or nurse.
- Try to take your warfarin at about the same time every day usually in the evening.
- Warfarin can be taken with or without food.

Never stop taking warfarin unless your doctor tells you to stop.

If your doctor stops warfarin for a few days because of a test or surgery be sure that you know when to start taking the warfarin again.

**Q: What tests will I need if I take warfarin?**
You will need to have a simple blood test called "INR" done regularly while you take warfarin.
Your doctor or nurse use the blood test to tell if you have too much warfarin or not enough.
You should learn what "INR" number your doctor wants for you. (Most people between 2.0 and 3.0)

- If your INR gets too low you can get a blood clot.
- If your INR gets too high you can bleed more easily.

When you first start warfarin you may need your blood checked often.
Once your INR adjusted you only need blood tests about once a month.

**Q: What if I have a problem getting my warfarin or the dose does not seem correct?**
- If there is a problem getting your warfarin tell your doctor or nurse right away.
- If your pills seem like they are a different color or the number of pills is different from what you are used to– ask the pill line nurse or your doctor to check the warfarin.
- Mistakes with warfarin are common, especially when your doctor or nurse is adjusting the dose. Make sure to ask your doctor or nurse how you will be informed about changes in your warfarin.

# CPHCS Care Guide: Anticoagulation



| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |

## WARFARIN (COUMADIN): WHAT YOU SHOULD KNOW

**Q: Does the color of my warfarin pill matter?**

Yes the color of all warfarin/Coumadin/Jantoven pills tells you how strong the pill is. If the color changes the dose is different.
Know your dose and the color of your pill. (CDCR uses 1, 2.5, 3, 5, 7.5, 10 mg )



| Tablet strength | Tablet color |
| --- | --- |
| 1 mg | Pink |
| 2 mg | Lavender (light purple) |
| 2.5 mg | Green |
| 3 mg | Tan |
| 4 mg | Blue |
| 5 mg | Peach (light orange) |
| 6 mg | Teal (blue-green) |
| 7.5 mg | Yellow |
| 10 mg | White |

**Q: What are the side effects of warfarin ?**

Side effects with warfarin are not common. Most side effects involve bleeding or bruising.
- A little bleeding can happen once in awhile and if it stops you do not need to worry.
- A lot of bleeding or bruising is not normal and you should tell your doctor or nurse right away.

| **A little bleeding** - you may notice from time to time: | **A lot of Bleeding** – tell your doctor or nurse right away if you have any of these: |
| --- | --- |
| ◆ Gum bleeding when brushing your teeth<br>◆ Small nosebleed<br>◆ Easy bruising<br>◆ Bleeding after a minor cut that stops within a few minutes<br>◆ Menstrual bleeding that is a little more than normal | ◆ Red, dark, coffee or cola colored urine<br>◆ Stools that are red or look like tar<br>◆ Too much bleeding from the gums or nose<br>◆ Throwing up coffee colored or bright red vomit<br>◆ Coughing up red-tinged spit<br>◆ Bad pain (such as headache or stomach ache)<br>◆ New bruises than come for no reason<br>◆ Too much menstrual bleeding<br>◆ A cut that will not stop bleeding within 10 minutes<br>◆ A bad fall, or you hit your head |

**Q: What should I look for or do while taking warfarin?**

You will want to stay away from sports or other activities that could cause you to get hurt.
- Walking, running and working-out is ok, but really rough basketball may not be safe
- When you are at your job be sure to wear good shoes and gloves when needed

You will need to be careful doing things that could make you bleed.
- When shaving be careful with razors (electric razor is better if you have one)
- Do not use toothpicks
- When cutting your toenails be careful.  Do not trim corns or calluses yourself.

**Q: What do I need to know about using other medication when I am taking warfarin?**

- When warfarin is taken with other medicines, it can change the way other medicines work.
- Other medicines can also change the way warfarin works.
- Your doctor or nurse should know about all of the other medicines that you are taking, including over-the-counter medicines.
- Aspirin also thins your blood.  Never take aspirin without telling your doctor or nurse.
    - Medicines such as "cough and cold medicines" and Pepto-Bismol have aspirin in them.
- Motrin-like medications (Naprosyn, Advil, Aleve) also raise the risk of bleeding and you should not take these when you are taking warfarin. Follow instructions from your doctor or nurse.

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

## COUMADIN: WHAT YOU SHOULD DO

### Do's and Don'ts

- Do NOT take warfarin if you are pregnant

- Do not drink alcohol (pruno) it can cause more side effects of warfarin

- Do not skip a day taking your warfarin

- Do the blood tests (INR) your doctor or nurse orders.

- Eat a healthy diet. Try to keep the amount of vitamin K foods you eat the same everyday.

- Stay away from sports or other activities that could cause you to get hurt.

- Ask your doctor or nurse what kind of exercise you should do.

- Tell your doctor or nurse right away if you have any of these serious side effects:
  – skin changes or bruising anywhere on your body;
  – purple toes or fingers;
  – stomach, back, or side pain that will not go away
  – fever and no appetite, dark urine, jaundice (yellowing of the skin or eyes)
  – diarrhea, fever, chills, body aches, flu symptoms;
  – bleeding that will not stop;
  – blood in your stool or urine;
  – black, bloody, or tarry stools;
  – nosebleeds, bleeding gums, coughing up blood;
  – new, bad headache, being confused, new problems with vision, speech, or balance;
  – new leg or foot pain with swelling; or
  – new numbness or weakness, especially on one side of the body.

- Brush and floss your teeth gently and shave carefully.

- **Tell all doctors and dentists that you are taking warfarin. (Think about carrying a note saying you are taking warfarin in case of emergency.)**

### Foods High in Vitamin K

Some foods change the way warfarin works. **Try not to change your diet much while you are taking warfarin.**

If you eat foods that have vitamin K in them (see below) the vitamin K works against the warfarin "blood-thinning" and can make your INR blood test to go too low. (Then your body can again make blood clots too easily.)

This is fine as long as you eat about the same amount of these foods from week to week.

The foods below are known to have a lot of vitamin K .

- **Green, leafy vegetables:** Such as spinach and lettuce

- **Cruciferous vegetables:** Such as broccoli and cabbage

- **Other vegetables:** Frozen peas



### Other Medications

- Many medicines can change the way warfarin works, especially antibiotics and medications for seizures.

- Ask your doctor or nurse before using any other medicine, this includes over-the-counter medicines, vitamins and herbs you may take when paroled.

- You should not take aspirin or NSAID medications (such as Motrin or Naprosyn) while taking warfarin unless your doctor or nurse tells you to.

- Medicine such as "cough and cold medications" and Pepto-Bismol contain aspirin or Motrin. If you are not sure if a medication is safe ask your provider.

---

**REASON YOU TAKE WARFARIN:** _____

**HOW LONG WILL YOU TAKE WARFARIN?**: _____

**YOUR MEDICATION:**

❑ Warfarin (Coumadin)

❑ Enoxaparin (Lovenox) Sometimes used with warfarin

❑ Other:_____

Current Dose: _____
If you have any trouble with this medication, or getting refills please send an Urgent 7362 request telling the Triage Nurse that you are taking warfarin or enoxaparin.

**YOUR BLOOD TESTS RESULTS:**

**INR test**

**Your INR test Goal:** _____

**Your INR test result**:_____ Date:_____

**Your INR test result**:_____ Date:_____

**Your INR test result**:_____ Date:_____

You must have your blood test done regularly as long as you are taking warfarin, usually every: _____weeks.

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

## ANTICOAGULACIÓN: LO QUE DEBE DE SABER



**P: ¿Qué es la warfarina?**

**R:** La warfarina es un medicamento que evita o impide que la sangre se cuaje o solidifique. El medicamento es un anticoagulante. "Anti" significa contra y "coagulante" significa cuajar o solidificar un liquido (la sangre). A veces este medicamento se le llama "diluyente o afinador de sangre." La warfarina ayuda a que su sangre fluya más facilmente y no se cuaje o solidifique.

**P: ¿Por qué necesito tomar warfarina?**

**R:** Pacientes toman warfarina por diferentes razones. Estas incluyen:
- ❑ Fibrilación auricular
- ❑ Trombosis venosa profunda, que ocurre al formarse coágulos (trombos) de sangre en las venas profundas de las piernas.
- ❑ Embolia pulmonar es un coágulo (trombo) en los pulmones.

**P: ¿Por cuánto tiempo debo de tomar warfarina?**

**R:** Esto depende de la causa por la cual necesita usted tomar warfarina y por otras condiciones médicas que usted pueda tener. Algunas personas solamente toman warfarina por unos meses y otras durante toda su vida.

**P: ¿Cómo debo de tomar warfarina?**

**R:** Tome este medicamento exactamente como le fue prescrito.
- Si se le debe ser "administrada por enfermero(a)" (Nurse Administered -"NA"). Vaya a la "línea de medicinas" ("pill line") cada día a recoger su dósis.
- Si,como en raras ocasiones, se le da para llevar consigo ("carry med" - "KOP") siga las instrucciones al pie de la letra y nunca tome ninguna tableta de más o deje de tomar su dósis diaria. Si olvida tomar una dósis anótelo e informe a su profesional médico.
- Trate de tomar su warfarina a aproximadamente a la misma hora todos los días, usualmente por la tarde.
- La warfarina se puede tomar con o sin comida.

Nunca deje de tomar warfarina a no ser que su profesional médico se lo diga (ordene/recomiende…). **Si tiene usted que dejar de tomar warfarina por unos pocos días, debido a cirugía u otro procedimiento médico, asegúrese de saber cuando debe de comenzar de nuevo a tomar warfarina.**

**P: ¿Qué exámenes necesito sí tomo warfarina?**

**R:** Usted necesitará hacerse un simple examen de sangre llamado "INR" regularmente mientras que usted este tomando warfarina.
- El "INR" necesita permanecer dentro de márgenes estrechos, usualmente entre 2.0 y 3.0.
- Mantener su dósis ideal de warfarina y su "INR" idóneo es como equilibrar el peso en una balanza (o caminar sobre una cuerda floja).
  - Si su "INR" es muy bajo podría usted desarrollar un coágulo (trombo).
  - Si su "INR" es muy alto podría usted sangrar con facilidad.
- Al comenzar a tomar warfarina usted podría necesitar hacerse exámenes de sangre más frecuentemente. Una vez que su "INR" alcance su nivel ideal sus exámenes de sangre disminuiran de frecuencia—comunmente una vez al mes.

**P: ¿Qué puedo hacer si tengo algún problema obteniendo mi warfarina o si la dósis no parece ser la correcta?**

R:
- Si tiene problemas obteniendo una nueva receta o renovando su warfarina contacte a su equipo médico inmediatamente.
- Si su warfarina parece diferente—si las tabletas son de diferente color o la cantidad que se le ha dicho tomar es diferente de lo que usted creía—pregúntele a su enfermero(a) o professional médico comprobar la dósis.
- Especialmente al comenzar a tomar warfarina la dósis puede cambiar con frecuencia y errores son posibles. Asegúrese siempre de preguntar a su professional médico / equipo médico de cómo será usted informado de cambios en su dósis.

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---------|------------------|-----------------------------------|

# WARFARINA (COUMADIN): LO QUE DEBE DE SABER

**P: ¿Es el color de mis tabletas de warfarina importante?**

**R: Sí,** el color de las tabletas de warfarina/Coumadin/Jantoven nos dice
cuántos miligramos tiene cada tableta. Si el color es diferente la dósis
es diferente.  Usted debe saber su dósis y el color de su tableta(s).
(CDCR usa tabletas de 1, 2.5, 3, 5, 7.5 y 10 mg )

| Tablet strength | Tablet color |
|-----------------|--------------|
| 1 mg | Pink |
| 2 mg | Lavender (light purple) |
| 2.5 mg | Green |
| 3 mg | Tan |
| 4 mg | Blue |
| 5 mg | Peach (light orange) |
| 6 mg | Teal (blue-green) |
| 7.5 mg | Yellow |
| 10 mg | White |



**P:  ¿Cuáles son los efectos secundarios de la warfarina?**

R:  La warfarina normalmente no tiene muchos efectos secundarios.  Estos efectos estan relacionados con la
manera con la cual este medicamento funciona.
- Para disminuír el riesgo de sangrado su profesional médico debe de mantener su "INR"  en un nivel correcto.
- Sangrados pequeños aún pueden ocurrir cuando su "INR" se encuentre a un buen nivel.
- Por ejemplo, usted podría notar pequeños moretones o un leve sangrado de encías al cepillarse los dientes.
- Si usted sufre de algo inusual que piensa pudiese estar causado por su medicamento, por favor informe a su profesional médico.

| **Sangrado Leve – Usted puede notar de vez en cuando:** | **Sangrado Mayor – contacte su equipo médico inmediatamente si usted experimenta lo siguiente:** |
|---|---|
| - Sangrado de encías al cepillarse los dientes <br><br> - Ocasional sangrado de nariz <br><br> - Fácil desarrollo de moretones (cardenales) <br><br> - Sangrado después de una cortada menor que no cesa en pocos minutos. <br><br> -  Sangrado menstrual que es un poco mayor de lo normal. | - Orina de color rojo, café o cola. <br> - Heces de color rojo o como la brea. <br> - Mucho sangrado de encías o de nariz <br> - El vómito aparece como "posos de café" o es de color rojo <br> - Tose secreciones de color rojizo <br> - Tiene dolores severos (como dolor de cabeza o de estómago) <br> - Aparición repentina de moretones sin razón alguna. <br> - Sangrado menstrual excesivo <br> - Una herida o laceración que no cesa de sangrar por más de 10 <br> - Minutos <br> - Una caída grave o si se golpéa la cabeza |

**P: ¿Con que debe de usted tener cuidado o hacer mientras que tome warfarina?**

**R:**   No debe de hacer actividades o deportes que le puedan causar daño:
- Caminar, correr y ejercicios calisténicos son aconsejables, pero baloncesto competitivo podría no ser recomendable
- Cuando este trabajando calze zapatos fuertes y proteja sus manos con guantes de ser necesario

Necesita tener cuidado con objetos que puedan ocasionar sangrado
- Tenga cuidado con cuchillas de afeitar-use rasuradora eléctrica preferiblemente si tiene usted una o se le permite
- No use palillos de dientes
- Tenga cuidado cortándose las uñas de los pies-No se corte los callos o juanetes usted mismo.

**P: ¿Qué debo de saber cuando tome otro(s) medicamento(s) mientras estoy tomando warfarina?**

**R:**  Al tomar warfarina con otros medicamentos, la warfarina puede cambiar la forma de actuar de esos
medicamentos
- Otras medicinas pueden por otra parte cambiar la forma de actuar de la warfarina.
- Su Personal Médico debe de saber acerca de todos los medicamentos que usted está tomando, incluyendo cualquier
otro medicamento sin receta o suplemento
- La aspirina disminuye la habilidad de la sangre para formar coágulos (trombos) y aumenta la acción de la warfarina.
Nunca tome aspirina sin informar a su profesional médico.
- Recuerde muchos productos como medicinas para el resfriado and "Pepto-Bismol" contienen aspirina.
- Medicinas como el "Motrin" ("Naprosyn", "Advil", "Aleve") aumentan el riesgo de sangrado y generalmente no se toman junto con warfarina.  Siga las recomendaciones de su profesional médico.

# CPHCS Care Guide: Anticoagulation

| SUMMARY | DECISION SUPPORT | PATIENT EDUCATION/SELF MANAGEMENT |
|---|---|---|

## WARFARINA: LO QUE DEBE DE HACER

### SI Y NOs

- NO TOME WARFARINA SI ESTÁ EMBARAZADA
- NO BEBA ALCOHOL (PRUNO)-PUEDE AUMENTAR LOS EFECTOS DE LA WARFARINA
- NO DEJE DE TOMAR SU DÓSIS DE WARFARINA
- HAGA SUS EXÁMENES DE SANGRE (INR) COMO SE LE RECOMIENDE
- COMA UNA DIETA SALUDABLE CADA DÍA. TRATE DE INGERIR LA MISMA CANTIDAD DE ALIMENTOS CON VITAMINA K CADA DÍA. ( VER INFORMACIÓN ADJUNTA-EN COLUMNA A LA DERECHA)
- NO HAGA DEPORTES O ACTIVIDADES QUE LE PUEDAN CAUSAR DAÑO FÍSICO
- SIGA EL PROGRAMA DE EJERCICIOS RECOMENDADO.
- PÓNGASE EN CONTACTO CON PERSONAL MÉDICO INMEDIATAMENTE SI USTED TIENE CUALQUIER EFECTO SECUNDARIO SERIO:

– CAMBIOS EN SU PIEL, MORETONES O DESCOLORACIÓN EN CUALQUIER LUGAR DE SU CUERPO;
– DEDOS DE PIES O MANOS MORADOS;
– DOLOR CONTINUO EN SU ESTÓMAGO, ESPALDA O COSTA DOS;
– FIEBRE CON PÉRDIDA DE APETITO, ORINA OSCURA, IC TERICIA (COLOR AMARILLENTO DE PIEL O BLANCO DE LOS OJOS);
– DIARREA, FIEBRE, ESCALOFRIOS, DOLORES POR TODO EL CUERPO, SÍNTOMAS DE GRIPE;
– SANGRADO QUE NO PARA;
– SANGRE EN SUS HECES U ORINA;
– HECES NEGRAS, COMO BREA O CON SANGRE;
– SANGRADO DE NARIZ O DE ENCÍAS. TOS CON SANGRE;
– DOLOR DE CABEZA AGUDO, CONFUSIÓN, PROBLEMAS CON SU VISIÓN, HABLA O EQUILIBRIO;
– DOLOR REPENTINO Y NUEVO EN SU PIERNA(S), PIE CON HINCHAZÓN / INFLAMACIÓN;
– PARÁLISIS O DEBILIDAD REPENTINA, ESPECIALMENTE EN
– UN SÓLO LADO DE SU CUERPO.
- CEPÍLLESE Y USE CUERDA DENTAL SUAVEMENTE Y AFÉITESE CON CUIDADO.

**INFORME A PERSONAL MÉDICO Y/O DENTAL SI NECESITA CUIDADO DE EMERGENCIA QUE USTED ESTA TOMANDO WARFARINA**

### Comidas Altas en Vitamina K

Algunos alimentos pueden afectar la manera en que la warfarina actua.
No cambie su dieta mientras este tomando warfarina.
Sí usted come alimentos que contienen vitamina K (vea abajo) el efecto anticoagulante de la warfarina disminuirá. Esto no causara ningún problema siempre y cuando usted coma la misma cantidad de estos alimentos de una semana a otra.
Los alimentos anotados abajo contienen una cantidad más elevada de vitamina K por unidad. Es importante que usted conozca estos alimentos ricos en vitamina K.

- **Vegetales verdes:**
  Espinaca, mostaza, semillas de soja, endivia, y lechuga
- **Vegetales crucíferos:**
  Brocolí, col de Bruselas, répollo, espárragos, berros.
- **Otros vegetales**: guisantes (arvejas/habichuelas) frescos o congelados), okra, frijoles

### Otras Medicinas

- Muchos medicamentos pueden cambiar la forma en la cual la warfarina actúa, especialmente antibióticos y los medicamentos anticonvulsivos.

- Pregunte a su profesional médico antes de tomar cualquier otro medicamento, incluyendo cualquier medicamento sin receta, producto vitamínico, natural o de hierbas que pueda adquirir una vez este en libertad.

- Recuerde que muchos productos contienen aspirina o Motrin, como algunas medicinas para resfriados y alivio del dolor y su professional médico podría aconsejarle no usar esos medicamentos.

---

RAZÓN PARA TOMAR WARFARINA:_____

DURACIÓN DE TRATAMIENTO: _____

SU MEDICAMENTO(S):

❑ Warfarin (a) / (Coumadin)

❑ Enoxoparin (a) / Lovenox

❑ Otro:_____

Dósis Actual: _____

Sí tiene algun problema con este medicamento, o problemas obteniendo una nueva receta, por favor complete una Forma 7362 urgente, informando al/la enfermero(a) de turno que usted esta tomando warfarina.

---

LOS RESULTADOS DE SU "INR" SON:

Su meta de INR: _____

INR presente: _____Fecha _____

INR presente: _____Fecha _____

INR presente: _____Fecha _____

USTED DEBE DE HACERSE UN EXAMEN DE "INR" REGULARMENTE MIENTRAS ESTE TOMANDO WARFARINA, USUIALMENTE CADA _____SEMANAS.

# APPENDIX 6

California Prison Health Care Services



# PAIN CARE REPORT

*An Analysis of Pain Medication Prescribing at CDCR Institutions during April 2010 and November 2010.*



Quality Management Section
501 J Street
Sacramento, CA 95814
Report Issued: March 2011

California Prison Health Care Services

# Pain Care Report

*An Analysis of Pain Medication Prescribing at CDCR Institutions*
*April 2010 and November 2010.*

Report Issued:  March 2011

## Introduction

In September of 2010, California Prison Health Care Services (CPHCS) released the first Pain Care Report to provide institution healthcare managers and line staff with timely, relevant, and actionable information to improve pain management.  The first Pain Care Report analyzed the use of non-opioid, opioid, and adjunctive medications at all 33 adult institutions during the month of April 2010.  This second Pain Care Report compares pain medication prescribing rates in April 2010 and November 2010 and describes changes in prescribing practices between these months.

Pain care is considered a priority patient safety and quality improvement area for a number of reasons, including, but not limited to:

- Risk of drug diversion noted in several overdose cases, leading to deaths and potentially avoidable hospitalizations;

- Wide variation in prescribing of short-acting and long-acting narcotics and adjunctive medications among CPHCS providers and prisons;

- Workload for pharmacy and nursing staff related to resource-intensive dispensing and administering requirements for controlled drugs, including crushing and observation;

- Workload for staff involved in processing inmate appeals;

- Wide variation in documentation by providers of the clinical justifications for prescribing narcotics and gabapentin;

- Medicolegal requirements by the California Medical Board regarding proper documentation and treatment of patients with chronic pain and cancer-related pain.

The April 2010 Pain Care Report found that nearly one-third of CPHCS patients statewide were taking pain medications.  At six institutions, one in five inmates was prescribed either an opioid or adjunctive medication.  Variation in prescribing practices was significant across the state, which could not be explained by complexity of medical mission, suggesting that institutions had not fully implemented the CPHCS pain guidelines, issued in December of 2009.

With the release of the April 2010 Pain Care Report, CPHCS provided institutions with standardized decision support to help institutions implement guidelines and improve care, such as the following:

- **Pain Care Guide** for Primary Care Teams, a distillation of the pain care guidelines designed to remind Primary Care Teams of important aspects of care and includes a summary of treatment goals, medication information, treatment algorithms, and patient self-management information;

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

- **Pain Management Quality of Care Review Tool**, an audit tool that can be applied during chart reviews to assess whether the documentation of providers' care aligns with CPHCS guidelines and medicolegal requirements; and

- **Template for Pain Management Committee documentation**.

In addition, many institutions implemented local quality improvement initiatives to bring prescribing practices into alignment with guidelines. Institutions produced lists of patients on pain medications and reviewed patient charts to ensure that care was appropriate, conducted staff development exercises, established Pain Management Committees for group review of complex cases, and raised awareness about the CPHCS pain care guidelines with inmate groups, and other activities.

In another important development since the release of the first Pain Care Report, CPHCS converted gabapentin to non-formulary status. In May 2010, a court determined that the pharmaceutical company that produces gabapentin had systematically distorted evidence supporting off-label use, including selective reporting of trial results. Upon review of the full medical evidence, gabapentin was not found to be convincingly or consistently effective for several typical off-label uses, such as treatment of neuropathic pain or migraine prophylaxis.

Please see the section entitled "Recommendations," which offers additional activities to support further improvements in pain care.

## Data Sources and Methodology

Drugs identified for this study were opioid and adjunctive medicines in the CPHCS Pain Management Guidelines that were noted to be among the top 200 most commonly prescribed medications statewide. Please see Table 1 for specific drugs by category.

**Table 1. Identified Drugs**

| Category | Drugs |
|---|---|
| **Opioids:** | Acetaminophen with Codeine, Methadone, Morphine, Oxycodone, and Tramadol |
| **Adjunctives:** | Carbamazepine, Gabapentin, Methocarbamol, and Oxcarbazepine |

- The figures in this report are based on medications dispensed in April 2010 and November 2010.

- Guardian is the source of the pharmacy data analyzed in this report.

- Unduplicated patient counts are based on the institution where the medication was dispensed.

- Category and statewide patient counts are unduplicated between drugs and institutions. Individuals receiving different drugs within a category are counted only once in the category.

- Overall totals for patients prescribed pain medications are unduplicated across all drug categories.

- Statewide counts are unduplicated between institutions in cases where a patient may have received a medication in more than one facility.

- Institution names are abbreviated in this report. Table 6 in the Appendix provides a list of all abbreviations and the full title for each institution.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

## Major Findings

- The most significant changes in prescribing opioids occurred at a subset of institutions that were among the highest and lowest utilizers in April 2010. These changes were particularly significant at a subset of institutions where clinical leadership collaborated with staff at headquarters to improve compliance with pain guidelines.

- Five institutions that were among the highest opioid utilizers in April 2010 (CMF, PVSP, SVSP, DVI and CCWF) decreased opioid prescribing an average of 34 percent, with a range of 20 percent to 51 percent, by November 2010.

- The seven institutions with lowest rates of opioid use in April 2010 (LAC, PBSP, SCC, CCC, CEN, CMC and ASP) increased prescribing by an average of 27 percent, with a range of 2 percent to 85 percent, in November 2010.

- There have been significant reductions in individual institutions' adjunctive prescribing rates especially among the highest utilizers such as PVSP and KVSP.

- At seven institutions (CAL, CMF, DVI, ISP, SATF, RJD and VSPW), a decrease in opioid prescribing was associated with an increase in adjunctive prescribing.

## Recommendations

Please consider the following activities when making further improvements in pain care.

Inform Prescribers and Patients that Gabapentin is Non-Formulary. In February 2011, CPHCS removed gabapentin from the drug formulary. Institution managers should educate patients about gabapentin's non-formulary status, and review the research findings regarding appropriate use of gabapentin with prescribers.

Review Prescribing Practices. In April 2011 via the Dashboard Scorecards, institutions will receive prescribing information for primary care providers which will include select pain medications. Once these prescribing profiles are released, review profiles with **individual providers** whose prescribing practices vary significantly from their peers.

Use Decision Support Tools to Promote Improvement. Multiple decision support tools were distributed to the field with the first Pain Management Report. These tools are available via SharePoint, along with latest exception reports and provider profiles. The following list of recommendations was proposed in the previous report, and once again, each institution is strongly encouraged to:

- Reinforce the importance of **Pain Care Guides** to Primary Care Teams. Make sure all primary care teams are familiar with Care Guide contents and have ready access to CareGuides at the point of care. Updated guidelines also should be available to inmates where appropriate.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

- Reinforce training messages through local staff development activities. Use the **Quality of Care Review Tool** in provider self-assessments, staff evaluations by physician managers, and during weekly provider meetings, in the context of group case conferences.

Pain Management Committee. Current CPHCS pain care guidelines call for institutions to maintain a Pain Management Committee. Institution clinical leadership should review select pain management cases, complex patient cases, or cases where narcotics are being started or renewed for inmate-patients with chronic pain at the institution's Pain Management Committee and document decision-making. Use the Quality of Care Review Tool as a group to evaluate these cases, as appropriate. Institutions have been provided with a **template for Pain Management Committee documentation** that can be used to record findings.

Ongoing Local Monitoring. Several institutions that have shown improvements in pain care prescribing implemented an ongoing local monitoring program in partnership with pharmacy staff.

- Use local information sources and local quality improvement forums to monitor adherence to pain management guidelines, further analyze problems in pain care quality, and determine whether local interventions have resulted in improvements.

- Monitor pain treatment to improve consistency and identify impacts on other program areas. Conduct chart reviews and use local pharmacy data to assess guideline adherence and quality of care, including documentation quality.

- Many providers continue to prescribe medications that are used for acute pain to treat chronic pain. Monitoring Tramadol and Tylenol #3 prescriptions that exceed 30 days will help institution administrators to identify whether that is a quality problem at an institution, and using the Quality of Care Review Tool to review patients who have been prescribed these medications will help to determine whether the treatment provided is appropriate and well documented.

- Consider other program indicators in monitoring pain care improvements. This report monitors one dimension of pain care – prescribing of pain medications. There are other program areas or domains that might be monitored in conjunction with this report to provide a fuller picture of the quality of pain care, including, but not limited to:
  o Overdose cases
  o Inmate appeals
  o Access to clinical staff, medications, and specialty services
  o Overtime and registry usage for pharmacy and nursing staff

Discussion of Report Findings. Institution clinical leadership should **disseminate this report** broadly, and encourage discussion and action. Specifically, local leadership also should present the findings during routine meetings and assign ownership for specific follow-up tasks or improvement activities to each group; make meeting participants aware of the training and tools available to them.[1]

---

[1] The Implementation Package affiliated with the Diabetes Clinical Outcomes Initiatives, disseminated in April 2010, includes a "Roles and Responsibilities" document that outlines the role of different meeting forums in supporting the Diabetes Clinical Outcomes Initiative and describes key tasks to be performed in each forum. The Implementation Package features a sample project management plan and sample agenda, meeting minutes, and action item lists. Institution executives can adapt these materials in organizing local quality management efforts to improve pain management.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

Some of these routine **meeting forums** which focus on improving the quality of health care services include the Quality Management Committee, Pain Management Committee, Medical Program Subcommittee, Pharmacy and Therapeutics Committee, weekly provider meetings and daily primary care team meetings.

<u>Patient Communication.</u>  Educating patients about pain guidelines and helping them understand the various lifestyle changes and interventions that mitigate acute and chronic pain may improve patient outcomes and may reduce the number of appeals filed when treatment plans are modified or medications are discontinued.

- Meet with the institution **Men's Advisory Council / Women's Advisory Council** or hold an information session in each housing unit to explain the new pain management guidelines, the benefits and disadvantages of certain medications, and the partnership between the patient and the Primary Care Team in improving personal health outcomes.

- Enlist the assistance of **peer educators** in educating patients about the new approach to pain management, particularly as it relates to patient self-management.

- Use the **CareGuide self-management materials** at the point of care to help patients identify and achieve treatment goals, and use **pain contracts** to clarify the patient's responsibilities in pain care.

Please see the following pages for <u>detailed findings</u> in each major pain medication category.

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

## Opioids

In both April and November 2010, over 5 percent of inmates were prescribed one or more opioid pain medications (Chart 1 and Table 4).

- o In April 2010, CCWF, CMF, DVI, PVSP, SAC, SOL and SVSP had opioid prescribing rates greater than 1.5 times the statewide average of 55 per 1000 inmates.

- o Of these institutions, only SAC and SOL showed higher opioid prescribing rates in November than April; the other five institutions had lower rates.

- o The rate of prescribing one or more opioid pain medications at CCC, CEN, LAC, PBSP and SCC remained less than half the statewide average, in November compared to April 2010.



Chart 1. Rate of Patients Prescribed Opioids per 1,000 Inmates by Institution, April 2010 and November 2010

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

Some leaders from the institutions noted above collaborated closely with headquarters to review and modify the management of pain at their institutions.  The three institutions with high prescribing rates in April 2010 that worked most closely with headquarters staff to improve pain care reduced their average rate by 41 percent, and two institutions with low rates of prescribing in a collaborative effort, increased their average rate by 54 percent (Chart 2).



**Chart 2. Percent Change from April 2010 to November 2010 in Rate of Patients Prescribed Opioids per 1,000 Inmates by Institution and Collaboration Type**

Collaboration and targeted interventions to support appropriate prescribing

No specific targeted intervention

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

## Adjunctives

In both April and November 2010, almost 10 percent of inmate-patients had a prescription filled for one or more adjunctive medications, such as gabapentin (Chart 3 and Table 5).

- COR, KVSP, MCSP, PVSP, RJD, and SAC had adjunctive medication prescribing rates greater than 1.5 times the April 2010 statewide average rate of 97 per 1000 inmates.  Of these six institutions, COR, KVSP, MCSP and PVSP had lower rates in November 2010.

- KVSP, PVSP and WSP showed the largest reduction in prescribing of these medications, with a range of 25 percent to 49 percent reduction.

- On the other hand, over half of the institutions increased adjunctive prescribing rates from April to November 2010.



An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

## Opioid or Adjunctive Prescribing

The number of patients per thousand on an opioid or adjunctive medication remained stable statewide between April 2010 and November 2010, but rates varied widely among institutions (Chart 4 and Table 6).

- In April 2010, CMF, MCSP, PVSP, RJD, and SAC had prescribing rates greater than 1.5 times the statewide average of 129 per 1000 inmates.

- Of these five institutions, CMF, MCSP and PVSP decreased their opioid or adjunctive prescribing rates in November, and RJD and SAC increased prescribing of opioid and/or adjunctive medications.



Chart 4. Patients Taking an Adjunctive or Opioid Medication per 1,000 Inmates by Institution, April 2010 and November 2010

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

- CCWF, CMC, KVSP, and PVSP decreased prescribing of opioid or adjunctive medications by more than 10 percent, with KVSP having the largest decrease at 45 percent (Chart 5).

- CTF increased prescribing of opioid or adjunctive medications by 29 percent.

- Although ASP, CCC, CCI, CEN, CVSP, LAC and SCC increased prescribing rates of opioid and adjunctive medications, their prescribing rates remained below the statewide average.



Chart 5.  Percentage Change for Patients using Opioid or Adjunctive Medications from April 2010 to November 2010

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

Seven institutions with a decrease in the number of patients taking opioids per thousand conversely showed an increase in the rate of patients taking an adjunctive medication (Table 2). Among these seven institutions, RJD had the highest percent increase at 12 percent. For another example, between April and November 2010, CMF decreased its opioid prescribing rate by 26 percent but increased its adjunctive prescribing rate by 42 percent resulting in only a 4 percent decrease overall for the combination of opioid and adjunctive prescribing.

**Table 2.**
**Institutions with a Decrease in Opioid Prescribing Rate and Corresponding Increase in Adjunctive Prescribing Rate, April 2010 vs. November 2010**

| Institution | Opioid % Change, April 2010 vs. November 2010 | Adjunctive % Change, April 2010 vs. November 2010 | Overall % Change, April 2010 vs. November 2010 |
|---|---|---|---|
| CAL | -42% | 13% | 0% |
| CMF | -26% | 42% | -4% |
| DVI | -25% | 9% | -8% |
| ISP | -18% | 14% | -4% |
| SATF | -18% | 7% | 1% |
| RJD | -5% | 14% | 12% |
| VSPW | -2% | 13% | 7% |

Excluding institutions whose prescribing rates were low for opioid and adjunctive medications (50 percent or less of the statewide average in April 2010), seven institutions showed an increase in both opioid prescribing and adjunctive prescribing rates. CTF showed the largest percent increase at 29 percent (Table 3).

**Table 3.**
**Institutions with an Increase in Both Opioid and Adjunctive Prescribing Rates, April 2010 vs. November 2010**

| Institution | Opioid % Change, April 2010 vs. November 2010 | Adjunctive % Change, April 2010 vs. November 2010 | Overall % Change, April 2010 vs. November 2010 |
|---|---|---|---|
| CCI | 24% | 9% | 11% |
| CTF | 16% | 39% | 29% |
| CVSP | 8% | 19% | 14% |
| CRC | 8% | 8% | 7% |
| SOL | 4% | 17% | 10% |
| SAC | 4% | 4% | 5% |
| CIW | 2% | 7% | 4% |

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

# Appendix

## Table 4
### Opioid Medication Prescribing Table

| Opioid Prescription Rates, Number of Patients Prescribed Opioids and Percent Change in Rate from April 2010 to November 2010 | | | | |
|---|---|---|---|---|
| Institution | Opioid Prescriptions per 1,000 Inmates April 2010 | Opioid Prescriptions per 1,000 Inmates Nov 2010 | Number of Patients Prescribed Opioid Medications April 2010 | Number of Patients Prescribed Opioid Medications Nov 2010 | Percent Change in Opioid Prescription Rates per 1000 Inmates from April to Nov 2010 |
| ASP | 27 | 32 | 167 | 191 | 21% |
| CAL | 33 | 19 | 138 | 78 | -42% |
| CCC | 17 | 23 | 94 | 123 | 33% |
| CCI | 32 | 40 | 191 | 230 | 24% |
| CCWF | 83 | 40 | 309 | 151 | -51% |
| CEN | 18 | 19 | 82 | 74 | 2% |
| CIM | 40 | 45 | 201 | 250 | 13% |
| CIW | 49 | 50 | 123 | 111 | 2% |
| CMC | 25 | 31 | 163 | 184 | 20% |
| CMF | 218 | 160 | 574 | 409 | -26% |
| COR | 38 | 33 | 203 | 163 | -15% |
| CRC | 45 | 49 | 196 | 206 | 8% |
| CTF | 76 | 88 | 484 | 571 | 16% |
| CVSP | 35 | 37 | 121 | 114 | 8% |
| DVI | 91 | 68 | 350 | 261 | -25% |
| FSP | 60 | 59 | 222 | 203 | -2% |
| HDSP | 40 | 33 | 180 | 140 | -18% |
| ISP | 43 | 35 | 176 | 139 | -18% |
| KVSP | 34 | 16 | 162 | 77 | -51% |
| LAC | 10 | 19 | 48 | 87 | 85% |
| MCSP | 43 | 41 | 162 | 146 | -5% |
| NKSP | 30 | 30 | 161 | 159 | 0% |
| PBSP | 14 | 18 | 48 | 57 | 23% |
| PVSP | 187 | 96 | 881 | 442 | -49% |
| RJD | 70 | 66 | 320 | 294 | -5% |
| SAC | 120 | 124 | 348 | 364 | 4% |
| SATF | 67 | 55 | 440 | 350 | -18% |
| SCC | 15 | 16 | 83 | 88 | 8% |
| SOL | 113 | 118 | 574 | 588 | 4% |
| SQ | 82 | 80 | 400 | 405 | -2% |
| SVSP | 118 | 94 | 443 | 352 | -20% |
| VSPW | 82 | 80 | 288 | 278 | -2% |
| WSP | 39 | 46 | 239 | 262 | 16% |
| Statewide | 55 | 51 | 8388 | 7475 | 8% |

Prepared by the Quality Management Section
March 2011

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

## Table 5
## Adjunctive Medication Prescribing Table

| Adjunctive Prescription Rates, Number of Patients Prescribed Adjunctive Medications and Percent Change in Adjunctive Prescription Rates from April 2010 to November 2010 | | | | | |
|---|---|---|---|---|---|
| Institution | Adjunctive Prescriptions per 1,000 Inmates April 2010 | Adjunctive Prescriptions per 1,000 Inmates Nov 2010 | Number of Patients Prescribed Adjunctive Medications April 2010 | Number of Patients Prescribed Adjunctive Medications Nov 2010 | Percent Change in Adjunctive Prescription Rates per 1000 Inmates from April to Nov 2010 |
| ASP | 69 | 81 | 435 | 479 | 17% |
| CAL | 77 | 86 | 321 | 352 | 13% |
| CCC | 20 | 21 | 109 | 112 | 5% |
| CCI | 87 | 95 | 518 | 545 | 9% |
| CCWF | 144 | 138 | 540 | 514 | -5% |
| CEN | 46 | 50 | 206 | 198 | 9% |
| CIM | 120 | 108 | 601 | 595 | -10% |
| CIW | 123 | 131 | 310 | 294 | 7% |
| CMC | 123 | 102 | 784 | 617 | -17% |
| CMF | 103 | 146 | 271 | 372 | 42% |
| COR | 177 | 170 | 943 | 849 | -4% |
| CRC | 111 | 119 | 482 | 503 | 8% |
| CTF | 76 | 106 | 484 | 684 | 39% |
| CVSP | 39 | 47 | 138 | 144 | 19% |
| DVI | 88 | 96 | 339 | 367 | 9% |
| FSP | 89 | 89 | 332 | 308 | 0% |
| HDSP | 86 | 82 | 387 | 348 | -5% |
| ISP | 48 | 55 | 195 | 214 | 14% |
| KVSP | 157 | 81 | 753 | 378 | -49% |
| LAC | 75 | 97 | 343 | 435 | 29% |
| MCSP | 188 | 184 | 704 | 652 | -2% |
| NKSP | 90 | 90 | 486 | 479 | -1% |
| PBSP | 26 | 23 | 86 | 73 | -12% |
| PVSP | 204 | 137 | 957 | 629 | -33% |
| RJD | 171 | 195 | 786 | 869 | 14% |
| SAC | 177 | 183 | 514 | 536 | 4% |
| SATF | 122 | 131 | 799 | 828 | 7% |
| SCC | 34 | 35 | 184 | 188 | 4% |
| SOL | 81 | 94 | 410 | 470 | 17% |
| SQ | 86 | 86 | 420 | 434 | 0% |
| SVSP | 113 | 112 | 427 | 418 | -1% |
| VSPW | 133 | 151 | 470 | 526 | 13% |
| WSP | 67 | 51 | 408 | 291 | -25% |
| Statewide | 97 | 98 | 14755 | 14453 | 1% |

Prepared by the Quality Management Section
March 2011

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

## Table 6
## Opioid or Adjunctive Medication Prescribing Table

| Institution | Opioid or Adjunctive Prescriptions per 1,000 Inmates April 2010 | Opioid or Adjunctive Prescriptions per 1,000 Inmates Nov 2010 | Number of Patients Prescribed Opioid or Adjunctive Medications April 2010 | Number of Patients Prescribed Opioid or Adjunctive Medications Nov 2010 | Percent Change in Opioid or Adjunctive Prescription Rates per 1000 Inmates from April to Nov 2010 |
|---|---|---|---|---|---|
| ASP | 83 | 99 | 524 | 588 | 19% |
| CAL | 94 | 94 | 394 | 384 | 0% |
| CCC | 29 | 33 | 159 | 178 | 14% |
| CCI | 105 | 117 | 624 | 672 | 11% |
| CCWF | 191 | 162 | 715 | 604 | -15% |
| CEN | 56 | 60 | 252 | 239 | 7% |
| CIM | 140 | 135 | 706 | 748 | -4% |
| CIW | 148 | 154 | 373 | 344 | 4% |
| CMC | 136 | 120 | 872 | 722 | -12% |
| CMF | 262 | 253 | 691 | 645 | -4% |
| COR | 196 | 186 | 1044 | 929 | -5% |
| CRC | 134 | 144 | 583 | 605 | 7% |
| CTF | 126 | 163 | 805 | 1056 | 29% |
| CVSP | 63 | 72 | 221 | 221 | 14% |
| DVI | 149 | 137 | 574 | 526 | -8% |
| FSP | 130 | 125 | 482 | 433 | -3% |
| HDSP | 110 | 101 | 492 | 430 | -8% |
| ISP | 75 | 71 | 304 | 280 | -4% |
| KVSP | 168 | 91 | 802 | 428 | -45% |
| LAC | 82 | 110 | 376 | 494 | 34% |
| MCSP | 209 | 205 | 779 | 724 | -2% |
| NKSP | 108 | 109 | 581 | 583 | 1% |
| PBSP | 36 | 39 | 122 | 125 | 6% |
| PVSP | 298 | 198 | 1401 | 908 | -34% |
| RJD | 200 | 224 | 919 | 999 | 12% |
| SAC | 250 | 262 | 728 | 766 | 5% |
| SATF | 156 | 158 | 1021 | 999 | 1% |
| SCC | 42 | 46 | 228 | 247 | 10% |
| SOL | 155 | 171 | 788 | 855 | 10% |
| SQ | 144 | 145 | 703 | 729 | 1% |
| SVSP | 192 | 174 | 723 | 651 | -9% |
| VSPW | 183 | 196 | 644 | 682 | 7% |
| WSP | 91 | 83 | 552 | 474 | -9% |
| Statewide | 130 | 129 | 19690 | 18959 | -1% |

Prepared by the Quality Management Section
March 2011

An Analysis of Pain Medication Prescribing at CDCR Institutions
April 2010 and November 2010

# Table 7

## Institution Abbreviations

| | |
|---|---|
| ASP | Avenal State Prison |
| CAL | Calipatria State Prison |
| CCC | California Correctional Center |
| CCI | California Correctional Institution |
| CCWF | Central California Women's Facility |
| CEN | Centinela State Prison |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COR | California State Prison, Corcoran |
| CRC | California Rehabilitation Center |
| CTF | Correctional Training Facility |
| CVSP | Chuckawalla Valley State Prison |
| DVI | Deuel Vocational Institution |
| FSP | Folsom State Prison |
| HDSP | High Desert State Prison |
| ISP | Ironwood State Prison |
| KVSP | Kern Valley State Prison |
| LAC | California State Prison, Los Angeles County |
| MCSP | Mule Creek State Prison |
| NKSP | North Kern State Prison |
| PBSP | Pelican Bay State Prison |
| PVSP | Pleasant Valley State Prison |
| RJD | Richard J. Donovan Correctional Facility |
| SAC | California State Prison, Sacramento |
| SATF | California Substance Abuse Treatment Facility & State Prison at Corcoran |
| SCC | Sierra Conservation Center |
| SOL | California State Prison, Solano |
| SQ | California State Prison, San Quentin |
| SVSP | Salinas Valley State Prison |
| VSPW | Valley State Prison for Women |
| WSP | Wasco State Prison |

# APPENDIX 7

**CPHCS Summary of OIG Medical Inspection Results Round 2**

| | Statewide Average | CSP - Sacramento September 2010 | California Institution for Women October 2010 | California Medical Facility September 2010 | R.J. Donovan Correctional Facility October 2010 | California Rehabilitation Center January 2011 |
|---|---|---|---|---|---|---|
| Overall Score | 76.3% | 76.3% | 77.5% | 79.0% | 73.0% | 75.9% |
| Chronic Care | 69.4% | 72.9% | 72.6% | 68.3% | 66.9% | 66.4% |
| Clinical Services | 65.0% | 67.1% | 66.4% | 67.1% | 60.7% | 63.9% |
| Health Screening | 77.9% | 83.4% | 75.9% | 74.8% | 76.6% | 78.7% |
| Specialty Services | 77.4% | 62.8% | 88.0% | 75.7% | 81.8% | 78.9% |
| Urgent Services | 77.6% | 61.5% | 85.8% | 85.4% | 79.5% | 75.8% |
| Emergency Services | 79.4% | 82.2% | 67.6% | 79.5% | 77.6% | 90.2% |
| Prenatal Care/Childbirth/Post-delivery | 80.9% | n/a | 80.9% | n/a | n/a | n/a |
| Diagnostic Services | 75.5% | 82.5% | 81.5% | 73.5% | 79.4% | 60.4% |
| Access to Health Care Information | 64.5% | 75.5% | 58.8% | 72.5% | 43.1% | 72.5% |
| Outpatient Housing Unit | 84.2% | 98.2% | 60.2% | 92.3% | n/a | 86.1% |
| Internal Reviews | 73.7% | 70.0% | 85.7% | 85.0% | 62.2% | 65.5% |
| Inmate Transfers | 92.3% | 94.7% | 100.0% | n/a | 74.5% | 100.0% |
| Clinic Operations | 92.6% | 93.9% | 100.0% | 100.0% | 81.2% | 87.9% |
| Preventive Services | 76.7% | 76.0% | 71.3% | 85.0% | 70.0% | 81.0% |
| Pharmacy Services | 93.7% | 90.3% | 97.6% | 97.6% | 93.1% | 89.7% |
| Other Services | 91.0% | 85.0% | 70.0% | 100.0% | 100.0% | 100.0% |
| Inmate Hunger Strikes | 82.1% | 60.0% | n/a | 92.6% | 93.7% | n/a |
| Chemical Agent Contraindications | 96.2% | 84.7% | 100.0% | 100.0% | 100.0% | n/a |
| Staffing Levels and Training | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Nursing Policy | 64.8% | 50.0% | 77.1% | 60.0% | 50.0% | 87.1% |

**Legend:**

| | |
|---|---|
| Low Adherence to Policies & Procedures | < 75% |
| Moderate Adherence to Policies & Procedures | 75% - 85% |
| High Adherence to Policies & Procedures | > 85% |

The Office of the Inspector General ("OIG") audits encompass 20 components of medical delivery and comprise up to 162 questions. The questions are weighted based on their importance to the delivery of medical care to inmates. The percentages reported above represent the percentage of total weighted points possible for each of the 20 components. The OIG does not intend to determine the percentage score needed by an institution to meet constitutional standards.

**CPHCS Summary of OIG Medical Inspection Results Round 1 (Completed)**

| | Statewide Average | CSP Sacramento Sept 2008 | California Medical Facility Oct 2008 | R.J. Donovan Correctional Facility Dec 2008 | Centinela State Prison Dec 2008 | Deuel Vocational Institution Jan 2009 | California Women's Facility Feb 2009 | California Men's Colony Mar 2009 | Salinas Valley State Prison Mar 2009 | CSP Los Angeles County Apr 2009 | Pleasant Valley State Prison May 2009 | California Correctional Institution May 2009 | California Rehabilitation Center Jun 2009 | Avenal State Prison Jul 2009 | California Institution for Women Jul 2009 | San Quentin State Prison Aug 2009 | High Desert State Prison Sep 2009 | California Correctional Center Oct 2009 | Kern Valley State Prison Nov 2009 | Folsom State Prison Dec 2009 | CSP Solano Jan 2010 | Substance Abuse Treatment Facility Feb 2010 | Valley State Prison for Women Feb 2010 | Ironwood State Prison Feb 2010 | CSP Corcoran Mar 2010 | Calipatria State Prison Apr 2010 | Correctional Training Facility Apr 2010 | Mule Creek State Prison May 2010 | Chuckawalla Valley State Prison May 2010 | California Institution for Men Jun 2010 | Pelican Bay State Prison Jun 2010 | Wasco State Prison |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall Score | 71.9% | 65.2% | 72.4% | 68.0% | 74.4% | 72.6% | 77.9% | 71.3% | 76.1% | 71.7% | 64.5% | 64.3% | 74.3% | 69.6% | 70.4% | 68.2% | 62.4% | 73.4% | 72.2% | 64.0% | 83.2% | 67.1% | 68.1% | 80.0% | 68.3% | 69.4% | 68.9% | 76.6% | 72.0% | 74.5% | 74.1% | 81.4% 81.0% 75.9% |
| Chronic Care | 61.5% | 62.7% | 83.6% | 48.8% | 80.9% | 73.5% | 73.2% | 57.3% | 75.0% | 70.1% | 56.9% | 61.8% | 67.1% | 69.6% | 59.2% | 64.6% | 45.0% | 45.7% | 58.9% | 37.6% | 78.8% | 42.3% | 57.8% | 70.5% | 38.7% | 51.5% | 57.5% | 75.0% | 56.2% | 69.8% | 57.1% | 61.5% 70.2% 51.7% |
| Clinical Services | 65.4% | 67.0% | 87.1% | 67.2% | 80.1% | 72.8% | 74.1% | 74.2% | 71.1% | 65.5% | 46.7% | 57.4% | 70.2% | 61.7% | 64.4% | 46.6% | 51.1% | 65.9% | 64.0% | 57.7% | 75.8% | 59.9% | 56.1% | 65.7% | 60.6% | 60.6% | 59.2% | 68.7% | 61.1% | 74.0% | 69.1% | 74.0% |
| Health Screening | 76.9% | 76.4% | 86.8% | 68.0% | 77.8% | 74.3% | 84.3% | 73.2% | 61.0% | 68.8% | 67.1% | 78.3% | 74.2% | 69.8% | 80.7% | 76.5% | 72.3% | 80.6% | 71.9% | 75.4% | 76.9% | 72.7% | 85.8% | 82.3% | 75.9% | 72.7% | 80.0% | 64.2% | 81.0% | 83.7% | 86.1% | 85.1% 86.3% |
| Specialty Services | 66.2% | 47.4% | 42.6% | 62.3% | 59.6% | 53.4% | 52.6% | 63.4% | 73.1% | 70.3% | 60.6% | 57.3% | 59.2% | 63.1% | 74.1% | 58.0% | 53.2% | 70.7% | 60.7% | 61.7% | 80.1% | 65.6% | 61.5% | 71.5% | 82.4% | 86.1% | 55.1% | 74.5% | 69.0% | 75.8% | 71.0% | 83.3% 96.2% 70.5% |
| Urgent Services | 78.4% | 82.5% | 79.1% | 73.2% | 80.2% | 77.5% | 89.4% | 83.7% | 89.1% | 80.2% | 80.5% | 82.7% | 81.2% | 75.4% | 70.2% | 62.9% | 71.9% | 83.7% | 79.8% | 61.0% | 87.6% | 70.4% | 75.2% | 79.7% | 77.9% | 75.7% | 88.3% | 74.8% | 74.6% | 83.8% | 90.4% | 81.0% 72.8% |
| Emergency Services | 78.3% | 47.5% | 72.1% | 89.7% | 76.7% | 71.0% | 80.1% | 85.3% | 75.9% | 84.0% | 82.8% | 77.9% | 72.9% | 80.0% | 78.1% | 78.3% | 72.1% | 89.7% | 81.0% | 71.9% | 83.6% | 82.4% | 69.6% | 88.2% | 73.2% | 73.1% | 89.2% | 85.2% | 81.0% | 64.0% | 82.8% | 90.4% 81.0% 72.8% |
| Prenatal Care/Childbirth/Post-delivery | 71.1% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 61.3% | n/a | n/a | n/a | n/a | n/a | n/a | 80.8% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a n/a |
| Diagnostic Services | 68.8% | 68.1% | 72.2% | 64.0% | 74.4% | 73.7% | 83.8% | 70.0% | 85.7% | 54.0% | 64.6% | 60.4% | 58.5% | 70.6% | 86.7% | 69.4% | 42.9% | 70.8% | 67.9% | 85.6% | 80.4% | 59.8% | 56.0% | 81.3% | 57.5% | 56.2% | 67.7% | 57.5% | 71.5% | 68.1% | 77.1% | 67.7% 57.1% 89.2% |
| Access to healthcare information | 63.8% | 39.2% | 58.8% | 44.1% | 82.4% | 58.8% | 53.9% | 39.2% | 82.4% | 72.5% | 62.7% | 54.9% | 77.5% | 58.8% | 19.6% | 53.9% | 58.8% | 77.5% | 72.5% | 72.5% | 77.5% | 57.8% | 56.9% | 75.5% | 49.0% | 49.0% | 72.5% | 37.3% | 77.5% | 72.5% | 88.2% | 77.5% 100.0% 75.5% |
| Outpatient Housing Unit | 81.1% | 75.6% | 85.5% | n/a | n/a | 82.8% | n/a | n/a | 75.2% | n/a | n/a | 73.3% | 74.8% | 63.3% | 71.3% | 83.3% | n/a | 82.3% | n/a | n/a | n/a | 88.5% | 89.8% | 99.0% | 61.7% | 92.5% | 87.1% | n/a | 93.1% | n/a | n/a | |
| Internal Reviews | 78.0% | 70.4% | 68.8% | 100.0% | 60.8% | 93.3% | 97.9% | 70.4% | 60.4% | 73.0% | 70.5% | 60.0% | 90.5% | 95.1% | 65.5% | 68.8% | 62.5% | 85.5% | 85.0% | 68.8% | 98.0% | 75.0% | 72.5% | 85.5% | 87.5% | 67.5% | 65.8% | 75.0% | 93.0% | 82.5% | 72.5% | 95.7% 68.8% 87.5% |
| Inmate Transfers | 87.8% | 75.3% | 50.0% | 89.5% | 100.0% | 78.9% | 100.0% | 94.2% | 95.3% | 100.0% | 76.0% | 43.2% | 100.0% | 80.0% | 100.0% | 100.0% | 100.0% | 92.6% | 95.8% | 100.0% | 95.3% | 78.9% | 100.0% | 95.3% | 73.3% | 86.7% | 100.0% | 67.9% | 68.4% | 85.3% | 93.3% | 92.9% 89.5% |
| Clinic Operations | 92.2% | 91.0% | 82.8% | 94.9% | 81.8% | 87.9% | 85.9% | 84.8% | 37.9% | 92.7% | 90.6% | 86.4% | 97.9% | 93.9% | 100.0% | 90.9% | 97.0% | 100.0% | 99.0% | 90.3% | 100.0% | 90.9% | 100.0% | 96.9% | 100.0% | 70.7% | 81.3% | 70.0% | | | | |
| Preventive Services | 43.9% | 32.1% | 43.7% | 24.0% | 19.0% | 21.7% | 58.7% | 53.0% | 28.0% | 20.0% | 27.3% | 7.3% | 82.0% | 32.6% | 60.3% | 48.7% | 24.0% | 36.7% | 55.0% | 27.3% | 56.7% | 58.0% | 36.0% | 81.4% | 33.7% | 48.3% | 30.3% | 48.3% | 51.0% | 40.0% | 42.0% | 70.7% 81.3% 70.0% |
| Pharmacy Services | 87.5% | 74.5% | 75.9% | 93.3% | 57.8% | 92.0% | 90.8% | 90.8% | 100.0% | 55.0% | 100.0% | 72.4% | 79.3% | 79.3% | 95.2% | 92.1% | 86.2% | 100.0% | 69.0% | 93.1% | 82.8% | 100.0% | 89.0% | 90.0% | 86.2% | 82.8% | 86.2% | 96.6% | 88.6% | 93.1% | 100.0% | 95.9% 93.4% 86.2% |
| Other Services | 84.2% | 90.6% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 71.1% | n/a | 42.1% | 36.8% | 45.8% | n/a | n/a | 53.7% | 44.2% | 68.4% | n/a | 46.3% | n/a | 87.9% | 78.9% | n/a | n/a | 85.0% | 100.0% | 30.0% | 100.0% | n/a | 81.6% | 85.0% | 26.3% 100.0% n/a |
| Inmate Hunger Strikes | 57.0% | 10.5% | 31.6% | 10.5% | 31.6% | n/a | 100.0% | 71.1% | n/a | 42.1% | 36.8% | 45.8% | n/a | n/a | 53.7% | 44.2% | 68.4% | n/a | 46.3% | n/a | 87.9% | 78.9% | n/a | n/a | 85.0% | 100.0% | 30.0% | 100.0% | n/a | 81.6% | 85.0% | 26.3% 100.0% n/a |
| Chemical Agent Contraindications | 92.8% | 100.0% | 86.8% | 94.1% | 89.4% | 89.4% | 64.7% | 100.0% | 100.0% | 96.3% | 64.6% | 100.0% | 100.0% | 100.0% | 100.0% | 60.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 78.8% | 94.1% |
| Staffing levels and training | 95.9% | 95.0% | 95.0% | 100.0% | 100.0% | 95.0% | 85.0% | 100.0% | 90.0% | 80.0% | 90.0% | 85.0% | 85.0% | 100.0% | 95.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 80.0% |
| Nursing Policy | 76.8% | 78.6% | 35.7% | 88.6% | 71.4% | 35.7% | 100.0% | 78.6% | 94.3% | 57.1% | 100.0% | 50.0% | 75.7% | 64.3% | 67.1% | 70.0% | 88.6% | 94.3% | 71.4% | 57.1% | 71.4% | 71.4% | 100.0% | 50.0% | 71.4% | 85.7% | 100.0% | 100.0% | 88.6% | 100.0% | 92.9% | 50.0% 100.0% |

**Legend:**

| | |
|---|---|
| Low Adherence to Policies & Procedures | <75% |
| Moderate Adherence to Policies & Procedures | 75% - 85% |
| High Adherence to Policies & Procedures | >85% |

The Office of the Inspector General ("OIG") audits encompass 20 components of medical delivery and comprise up to 162 questions.
The questions are weighted based on their importance to the delivery of medical care to inmates. The percentages reported
above represent the percentage of total weighted points possible for each of the 20 components. The OIG does not intend
to determine the percentage score needed by an institution to meet constitutional standards.

# APPENDIX 8

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
**Discussion and Analysis of Unaudited Financial Statements**
**For the Period July 1, 2010 through April 30, 2011**

The April 30, 2011 financial statements of the California Prison Health Care Receivership Corp (CPR) are presented in compliance with the measurement focus, basis of accounting and financial presentation set forth by the Government Accounting Standards Board (GASB), and include a Statement of Net Assets and General Fund Balance (Balance Sheet) and a Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance (Revenues and Expenses). In lieu of comparing net asset and operating activities to prior period amounts, operating activities are compared to budget.

A review of expenses included on the unaudited statement of activities compared to what was budgeted for the ten months ended April 30, 2011 shows a total difference of $2,754,547 or 55.1% variance under budget. One line item or activity in the statement account for the majority of the difference.

Professional fees were $2,826,726 or 71.0% under budget. The Legal costs anticipated in the budget have been much less to date than originally considered primarily because of timing with court dates and filings. We do anticipate legal costs to ramp up to budgeted levels for the fiscal year.

Capital assets have decreased $8,664,270 during the first ten months of the Fiscal year. The reason for the decrease was due to the transfer of certain completed capital projects to CDCR.

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the ten months ended
April 30, 2011

|  | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $185,576 | $          - | $      185,576 |
| Prepaid items | $6,127 | - | 6,127 |
|  | 191,703 | - | 191,703 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $94,828,513 | 94,828,513 |
| Total assets | $      385,925 | 94,828,513 | $   95,214,438 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 48,704 | - | 48,704 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 127,166 | | 127,166 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $      317,611 | $      42,230 | $      359,841 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 200,349 | (200,349) | - |
| Unreserved, undesignated | (132,035) | 132,035 | - |
| Total fund balance | 68,314 | (68,314) | - |
| Total liabilities and fund balance | $      385,925 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 94,828,513 | 94,828,513 |
| Unrestricted | | 8,851,300 | 8,851,300 |
| Total net assets | | $  103,679,813 | $  103,679,813 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the ten months ended
April 30, 2011

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 2,176,380 | - | $ 2,176,380 |
| General revenues: | | | |
| Investment earnings | 104 | - | 104 |
| Total revenues | 2,176,484 | - | 2,176,484 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 826,177 | - | 826,177 |
| Legal and professional services | 1,157,150 | - | 1,157,150 |
| Travel | 15,780 | - | 15,780 |
| Rents and leases | 184,716 | - | 184,716 |
| Insurance | 16,751 | - | 16,751 |
| Other | 44,881 | - | 44,881 |
| Depreciation | 0 | 5,850,280 | 5,850,280 |
| Capital outlay - Fixed Assets | (8,664,270) | 8,664,270 | - |
| Total expenditures/expenses | (6,418,816) | 14,514,550 | 8,095,733 |
| Change in fund balance | 8,595,300 | (8,595,300) | - |
| Change in net assets | - | (14,514,550) | (5,919,249) |
| Fund balance/net assets - July 1, 2010 | 298,230 | 109,300,833 | 109,599,063 |
| Fund balance/net assets - April 30, 2011 | $ 8,893,530 | $ 86,190,983 | $ 103,679,814 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the ten months ended
April 30, 2011

| | Final Budget | Actual (Budgetary Basis) | | Variance between Final Budget and Actual |
|---|---|---|---|---|
| **Revenues:** | | | | |
| State of California appropriation to Receivership | $5,000,000 | $2,176,380 | $ | (2,823,620) |
| Investment earnings | $0 | $104 | | 104 |
| Total revenues | 5,000,000 | 2,176,484 | | (2,823,516) |
| **Expenditures:** | | | | |
| Prison health care administration and oversight: | | | | |
| Current: | | | | |
| Salaries and benefits | 882,050 | 826,177 | | 55,873 |
| Legal and professional services | 3,983,910 | 1,157,150 | | 2,826,760 |
| Travel | 30,000 | 15,780 | | 14,220 |
| Rents and leases | 25,390 | 184,716 | | (159,326) |
| Office expenses | 53,000 | 34,020 | | 18,980 |
| Telephone and network | 6,650 | 6,524 | | 126 |
| Insurance | 15,000 | 16,751 | | (1,751) |
| Other | 4,000 | $4,336 | | (336) |
| Capital outlay | (8,664,270) | (8,664,270) | | - |
| Total expenditures | (3,664,270) | (6,418,816) | | 2,754,547 |
| Change in fund balance | $   8,664,270 | 8,595,300 | $ | (68,969) |
| GAAP basis difference - compensated absences | | - | | |
| Fund balance - July 1, 2010 | | 298,230 | | |
| Fund balance - April 30, 2011 | | $   8,893,530 | | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the nine months ended
March 31, 2011

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $174,547 | $          - | $       174,547 |
| Prepaid items | $7,691 | - | 7,691 |
| | 182,238 | - | 182,238 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $95,413,541 | 95,413,541 |
| Total assets | $     376,460 | 95,413,541 | $    95,790,001 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 105,525 | - | 105,525 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 87,817 | | 87,817 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $     335,083 | $     42,230 | $       377,313 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 201,913 | (201,913) | - |
| Unreserved, undesignated | (160,536) | 160,536 | - |
| Total fund balance | 41,377 | (41,377) | - |
| Total liabilities and fund balance | $     376,460 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 95,413,541 | 95,413,541 |
| Unrestricted | | 8,824,353 | 8,824,353 |
| Total net assets | | $   104,237,894 | $   104,237,894 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the nine months ended
March 31, 2011

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,951,380 | - | $ 1,951,380 |
| General revenues: | | | |
| Investment earnings | 85 | - | 85 |
| Total revenues | 1,951,465 | - | 1,951,465 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 736,105 | - | 736,105 |
| Legal and professional services | 1,066,024 | - | 1,066,024 |
| Travel | 8,589 | - | 8,589 |
| Rents and leases | 181,269 | - | 181,269 |
| Insurance | 15,187 | - | 15,187 |
| Other | 40,208 | - | 40,208 |
| Depreciation | 0 | 5,265,252 | 5,265,252 |
| Capital outlay - Fixed Assets | (8,664,270) | 8,664,270 | - |
| Total expenditures/expenses | (6,616,888) | 13,929,522 | 7,312,634 |
| Change in fund balance | 8,568,353 | (8,568,353) | - |
| Change in net assets | - | (13,929,522) | (5,361,169) |
| Fund balance/net assets - July 1, 2010 | 298,230 | 109,300,833 | 109,599,063 |
| Fund balance/net assets - March 31, 2011 | $ 8,866,583 | $ 86,802,958 | $ 104,237,894 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the nine months ended
March 31, 2011

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| Revenues: | | | |
| State of California appropriation to Receivership | $4,500,000 | $1,951,380 | $ (2,548,620) |
| Investment earnings | $0 | $85 | 85 |
| Total revenues | 4,500,000 | 1,951,465 | (2,548,535) |
| Expenditures: | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 793,845 | 736,105 | 57,740 |
| Legal and professional services | 3,585,519 | 1,066,024 | 2,519,495 |
| Travel | 27,000 | 8,589 | 18,411 |
| Rents and leases | 22,851 | 181,269 | (158,418) |
| Office expenses | 47,700 | 30,640 | 17,060 |
| Telephone and network | 5,985 | 5,979 | 6 |
| Insurance | 13,500 | 15,187 | (1,687) |
| Other | 3,600 | $3,588 | 12 |
| Capital outlay | (8,664,270) | (8,664,270) | - |
| Total expenditures | (4,164,270) | (6,616,888) | 2,452,618 |
| Change in fund balance | $  8,664,270 | 8,568,353 | $ (95,917) |
| GAAP basis difference - compensated absences | | | |
| Fund balance - July 1, 2010 | | 298,230 | |
| Fund balance - March  31, 2011 | | $  8,866,583 | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the eight months ended
February 28, 2011

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $12,473 | $ - | $ 12,473 |
| Prepaid items | $8,976 | - | 8,976 |
| | 21,449 | - | 21,449 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $95,931,452 | 95,931,452 |
| Total assets | $ 215,671 | 95,931,452 | $ 96,147,123 |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 13,329 | - | 13,329 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 87,476 | | 87,476 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $ 242,546 | $ 42,230 | $ 284,776 |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 203,198 | (203,198) | - |
| Unreserved, undesignated | (230,073) | 230,073 | - |
| Total fund balance | (26,875) | 26,875 | - |
| Total liabilities and fund balance | $ 215,671 | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 95,931,452 | 95,931,452 |
| Unrestricted | | 8,756,110 | 8,756,110 |
| Total net assets | | $ 104,687,562 | $ 104,687,562 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the eight months ended
February 28, 2011

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,576,380 | - | $ 1,576,380 |
| General revenues: | | | |
| Investment earnings | 85 | - | 85 |
| Total revenues | 1,576,465 | - | 1,576,465 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 653,508 | - | 653,508 |
| Legal and professional services | 922,113 | - | 922,113 |
| Travel | 6,954 | - | 6,954 |
| Rents and leases | 178,472 | - | 178,472 |
| Insurance | 13,623 | - | 13,623 |
| Other | 33,072 | - | 33,072 |
| Depreciation | 0 | 4,680,224 | 4,680,224 |
| Capital outlay - Fixed Assets | (8,731,387) | 8,731,387 | - |
| Total expenditures/expenses | (6,923,645) | 13,411,611 | 6,487,966 |
| Change in fund balance | 8,500,110 | (8,500,110) | - |
| Change in net assets | - | (13,411,611) | (4,911,501) |
| Fund balance/net assets - July 1, 2010 | 298,230 | 109,300,833 | 109,599,063 |
| Fund balance/net assets - February 28, 2011 | $ 8,798,340 | $ 87,389,112 | $ 104,687,562 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the eight months ended
February 28, 2011

|  | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $4,000,000 | $1,576,380 | $    (2,423,620) |
| Investment earnings | $0 | $85 | 85 |
| Total revenues | 4,000,000 | 1,576,465 | (2,423,535) |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 705,640 | 653,508 | 52,132 |
| Legal and professional services | 3,187,128 | 922,113 | 2,265,015 |
| Travel | 24,000 | 6,954 | 17,046 |
| Rents and leases | 20,312 | 178,472 | (158,160) |
| Office expenses | 42,400 | 24,847 | 17,553 |
| Telephone and network | 5,320 | 4,950 | 370 |
| Insurance | 12,000 | 13,623 | (1,623) |
| Other | 3,200 | $3,275 | (75) |
| Capital outlay | (8,731,387) | (8,731,387) | - |
| Total expenditures | (4,731,387) | (6,923,645) | 2,192,258 |
| Change in fund balance | $    8,731,387 | 8,500,110 | $    (231,277) |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2010 | | 298,230 | |
| Fund balance - February 28, 2011 | | $    8,798,340 | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the seven months ended
January 31, 2011

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $289,176 | $ - | $ 289,176 |
| Prepaid items | $10,540 | - | 10,540 |
| | 299,716 | - | 299,716 |
| **Noncurrent assets:** | | | |
| Deposits with others | 194,222 | - | 194,222 |
| Capital assets, net | - | $96,516,481 | 96,516,481 |
| Total assets | $ 493,938 | 96,516,481 | $ 97,010,418 |
| | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 99,867 | - | 99,867 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | 87,879 | | 87,879 |
| Compensated absences | 0 | 42,230 | 42,230 |
| Total liabilities | $ 329,487 | $ 42,230 | $ 371,717 |
| | | | |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | 204,762 | (204,762) | - |
| Unreserved, undesignated | (40,311) | 40,311 | - |
| Total fund balance | 164,451 | (164,451) | - |
| Total liabilities and fund balance | $ 493,938 | | |
| | | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | 96,516,481 | 96,516,481 |
| Unrestricted | | 8,947,437 | 8,947,437 |
| Total net assets | | $ 105,463,917 | $ 105,463,917 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the seven months ended
January 31, 2011

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,576,380 | - | $ 1,576,380 |
| General revenues: | | | |
| Investment earnings | 76 | - | 76 |
| Total revenues | 1,576,456 | - | 1,576,456 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 565,085 | - | 565,085 |
| Legal and professional services | 830,963 | - | 830,963 |
| Travel | 3,549 | - | 3,549 |
| Rents and leases | 175,674 | - | 175,674 |
| Insurance | 12,059 | - | 12,059 |
| Other | 29,076 | - | 29,076 |
| Depreciation | 0 | 4,095,196 | 4,095,196 |
| Capital outlay - Fixed Assets | (8,731,386) | 8,731,386 | - |
| Total expenditures/expenses | (7,114,981) | 12,826,582 | 5,711,602 |
| Change in fund balance | 8,691,437 | (8,691,437) | - |
| Change in net assets | - | (12,826,582) | (4,135,146) |
| Fund balance/net assets - July 1, 2010 | 298,230 | 109,300,833 | 109,599,063 |
| Fund balance/net assets - January 31, 2011 | $ 8,989,667 | $ 87,782,814 | $ 105,463,917 |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the seven months ended
January 31, 2011

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $3,500,000 | $1,576,380 | $  (1,923,620) |
| Investment earnings | $0 | $76 | 76 |
| Total revenues | 3,500,000 | 1,576,456 | (1,923,544) |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 617,435 | 565,085 | 52,350 |
| Legal and professional services | 2,788,737 | 830,963 | 1,957,774 |
| Travel | 21,000 | 3,549 | 17,451 |
| Rents and leases | 17,773 | 175,674 | (157,901) |
| Office expenses | 37,100 | 21,698 | 15,402 |
| Telephone and network | 4,655 | 4,421 | 234 |
| Insurance | 10,500 | 12,059 | (1,559) |
| Other | 2,800 | $2,957 | (157) |
| Capital outlay | (8,731,386) | (8,731,386) | - |
| Total expenditures | (5,231,386) | (7,114,981) | 1,883,594 |
| Change in fund balance | $   8,731,386 | 8,691,437 | $    (39,950) |
| GAAP basis difference - compensated absences | | - | |
| Fund balance - July 1, 2010 | | 298,230 | |
| Fund balance - January  31, 2011 | | $   8,989,667 | |