# PART 1 OF 2:

# APPENDICES 1-7

# APPENDIX 1

## Table of Contents

| Goal 1 - Timely Access to Health Care | Location |
|---|---|
| **Objective 1.1. Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | |
| Action 1.1.1. By January 2009, develop standardized reception screening processes and begin pilot implementation. | Statewide Initiative |
| Action 1.1.2. By January 2011, implement new processes at each of the major reception centers. | Institutions |
| Action 1.1.3. By January 2010, begin using the new medical classification system at each reception center prison. | Statewide Initiative |
| Action 1.1.4. By January 2011, complete statewide implementation of the medical classification system throughout CDCR institutions. | Statewide Initiative |
| **Objective 1.2. Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | |
| Action 1.2.1. By January 2009, the Receiver will have concluded preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and will recommend additional staffing, along with recommended changes to already established custody posts, to ensure all patient-inmates have improved access to health care at each institution. | Statewide Initiative |
| Action 1.2.2 By July 2011, the Receiver will have fully implemented Health Care Access Units and developed health care access processes at all CDCR institutions. | Institutions |
| **Objective 1.3. Establish Health Care Scheduling and Patient-Inmate Tracking System** | |
| Action 1.3.1. Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | Statewide Initiative |
| **Objective 1.4. Establish A Standardized Utilization Management System** | |
| Action 1.4.1. By May 2010, open long-term care unit. | Statewide Initiative |
| Action 1.4.2. By October 2010, establish a centralized Utilization Management System. | Institutions/Statewide |
| **Goal 2. Establish A Prison Medical Program Addressing The Full Continuum of Health Care Services** | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | |
| Action 2.1.1. By December 2009, complete the redesign of episodic care processes, forms, and staffing models. | Institutions |
| Action 2.1.2. By July 2010, implement the new episodic care system in all institutions. | Institutions |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | |
| Action 2.2.1. Implement an inter-disciplinary team-based Primary Care Model in all institutions by December 2009.  Implement a Chronic Disease program within the framework of the Primary Care Model by December 2010. | Institutions |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.3.1. Immediately finalize, adopt and communicate an Emergency Medical Response System policy to all institutions. | Institutions |
| Action 2.3.2. By July 2009, develop and implement certification standards for all clinical staff and training programs for all clinical and custody staff. | Institutions |
| Action 2.3.3. By January 2009, inventory, assess and standardize equipment to support emergency medical response. | Institutions |
| **Objective 2.4. Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.4.1. By June 2009, establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | Statewide Initiative |
| Action 2.4.2. By October 2010, establish on a statewide bases approved contracts with speciality care providers and hospitals. | Statewide Initiative |
| Action 2.4.3. By November 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner. | Statewide Initiative |

| **Goal 3. Recruit, Train and Retain a Professional Quality Medical Care Workforce** | |
|---|---|
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | |
| Action 3.1.1. By January 2009, fill 90% of nursing positions. | Institutions |
| Action 3.1.2. By January 2009, fill 90% of physician positions. | Institutions |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | |
| Action 3.2.1. By January 2010, establish and staff new executive leadership positions. | Statewide Initiative |
| Action 3.2.2. By March 2010, establish and staff regional leadership structure. | Statewide Initiative |
| **Objective 3.3. Establish Professional Training Programs for Clinicians** | |
| Action 3.3.1. By January 2010, establish statewide organizational orientation for all new health care hires | Statewide Initiative |
| Action 3.3.2. By January 2009, win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | Statewide Initiative |
| **Goal 4. Implement Quality Improvement Programs** | |
| **Objective 4.1. Establish Clinical Quality Measurement and Evaluation Program** | |
| Action 4.1.1. By July 2011, establish sustainable quality measurement, evaluation and patient safety programs. | Statewide Initiative |
| Action 4.1.2. By July 2009, work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. | Statewide Initiative |
| **Objective 4.2. Establish a Quality Improvement Program** | |
| Action 4.2.1. By January 2010, train and deploy existing staff -- who work directly with institutional leadership -- to serve as quality advisors and develop model quality improvement programs at selected institutions; identify clinical champions at the institutional elvel to implement continuous quality improvement locally, and develop a team to implement a statewide/systems-focused quality monitoring/measurement and improvement system under the guidance of an interdiscplinary Quality Management Committee. | Statewide Initiative |
| Action 4.2.2. By September 2009, establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | Statewide Initiative |
| Action 4.2.3. By January 2010, implement process improvement programs at all institutions involving trained clinical champions and supported by regional and statewide quality advisors. | Institutions |
| **Objective 4.3. Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | |
| Action 4.3.1. By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | Statewide Initiative |
| **Objective 4.4. Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | |
| Action 4.4.1. By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | Statewide Initiative |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | |
| Action 4.5.1. By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | Institutions/Statewide |
| Action 4.5.2. By August 2008, a task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | Statewide Initiative |
| **Objective 4.6. Establish Out-of-State, Community Correctional Facilities and Re-entry Facility Oversight Program** | |
| Action 4.6.1. By July 2008, establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | Statewide Initiative |
| **Goal 5. Establish Medical Support / Allied Health Infrastructure** | |

2

| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | |
|---|---|
| Action 5.1.1. Continue developing the drug formulary for the most commonly prescribed medications. | Statewide Initiative |
| Action 5.1.2. By March 2010, improve pharmacy policies and practices at each institution and complete the roll-out of the GuardianRx® system. | Institutions |
| Action 5.1.3. By May 2010, establish a central-fill pharmacy. | Statewide Initiative |
| **Objective 5.2. Establish Standardized Health Records Practice** | |
| Action 5.2.1. By November 2009, create a roadmap for achieving an effective management system that ensures standardized health records practice in all institutions. | Institutions/Statewide |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | |
| Action 5.3.1. By August 2008, decide upon strategy to improve medical records, radiology and laboratory services after receiving recommendations from consultants. | Institutions |
| **Objective 5.4. Establish Clinical Information Systems** | |
| Action 5.4.1. By September 2009, establish a clinical data respository available to all institutions as the foundation for all other health information technology systems. | Institutions |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | |
| Action 5.5.1. By September 2008, secure strong leadership for the telemedicine program to expand the use of telemedicine and upgrade CDCR's telemedicine technology infrastructure. | Institutions |
| **Goal 6. Provide for Necessary Clinical, Administrative and Housing Facilities** | |
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care.** | |
| Action 6.1.1. By January 2010, complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | statewide Initiative |
| Action 6.1.2. By January 2012, complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| **Objective 6.2. Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | |
| Action 6.2.1. Complete pre-planning activities on all sites as quickly as possible. | Statewide Initiative |
| Action 6.2.2. Stockton Site Environmental Impact Report (EIR) Status. | Statewide Initiative |
| Action 6.2.3. By July 2013, complete execution of phased construction program. | Statewide Initiative |
| **Objective 6.3. Complete Construction at San Quentin State Prison** | |
| Action 6.3.1. By December 2008, complete all construction except for the Central Health Services Facility. | Statewide Initiative |
| Action 6.3.2. By April 2010, complete construction of the Central Health Services Facility. | Statewide Initiative |

3

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Goal 1 - Timely Access to Health Care**

**Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release**

| Access to Care-Reception Center *Action 1.1.4* | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. (Project closed with implementation of medical classification and reception center processes) |

**Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution**

| Establish Custody Units *Action 1.2.1* | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2009 | Dec 2008 | Jan 2009 | June 2009 | Jan 2009 | Aug 2009 | July 2008 | Dec 2008 | Jan 2009 | Dec 2008 | Jan 2009 | Jan 2009 | Jan 2009 | July 2008 | Feb 2009 | Feb 2009 | Jan 2009 | Feb 2009 | Jan 2010 | Nov 2008 | Jan 2010 | Dec 2008 | Aug 2009 | May 2010 | Jan 2009 | Dec 2008 | Dec 2008 | Jan 2009 | Feb 2009 | | |

| Custody Operational Assessments *Action 1.2.2* | Institutional Operational Assessment reviews. | Nov 2010 | April 2011 | April 2011 | April 2011 | April 2011 | May 2010 | May 2011 | June 2011 | May 2010 | Oct 2010 | April 2010 | April 2010 | March 2011 | Feb 2011 | Oct 2010 | March 2011 | Feb 2011 | Nov-Dec 2010 | Jan 2010 | Feb-March 2011 | Jan 2011 | June 2010 | Sept 2011 | Dec 2010 | March 2010 | Aug-Sep 2011 | May 2010 | Nov 2011 | Jan 2010 | May 2011 | |

| Transition custody to CDCR *Action 1.2.2* | Health Care Access Units (HCAU) transfer back to CDCR. | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Below 85% | Above 85% |

**Objective 1.4. Establish A Standardized Utilization Management System**

| Access to Care - Utilization Management *Action 1.4.2* | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. (Project Closed) |

**Goal 2 - Continuum of Health Care Services**

**Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care**

| Access to Care - Episodic Care *Action 2.1.2* | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient receive care, improve appointment scheduling and implement Local Operating Procedures at all institutions. (Project Closed) |

**Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care**

| Access to Care - Primary Care *Action 2.2.1 (2.1.1)* | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. (Project Closed) |

| Access to Care (Chronic Care) *Action 2.2.1* | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. (Project Closed) |

| Asthma (aligned with action 2.2.1) | Asthma patients were selected to implement the six elements of the Chronic Care Model. (Project Closed) |

**Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality**

| Emergency Response Initiative *Action 2.3.1, 2.3.2 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. (Project Closed) |

**Goal 3 - Medical Care Workforce**

**Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions**

| Nursing Positions *Action 3.1.1* | Fill 90% of nursing positions. | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 89% filled | 70-89% filled | 90-100% filled | 89% filled | 70-89% filled | 90-100% filled | 90-100% filled |

| Physician Positions *Action 3.1.2* | Fill 90% of physicians positions. | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 80-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90% filled | | 90-100% filled | 90-100% filled | 70-89% filled | 69% or less filled | 70-89% filled | 90-100% filled | 90-100% filled | 69% or less filled | 90-100% filled | 90-100% filled | 70-89% filled |

**Goal 4 - Quality Improvement Programs**

**Objective 4.2. Establish a Quality Improvement Program**

| Business Information System (BIS) Supply Chain Management *Action 4.2.3* | Automated procurement system |

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Business Information System (BIS) Organization Mgmt/Personnel Administration *Action 4.2.3* | Provides organizational structure foundation (position, classification, unit, and personal data for all HR modules) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Business Information System (BIS) Registry Planning *Action 4.2.3* | Facilitates efficient and cost effective management of CPHCS Registry services | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Medication Administration Process Improvement Project (MAPIP) *Action 4.2.3* | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | | | | | | | | | Sep-11 | | | | | | | | | | | | | | | | | | | Oct-11 | Sep-11 | Oct-11 | | | | | | | |

**Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative**

| TPA Goals & Objectives | Description | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health Care Appeals Tracking *Action 4.5.1* | Improvement of appeals process and reporting. (*Objective met. This project will expedite the appeal process*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Goal 5 - Medical Support Infrastructure**

**Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program**

| Pharmacy: CPHCS Guardian Rx *Action 5.1.2* | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Objective 5.2. Establish Standardized Health Records Practice**

| Centralized Dictation & Transcription *Action 5.2.1* | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Objective 5.3. Establish Effective Radiology and Laboratory Services**

| Clinical Imaging Services *Action 5.3.1* | Imaging/radiological services renovation. (*Objective met, this project is part of implementing the strategy*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Laboratory Services Management *Action 5.3.1* | Redesign of CDCR laboratory services. (*Objective met, this project is part of implementing the strategy - Green represents deployment of Care 360*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Panoramic Dental Imaging *Action 5.3.1* | Implement a solution that will increase storage capacity for the IntraOral and Pano x-ray images. (*Objective met, this project is part of implementing the strategy*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Objective 5.4. Establish Clinical Information Systems**

| Clinical Data Repository *Action 5.4.1* | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. (*Completion date is 2012*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| New Network Activation *Action 5.4.1* | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. (*Completion date is 2012*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| End User Migration to Data Center (EUM) *Action 5.4.1* | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. (*Completion date is 2012.*) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mental Health Tracking System (MHTS) *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. (*Completion date is 2012*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Objective 5.5. Expand and Improve Telemedicine Capabilities**

| Telemedicine Services *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. (*This project implements technical systems for program enhancement*). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Goal 6 - Facilities**

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of August 31, 2011

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | New Facilities CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 | | | | EOP 10/13 | | | HCI 12/13 | PSU 12/10 ICF 1/12 HCI 10/12 | MHCB 7/12 HCI 11/13 | ICF 9/11 EOP 2/13 HCI 2/13 | EOP/A SU 2/13 | | | | | | HCI 12/13 | | 930 Bed 6/11-5/13 | EOP 4/11-7/12 | | | | HCI 11/13 | EOP 10/11 PSU 3/13 HCI 5/13 | | | HCI 2/13 | Nov 2009 | EOP/A SU 7/13 | | Lic Beds - date tbd | July 2013 | Sept 2013 | Sept 2012 | Dec 2012 | Dec 2012 |

| | |
|---|---|
| Project Completed | |
| Project Implementing | |
| Project start date TBD | |

**RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**
Case 2:90-cv-00520-K-JM-SCR   Document 4087   Filed 09/19/11   Page 9 of 321
**ENTERPRISEWIDE PROJECT DEPLOYMENT as of August 31 2011**

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | |
| **Access to Care - Reception Center** *Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center** *Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **Completed** | **Jan-2010** |
| **Access to Care - Reception Center** *Action 1.1.4* | Complete statewide implementation of the medical classification system throughout CDCR institutions. | **Completed** | **Jan-2011** |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | |
| **Access to Care - Access Units,** Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment** *Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **Completed** | **Jan-2009** |
| **Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System** | | | |
| **Access to Care - SOMS** *Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress with CDCR** | **Dec-2013** |
| **Access to Care - Health Care Scheduling System (HCSS)** *Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **In Progress** | **Apr-2013** |
| **Objective 1.4 Establish a Standardized Utilization Management System** | | | |
| **Access to Care - Facility pilot** *Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **Completed** | **May-2010** |
| **Goal 2 - Continuum of Health Care Services** | | | |
| **Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | | | |
| **Specialty Care** *Action 2.4.1* |  Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |

| | | | |
|---|---|---|---|
| **CPHCS Medical Contracting**<br>*Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | **Completed** | **Oct-2010** |
| **Specialty Care**<br>*Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | **Completed** | **Nov-2009** |
| **Goal 3 - Medical Care Workforce** | | | |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | | | |
| **New Executive Leadership**<br>*Action 3.2.1* | Establish and staff new executive leadership positions. | **Completed** | **Jan-2010** |
| **Regional Leadership Structure**<br>*Action 3.2.2* | Establish and staff regional leadership structure. | **Completed** | **Mar-2010** |
| **Objective 3.3 Establish Professional Training Programs and Clinicians** | | | |
| **Statewide Clinical Orientation**<br>*Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **Completed** | **Jan-2010** |
| **Continuing Medical Education (CME) Accreditation**<br>*Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |
| **Goal 4 - Quality Improvement Programs** | | | |
| **Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program** | | | |
| **Quality Measurement, Evaluation and Patient Safety**<br>*Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **Ongoing** | **Jul-2011** |
| **Audit Program**<br>*Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements.<br>**Phase I** - Program Development & Pilot Implementation<br>**Phase II** - Statewide Roll-Out & Implementation | **Phase I - Completed**<br>**Phase II - Completed** | **Phase I - July 2009**<br>**Phase II - July 2010** |
| **Objective 4.2 Establish a Quality Improvement Program** | | | |
| **Quality Management**<br>*Action 4.2.1* | Train and deploy a cadre of quality improvement advisors to develop model quality improvement programs at selected institutions. | **Ongoing** | **Jan-2010** |
| **Policy Unit**<br>*Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |
| **Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | | | |
| **Peer Review Process**<br>*Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |
| **Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | | | |

| | | | |
|---|---|---|---|
| **Medical Oversight Unit**<br>*Action 4.4.1* | Fully staff and complete the implementation of a medical oversight unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
| **Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions** | | | |
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions**<br>*Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | **Completed** | **Jul-2008** |
| **Statewide Appeals Process Analysis**<br>*Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | **Completed** | **Aug-2008** |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program**<br>*Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | **Completed** | **Jul-2008** |
| **Goal 5 - Medical Support Infrastructure** | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary**<br>*Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | **Ongoing** | **Continuous project** |
| **Pharmacy: Central Fill**<br>*Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | **Completed** | **May-2010** |
| **Pharmacy: eMAR**<br>*Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | **Project in Initiation Phase** | **On hold due to budgetary reasons** |
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)**<br>*Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | **Completed with ongoing evaluation and improvements** | **Nov-2009** |
| **Claims Management and Invoice Processing (TPA)**<br>*Action 5.2.1* | Provide a healthcare claims processing system that is typically found in commercial or public health plans. The system will improve the quality, efficiency, and timeliness of payments to health care vendors serving CDCR's patient population, while also implementing effective cost management. | **Completed**<br>**See 2.4.3** | **Nov-2009** |
| **Goal 6 - Facilities** | | | |
| **Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care** | | | |

| | | | |
|---|---|---|---|
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** <br> *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2010** |
| **Complete Construction Upgraded and Administrative Clinical Facilities** <br> *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **Jan-2012** |
| **Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | | | |
| **Expand housing Facilities** <br> *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | **In Progress** | **As soon as possible** |
| **Begin Construction at First Site** <br> *Action 6.2.2* | Begin construction at first site. | **In Progress** | **Feb-2009** |
| **Phase Construction Program** <br> *Action 6.2.3* | Complete execution of phased construction program. | **Delayed** | **Jul-2013** |
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services** <br> *Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility** <br> *Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Apr-2010** |

# APPENDIX 2



## Clinical Operations Layer

| | | |
|---|---|---|
| Medication Management – MAPIP | Central Pharmacy | Access to Care (Primary Care) |
| Utilization Management | Telemedicine | Health Information Management (HIM) |

### Information

- 3 Major Projects
- 19 Initiatives
- Most have measurable progress
- Darker colors near completion
- Date: August 2011

## Electronic Medical Record Layer

| | | | | |
|---|---|---|---|---|
| Laboratory Information System (LIS) | Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS) | Health Care Scheduling System (HCSS) | Clinical Data Repository (CDR) | BIS (Registry) |
| Centralized Dictation & Transcription | SOMS | Pharmacy: GuardianRx | Pharmacy: Electronic Medication Administration Record (eMAR) | Mental Health Tracking System (MHTS.Net) |

## Infrastructure Layer

| Network Infrastructure Project | Data Center Project | End User Migration Project |
|---|---|---|
| | (Torrance Data Center – Operational) (Federated Data Center – Preparing to Install Systems) | |

### Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% | Complete |
|---|---|---|---|---|

# Clinical Operations

- Medication Management – MAPIP
- Pharmacy: Central Fill
- Access to Care (Primary Care)
- Utilization Management
- Telemedicine
- Health Information Management (HIM)

# Electronic Medical Record

- Laboratory Information System (LIS) (Laboratory Services)
- Picture Archiving & Communication System (PACS)/Radiology Information System (RIS) (Clinical Imaging Services)
- Health Care Scheduling System (HCSS)
- Clinical Data Repository (CDR)
- BIS (Shift & Post Scheduling)
- Transcription & Dictation
- Strategic Offender Management System (SOMS)
- Pharmacy: GuardianRx
- Pharmacy: Electronic Medication Administration Record (eMAR)
- Mental Health Tracking System (MHTS.Net)

# Infrastructure

- Network Infrastructure Project
- Data Center Project
- End User Migration Project

# APPENDIX 3

Case 2:90-cv-00520-KJM-SCR   Document 4062   Filed 09/15/11

**April Inmate Population** *(excludes out-of-state inmates):*                                      **153,023**

| | Medical *(% of Medical)* | Mental Health *(% of Mental Health)* | Dental *(% of Dental)* | Diagnostic/Specialty *(% of Diagnostic/Specialty)* | TOTAL *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **162,866** | **161,116** | **42,878** | **93,451** | **460,311** |
| **Inmate Refusals:** | **6,281** (3.9%) | **16,523** (10.3%) | **2,183** (5.1%) | **3,498** (3.7%) | **28,485** (6.2%) |
| **Inmates Seen:** | **145,989** (89.6%) | **123,253** (76.5%) | **37,354** (87.1%) | **83,604** (89.5%) | **390,200** (84.8%) |
| **Inmates Not Seen:** | **10,596** (6.5) | **21,340** (13.2%) | **3,341** (7.8%) | **6,349** (6.8%) | **41,626** (9.0%) |
| Not Seen Due to Custody: | 369 (0.2%) | 1,490 (0.9%) | 229 (0.5%) | 225 (0.2%) | 2,313 (0.5%) |
| Not Seen Due to Provider: | 6,849 (4.2%) | 12,791 (7.9%) | 2,101 (4.9%) | 3,788 (4.1%) | 25,529 (5.5%) |
| Not Seen Due to Other: | 3,378 (2.1%) | 7,059 (4.4%) | 1,011 (2.4%) | 2,336 (2.5%) | 13,784 (3.0%) |

On-Site Specialty Care: **19,449**          Off-Site Specialty Care: **5,988**          Average Number of Inmates per Scheduled Transport: **2.18**

*Notes:* Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; All 33 institutions achieved that balance in April.

**Results Explanation**



In April, institutions recorded a total of 460,311 ducats and add-ons (542,243 in March). Of those, 390,200 were seen, 28,485 resulted in inmate refusals, and 41,626 were categorized under *Inmates Not Seen* as follows: 2,313 for custody reasons, 25,529 for provider reasons, and 13,784 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 124,668 (Overtime 121,078; P.I.E. 3,590)    Associated PY Value 760



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 51,598 (Overtime 50,232; P.I.E. 1,366)    Associated PY Value 315

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen | 94% | 87% | 89% |
| Seen for Medical Services* | 93% | 93% | 90% |
| Seen for Mental Health Services* | 95% | 82% | 85% |
| Seen for Dental Services* | 95% | 93% | 93% |
| Seen for Diagnostic/Specialty Services* | 93% | 90% | 94% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 95% | 94% | 94% | 95% | 93% | 88% | 98% | 93% |
| Seen for Medical Services* | 95% | 96% | 96% | 94% | 97% | 96% | 91% | 99% | 95% |
| Seen for Mental Health Services* | 85% | 95% | 90% | 88% | 94% | 82% | 86% | 97% | 90% |
| Seen for Dental Services* | 97% | 92% | 94% | 89% | 88% | 98% | 85% | 97% | 94% |
| Seen for Diagnostic/Specialty Services* | 97% | 95% | 94% | 98% | 96% | 93% | 87% | 97% | 92% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 95% | 86% | 94% | 93% | 90% | 92% |
| Seen for Medical Services* | 89% | 96% | 92% | 97% | 97% | 94% | 91% |
| Seen for Mental Health Services* | 91% | 96% | 82% | 88% | 91% | 89% | 94% |
| Seen for Dental Services* | 86% | 91% | 93% | 92% | 95% | 85% | 92% |
| Seen for Diagnostic/Specialty Services* | 89% | 92% | 95% | 95% | 88% | 92% | 92% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen | 93% | 86% | 95% | 89% | 90% | 91% | 69% |
| Seen for Medical Services* | 95% | 93% | 97% | 96% | 93% | 92% | 88% |
| Seen for Mental Health Services* | 88% | 74% | 92% | 75% | 90% | 91% | 53% |
| Seen for Dental Services* | 97% | 91% | 91% | 79% | 79% | 91% | 86% |
| Seen for Diagnostic/Specialty Services* | 93% | 95% | 87% | 92% | 95% | 91% | 88% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 89% | 94% | 92% | 89% | 88% | 92% | 91% |
| Seen for Medical Services* | 92% | 91% | 92% | 87% | 97% | 94% | 91% |
| Seen for Mental Health Services* | 87% | 96% | 93% | 93% | 83% | 88% | 87% |
| Seen for Dental Services* | 88% | 94% | 91% | 91% | 92% | 91% | 97% |
| Seen for Diagnostic/Specialty Services* | 91% | 96% | 87% | 90% | 96% | 94% | 93% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2011

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 89% | 95% | 93% | 94% | 95% | 89% | 87% | 86% | 94% | 86% | 94% | 95% | 94% | 94% | 93% | 95% |
| Seen for Medical Services* | 95% | 89% | 96% | 95% | 93% | 96% | 92% | 93% | 92% | 97% | 93% | 96% | 97% | 94% | 91% | 96% | 97% |
| Seen for Mental Health Services* | 85% | 91% | 95% | 88% | 95% | 96% | 87% | 82% | 82% | 88% | 74% | 90% | 94% | 88% | 96% | 82% | 92% |
| Seen for Dental Services* | 97% | 86% | 92% | 97% | 95% | 91% | 88% | 93% | 93% | 92% | 91% | 94% | 88% | 89% | 94% | 98% | 91% |
| Seen for Diagnostic/Specialty Services* | 97% | 89% | 95% | 93% | 93% | 92% | 91% | 90% | 95% | 95% | 95% | 94% | 96% | 98% | 96% | 93% | 87% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,732 | 4,216 | 5,481 | 5,583 | 3,675 | 4,141 | 5,863 | 2,146 | 6,400 | 2,865 | 4,900 | 4,193 | 6,568 | 3,157 | 3,782 | 3,724 | 4,195 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,459 | 6,532 | 6,552 | 11,674 | 22,739 | 11,230 | 16,154 | 12,672 | 23,673 | 15,035 | 14,753 | 8,992 | 11,220 | 5,178 | 20,190 | 7,744 | 9,591 |
| **Total Inmate Refusals** | 317 | 364 | 56 | 598 | 186 | 246 | 833 | 795 | 1,439 | 418 | 2,171 | 110 | 229 | 77 | 834 | 352 | 542 |
| **Total Inmates Seen** | 12,234 | 5,469 | 6,185 | 10,355 | 21,189 | 10,434 | 13,711 | 10,347 | 19,155 | 13,728 | 10,820 | 8,306 | 10,395 | 4,817 | 18,259 | 6,857 | 8,567 |
| **Total Inmates Not Seen** | 908 | 699 | 311 | 721 | 1,364 | 550 | 1,610 | 1,530 | 3,079 | 889 | 1,762 | 576 | 596 | 284 | 1,097 | 535 | 482 |
| Not Seen Due to Custody | 0 | 7 | 38 | 19 | 0 | 4 | 496 | 71 | 52 | 2 | 0 | 17 | 29 | 0 | 99 | 12 | 68 |
| Not Seen Due to Provider | 741 | 574 | 175 | 514 | 739 | 354 | 288 | 548 | 2,221 | 516 | 1,470 | 449 | 426 | 199 | 499 | 361 | 255 |
| Not Seen Due to Other | 167 | 118 | 98 | 188 | 625 | 192 | 826 | 911 | 806 | 371 | 292 | 110 | 141 | 85 | 499 | 162 | 159 |
| **Average Inmates per Scheduled Transport** | 1.85 | 1.65 | 1.64 | 1.28 | 1.62 | 1.94 | 6.55 | 1.81 | 1.74 | 1.51 | 3.64 | 3.92 | 1.96 | 3.20 | 3.92 | 1.87 | 1.72 |
| **Inmates Seen for On-Site Specialty Care** | 1,025 | 659 | 228 | 245 | 950 | 686 | 744 | 360 | 364 | 1,095 | 614 | 665 | 802 | 386 | 529 | 360 | 258 |
| **Inmates Seen for Off-Site Specialty Care** | 302 | 120 | 91 | 188 | 339 | 94 | 252 | 116 | 276 | 262 | 95 | 270 | 187 | 379 | 55 | 81 | 105 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,715 | 1,386 | 575 | 2,546 | 2,025 | 460 | 2,057 | 736 | 692 | 1,320 | 1,247 | 522 | 1,090 | 989 | 107 | 441 | 2,143 |
| Overtime Dollars | 76,277 | 64,619 | 25,927 | 117,085 | 97,066 | 18,448 | 95,529 | 33,163 | 32,073 | 59,881 | 50,084 | 24,019 | 47,639 | 46,807 | 4,320 | 19,394 | 95,323 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 56 | 32 | 0 | 0 | 0 | 14 | 11 | 33 | 0 | 412 | 0 | 0 | 0 | 8 | 0 |
| P.I.E. Dollars | 0 | 0 | 1,962 | 1,107 | 0 | 0 | 0 | 460 | 489 | 932 | 0 | 13,473 | 0 | 0 | 0 | 232 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 75 | 1,211 | 1,346 | 1,596 | 1,394 | 727 | 8,314 | 2,480 | 2,175 | 923 | 4,488 | 10,718 | 3,666 | 1,167 | 518 | 190 | 4,690 |
| Overtime Dollars | 3,465 | 57,275 | 45,757 | 72,249 | 63,038 | 35,303 | 405,561 | 120,736 | 109,824 | 43,587 | 209,406 | 489,465 | 187,706 | 51,729 | 23,073 | 10,160 | 210,791 |
| P.I.E. Hours | 0 | 0 | 924 | 54 | 0 | 0 | 146 | 15 | 120 | 0 | 0 | 96 | 0 | 0 | 0 | 0 | 160 |
| P.I.E. Dollars | 0 | 0 | 31,952 | 1,885 | 0 | 0 | 4,470 | 460 | 3,610 | 0 | 0 | 3,230 | 0 | 0 | 0 | 0 | 5,533 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 517 | 49 | 247 | 830 | 124 | 8 | 0 | 17 | 16 | 408 | 136 | 0 | 712 | 115 | 272 | 65 | 1,346 |
| Medical Guarding | 0 | 0 | 0 | 680 | 237 | 877 | 16 | 5 | 48 | 280 | 16 | 485 | 46 | 65 | 864 | 0 | 1,730 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2011

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 88% | 89% | 92% | 93% | 89% | 90% | 90% | 88% | 91% | 92% | 98% | 93% | 92% | 69% | 89% | 91% | 90% |
| Seen for Medical Services* | 91% | 96% | 92% | 97% | 87% | 93% | 90% | 97% | 92% | 91% | 99% | 95% | 94% | 88% | 90% | 91% | 93% |
| Seen for Mental Health Services* | 86% | 75% | 93% | 91% | 93% | 90% | 89% | 83% | 91% | 94% | 97% | 90% | 88% | 53% | 85% | 87% | 85% |
| Seen for Dental Services* | 85% | 90% | 91% | 95% | 91% | 79% | 85% | 92% | 91% | 92% | 97% | 94% | 91% | 86% | 93% | 97% | 92% |
| Seen for Diagnostic/Specialty Services* | 87% | 92% | 87% | 88% | 90% | 95% | 92% | 96% | 91% | 92% | 97% | 92% | 94% | 88% | 94% | 93% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,065 | 4,597 | 4,323 | 3,551 | 5,012 | 3,149 | 4,607 | 4,334 | 2,848 | 6,147 | 5,363 | 5,052 | 4,856 | 3,810 | 3,216 | 5,818 | 153,023 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,418 | 10,378 | 17,612 | 10,976 | 20,070 | 9,393 | 13,140 | 40,260 | 9,863 | 13,476 | 10,633 | 12,878 | 15,914 | 18,882 | 14,959 | 19,071 | 460,311 |
| **Total Inmate Refusals** | 178 | 1,018 | 1,601 | 314 | 790 | 1,186 | 750 | 3,894 | 1,533 | 476 | 128 | 149 | 1,412 | 3,030 | 527 | 1,932 | 28,485 |
| **Total Inmates Seen** | 4,614 | 8,312 | 14,696 | 9,879 | 17,094 | 7,408 | 11,128 | 31,895 | 7,601 | 11,966 | 10,289 | 11,832 | 13,314 | 10,925 | 12,890 | 15,529 | 390,200 |
| **Total Inmates Not Seen** | 626 | 1,048 | 1,315 | 783 | 2,186 | 799 | 1,262 | 4,471 | 729 | 1,034 | 216 | 897 | 1,188 | 4,927 | 1,542 | 1,610 | 41,626 |
| Not Seen Due to Custody | 35 | 412 | 81 | 10 | 0 | 5 | 145 | 2 | 36 | 9 | 0 | 115 | 204 | 289 | 36 | 20 | 2,313 |
| Not Seen Due to Provider | 469 | 370 | 665 | 636 | 1,521 | 348 | 771 | 1,651 | 374 | 676 | 106 | 503 | 265 | 4,320 | 989 | 1,536 | 25,529 |
| Not Seen Due to Other | 122 | 266 | 569 | 137 | 665 | 446 | 346 | 2,818 | 319 | 349 | 110 | 279 | 719 | 318 | 517 | 54 | 13,784 |
| **Average Inmates per Scheduled Transport** | 1.73 | 2.17 | 2.15 | 1.23 | 2.15 | 2.07 | 1.85 | 1.34 | 1.24 | 2.91 | 1.77 | 1.51 | 1.27 | 1.83 | 2.06 | 2.66 | 2.18 |
| **Inmates Seen for On-Site Specialty Care** | 526 | 573 | 418 | 689 | 472 | 228 | 701 | 1,271 | 189 | 788 | 489 | 1,320 | 616 | 350 | 243 | 606 | 19,449 |
| **Inmates Seen for Off-Site Specialty Care** | 77 | 135 | 132 | 169 | 254 | 91 | 191 | 281 | 181 | 192 | 147 | 327 | 244 | 127 | 108 | 120 | 5,988 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 809 | 1,721 | 894 | 1,226 | 1,507 | 668 | 5,267 | 3,559 | 1,958 | 2,006 | 1,611 | 4,403 | 1,797 | 773 | 278 | 1,617 | 50,145 |
| Overtime Dollars | 36,854 | 75,977 | 38,402 | 53,627 | 62,916 | 32,847 | 233,741 | 156,322 | 92,042 | 89,209 | 74,223 | 200,754 | 82,055 | 33,195 | 10,920 | 70,754 | **$2,251,494** |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 99 | 0 | 215 | 0 | 0 | 0 | 173 | 214 | 0 | 0 | 81 | 164 | **1,513** |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,224 | 0 | 7,401 | 0 | 0 | 0 | 5,982 | 6,951 | 0 | 0 | 2,790 | 5,453 | **$50,454** |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 908 | 3,201 | 4,667 | 1,090 | 7,112 | 1,262 | 3,141 | 14,303 | 1,586 | 8,457 | 200 | 2,337 | 5,576 | 5,242 | 557 | 2,179 | 107,495 |
| Overtime Dollars | 37,213 | 147,254 | 221,338 | 48,496 | 347,355 | 61,584 | 141,299 | 667,304 | 74,534 | 414,441 | 8,908 | 106,905 | 281,843 | 252,341 | 25,242 | 102,588 | **$5,077,771** |
| P.I.E. Hours | 0 | 0 | 0 | 32 | 143 | 1 | 283 | 16 | 0 | 60 | 0 | 23 | 298 | 16 | 139 | 16 | **2,543** |
| P.I.E. Dollars | 0 | 0 | 0 | 1,106 | 5,103 | 35 | 9,786 | 473 | 0 | 11,913 | 0 | 668 | 10,155 | 576 | 4,675 | 555 | **$96,185** |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 48 | 236 | 120 | 0 | 39 | 58 | 688 | 800 | 581 | 223 | 1,120 | 174 | 0 | 96 | 24 | 242 | **9,308** |
| Medical Guarding | 222 | 0 | 0 | 819 | 333 | 0 | 992 | 6,448 | 0 | 2,891 | 0 | 24 | 8 | 1,615 | -305 | 1,350 | **19,745** |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 3,304 | 2,852 | 2,609 | 4,684 | 4,850 | 5,946 | 3,214 | 2,460 | 3,236 | 4,191 | 4,021 | 2,454 | 3,972 | 1,214 | 6,467 | 3,201 | 3,502 |
| 1(a)  Primary Care Provider Ducats | 2,923 | 1,438 | 1,581 | 2,331 | 2,628 | 1,150 | 1,915 | 1,271 | 1,594 | 2,584 | 2,808 | 1,667 | 2,418 | 1,204 | 3,715 | 1,675 | 1,374 |
| 1(b)  RN Ducats | 381 | 1,414 | 1,028 | 2,353 | 2,222 | 4,796 | 1,299 | 1,189 | 1,642 | 1,607 | 1,213 | 787 | 1,554 | 10 | 2,752 | 1,526 | 2,128 |
| 2  Add-on Appointments | 1,845 | 481 | 1,240 | 1,028 | 398 | 1,725 | 1,105 | 561 | 604 | 230 | 1,019 | 358 | 202 | 1,493 | 96 | 363 | 2,689 |
| 3  Inmate Refusals | 84 | 129 | 32 | 162 | 77 | 112 | 59 | 11 | 23 | 88 | 412 | 39 | 2 | 19 | 517 | 96 | 276 |
| 4  Inmates Seen | 4,790 | 2,861 | 3,667 | 5,251 | 4,816 | 7,255 | 3,919 | 2,801 | 3,497 | 4,199 | 4,296 | 2,663 | 4,044 | 2,535 | 5,482 | 3,337 | 5,764 |
| 5  Not Seen Due to Custody | 0 | 3 | 19 | 8 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 55 | 10 | 40 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 5 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 26 | 10 | 40 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 3 | 19 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 |
| 6  Not Seen Due to Provider | 227 | 290 | 79 | 221 | 198 | 201 | 67 | 125 | 260 | 73 | 258 | 71 | 106 | 114 | 259 | 83 | 56 |
| 6(a)  Line not completed | 83 | 9 | 0 | 96 | 3 | 9 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 10 | 140 | 12 | 7 |
| 6(b)  Scheduling error | 48 | 63 | 56 | 56 | 64 | 49 | 29 | 2 | 87 | 36 | 35 | 2 | 48 | 43 | 113 | 6 | 13 |
| 6(c)  Provider cancelled | 96 | 216 | 16 | 69 | 131 | 138 | 34 | 123 | 173 | 33 | 173 | 69 | 54 | 61 | 6 | 65 | 36 |
| 6(d)  Lack of provider preparation | 0 | 2 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 48 | 50 | 52 | 70 | 157 | 103 | 190 | 84 | 60 | 61 | 74 | 39 | 20 | 39 | 250 | 38 | 55 |
| 7(a)  Inmate paroled or transferred | 14 | 11 | 12 | 54 | 35 | 22 | 44 | 12 | 32 | 8 | 14 | 8 | 2 | 4 | 80 | 8 | 22 |
| 7(b)  Inmate received conflicting ducats | 0 | 13 | 0 | 7 | 34 | 3 | 81 | 2 | 14 | 7 | 3 | 15 | 2 | 5 | 32 | 6 | 9 |
| 7(c)  Unit Health Record unavailable | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 | 0 | 2 | 1 | 1 | 1 | 4 |
| 7(d)  Inmate moved to another facility | 6 | 15 | 27 | 6 | 54 | 42 | 47 | 7 | 7 | 2 | 14 | 4 | 6 | 11 | 50 | 14 | 3 |
| 7(e)  Inmate at hospital/in-patient area of prison | 26 | 8 | 8 | 3 | 26 | 19 | 17 | 13 | 4 | 20 | 21 | 9 | 7 | 18 | 19 | 5 | 13 |
| 7(f)  Inmate out to court | 1 | 1 | 4 | 0 | 7 | 17 | 1 | 1 | 1 | 1 | 5 | 0 | 0 | 0 | 7 | 3 | 0 |
| 7(g)  Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 49 | 1 | 23 | 9 | 3 | 1 | 0 | 61 | 1 | 4 |
| 8  Total Inmates Not Seen | 275 | 343 | 150 | 299 | 355 | 304 | 341 | 209 | 320 | 134 | 332 | 110 | 128 | 153 | 564 | 131 | 151 |
| 9  Medical 7362s | 2,721 | 2,456 | 561 | 3,464 | 308 | 1,696 | 2,250 | 2,623 | 2,820 | 853 | 4,109 | 2,305 | 2,005 | 1,681 | 3,766 | 983 | 2,617 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2011

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **2,087** | **3,569** | **8,358** | **2,191** | **10,195** | **3,275** | **4,046** | **4,440** | **3,030** | **3,890** | **2,464** | **4,754** | **4,990** | **4,151** | **4,259** | **3,010** | **130,886** |
| 1(a)  Primary Care Provider Ducats | 1,227 | 2,373 | 2,443 | 1,528 | 1,506 | 608 | 2,448 | 1,444 | 1,557 | 2,714 | 1,283 | 2,099 | 2,254 | 1,824 | 2,861 | 1,448 | 63,893 |
| 1(b)  RN Ducats | 860 | 1,196 | 5,915 | 663 | 8,689 | 2,667 | 1,598 | 2,996 | 1,473 | 1,176 | 1,181 | 2,655 | 2,736 | 2,327 | 1,398 | 1,562 | 66,993 |
| **2  Add-on Appointments** | **150** | **247** | **1,369** | **941** | **1,437** | **43** | **1,035** | **2,392** | **183** | **1,925** | **2,753** | **177** | **439** | **948** | **1,214** | **1,290** | **31,980** |
| **3  Inmate Refusals** | **61** | **407** | **957** | **33** | **566** | **165** | **188** | **222** | **390** | **192** | **70** | **13** | **250** | **325** | **244** | **60** | **6,281** |
| **4  Inmates Seen** | **1,980** | **3,256** | **8,105** | **3,017** | **9,614** | **2,923** | **4,396** | **6,393** | **2,586** | **5,114** | **5,103** | **4,664** | **4,881** | **4,187** | **4,725** | **3,868** | **145,989** |
| **5  Not Seen Due to Custody** | **1** | **2** | **48** | **1** | **0** | **5** | **19** | **0** | **22** | **6** | **0** | **28** | **10** | **0** | **0** | **6** | **369** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 12 |
| 5(b)  Modified program in effect | 0 | 2 | 44 | 1 | 0 | 3 | 15 | 0 | 1 | 6 | 0 | 23 | 10 | 0 | 0 | 0 | 272 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 85 |
| **6  Not Seen Due to Provider** | **141** | **76** | **272** | **67** | **1,018** | **141** | **362** | **92** | **136** | **388** | **3** | **149** | **133** | **459** | **381** | **343** | **6,849** |
| 6(a)  Line not completed | 24 | 0 | 0 | 12 | 518 | 76 | 213 | 0 | 9 | 197 | 0 | 0 | 51 | 95 | 78 | 135 | 1,825 |
| 6(b)  Scheduling error | 59 | 13 | 58 | 17 | 212 | 24 | 61 | 37 | 22 | 133 | 3 | 49 | 48 | 113 | 91 | 0 | 1,690 |
| 6(c)  Provider cancelled | 40 | 55 | 125 | 38 | 166 | 34 | 88 | 55 | 90 | 58 | 0 | 100 | 31 | 242 | 201 | 208 | 3,024 |
| 6(d)  Lack of provider preparation | 0 | 8 | 0 | 0 | 3 | 7 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 47 |
| 6(e)  Medically restricted movement | 0 | 0 | 1 | 0 | 15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 36 |
| 6(f)  Other reason | 18 | 0 | 88 | 0 | 104 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 227 |
| **7  Not Seen Due to Other** | **54** | **75** | **345** | **14** | **434** | **84** | **116** | **125** | **79** | **115** | **41** | **77** | **155** | **128** | **123** | **23** | **3,378** |
| 7(a)  Inmate paroled or transferred | 4 | 4 | 130 | 2 | 149 | 9 | 18 | 74 | 7 | 31 | 10 | 16 | 86 | 14 | 42 | 0 | 978 |
| 7(b)  Inmate received conflicting ducats | 19 | 23 | 13 | 1 | 27 | 1 | 41 | 8 | 9 | 11 | 2 | 15 | 15 | 31 | 45 | 0 | 494 |
| 7(c)  Unit Health Record unavailable | 14 | 4 | 0 | 2 | 68 | 1 | 4 | 1 | 6 | 1 | 0 | 8 | 0 | 17 | 0 | 23 | 171 |
| 7(d)  Inmate moved to another facility | 12 | 15 | 175 | 6 | 164 | 8 | 20 | 17 | 29 | 27 | 11 | 30 | 28 | 9 | 22 | 0 | 888 |
| 7(e)  Inmate at hospital/in-patient area of prison | 5 | 23 | 22 | 3 | 11 | 3 | 28 | 24 | 26 | 22 | 9 | 8 | 16 | 16 | 8 | 0 | 460 |
| 7(f)  Inmate out to court | 0 | 4 | 4 | 0 | 10 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 5 | 4 | 4 | 0 | 84 |
| 7(g)  Other reason | 0 | 2 | 1 | 0 | 5 | 61 | 5 | 0 | 0 | 23 | 9 | 0 | 5 | 37 | 2 | 0 | 303 |
| **8  Total Inmates Not Seen** | **196** | **153** | **665** | **82** | **1,452** | **230** | **497** | **217** | **237** | **509** | **44** | **254** | **298** | **587** | **504** | **372** | **10,596** |
| **9  Medical 7362s** | **1,397** | **2,168** | **1,083** | **1,034** | **2,632** | **913** | **5,819** | **2,894** | **2,396** | **3,960** | **719** | **2,430** | **1,621** | **2,032** | **1,776** | **2,831** | **72,923** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 3,039 | 396 | 146 | 2,100 | 7,402 | 817 | 5,320 | 5,890 | 14,956 | 2,556 | 5,398 | 2,310 | 2,746 | 237 | 3,482 | 1,677 | 765 |
| 11 Add-on Appointments | 321 | 11 | 8 | 126 | 5,047 | 94 | 378 | 553 | 0 | 52 | 724 | 31 | 3 | 18 | 2,853 | 70 | 21 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 339 | 0 | 2,877 | 0 | 6,673 | 0 | 0 | 0 | 696 | 0 | 0 |
| 13 Inmate Refusals | 120 | 25 | 0 | 273 | 55 | 6 | 677 | 731 | 1,336 | 77 | 1,437 | 3 | 20 | 6 | 65 | 30 | 113 |
| 14 Inmates Seen | 2,760 | 346 | 146 | 1,724 | 11,714 | 868 | 4,344 | 4,685 | 11,140 | 2,218 | 3,464 | 2,096 | 2,576 | 219 | 6,032 | 1,416 | 622 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 9 | 0 | 0 | 266 | 70 | 40 | 0 | 0 | 17 | 4 | 0 | 25 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 266 | 10 | 40 | 0 | 0 | 17 | 3 | 0 | 25 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 411 | 27 | 7 | 179 | 305 | 17 | 112 | 263 | 1,746 | 221 | 1,039 | 198 | 98 | 17 | 96 | 251 | 20 |
| 16(a) Line not completed. | 6 | 0 | 0 | 63 | 5 | 4 | 9 | 4 | 0 | 15 | 15 | 0 | 1 | 0 | 11 | 0 | 0 |
| 16(b) Scheduling error. | 279 | 2 | 1 | 6 | 109 | 5 | 23 | 77 | 272 | 50 | 166 | 6 | 16 | 7 | 1 | 0 | 13 |
| 16(c) Provider cancelled. | 126 | 24 | 6 | 110 | 172 | 8 | 77 | 172 | 1,326 | 153 | 836 | 192 | 45 | 10 | 68 | 251 | 7 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 19 | 0 | 3 | 0 | 73 | 2 | 21 | 0 | 0 | 0 | 16 | 0 | 0 |
| 16(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 75 | 1 | 1 | 0 | 36 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 69 | 9 | 1 | 41 | 375 | 20 | 299 | 694 | 694 | 92 | 182 | 27 | 51 | 13 | 117 | 50 | 31 |
| 17(a) Inmate paroled or transferred | 6 | 4 | 0 | 36 | 25 | 11 | 64 | 57 | 115 | 1 | 25 | 9 | 13 | 7 | 78 | 6 | 15 |
| 17(b) Inmate received conflicting ducats | 7 | 1 | 0 | 3 | 159 | 1 | 116 | 82 | 395 | 3 | 31 | 10 | 12 | 1 | 18 | 0 | 8 |
| 17(c) Unit Health Record unavailable | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 4 | 0 | 8 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 27 | 1 | 0 | 0 | 36 | 7 | 63 | 48 | 49 | 1 | 22 | 2 | 1 | 3 | 1 | 39 | 4 |
| 17(e) Inmate at hospital/in-patient area of hospital | 16 | 0 | 1 | 2 | 13 | 1 | 49 | 109 | 65 | 1 | 54 | 6 | 2 | 2 | 13 | 3 | 2 |
| 17(f) Inmate out to court | 3 | 0 | 0 | 0 | 4 | 0 | 4 | 151 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 2 | 2 |
| 17(g) Other reason | 3 | 2 | 0 | 0 | 138 | 0 | 3 | 247 | 55 | 85 | 24 | 0 | 14 | 0 | 2 | 0 | 0 |
| 18 Total Inmates Not Seen | 480 | 36 | 8 | 229 | 680 | 37 | 677 | 1,027 | 2,480 | 313 | 1,221 | 242 | 153 | 30 | 238 | 301 | 51 |
| 19 Mental Health 7362s | 301 | 60 | 2 | 237 | 0 | 19 | 155 | 456 | 55 | 588 | 372 | 144 | 116 | 11 | 360 | 121 | 406 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 303 | 2,527 | 2,867 | 3,572 | 2,047 | 4,385 | 3,006 | 17,594 | 4,327 | 2,133 | 2,251 | 3,142 | 5,245 | 10,581 | 4,806 | 8,465 | 136,488 |
| 11 Add-on Appointments | 17 | 25 | 1,359 | 616 | 18 | 297 | 520 | 9,410 | 148 | 586 | 15 | 200 | 109 | 446 | 398 | 154 | 24,628 |
| 12 Unducated EOP Clinical Encounters | 0 | 1,433 | 5,498 | 0 | 2,691 | 0 | 0 | 0 | 173 | 22,769 | 0 | 28 | 0 | 0 | 0 | 0 | 43,177 |
| 13 Inmate Refusals | 9 | 261 | 375 | 133 | 32 | 951 | 129 | 3,485 | 897 | 55 | 19 | 96 | 906 | 2,453 | 156 | 1,592 | 16,523 |
| 14 Inmates Seen | 266 | 1,726 | 3,599 | 3,701 | 1,899 | 3,348 | 3,018 | 19,571 | 3,253 | 2,511 | 2,170 | 2,935 | 3,902 | 4,559 | 4,283 | 6,142 | 123,253 |
| 15 Not Seen Due to Custody | 0 | 379 | 16 | 6 | 0 | 0 | 80 | 0 | 5 | 1 | 0 | 75 | 177 | 283 | 25 | 12 | 1,490 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 16 | 133 | 0 | 2 | 12 | 166 |
| 15(b) Modified program in effect | 0 | 379 | 16 | 6 | 0 | 0 | 80 | 0 | 0 | 1 | 0 | 59 | 22 | 283 | 9 | 0 | 1,216 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 10 | 0 | 32 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 76 |
| 16 Not Seen Due to Provider | 42 | 119 | 153 | 289 | 69 | 90 | 198 | 1,362 | 185 | 90 | 53 | 118 | 78 | 3,631 | 451 | 856 | 12,791 |
| 16(a) Line not completed. | 1 | 0 | 29 | 3 | 3 | 1 | 62 | 31 | 10 | 5 | 0 | 17 | 0 | 593 | 17 | 20 | 925 |
| 16(b) Scheduling error. | 4 | 40 | 9 | 68 | 14 | 25 | 43 | 762 | 20 | 34 | 2 | 18 | 23 | 699 | 110 | 0 | 2,904 |
| 16(c) Provider cancelled. | 37 | 79 | 115 | 189 | 51 | 49 | 91 | 488 | 143 | 51 | 50 | 72 | 49 | 2,328 | 309 | 836 | 8,520 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 1 | 15 | 0 | 1 | 5 | 0 | 1 | 11 | 6 | 0 | 13 | 0 | 187 |
| 16(e) Other reason | 0 | 0 | 0 | 29 | 0 | 0 | 2 | 80 | 7 | 0 | 0 | 0 | 0 | 11 | 2 | 0 | 255 |
| 17 Not Seen Due to Other | 3 | 67 | 83 | 59 | 65 | 293 | 101 | 2,586 | 135 | 62 | 24 | 118 | 291 | 101 | 289 | 17 | 7,059 |
| 17(a) Inmate paroled or transferred | 1 | 6 | 16 | 16 | 17 | 32 | 22 | 269 | 15 | 30 | 8 | 8 | 70 | 20 | 66 | 0 | 1,068 |
| 17(b) Inmate received conflicting ducats | 0 | 18 | 9 | 2 | 5 | 18 | 52 | 2,053 | 33 | 4 | 5 | 29 | 52 | 8 | 121 | 0 | 3,256 |
| 17(c) Unit Health Record unavailable | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 8 | 0 | 1 | 0 | 13 | 0 | 0 | 29 | 1 | 93 |
| 17(d) Inmate moved to another facility | 1 | 4 | 36 | 30 | 29 | 10 | 9 | 50 | 29 | 7 | 4 | 68 | 60 | 10 | 33 | 0 | 684 |
| 17(e) Inmate at hospital/in-patient area of hospital | 0 | 25 | 18 | 9 | 0 | 94 | 14 | 81 | 56 | 15 | 6 | 0 | 88 | 17 | 27 | 0 | 789 |
| 17(f) Inmate out to court | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 6 | 2 | 0 | 0 | 0 | 19 | 11 | 7 | 0 | 223 |
| 17(g) Other reason | 0 | 12 | 1 | 1 | 12 | 138 | 1 | 119 | 0 | 5 | 1 | 0 | 2 | 35 | 6 | 16 | 922 |
| 18 Total Inmates Not Seen | 45 | 565 | 252 | 354 | 134 | 383 | 379 | 3,948 | 325 | 153 | 77 | 311 | 546 | 4,015 | 765 | 885 | 21,340 |
| 19 Mental Health 7362s | 16 | 408 | 468 | 437 | 126 | 82 | 430 | 509 | 117 | 79 | 50 | 99 | 693 | 100 | 309 | 485 | 7,811 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,339 | 1,143 | 1,078 | 1,135 | 1,572 | 957 | 1,310 | 1,059 | 1,488 | 578 | 1,333 | 1,375 | 2,116 | 664 | 1,974 | 1,004 | 1,164 |
| 21 Add-on Appointments | 123 | 73 | 79 | 336 | 96 | 47 | 16 | 37 | 130 | 38 | 54 | 29 | 18 | 62 | 22 | 61 | 120 |
| 22 Inmate Refusals | 43 | 70 | 14 | 58 | 46 | 54 | 26 | 12 | 31 | 36 | 136 | 6 | 187 | 25 | 133 | 115 | 62 |
| 23 Inmates Seen | 1,376 | 980 | 1,056 | 1,372 | 1,538 | 865 | 1,139 | 1,004 | 1,481 | 532 | 1,135 | 1,313 | 1,721 | 625 | 1,753 | 932 | 1,109 |
| 24 Not Seen Due to Custody | 0 | 4 | 12 | 1 | 0 | 0 | 81 | 1 | 1 | 2 | 0 | 0 | 17 | 0 | 15 | 1 | 21 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 15 | 1 | 21 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 4 | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 21 | 140 | 65 | 20 | 52 | 52 | 23 | 53 | 92 | 30 | 101 | 72 | 154 | 55 | 41 | 5 | 74 |
| 25(a) Unable to complete line | 0 | 60 | 18 | 6 | 1 | 17 | 0 | 0 | 0 | 5 | 20 | 0 | 7 | 0 | 8 | 0 | 23 |
| 25(b) Scheduling error | 14 | 29 | 5 | 7 | 16 | 2 | 7 | 0 | 13 | 3 | 12 | 1 | 8 | 15 | 1 | 4 | 5 |
| 25(c) Provider cancelled | 7 | 51 | 42 | 7 | 35 | 33 | 13 | 53 | 77 | 21 | 68 | 71 | 64 | 40 | 32 | 1 | 45 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 0 | 15 | 0 | 0 | 0 | 1 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 22 | 22 | 10 | 20 | 32 | 33 | 57 | 26 | 13 | 16 | 15 | 13 | 55 | 21 | 54 | 12 | 18 |
| 26(a) Inmate paroled or transferred | 4 | 2 | 3 | 14 | 9 | 4 | 23 | 7 | 6 | 1 | 2 | 6 | 10 | 4 | 41 | 5 | 6 |
| 26(b) Inmate received conflicting ducats | 1 | 6 | 0 | 1 | 7 | 1 | 14 | 0 | 5 | 1 | 2 | 3 | 5 | 0 | 4 | 0 | 5 |
| 26(c) Unit Health Record unavailable | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 2 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 1 | 4 | 3 | 1 | 7 | 4 | 13 | 10 | 1 | 0 | 2 | 0 | 20 | 3 | 3 | 5 | 0 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 1 | 3 | 1 | 6 | 0 | 4 | 2 | 1 | 4 | 4 | 2 | 0 | 4 | 0 | 1 | 2 |
| 26(f) Inmate out to court | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 26(g) Other reason | 9 | 5 | 0 | 3 | 0 | 24 | 0 | 4 | 0 | 10 | 2 | 1 | 14 | 8 | 5 | 0 | 5 |
| 27 Total Inmates Not Seen | 43 | 166 | 87 | 41 | 84 | 85 | 161 | 80 | 106 | 48 | 116 | 85 | 226 | 76 | 110 | 18 | 113 |
| 28 Dental 7362s | 428 | 289 | 262 | 508 | 21 | 338 | 556 | 186 | 344 | 486 | 368 | 346 | 329 | 202 | 306 | 331 | 431 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 920 | 1,505 | 1,132 | 1,120 | 802 | 730 | 89 | 899 | 665 | 1,268 | 1,514 | 1,207 | 1,235 | 1,331 | 1,342 | 1,121 | 38,169 |
| 21 Add-on Appointments | 89 | 23 | 19 | 32 | 78 | 35 | 35 | 873 | 24 | 178 | 18 | 46 | 33 | 23 | 32 | 53 | 2,932 |
| 22 Inmate Refusals | 64 | 129 | 64 | 46 | 58 | 35 | 21 | 34 | 73 | 90 | 19 | 20 | 90 | 84 | 77 | 95 | 2,053 |
| 23 Inmates Seen | 802 | 1,261 | 986 | 1,046 | 749 | 575 | 88 | 1,603 | 563 | 1,242 | 1,468 | 1,162 | 1,071 | 1,090 | 1,201 | 1,045 | 35,883 |
| 24 Not Seen Due to Custody | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 9 | 2 | 0 | 4 | 4 | 5 | 2 | 0 | 187 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 24(b) Modified program in effect | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 3 | 5 | 1 | 0 | 148 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 31 |
| 25 Not Seen Due to Provider | 112 | 91 | 56 | 52 | 31 | 105 | 13 | 100 | 24 | 72 | 21 | 45 | 17 | 130 | 69 | 30 | 2,018 |
| 25(a) Unable to complete line | 48 | 18 | 2 | 5 | 5 | 29 | 4 | 0 | 12 | 37 | 0 | 7 | 0 | 11 | 3 | 6 | 352 |
| 25(b) Scheduling error | 4 | 35 | 12 | 11 | 3 | 9 | 5 | 16 | 2 | 15 | 1 | 2 | 2 | 5 | 11 | 0 | 275 |
| 25(c) Provider cancelled | 52 | 29 | 39 | 28 | 23 | 58 | 4 | 76 | 0 | 20 | 19 | 36 | 13 | 112 | 54 | 24 | 1,247 |
| 25(d) Lack of provider preparation | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 9 |
| 25(e) Medically restricted movement | 0 | 5 | 1 | 8 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 43 |
| 25(f) Other reason | 7 | 1 | 2 | 0 | 0 | 5 | 0 | 7 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 92 |
| 26 Not Seen Due to Other | 31 | 45 | 43 | 8 | 42 | 50 | 2 | 34 | 20 | 40 | 24 | 22 | 86 | 45 | 25 | 4 | 960 |
| 26(a) Inmate paroled or transferred | 7 | 3 | 16 | 2 | 25 | 3 | 0 | 9 | 2 | 13 | 5 | 1 | 25 | 5 | 6 | 0 | 269 |
| 26(b) Inmate received conflicting ducats | 4 | 13 | 3 | 3 | 5 | 0 | 1 | 0 | 3 | 5 | 0 | 6 | 9 | 5 | 5 | 0 | 117 |
| 26(c) Unit Health Record unavailable | 1 | 6 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 5 | 0 | 8 | 1 | 0 | 0 | 0 | 40 |
| 26(d) Inmate moved to another facility | 5 | 6 | 21 | 1 | 8 | 7 | 0 | 4 | 5 | 6 | 9 | 1 | 10 | 1 | 6 | 0 | 167 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 9 | 1 | 0 | 2 | 2 | 0 | 1 | 6 | 9 | 2 | 5 | 6 | 2 | 4 | 0 | 91 |
| 26(f) Inmate out to court | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 30 | 0 | 4 | 0 | 55 |
| 26(g) Other reason | 11 | 7 | 0 | 1 | 1 | 37 | 0 | 19 | 3 | 1 | 8 | 1 | 5 | 32 | 0 | 4 | 220 |
| 27 Total Inmates Not Seen | 143 | 138 | 101 | 60 | 73 | 155 | 15 | 135 | 53 | 114 | 45 | 71 | 107 | 180 | 96 | 34 | 3,165 |
| 28 Dental 7362s | 219 | 350 | 411 | 272 | 414 | 163 | 0 | 437 | 632 | 449 | 259 | 462 | 631 | 254 | 394 | 565 | 11,643 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,269 | 1,538 | 1,112 | 1,917 | 3,121 | 1,257 | 4,696 | 1,785 | 2,983 | 7,169 | 2,013 | 2,426 | 2,092 | 1,400 | 2,901 | 1,305 | 1,187 |
| 30 Add-on Appointments | 219 | 38 | 280 | 348 | 253 | 387 | 115 | 327 | 276 | 221 | 191 | 9 | 71 | 90 | 2,395 | 63 | 143 |
| 31 Inmate Refusals | 70 | 140 | 10 | 105 | 8 | 74 | 71 | 41 | 49 | 217 | 186 | 62 | 20 | 27 | 119 | 111 | 91 |
| 32 Inmates Seen | 3,308 | 1,282 | 1,316 | 2,008 | 3,121 | 1,446 | 4,309 | 1,857 | 3,037 | 6,779 | 1,925 | 2,234 | 2,054 | 1,438 | 4,992 | 1,172 | 1,072 |
| 33 Not Seen Due to Custody | 0 | 0 | 7 | 1 | 0 | 4 | 65 | 0 | 11 | 0 | 0 | 0 | 6 | 0 | 4 | 1 | 7 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 1 | 1 | 0 | 0 | 65 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 7 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 82 | 117 | 24 | 94 | 184 | 84 | 86 | 107 | 123 | 192 | 72 | 108 | 68 | 13 | 103 | 22 | 105 |
| 34(a) Line not completed | 0 | 17 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 71 | 0 | 0 |
| 34(b) Scheduling error | 1 | 62 | 20 | 31 | 9 | 9 | 43 | 4 | 48 | 103 | 6 | 0 | 4 | 2 | 14 | 4 | 8 |
| 34(c) Clinician cancelled | 79 | 33 | 3 | 48 | 173 | 75 | 24 | 103 | 72 | 71 | 63 | 92 | 64 | 9 | 17 | 14 | 96 |
| 34(d) Lack of provider preparation | 0 | 3 | 1 | 4 | 0 | 0 | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 34(e) Medically restricted movement | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 5 | 2 | 15 | 0 | 0 | 0 | 4 | 0 |
| 34(f) Other reason | 0 | 1 | 0 | 9 | 2 | 0 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 28 | 37 | 35 | 57 | 61 | 36 | 280 | 107 | 39 | 202 | 21 | 31 | 15 | 12 | 78 | 62 | 55 |
| 35(a) Inmate paroled or transferred | 17 | 3 | 3 | 21 | 17 | 9 | 65 | 28 | 11 | 12 | 5 | 5 | 4 | 4 | 38 | 0 | 13 |
| 35(b) Inmate received conflicting ducats | 0 | 0 | 10 | 3 | 12 | 0 | 28 | 2 | 7 | 15 | 0 | 1 | 5 | 1 | 16 | 5 | 26 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 0 | 8 | 2 | 13 | 16 | 101 | 45 | 7 | 4 | 0 | 0 | 0 | 0 | 4 | 5 | 5 |
| 35(e) Inmate at hospital/in-patient area of prison | 9 | 4 | 3 | 5 | 11 | 1 | 27 | 14 | 3 | 95 | 9 | 15 | 5 | 4 | 1 | 0 | 1 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 4 | 1 | 1 | 4 | 1 | 0 | 0 | 4 | 0 | 3 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 3 | 10 | 24 | 6 | 9 | 5 | 13 | 9 | 74 | 0 | 9 | 1 | 1 | 10 | 46 | 6 |
| 35(h) Other reason | 0 | 27 | 0 | 1 | 0 | 1 | 50 | 1 | 1 | 1 | 3 | 0 | 0 | 2 | 3 | 6 | 1 |
| 36 Total Inmates Not Seen | 110 | 154 | 66 | 152 | 245 | 124 | 431 | 214 | 173 | 394 | 93 | 139 | 89 | 25 | 185 | 85 | 167 |
| 37 Diagnostic/Specialty RFSs | 471 | 286 | 183 | 234 | 212 | 98 | 156 | 175 | 2,048 | 347 | 598 | 323 | 554 | 184 | 237 | 164 | 217 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,765 | 2,471 | 2,257 | 2,335 | 4,906 | 613 | 2,455 | 3,011 | 1,206 | 3,262 | 1,473 | 3,227 | 3,553 | 1,346 | 2,566 | 3,931 | 82,548 |
| 30 Add-on Appointments | 87 | 11 | 251 | 169 | 587 | 15 | 177 | 1,641 | 280 | 234 | 145 | 125 | 310 | 56 | 342 | 1,047 | 10,903 |
| 31 Inmate Refusals | 44 | 221 | 205 | 102 | 134 | 35 | 282 | 153 | 173 | 139 | 20 | 20 | 166 | 168 | 50 | 185 | 3,498 |
| 32 Inmates Seen | 1,566 | 2,069 | 2,006 | 2,115 | 4,832 | 562 | 2,155 | 4,328 | 1,199 | 3,099 | 1,548 | 3,071 | 3,460 | 1,089 | 2,681 | 4,474 | 83,604 |
| 33 Not Seen Due to Custody | 34 | 29 | 15 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 8 | 13 | 1 | 9 | 2 | 225 |
| 33(a) Lack of officers | 22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 1 | 0 | 0 | 35 |
| 33(b) Modified program in effect | 0 | 29 | 13 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 9 | 0 | 157 |
| 33(c) Not enough holding space | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 33(e) Other reason | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 19 |
| 34 Not Seen Due to Provider | 174 | 84 | 184 | 228 | 403 | 12 | 115 | 97 | 29 | 126 | 29 | 191 | 37 | 100 | 88 | 307 | 3,788 |
| 34(a) Line not completed | 73 | 0 | 8 | 0 | 299 | 6 | 6 | 3 | 0 | 11 | 0 | 17 | 9 | 0 | 16 | 163 | 707 |
| 34(b) Scheduling error | 17 | 27 | 89 | 64 | 34 | 3 | 7 | 46 | 11 | 59 | 10 | 6 | 5 | 24 | 34 | 0 | 804 |
| 34(c) Clinician cancelled | 81 | 40 | 64 | 161 | 42 | 3 | 102 | 35 | 18 | 54 | 19 | 168 | 22 | 58 | 38 | 144 | 2,085 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 17 | 0 | 0 | 47 |
| 34(e) Medically restricted movement | 0 | 0 | 4 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 66 |
| 34(f) Other reason | 2 | 17 | 19 | 2 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 35 Not Seen Due to Other | 34 | 79 | 98 | 56 | 124 | 19 | 76 | 73 | 85 | 132 | 21 | 62 | 187 | 44 | 80 | 10 | 2,336 |
| 35(a) Inmate paroled or transferred | 9 | 9 | 49 | 8 | 83 | 2 | 22 | 41 | 21 | 25 | 4 | 28 | 61 | 6 | 29 | 0 | 652 |
| 35(b) Inmate received conflicting ducats | 2 | 5 | 3 | 4 | 7 | 6 | 11 | 9 | 5 | 5 | 0 | 1 | 4 | 9 | 8 | 0 | 210 |
| 35(c) Unit Health Record unavailable | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 35(d) Inmate moved to another facility | 8 | 10 | 25 | 11 | 13 | 0 | 5 | 5 | 20 | 11 | 10 | 6 | 15 | 7 | 11 | 0 | 368 |
| 35(e) Inmate at hospital/in-patient area of prison | 6 | 16 | 6 | 13 | 4 | 0 | 16 | 15 | 17 | 74 | 3 | 21 | 9 | 6 | 23 | 0 | 436 |
| 35(f) Inmate out to court | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 5 | 1 | 6 | 0 | 51 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 4 | 33 | 13 | 16 | 12 | 0 | 19 | 1 | 16 | 11 | 1 | 6 | 92 | 0 | 0 | 9 | 459 |
| 35(h) Other reason | 1 | 5 | 0 | 4 | 1 | 11 | 3 | 0 | 2 | 1 | 2 | 0 | 1 | 15 | 3 | 1 | 147 |
| 36 Total Inmates Not Seen | 242 | 192 | 297 | 287 | 527 | 31 | 195 | 171 | 114 | 258 | 50 | 261 | 237 | 145 | 177 | 319 | 6,349 |
| 37 Diagnostic/Specialty RFSs | 308 | 203 | 447 | 246 | 823 | 149 | 353 | 64 | 183 | 600 | 183 | 410 | 434 | 234 | 239 | 307 | 11,670 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **761** | **126** | **90** | **35** | **416** | **6** | **302** | **631** | **118** | **176** | **595** | **83** | **276** | **50** | **757** | **504** | **98** |
| 38(a)  First Watch | 40 | 3 | 9 | 6 | 42 | 1 | 106 | 87 | 3 | 26 | 64 | 12 | 31 | 9 | 141 | 12 | 2 |
| 38(b)  Second Watch | 369 | 44 | 41 | 18 | 150 | 2 | 98 | 251 | 57 | 66 | 236 | 48 | 131 | 14 | 260 | 287 | 54 |
| 38(c)  Third Watch | 352 | 79 | 40 | 11 | 224 | 3 | 98 | 293 | 58 | 84 | 295 | 23 | 114 | 27 | 356 | 205 | 42 |
| **38a  Code II Transports Off-site** | **53** | **21** | **19** | **19** | **22** | **5** | **31** | **11** | **10** | **34** | **32** | **16** | **21** | **10** | **24** | **6** | **14** |
| 38/a(a)  First Watch | 1 | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 3 | 7 | 2 | 3 | 4 | 6 | 0 | 1 |
| 38/a(b)  Second Watch | 29 | 12 | 10 | 9 | 13 | 2 | 18 | 4 | 5 | 17 | 6 | 10 | 8 | 4 | 10 | 4 | 7 |
| 38/a(c)  Third Watch | 23 | 9 | 7 | 7 | 7 | 2 | 10 | 5 | 5 | 14 | 19 | 0 | 10 | 10 | 8 | 2 | 6 |
| **38b  Code III Transports Off-site** | **9** | **0** | **0** | **3** | **2** | **1** | **1** | **3** | **4** | **12** | **2** | **2** | **3** | **0** | **3** | **4** | **1** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 38/b(c)  Third Watch | 6 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 3 | 6 | 1 | 0 | 2 | 0 | 1 | 3 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **33** | **4** | **0** | **13** | **8** | **0** | **9** | **17** | **4** | **17** | **20** | **37** | **59** | **4** | **17** | **9** | **9** |
| 38/c(a)  First Watch | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 3 | 2 | 4 | 4 | 0 | 5 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 1 | 0 | 9 | 3 | 0 | 1 | 7 | 2 | 5 | 6 | 26 | 25 | 1 | 7 | 5 | 6 |
| 38/c(c)  Third Watch | 31 | 3 | 0 | 3 | 3 | 0 | 7 | 10 | 2 | 9 | 12 | 0 | 30 | 4 | 5 | 4 | 3 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **666** | **101** | **71** | **0** | **8** | **0** | **261** | **600** | **100** | **113** | **541** | **28** | **193** | **13** | **713** | **485** | **74** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **292** | **556** | **309** | **561** | **1,156** | **32** | **280** | **693** | **415** | **454** | **643** | **466** | **779** | **316** | **469** | **208** | **12,653** |
| 38(a)  First Watch | 23 | 68 | 0 | 45 | 30 | 2 | 13 | 61 | 78 | 85 | 15 | 43 | 97 | 55 | 41 | 27 | 1,277 |
| 38(b)  Second Watch | 157 | 252 | 309 | 363 | 674 | 17 | 100 | 326 | 119 | 175 | 278 | 228 | 97 | 104 | 226 | 115 | 5,666 |
| 38(c)  Third Watch | 112 | 236 | 0 | 153 | 452 | 13 | 167 | 306 | 218 | 194 | 350 | 195 | 347 | 157 | 202 | 115 | 5,521 |
| **38a Code II Transports Off-site** | **13** | **32** | **25** | **24** | **28** | **8** | **14** | **57** | **11** | **50** | **3** | **3** | **11** | **36** | **23** | **29** | **715** |
| 38/a(a)  First Watch | 1 | 2 | 0 | 1 | 7 | 1 | 1 | 5 | 1 | 7 | 0 | 0 | 1 | 6 | 1 | 6 | 80 |
| 38/a(b)  Second Watch | 9 | 15 | 25 | 14 | 9 | 4 | 4 | 27 | 3 | 19 | 1 | 0 | 9 | 15 | 8 | 11 | 341 |
| 38/a(c)  Third Watch | 3 | 15 | 0 | 9 | 12 | 3 | 9 | 25 | 7 | 24 | 2 | 3 | 11 | 15 | 14 | 12 | 308 |
| **38b Code III Transports Off-site** | **1** | **7** | **2** | **4** | **6** | **4** | **4** | **0** | **7** | **11** | **0** | **4** | **7** | **0** | **0** | **6** | **113** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 11 |
| 38/b(b)  Second Watch | 0 | 1 | 2 | 2 | 0 | 2 | 3 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 36 |
| 38/b(c)  Third Watch | 1 | 5 | 0 | 2 | 5 | 2 | 1 | 0 | 3 | 6 | 0 | 3 | 5 | 0 | 0 | 4 | 64 |
| **38c Unsched. State Vehicle Transports Off-site** | **13** | **26** | **33** | **14** | **24** | **0** | **23** | **30** | **11** | **25** | **5** | **0** | **15** | **34** | **0** | **24** | **537** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 38 |
| 38/c(b)  Second Watch | 7 | 14 | 33 | 6 | 5 | 0 | 9 | 19 | 8 | 13 | 2 | 0 | 12 | 7 | 0 | 13 | 252 |
| 38/c(c)  Third Watch | 5 | 12 | 0 | 7 | 15 | 0 | 13 | 10 | 2 | 12 | 3 | 0 | 3 | 23 | 0 | 10 | 241 |
| **38d Other (i.e. Infimary, Housing Unit)** | **265** | **491** | **249** | **519** | **1,098** | **20** | **239** | **606** | **386** | **368** | **635** | **459** | **736** | **246** | **446** | **149** | **10,879** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **217** | **88** | **46** | **168** | **229** | **76** | **283** | **94** | **230** | **250** | **125** | **106** | **174** | **115** | **136** | **117** | **114** |
| 39(a) Health Care related. | 182 | 84 | 45 | 131 | 217 | 63 | 281 | 80 | 190 | 221 | 87 | 99 | 168 | 109 | 50 | 77 | 100 |
| 39(b) All others. | 35 | 4 | 1 | 37 | 12 | 13 | 2 | 14 | 40 | 29 | 38 | 7 | 6 | 6 | 86 | 40 | 14 |
| **40 Unscheduled Transports** | **58** | **4** | **6** | **0** | **0** | **13** | **111** | **58** | **2** | **37** | **15** | **87** | **59** | **33** | **28** | **18** | **18** |
| **41 Inmates Transported** | **394** | **143** | **80** | **168** | **351** | **135** | **1,951** | **203** | **333** | **370** | **332** | **475** | **389** | **382** | **224** | **162** | **190** |
| **42 Budgeted Posts** | **24** | **11** | **50** | **12** | **13** | **16** | **31** | **16** | **31** | **17** | **19** | **10** | **883** | **11** | **15** | **11** | **8** |
| **43 Redirected Staff Hours** | **517** | **49** | **247** | **830** | **124** | **8** | **0** | **17** | **16** | **408** | **136** | **0** | **712** | **115** | **272** | **65** | **1,346** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,715 | 1,386 | 575 | 2,546 | 2,025 | 460 | 2,057 | 736 | 692 | 1,320 | 1,247 | 522 | 1,090 | 989 | 107 | 441 | 2,143 |
| 44(b) Overtime Dollars | 76,277 | 64,619 | 25,927 | 117,085 | 97,066 | 18,448 | 95,529 | 33,163 | 32,073 | 59,881 | 50,084 | 24,019 | 47,639 | 46,807 | 4,320 | 19,394 | 95,323 |
| 44(c) P.I.E. Hours | 0 | 0 | 56 | 32 | 0 | 0 | 0 | 14 | 11 | 33 | 0 | 412 | 0 | 0 | 0 | 8 | 0 |
| 44(d) P.I.E. Dollars | 0 | 0 | 1,962 | 1,107 | 0 | 0 | 0 | 460 | 489 | 932 | 0 | 13,473 | 0 | 0 | 0 | 232 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **0** | **0** | **0** | **0** | **0** | **3** | **4** | **8** | **19** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | **0** | **0** | **0** | **680** | **237** | **877** | **16** | **5** | **48** | **280** | **16** | **485** | **46** | **17** | **864** | **0** | **1,730** |
| 46(a) First Watch | 0 | 0 | 0 | 0 | 18 | 208 | 8 | 0 | 8 | 88 | 0 | 238 | 0 | 0 | 104 | 0 | 685 |
| 46(b) Second Watch | 0 | 0 | 0 | 680 | 78 | 461 | 0 | 4 | 24 | 104 | 16 | 215 | 27 | 48 | 624 | 0 | 996 |
| 46(c) Third Watch | 0 | 0 | 0 | 0 | 142 | 208 | 8 | 1 | 16 | 88 | 0 | 32 | 19 | 17 | 136 | 0 | 49 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 75 | 1,211 | 1,346 | 1,596 | 1,394 | 727 | 8,314 | 2,480 | 2,175 | 923 | 4,488 | 10,718 | 3,666 | 1,167 | 518 | 190 | 4,690 |
| 47(b) Overtime Dollars | 3,465 | 57,275 | 45,757 | 72,249 | 63,038 | 35,303 | 405,561 | 120,736 | 109,824 | 43,587 | 209,406 | 489,465 | 187,706 | 51,729 | 23,073 | 10,160 | 210,791 |
| 47(c) P.I.E. Hours | 0 | 0 | 924 | 54 | 0 | 0 | 146 | 15 | 120 | 0 | 0 | 96 | 0 | 0 | 0 | 0 | 160 |
| 47(d) P.I.E. Dollars | 0 | 0 | 31,952 | 1,885 | 0 | 0 | 4,470 | 460 | 3,610 | 0 | 0 | 3,230 | 0 | 0 | 0 | 0 | 5,533 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2011

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **72** | **145** | **130** | **193** | **141** | **64** | **136** | **348** | **269** | **151** | **146** | **265** | **249** | **159** | **141** | **204** | **5,381** |
| 39(a)  Health Care related. | 59 | 90 | 92 | 186 | 123 | 56 | 119 | 267 | 217 | 111 | 139 | 242 | 230 | 119 | 94 | 115 | 4,443 |
| 39(b)  All others. | 13 | 55 | 38 | 7 | 18 | 8 | 17 | 81 | 52 | 40 | 7 | 23 | 19 | 40 | 47 | 89 | 938 |
| **40  Unscheduled Transports** | 46 | 30 | 33 | 10 | 10 | 1 | 41 | 39 | 28 | 99 | 52 | 2 | 2 | 14 | 90 | 0 | 1,044 |
| **41  Inmates Transported** | 148 | 225 | 231 | 239 | 275 | 117 | 261 | 398 | 297 | 422 | 298 | 368 | 293 | 232 | 284 | 306 | 10,676 |
| **42  Budgeted Posts** | 14 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 8 | 20 | 22 | 32 | 16 | 1,437 |
| **43  Redirected Staff Hours** | 48 | 236 | 120 | 0 | 39 | 104 | 688 | 800 | 581 | 223 | 1,120 | 174 | 0 | 96 | 24 | 242 | 9,354 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 809 | 1,721 | 894 | 1,226 | 1,507 | 668 | 5,267 | 3,559 | 1,958 | 2,006 | 1,611 | 4,403 | 1,797 | 773 | 278 | 1,617 | 50,145 |
| 44(b)  Overtime Dollars | 36,854 | 75,977 | 38,402 | 53,627 | 62,916 | 32,847 | 233,741 | 156,322 | 92,042 | 89,209 | 74,223 | 200,754 | 82,055 | 33,195 | 10,920 | 70,754 | 2,251,494 |
| 44(c)  P.I.E. Hours | 0 | 0 | 0 | 0 | 99 | 0 | 215 | 0 | 0 | 0 | 173 | 214 | 0 | 0 | 81 | 164 | 1,513 |
| 44(d)  P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,224 | 0 | 7,401 | 0 | 0 | 0 | 5,982 | 6,951 | 0 | 0 | 2,790 | 5,453 | 50,454 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **4** | **0** | **0** | **0** | **0** | **0** | **0** | **25** | **0** | **0** | **0** | **0** | **42** | **1** | **17** | **36** | **261** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 68 |
| 45(b)  Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 111 |
| 45(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 82 |
| **46  Redirected Staff Hours** | **222** | **0** | **0** | **819** | **333** | **58** | **992** | **6,448** | **0** | **2,891** | **0** | **24** | **8** | **1,615** | **-305** | **1,350** | **19,755** |
| 46(a)  First Watch | 96 | 0 | 0 | 330 | 21 | 6 | 248 | 1,520 | 0 | 827 | 0 | 0 | 0 | 832 | -45 | 216 | 5,408 |
| 46(b)  Second Watch | 62 | 0 | 0 | 235 | 274 | 40 | 488 | 1,752 | 0 | 1,096 | 0 | 24 | 0 | 553 | -60 | 772 | 8,512 |
| 46(c)  Third Watch | 64 | 0 | 0 | 254 | 38 | 12 | 256 | 3,176 | 0 | 968 | 0 | 0 | 8 | 230 | -200 | 362 | 5,884 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 908 | 3,201 | 4,667 | 1,090 | 7,112 | 1,262 | 3,141 | 14,303 | 1,586 | 8,457 | 200 | 2,337 | 5,576 | 5,242 | 557 | 2,179 | 107,495 |
| 47(b)  Overtime Dollars | 37,213 | 147,254 | 221,338 | 48,496 | 347,355 | 61,584 | 141,299 | 667,304 | 74,534 | 414,441 | 8,908 | 106,905 | 281,843 | 252,341 | 25,242 | 102,588 | 5,077,771 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 32 | 143 | 1 | 283 | 16 | 0 | 60 | 0 | 23 | 298 | 16 | 139 | 16 | 2,543 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 0 | 1,106 | 5,103 | 35 | 9,786 | 473 | 0 | 11,913 | 0 | 668 | 10,155 | 576 | 4,675 | 555 | 96,185 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 **Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 423 | 1,148 | 272 | 391 | 969 | 219 | 534 | 731 | 1,138 | 324 | 816 | 138 | 393 | 507 | 765 |
| 48(a)  First Watch | 135 | 76 | 65 | 184 | 30 | 51 | 201 | 35 | 84 | 129 | 156 | 69 | 126 | 80 | 59 | 62 | 106 |
| 48(b)  Second Watch | 408 | 376 | 231 | 655 | 147 | 213 | 468 | 112 | 272 | 355 | 615 | 144 | 418 | 184 | 198 | 291 | 422 |
| 48(c)  Third Watch | 242 | 207 | 127 | 309 | 95 | 127 | 300 | 72 | 178 | 247 | 367 | 111 | 272 | 138 | 136 | 154 | 237 |
| 49 **Vacant Correctional Officer Posts for the Institution** | **92** | **21** | **42** | **140** | **69** | **0** | **0** | **0** | **21** | **50** | **62** | **0** | **49** | **57** | **0** | **40** | **76** |
| 49(a)  First Watch | 16 | 0 | 11 | 19 | 9 | 0 | 0 | 0 | 2 | 0 | 10 | 0 | 6 | 19 | 0 | 5 | 9 |
| 49(b)  Second Watch | 44 | 21 | 15 | 69 | 38 | 0 | 0 | 0 | 10 | 50 | 22 | 0 | 14 | 19 | 0 | 28 | 27 |
| 49(c)  Third Watch | 32 | 0 | 16 | 52 | 22 | 0 | 0 | 0 | 9 | 0 | 30 | 0 | 29 | 13 | 0 | 7 | 40 |
| 50 **Budgeted Correctional Officer Posts assigned to HCAU** | **122** | **48** | **40** | **72** | **104** | **53** | **103** | **59** | **111** | **174** | **206** | **31** | **73** | **49** | **53** | **45** | **46** |
| 50(a)  First Watch | 16 | 2 | 3 | 0 | 9 | 4 | 10 | 6 | 8 | 40 | 13 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b)  Second Watch | 78 | 34 | 28 | 69 | 66 | 41 | 70 | 35 | 77 | 82 | 157 | 20 | 52 | 37 | 32 | 36 | 33 |
| 50(c)  Third Watch | 28 | 12 | 9 | 3 | 29 | 8 | 23 | 18 | 26 | 52 | 36 | 10 | 17 | 8 | 15 | 8 | 10 |
| 51 **Vacant Correctional Officer Posts assigned to HCAU** | **6** | **1** | **0** | **5** | **2** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **6** | **2** | **0** | **0** | **1** |
| 51(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51(b)  Second Watch | 3 | 1 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| 51(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 52 **PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 84.59 | 71.31 | 108.00 | 118.63 | 75.98 | 180.11 | 116.79 | 156.37 | 198.00 | 230.65 | 57.71 | 106.74 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 386 | 597 | 817 | 362 | 776 | 543 | 569 | 805 | 556 | 976 | 236 | 384 | 620 | 857 | 435 | 539 |
| 48(a) First Watch | 48 | 85 | 105 | 56 | 111 | 81 | 84 | 120 | 71 | 142 | 41 | 60 | 88 | 129 | 54 | 92 |
| 48(b) Second Watch | 207 | 323 | 480 | 184 | 421 | 310 | 300 | 465 | 321 | 514 | 117 | 191 | 346 | 477 | 234 | 279 |
| 48(c) Third Watch | 131 | 189 | 232 | 122 | 244 | 152 | 185 | 220 | 164 | 320 | 78 | 133 | 186 | 251 | 147 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **42** | **57** | **17** | **0** | **36** | **100** | **28** | **11** | **0** | **35** | **53** | **18** | **89** | **111** | **3** | **64** |
| 49(a) First Watch | 0 | 0 | 6 | 0 | 5 | 0 | 7 | 0 | 0 | 0 | 6 | 5 | 17 | 11 | 0 | 0 |
| 49(b) Second Watch | 18 | 57 | 5 | 0 | 19 | 62 | 10 | 11 | 0 | 35 | 17 | 4 | 53 | 69 | 3 | 64 |
| 49(c) Third Watch | 24 | 0 | 6 | 0 | 12 | 38 | 11 | 0 | 0 | 0 | 30 | 9 | 19 | 31 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **49** | **62** | **78** | **84** | **35** | **88** | **87** | **60** | **100** | **77** | **36** | **51** | **140** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 31 | 48 | 63 | 59 | 19 | 74 | 39 | 50 | 74 | 45 | 22 | 39 | 90 | 79 | 39 | 42 |
| 50(c) Third Watch | 15 | 12 | 14 | 23 | 14 | 11 | 45 | 7 | 21 | 29 | 11 | 10 | 31 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **9** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **87.19** | **99.11** | **108.60** | **129.25** | **70.16** | **132.83** | **90.37** | **92.47** | **173.00** | **140.61** | **68.53** | **84.34** | **224.72** | **159.75** | **114.02** | **177.23** |

**May Inmate Population** *(excludes out-of-state inmates)*:    **152,348**

| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **TOTAL** *(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **170,886** | **167,101** | **45,227** | **98,657** | **481,871** |
| **Inmate Refusals:** | **6,783** (4.0%) | **17,537** (10.5%) | **2,133** (4.7%) | **3,550** (3.6%) | **30,003** (6.2%) |
| **Inmates Seen:** | **153,546** (89.9%) | **127,590** (76.4%) | **39,727** (87.8%) | **88,796** (90.0%) | **409,659** (85.0%) |
| **Inmates Not Seen:** | **10,557** (6.2%) | **21,974** (13.2%) | **3,367** (7.4%) | **6,311** (6.4%) | **42,209** (8.8%) |
| Not Seen Due to Custody: | 401 (0.2%) | 2,199 (1.3%) | 227 (0.5%) | 192 (0.2%) | 3,019 (0.6%) |
| Not Seen Due to Provider: | 6,895 (4.0%) | 12,581 (7.5%) | 2,217 (4.9%) | 3,985 (4.0%) | 25,678 (5.3%) |
| Not Seen Due to Other: | 3,261 (1.9%) | 7,194 (4.3%) | 923 (2.0%) | 2,134 (2.2%) | 13,512 (2.8%) |

On-Site Specialty Care: **19,740**    Off-Site Specialty Care: **5,838**    Average Number of Inmates per Scheduled Transport: **2.10**

*Notes:  Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; All 33 institutions achieved that balance in May.*

**Results Explanation**



In May, institutions recorded a total of 481,871 ducats and add-ons (460,311 in April).  Of those, 409,659 were seen, 30,003 resulted in inmate refusals, and 42,209 were categorized under *Inmates Not Seen* as follows: 3,019 for custody reasons, 25,678 for provider reasons, and 13,512 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 131,689 (Overtime 128,381; P.I.E. 3,308)    Associated PY Value 803



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 56,832 (Overtime 55,442; P.I.E. 1,390)    Associated PY Value 347

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| **Over-all Percentage of Inmates Seen** | 91% | 92% | 91% |
| Seen for Medical Services* | 92% | 96% | 93% |
| Seen for Mental Health Services* | 89% | 89% | 87% |
| Seen for Dental Services* | 86% | 91% | 93% |
| Seen for Diagnostic/Specialty Services* | 96% | 96% | 93% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 94% | 95% | 94% | 96% | 95% | 89% | 97% | 93% |
| Seen for Medical Services* | 92% | 94% | 95% | 93% | 97% | 98% | 92% | 99% | 95% |
| Seen for Mental Health Services* | 85% | 86% | 95% | 96% | 96% | 91% | 86% | 94% | 87% |
| Seen for Dental Services* | 95% | 92% | 94% | 91% | 96% | 95% | 88% | 98% | 97% |
| Seen for Diagnostic/Specialty Services* | 97% | 95% | 95% | 97% | 94% | 93% | 88% | 97% | 94% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 89% | 95% | 84% | 92% | 93% | 91% | 92% |
| Seen for Medical Services* | 91% | 96% | 89% | 95% | 95% | 99% | 92% |
| Seen for Mental Health Services* | 90% | 94% | 81% | 78% | 91% | 93% | 93% |
| Seen for Dental Services* | 87% | 91% | 92% | 85% | 91% | 90% | 94% |
| Seen for Diagnostic/Specialty Services* | 86% | 93% | 92% | 95% | 96% | 91% | 92% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen** | 94% | 86% | 93% | 93% | 92% | 87% | 68% |
| Seen for Medical Services* | 96% | 94% | 95% | 93% | 94% | 90% | 88% |
| Seen for Mental Health Services* | 90% | 73% | 88% | 92% | 92% | 82% | 52% |
| Seen for Dental Services* | 96% | 88% | 89% | 96% | 83% | 87% | 85% |
| Seen for Diagnostic/Specialty Services* | 92% | 95% | 91% | 94% | 93% | 92% | 92% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen** | 91% | 95% | 91% | 90% | 89% | 92% | 93% |
| Seen for Medical Services* | 92% | 91% | 95% | 90% | 96% | 94% | 94% |
| Seen for Mental Health Services* | 88% | 99% | 90% | 87% | 84% | 89% | 92% |
| Seen for Dental Services* | 92% | 96% | 88% | 93% | 96% | 93% | 99% |
| Seen for Diagnostic/Specialty Services* | 92% | 95% | 84% | 90% | 97% | 94% | 91% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 89% | 94% | 94% | 91% | 95% | 91% | 92% | 84% | 92% | 86% | 95% | 96% | 94% | 95% | 95% | 93% |
| Seen for Medical Services* | 92% | 91% | 94% | 96% | 92% | 96% | 92% | 96% | 89% | 95% | 94% | 95% | 97% | 93% | 91% | 98% | 95% |
| Seen for Mental Health Services* | 85% | 90% | 86% | 90% | 89% | 94% | 88% | 89% | 81% | 78% | 73% | 95% | 96% | 96% | 99% | 91% | 88% |
| Seen for Dental Services* | 95% | 87% | 92% | 96% | 86% | 91% | 92% | 91% | 92% | 85% | 88% | 94% | 96% | 91% | 96% | 95% | 89% |
| Seen for Diagnostic/Specialty Services* | 97% | 86% | 95% | 92% | 96% | 93% | 92% | 96% | 92% | 95% | 95% | 95% | 94% | 97% | 95% | 93% | 91% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,688 | 4,136 | 5,375 | 5,687 | 3,686 | 4,222 | 5,861 | 2,086 | 6,417 | 2,874 | 4,957 | 4,143 | 6,658 | 3,139 | 3,813 | 3,708 | 4,234 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,904 | 6,585 | 6,011 | 13,137 | 19,832 | 11,434 | 17,487 | 14,032 | 30,141 | 15,397 | 14,706 | 9,701 | 16,243 | 5,223 | 21,083 | 7,684 | 10,062 |
| **Total Inmate Refusals** | 273 | 432 | 89 | 781 | 167 | 238 | 916 | 1,238 | 2,116 | 412 | 2,568 | 204 | 54 | 77 | 1,020 | 295 | 617 |
| **Total Inmates Seen** | 12,552 | 5,478 | 5,541 | 11,676 | 17,938 | 10,640 | 15,022 | 11,765 | 23,507 | 13,787 | 10,391 | 8,997 | 15,555 | 4,825 | 19,076 | 7,008 | 8,799 |
| **Total Inmates Not Seen** | 1,079 | 675 | 381 | 680 | 1,727 | 556 | 1,549 | 1,029 | 4,518 | 1,198 | 1,747 | 500 | 634 | 321 | 987 | 381 | 646 |
| Not Seen Due to Custody | 13 | 25 | 10 | 0 | 121 | 11 | 168 | 29 | 688 | 13 | 18 | 59 | 35 | 6 | 34 | 3 | 40 |
| Not Seen Due to Provider | 892 | 531 | 270 | 490 | 1,008 | 363 | 431 | 444 | 2,996 | 568 | 1,450 | 337 | 463 | 239 | 586 | 255 | 402 |
| Not Seen Due to Other | 174 | 119 | 101 | 190 | 598 | 182 | 950 | 556 | 834 | 617 | 279 | 104 | 136 | 76 | 367 | 123 | 204 |
| **Average Inmates per Scheduled Transport** | 1.92 | 1.59 | 1.78 | 1.25 | 1.36 | 2.47 | 6.46 | 1.58 | 1.60 | 1.41 | 3.33 | 3.90 | 1.99 | 3.07 | 2.97 | 1.90 | 1.38 |
| **Inmates Seen for On-Site Specialty Care** | 916 | 685 | 218 | 278 | 988 | 751 | 748 | 375 | 361 | 1,100 | 565 | 544 | 861 | 261 | 510 | 409 | 285 |
| **Inmates Seen for Off-Site Specialty Care** | 311 | 119 | 86 | 166 | 349 | 91 | 243 | 136 | 232 | 256 | 101 | 271 | 223 | 334 | 61 | 75 | 101 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,540 | 2,161 | 802 | 5,468 | 2,753 | 984 | 3,468 | 1,006 | 1,178 | 2,560 | 2,810 | 294 | 3,125 | 1,929 | 171 | 870 | 2,894 |
| Overtime Dollars | 116,761 | 106,561 | 37,860 | 260,411 | 135,482 | 40,986 | 173,192 | 45,195 | 56,431 | 114,505 | 117,969 | 14,290 | 152,462 | 93,433 | 8,047 | 42,490 | 134,702 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 28 | 16 | 0 | 0 | 50 | 0 | 0 | 27 | 56 | 112 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 0 | 0 | 942 | 553 | 0 | 0 | 1,623 | 0 | 0 | 768 | 1,942 | 3,723 | 0 | 17 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 107 | 2,387 | 1,750 | 2,799 | 2,444 | 1,870 | 16,560 | 5,984 | 3,246 | 3,121 | 8,491 | 7,266 | 7,376 | 2,320 | 1,442 | 104 | 5,980 |
| Overtime Dollars | 4,181 | 119,000 | 84,421 | 133,565 | 127,401 | 89,491 | 869,292 | 302,239 | 160,526 | 152,207 | 404,015 | 353,288 | 383,313 | 120,059 | 74,956 | 3,677 | 292,452 |
| P.I.E. Hours | 0 | 24 | 689 | 16 | 0 | 0 | 214 | 53 | 85 | 0 | 181 | 55 | 0 | 0 | 0 | 8 | 56 |
| P.I.E. Dollars | 0 | 954 | 23,717 | 504 | 0 | 0 | 6,470 | 1,583 | 2,862 | 0 | 6,265 | 1,825 | 0 | 0 | 0 | 232 | 1,936 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 384 | 41 | 182 | 632 | 170 | 36 | 0 | 4 | 0 | 201 | 96 | 0 | 102 | 30 | 288 | 31 | 1,438 |
| Medical Guarding | 48 | 0 | 1,132 | 1,006 | 224 | 920 | 8 | 8 | 58 | -396 | 0 | 0 | 102 | 232 | 808 | 0 | 2,811 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

May 2011

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 89% | 93% | 91% | 93% | 90% | 92% | 91% | 89% | 87% | 92% | 97% | 93% | 92% | 68% | 91% | 93% | 91% |
| Seen for Medical Services\* | 92% | 93% | 95% | 95% | 90% | 94% | 91% | 96% | 90% | 92% | 99% | 95% | 94% | 88% | 93% | 94% | 94% |
| Seen for Mental Health Services\* | 86% | 92% | 90% | 90% | 87% | 92% | 91% | 84% | 82% | 93% | 94% | 87% | 89% | 52% | 87% | 92% | 85% |
| Seen for Dental Services\* | 88% | 92% | 88% | 91% | 93% | 83% | 90% | 96% | 87% | 94% | 98% | 97% | 93% | 85% | 93% | 99% | 92% |
| Seen for Diagnostic/Specialty Services\* | 88% | 94% | 84% | 96% | 90% | 93% | 91% | 97% | 92% | 92% | 97% | 94% | 94% | 92% | 93% | 91% | 93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,083 | 4,614 | 4,301 | 3,549 | 5,031 | 0 | 4,620 | 4,295 | 2,837 | 6,355 | 5,280 | 5,035 | 4,698 | 3,823 | 3,271 | 5,776 | 152,348 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,603 | 10,046 | 18,190 | 10,387 | 21,922 | 8,775 | 12,298 | 43,452 | 10,291 | 15,310 | 10,401 | 11,397 | 17,261 | 17,037 | 16,068 | 20,771 | 481,871 |
| **Total Inmate Refusals** | 150 | 1,116 | 1,675 | 303 | 698 | 978 | 688 | 4,317 | 1,612 | 594 | 129 | 117 | 1,292 | 2,740 | 601 | 1,496 | 30,003 |
| **Total Inmates Seen** | 4,867 | 8,292 | 15,089 | 9,350 | 19,113 | 7,149 | 10,541 | 34,678 | 7,520 | 13,582 | 9,998 | 10,476 | 14,726 | 9,782 | 14,089 | 17,850 | 409,659 |
| **Total Inmates Not Seen** | 586 | 638 | 1,426 | 734 | 2,111 | 648 | 1,069 | 4,457 | 1,159 | 1,134 | 274 | 804 | 1,243 | 4,515 | 1,378 | 1,425 | 42,209 |
| Not Seen Due to Custody | 21 | 31 | 175 | 79 | 8 | 24 | 30 | 333 | 294 | 83 | 2 | 44 | 103 | 435 | 73 | 11 | 3,019 |
| Not Seen Due to Provider | 450 | 374 | 717 | 529 | 1,465 | 356 | 752 | 1,429 | 498 | 706 | 170 | 543 | 250 | 3,526 | 833 | 1,355 | 25,678 |
| Not Seen Due to Other | 115 | 233 | 534 | 126 | 638 | 268 | 287 | 2,695 | 367 | 345 | 102 | 217 | 890 | 554 | 472 | 59 | 13,512 |
| **Average Inmates per Scheduled Transport** | 1.69 | 1.95 | 2.66 | 1.36 | 2.18 | 2.14 | 1.86 | 1.48 | 1.31 | 2.77 | 1.69 | 1.53 | 1.35 | 2.16 | 1.92 | 1.39 | 2.10 |
| **Inmates Seen for On-Site Specialty Care** | 729 | 624 | 413 | 717 | 460 | 210 | 718 | 1,186 | 193 | 814 | 410 | 1,349 | 615 | 353 | 404 | 690 | 19,740 |
| **Inmates Seen for Off-Site Specialty Care** | 93 | 172 | 107 | 192 | 243 | 47 | 164 | 230 | 138 | 180 | 177 | 396 | 267 | 101 | 77 | 99 | 5,838 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,263 | 2,329 | 1,582 | 80 | 1,821 | 788 | 7,152 | 6,482 | 3,765 | 3,964 | 3,033 | 5,757 | 3,208 | 1,289 | 351 | 2,601 | 80,480 |
| Overtime Dollars | 57,212 | 112,445 | 73,280 | 4,637 | 77,315 | 38,325 | 344,557 | 363,337 | 176,963 | 176,276 | 146,828 | 277,612 | 152,313 | 57,864 | 15,573 | 121,648 | $3,846,958 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 96 | 8 | 169 | 0 | 0 | 0 | 82 | 567 | 15 | 0 | 37 | 235 | 1,498 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,202 | 277 | 5,836 | 0 | 0 | 0 | 2,836 | 19,232 | 438 | 0 | 1,262 | 8,025 | $50,676 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,763 | 8,350 | 5,675 | 2,201 | 9,200 | 3,375 | 4,914 | 24,076 | 1,921 | 15,032 | 656 | 2,668 | 8,985 | 6,985 | 2,578 | 4,535 | 177,162 |
| Overtime Dollars | 135,803 | 404,887 | 286,881 | 111,439 | 473,968 | 166,714 | 239,131 | 1,157,250 | 90,264 | 736,871 | 31,788 | 131,106 | 465,597 | 352,399 | 122,874 | 223,823 | $8,804,878 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 243 | 48 | 303 | 16 | 0 | 576 | 0 | 96 | 128 | 9 | 59 | 24 | 2,883 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 8,910 | 1,660 | 10,463 | 375 | 0 | 18,770 | 0 | 3,146 | 4,569 | 311 | 1,998 | 830 | $97,381 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 59 | 341 | 48 | 94 | -80 | 492 | 469 | 472 | 453 | 53 | 1,352 | 496 | 0 | 128 | 8 | 181 | 8,201 |
| Medical Guarding | 414 | 0 | 0 | 216 | 384 | 0 | 1,768 | 6,424 | 0 | 3,754 | 8 | 89 | 8 | 952 | -543 | 1,631 | 22,065 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | 3,363 | 2,854 | 2,299 | 5,559 | 5,285 | 6,109 | 3,538 | 2,913 | 3,932 | 4,260 | 3,522 | 2,630 | 5,830 | 1,403 | 6,561 | 3,050 | 4,076 |
| 1(a)  Primary Care Provider Ducats | 3,065 | 1,537 | 1,604 | 2,874 | 3,038 | 1,253 | 2,181 | 1,598 | 2,475 | 2,414 | 2,459 | 1,794 | 2,199 | 1,394 | 3,850 | 1,710 | 1,588 |
| 1(b) RN Ducats | 298 | 1,317 | 695 | 2,685 | 2,247 | 4,856 | 1,357 | 1,315 | 1,457 | 1,846 | 1,063 | 836 | 3,631 | 9 | 2,711 | 1,340 | 2,488 |
| 2 **Add-on Appointments** | 2,058 | 464 | 1,226 | 1,258 | 956 | 1,589 | 1,017 | 461 | 612 | 250 | 1,006 | 496 | 2,958 | 1,432 | 58 | 340 | 2,552 |
| 3 **Inmate Refusals** | 53 | 167 | 41 | 259 | 31 | 126 | 71 | 5 | 32 | 91 | 414 | 123 | 2 | 19 | 581 | 109 | 318 |
| 4 **Inmates Seen** | 4,927 | 2,871 | 3,261 | 6,309 | 5,742 | 7,276 | 4,123 | 3,233 | 4,009 | 4,219 | 3,885 | 2,846 | 8,506 | 2,607 | 5,494 | 3,201 | 5,990 |
| 5 **Not Seen Due to Custody** | 13 | 16 | 3 | 0 | 0 | 1 | 0 | 13 | 48 | 3 | 1 | 7 | 12 | 6 | 22 | 0 | 14 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 48 | 0 | 0 | 7 | 12 | 0 | 0 | 0 | 14 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 13 | 16 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 6 | 18 | 0 | 0 |
| 6 **Not Seen Due to Provider** | 384 | 211 | 167 | 178 | 314 | 180 | 129 | 74 | 355 | 94 | 170 | 106 | 219 | 154 | 297 | 46 | 215 |
| 6(a) Line not completed | 54 | 19 | 12 | 50 | 13 | 0 | 21 | 0 | 0 | 12 | 26 | 15 | 24 | 5 | 131 | 9 | 81 |
| 6(b) Scheduling error | 62 | 84 | 61 | 81 | 57 | 90 | 43 | 12 | 62 | 25 | 22 | 1 | 102 | 24 | 131 | 17 | 39 |
| 6(c) Provider cancelled | 268 | 87 | 53 | 47 | 243 | 88 | 65 | 62 | 292 | 56 | 121 | 89 | 74 | 125 | 35 | 18 | 95 |
| 6(d) Lack of provider preparation | 0 | 1 | 41 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 20 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 19 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 22 | 0 | 0 | 2 | 0 |
| 7 **Not Seen Due to Other** | 44 | 53 | 53 | 71 | 154 | 115 | 232 | 49 | 100 | 103 | 58 | 44 | 49 | 49 | 225 | 34 | 91 |
| 7(a) Inmate paroled or transferred | 9 | 14 | 11 | 51 | 65 | 34 | 71 | 17 | 50 | 9 | 19 | 15 | 21 | 10 | 100 | 9 | 26 |
| 7(b) Inmate received conflicting ducats | 2 | 12 | 1 | 9 | 12 | 6 | 86 | 8 | 18 | 8 | 2 | 13 | 5 | 4 | 20 | 1 | 24 |
| 7(c) Unit Health Record unavailable | 1 | 2 | 3 | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 12 | 0 | 0 | 3 |
| 7(d) Inmate moved to another facility | 12 | 11 | 25 | 2 | 47 | 35 | 45 | 8 | 23 | 4 | 11 | 5 | 4 | 4 | 43 | 16 | 12 |
| 7(e) Inmate at hospital/in-patient area of prison | 18 | 12 | 12 | 6 | 22 | 19 | 18 | 12 | 3 | 15 | 16 | 8 | 13 | 17 | 9 | 4 | 14 |
| 7(f) Inmate out to court | 1 | 2 | 0 | 3 | 6 | 14 | 3 | 0 | 4 | 0 | 3 | 0 | 1 | 1 | 13 | 4 | 3 |
| 7(g) Other reason | 1 | 0 | 1 | 0 | 2 | 0 | 9 | 4 | 1 | 67 | 3 | 2 | 5 | 1 | 40 | 0 | 9 |
| 8 **Total Inmates Not Seen** | 441 | 280 | 223 | 249 | 468 | 296 | 361 | 136 | 503 | 200 | 229 | 157 | 280 | 209 | 544 | 80 | 320 |
| 9 **Medical 7362s** | 2,587 | 2,408 | 551 | 3,396 | 391 | 1,695 | 2,353 | 2,450 | 3,000 | 890 | 3,995 | 2,226 | 1,707 | 1,610 | 2,904 | 951 | 2,834 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **1,872** | **3,505** | **8,191** | **2,145** | **10,989** | **3,347** | **3,639** | **4,930** | **3,119** | **4,345** | **2,431** | **3,560** | **5,355** | **3,192** | **4,840** | **3,329** | **135,973** |
| 1(a) Primary Care Provider Ducats | 1,141 | 2,223 | 2,421 | 1,416 | 1,631 | 618 | 2,225 | 1,945 | 1,683 | 3,183 | 1,237 | 2,284 | 2,442 | 1,679 | 3,173 | 1,655 | 67,989 |
| 1(b) RN Ducats | 731 | 1,282 | 5,770 | 729 | 9,358 | 2,729 | 1,414 | 2,985 | 1,436 | 1,162 | 1,194 | 1,276 | 2,913 | 1,513 | 1,667 | 1,674 | 67,984 |
| 2 **Add-on Appointments** | **237** | **187** | **1,463** | **391** | **1,697** | **52** | **1,004** | **2,057** | **215** | **1,758** | **2,480** | **194** | **587** | **1,130** | **1,484** | **1,244** | **34,913** |
| 3 **Inmate Refusals** | **43** | **496** | **1,064** | **42** | **483** | **156** | **199** | **282** | **376** | **231** | **77** | **16** | **287** | **245** | **274** | **70** | **6,783** |
| 4 **Inmates Seen** | **1,906** | **2,974** | **8,125** | **2,377** | **11,025** | **3,034** | **4,026** | **6,445** | **2,652** | **5,391** | **4,792** | **3,553** | **5,300** | **3,584** | **5,628** | **4,235** | **153,546** |
| 5 **Not Seen Due to Custody** | **0** | **8** | **14** | **23** | **0** | **15** | **10** | **0** | **95** | **27** | **0** | **16** | **7** | **4** | **17** | **6** | **401** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 8 |
| 5(b) Modified program in effect | 0 | 8 | 14 | 23 | 0 | 1 | 10 | 0 | 0 | 27 | 0 | 11 | 6 | 4 | 7 | 0 | 205 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 95 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 183 |
| 6 **Not Seen Due to Provider** | **120** | **126** | **159** | **83** | **878** | **153** | **283** | **152** | **122** | **350** | **19** | **99** | **164** | **377** | **294** | **223** | **6,895** |
| 6(a) Line not completed | 21 | 13 | 0 | 9 | 476 | 81 | 132 | 0 | 5 | 214 | 0 | 0 | 42 | 83 | 88 | 103 | 1,739 |
| 6(b) Scheduling error | 33 | 24 | 59 | 44 | 237 | 33 | 73 | 25 | 8 | 78 | 4 | 10 | 33 | 35 | 59 | 0 | 1,668 |
| 6(c) Provider cancelled | 46 | 79 | 92 | 30 | 151 | 38 | 69 | 127 | 88 | 58 | 15 | 80 | 84 | 237 | 143 | 117 | 3,272 |
| 6(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 9 | 0 | 22 | 1 | 3 | 86 |
| 6(e) Medically restricted movement | 0 | 2 | 0 | 0 | 4 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 65 |
| 6(f) Other reason | 20 | 7 | 8 | 0 | 9 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 7 **Not Seen Due to Other** | **40** | **88** | **292** | **11** | **300** | **41** | **125** | **108** | **89** | **104** | **23** | **70** | **184** | **112** | **111** | **39** | **3,261** |
| 7(a) Inmate paroled or transferred | 2 | 10 | 131 | 4 | 96 | 6 | 8 | 64 | 9 | 33 | 5 | 13 | 92 | 15 | 40 | 0 | 1,059 |
| 7(b) Inmate received conflicting ducats | 5 | 27 | 21 | 0 | 18 | 4 | 73 | 6 | 25 | 11 | 2 | 11 | 17 | 16 | 21 | 0 | 488 |
| 7(c) Unit Health Record unavailable | 19 | 2 | 3 | 0 | 53 | 0 | 4 | 1 | 6 | 1 | 0 | 2 | 4 | 22 | 0 | 39 | 190 |
| 7(d) Inmate moved to another facility | 7 | 18 | 95 | 1 | 109 | 7 | 20 | 13 | 28 | 16 | 6 | 29 | 30 | 9 | 31 | 0 | 726 |
| 7(e) Inmate at hospital/in-patient area of prison | 6 | 25 | 31 | 6 | 20 | 1 | 9 | 20 | 20 | 31 | 5 | 14 | 26 | 13 | 13 | 0 | 458 |
| 7(f) Inmate out to court | 0 | 4 | 3 | 0 | 3 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 9 | 0 | 6 | 0 | 92 |
| 7(g) Other reason | 1 | 2 | 8 | 0 | 1 | 23 | 9 | 1 | 0 | 10 | 5 | 0 | 6 | 37 | 0 | 0 | 248 |
| 8 **Total Inmates Not Seen** | **160** | **222** | **465** | **117** | **1,178** | **209** | **418** | **260** | **306** | **481** | **42** | **185** | **355** | **493** | **422** | **268** | **10,557** |
| 9 **Medical 7362s** | **2,169** | **2,101** | **1,070** | **1,038** | **2,619** | **764** | **3,447** | **2,706** | **2,468** | **4,260** | **777** | **2,706** | **1,550** | **1,817** | **1,737** | **2,912** | **70,089** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,987 | 353 | 105 | 2,235 | 8,408 | 734 | 6,106 | 6,712 | 20,631 | 2,439 | 5,698 | 2,649 | 2,197 | 176 | 3,563 | 1,645 | 850 |
| 11 Add-on Appointments | 346 | 7 | 11 | 193 | 0 | 132 | 444 | 491 | 0 | 71 | 769 | 21 | 125 | 9 | 2,764 | 103 | 7 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 5,273 | 0 | 410 | 0 | 1,835 | 0 | 5,473 | 0 | 0 | 0 | 1,340 | 0 | 0 |
| 13 Inmate Refusals | 114 | 38 | 2 | 338 | 91 | 9 | 731 | 1,170 | 2,014 | 65 | 1,867 | 9 | 1 | 7 | 108 | 33 | 133 |
| 14 Inmates Seen | 2,747 | 290 | 98 | 1,873 | 7,433 | 809 | 5,136 | 5,345 | 15,009 | 1,897 | 3,335 | 2,518 | 2,225 | 171 | 6,135 | 1,557 | 639 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 121 | 0 | 136 | 15 | 585 | 2 | 12 | 27 | 12 | 0 | 3 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 1 | 0 | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 114 | 0 | 123 | 0 | 585 | 0 | 0 | 27 | 11 | 0 | 1 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 15 | 0 | 1 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 408 | 12 | 12 | 185 | 404 | 18 | 146 | 269 | 2,371 | 337 | 1,073 | 94 | 59 | 2 | 57 | 132 | 35 |
| 16(a) Line not completed. | 6 | 0 | 0 | 10 | 6 | 0 | 0 | 0 | 0 | 1 | 33 | 9 | 3 | 0 | 5 | 0 | 5 |
| 16(b) Scheduling error. | 214 | 3 | 0 | 21 | 175 | 6 | 49 | 138 | 159 | 71 | 133 | 6 | 7 | 1 | 0 | 1 | 9 |
| 16(c) Provider cancelled. | 187 | 9 | 12 | 154 | 174 | 12 | 97 | 131 | 2,144 | 264 | 907 | 54 | 39 | 1 | 51 | 131 | 20 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 68 | 0 | 0 | 25 | 0 | 0 | 1 | 0 | 1 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 64 | 20 | 4 | 32 | 359 | 30 | 401 | 404 | 652 | 209 | 180 | 22 | 25 | 5 | 24 | 26 | 50 |
| 17(a) Inmate paroled or transferred | 14 | 13 | 2 | 25 | 30 | 15 | 91 | 67 | 63 | 2 | 31 | 10 | 5 | 2 | 21 | 12 | 8 |
| 17(b) Inmate received conflicting ducats | 9 | 0 | 0 | 0 | 218 | 3 | 134 | 107 | 278 | 13 | 46 | 2 | 12 | 0 | 2 | 0 | 8 |
| 17(c) Unit Health Record unavailable | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 25 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 16 | 3 | 1 | 2 | 16 | 4 | 46 | 32 | 134 | 2 | 23 | 3 | 3 | 1 | 0 | 13 | 18 |
| 17(e) Inmate at hospital/in-patient area of hospital | 19 | 3 | 1 | 1 | 24 | 6 | 80 | 109 | 103 | 0 | 49 | 6 | 3 | 2 | 1 | 0 | 4 |
| 17(f) Inmate out to court | 2 | 0 | 0 | 1 | 4 | 2 | 5 | 47 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 17(g) Other reason | 3 | 0 | 0 | 1 | 64 | 0 | 45 | 42 | 49 | 191 | 19 | 0 | 0 | 0 | 0 | 1 | 12 |
| 18 Total Inmates Not Seen | 472 | 32 | 16 | 217 | 884 | 48 | 683 | 688 | 3,608 | 548 | 1,265 | 143 | 96 | 7 | 84 | 158 | 85 |
| 19 Mental Health 7362s | 244 | 73 | 14 | 184 | 0 | 19 | 204 | 436 | 54 | 634 | 440 | 155 | 105 | 21 | 249 | 128 | 342 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 358 | 2,502 | 3,127 | 3,599 | 2,468 | 3,840 | 2,783 | 19,959 | 4,509 | 2,612 | 2,386 | 2,803 | 5,941 | 9,613 | 4,656 | 9,728 | 148,372 |
| 11 Add-on Appointments | 27 | 2 | 1,643 | 597 | 0 | 226 | 330 | 8,310 | 110 | 654 | 7 | 174 | 119 | 448 | 577 | 12 | 18,729 |
| 12 Unducated EOP Clinical Encounters | 0 | 1,285 | 5,429 | 0 | 2,097 | 0 | 0 | 0 | 183 | 23,691 | 0 | 20 | 0 | 0 | 49 | 0 | 47,085 |
| 13 Inmate Refusals | 16 | 328 | 274 | 127 | 8 | 745 | 52 | 3,799 | 987 | 66 | 14 | 56 | 709 | 2,268 | 153 | 1,205 | 17,537 |
| 14 Inmates Seen | 317 | 1,996 | 4,045 | 3,670 | 2,142 | 3,042 | 2,798 | 20,532 | 2,984 | 2,966 | 2,229 | 2,534 | 4,769 | 4,058 | 4,418 | 7,873 | 127,590 |
| 15 Not Seen Due to Custody | 0 | 4 | 128 | 43 | 8 | 1 | 4 | 332 | 170 | 48 | 2 | 8 | 73 | 427 | 36 | 2 | 2,199 |
| 15(a) Lack of officers | 0 | 0 | 3 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 27 | 0 | 2 | 2 | 61 |
| 15(b) Modified program in effect | 0 | 4 | 125 | 43 | 0 | 0 | 4 | 290 | 0 | 48 | 0 | 6 | 13 | 427 | 27 | 0 | 1,848 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 7 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 42 | 170 | 0 | 2 | 0 | 31 | 0 | 2 | 0 | 283 |
| 16 Not Seen Due to Provider | 38 | 153 | 225 | 299 | 76 | 74 | 188 | 1,102 | 279 | 103 | 119 | 272 | 47 | 2,938 | 395 | 659 | 12,581 |
| 16(a) Line not completed. | 7 | 0 | 27 | 0 | 10 | 4 | 35 | 10 | 2 | 23 | 0 | 14 | 0 | 553 | 6 | 8 | 777 |
| 16(b) Scheduling error. | 9 | 33 | 17 | 49 | 38 | 19 | 18 | 488 | 11 | 28 | 4 | 56 | 19 | 77 | 86 | 0 | 1,945 |
| 16(c) Provider cancelled. | 22 | 118 | 179 | 196 | 28 | 37 | 96 | 571 | 255 | 52 | 115 | 49 | 20 | 2,297 | 288 | 651 | 9,361 |
| 16(d) Medically restricted movement. | 0 | 1 | 2 | 0 | 0 | 14 | 39 | 8 | 1 | 0 | 0 | 7 | 8 | 0 | 15 | 0 | 210 |
| 16(e) Other reason | 0 | 1 | 0 | 54 | 0 | 0 | 0 | 25 | 10 | 0 | 0 | 146 | 0 | 11 | 0 | 0 | 288 |
| 17 Not Seen Due to Other | 14 | 23 | 98 | 57 | 234 | 204 | 71 | 2,504 | 199 | 83 | 29 | 107 | 462 | 370 | 231 | 1 | 7,194 |
| 17(a) Inmate paroled or transferred | 4 | 1 | 20 | 12 | 210 | 21 | 10 | 233 | 6 | 40 | 11 | 22 | 99 | 17 | 59 | 0 | 1,176 |
| 17(b) Inmate received conflicting ducats | 1 | 4 | 12 | 7 | 7 | 15 | 31 | 1,989 | 22 | 4 | 4 | 34 | 95 | 20 | 94 | 0 | 3,171 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 1 | 0 | 5 | 22 | 0 | 1 | 0 | 0 | 0 | 1 | 22 | 1 | 92 |
| 17(d) Inmate moved to another facility | 6 | 6 | 54 | 24 | 9 | 20 | 13 | 82 | 37 | 5 | 6 | 49 | 91 | 14 | 24 | 0 | 757 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 9 | 6 | 13 | 0 | 68 | 1 | 73 | 63 | 25 | 4 | 0 | 149 | 13 | 24 | 0 | 860 |
| 17(f) Inmate out to court | 2 | 0 | 1 | 0 | 0 | 5 | 0 | 5 | 2 | 1 | 1 | 2 | 27 | 6 | 4 | 0 | 119 |
| 17(g) Other reason | 0 | 3 | 4 | 1 | 2 | 75 | 11 | 100 | 69 | 7 | 3 | 0 | 1 | 299 | 4 | 0 | 1,006 |
| 18 Total Inmates Not Seen | 52 | 180 | 451 | 399 | 318 | 279 | 263 | 3,938 | 648 | 234 | 150 | 387 | 582 | 3,735 | 662 | 662 | 21,974 |
| 19 Mental Health 7362s | 33 | 413 | 389 | 392 | 118 | 56 | 472 | 442 | 69 | 101 | 58 | 111 | 615 | 132 | 272 | 386 | 7,361 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,261 | 1,037 | 1,015 | 1,425 | 1,731 | 1,027 | 1,460 | 1,228 | 1,440 | 577 | 1,332 | 1,308 | 2,098 | 704 | 2,152 | 1,056 | 1,136 |
| 21 Add-on Appointments | 85 | 13 | 121 | 358 | 91 | 62 | 18 | 30 | 135 | 67 | 42 | 32 | 35 | 63 | 34 | 79 | 143 |
| 22 Inmate Refusals | 42 | 54 | 39 | 86 | 31 | 53 | 29 | 3 | 23 | 27 | 125 | 10 | 27 | 22 | 205 | 99 | 57 |
| 23 Inmates Seen | 1,235 | 870 | 1,012 | 1,637 | 1,544 | 941 | 1,329 | 1,145 | 1,426 | 523 | 1,095 | 1,246 | 2,032 | 681 | 1,903 | 987 | 1,091 |
| 24 Not Seen Due to Custody | 0 | 7 | 7 | 0 | 0 | 10 | 18 | 1 | 14 | 4 | 5 | 18 | 9 | 0 | 1 | 3 | 17 |
| 24(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b) Modified program in effect | 0 | 5 | 2 | 0 | 0 | 9 | 18 | 1 | 14 | 0 | 0 | 18 | 9 | 0 | 1 | 3 | 16 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 42 | 97 | 58 | 36 | 210 | 69 | 31 | 72 | 96 | 58 | 131 | 54 | 49 | 52 | 22 | 37 | 90 |
| 25(a) Unable to complete line | 3 | 23 | 5 | 10 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 0 | 5 | 1 | 0 | 17 |
| 25(b) Scheduling error | 18 | 10 | 8 | 19 | 12 | 5 | 14 | 0 | 4 | 13 | 9 | 1 | 11 | 24 | 0 | 0 | 8 |
| 25(c) Provider cancelled | 21 | 58 | 45 | 7 | 5 | 63 | 15 | 72 | 90 | 42 | 120 | 44 | 38 | 23 | 7 | 37 | 65 |
| 25(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 193 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 14 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 27 | 22 | 20 | 24 | 37 | 16 | 71 | 37 | 16 | 32 | 18 | 12 | 16 | 12 | 55 | 9 | 24 |
| 26(a) Inmate paroled or transferred | 5 | 2 | 5 | 9 | 16 | 8 | 24 | 13 | 9 | 2 | 6 | 3 | 1 | 2 | 25 | 5 | 9 |
| 26(b) Inmate received conflicting ducats | 1 | 1 | 1 | 0 | 5 | 0 | 18 | 1 | 1 | 3 | 2 | 2 | 3 | 0 | 7 | 1 | 5 |
| 26(c) Unit Health Record unavailable | 0 | 5 | 5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 | 0 | 4 | 4 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 6 | 1 | 5 | 1 | 9 | 3 | 8 | 11 | 1 | 0 | 3 | 0 | 6 | 0 | 4 | 3 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 0 | 1 | 1 | 5 | 1 | 13 | 9 | 1 | 4 | 0 | 4 | 0 | 2 | 0 | 0 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 6 | 0 | 2 |
| 26(g) Other reason | 10 | 13 | 3 | 12 | 0 | 3 | 6 | 1 | 2 | 23 | 1 | 1 | 1 | 4 | 13 | 0 | 4 |
| 27 Total Inmates Not Seen | 69 | 126 | 85 | 60 | 247 | 95 | 120 | 110 | 126 | 94 | 154 | 84 | 74 | 64 | 78 | 49 | 131 |
| 28 Dental 7362s | 430 | 319 | 233 | 453 | 432 | 333 | 607 | 229 | 331 | 367 | 474 | 309 | 228 | 179 | 353 | 356 | 461 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,020 | 1,479 | 1,028 | 1,233 | 949 | 700 | 1,731 | 1,017 | 730 | 1,913 | 1,438 | 1,194 | 1,106 | 1,340 | 1,317 | 1,125 | 41,307 |
| 21 Add-on Appointments | 103 | 14 | 23 | 20 | 101 | 91 | 114 | 1,517 | 22 | 204 | 10 | 49 | 36 | 71 | 60 | 77 | 3,920 |
| 22 Inmate Refusals | 56 | 123 | 64 | 49 | 50 | 41 | 139 | 56 | 76 | 142 | 21 | 18 | 97 | 97 | 100 | 72 | 2,133 |
| 23 Inmates Seen | 934 | 1,255 | 867 | 1,090 | 930 | 623 | 1,540 | 2,372 | 589 | 1,862 | 1,395 | 1,188 | 967 | 1,118 | 1,185 | 1,115 | 39,727 |
| 24 Not Seen Due to Custody | 1 | 19 | 10 | 13 | 0 | 5 | 16 | 1 | 28 | 8 | 0 | 0 | 5 | 2 | 3 | 2 | 227 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 24(b) Modified program in effect | 1 | 19 | 9 | 13 | 0 | 3 | 16 | 0 | 8 | 8 | 0 | 0 | 3 | 2 | 1 | 0 | 179 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 20 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 42 |
| 25 Not Seen Due to Provider | 105 | 34 | 51 | 88 | 29 | 103 | 118 | 84 | 44 | 60 | 11 | 30 | 15 | 166 | 63 | 12 | 2,217 |
| 25(a) Unable to complete line | 65 | 7 | 3 | 18 | 15 | 39 | 27 | 0 | 12 | 35 | 0 | 1 | 4 | 17 | 8 | 0 | 324 |
| 25(b) Scheduling error | 18 | 10 | 15 | 27 | 6 | 12 | 28 | 16 | 2 | 19 | 3 | 3 | 2 | 1 | 31 | 0 | 349 |
| 25(c) Provider cancelled | 20 | 14 | 19 | 43 | 8 | 51 | 49 | 68 | 16 | 6 | 8 | 26 | 9 | 144 | 23 | 12 | 1,268 |
| 25(d) Lack of provider preparation | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 204 |
| 25(e) Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 1 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 43 |
| 25(f) Other reason | 0 | 2 | 13 | 0 | 0 | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 26 Not Seen Due to Other | 27 | 62 | 59 | 13 | 41 | 19 | 32 | 21 | 15 | 45 | 21 | 7 | 58 | 28 | 26 | 1 | 923 |
| 26(a) Inmate paroled or transferred | 5 | 3 | 21 | 1 | 22 | 1 | 5 | 9 | 0 | 5 | 2 | 0 | 27 | 4 | 2 | 0 | 251 |
| 26(b) Inmate received conflicting ducats | 2 | 19 | 2 | 2 | 1 | 1 | 11 | 1 | 0 | 6 | 1 | 2 | 7 | 4 | 4 | 0 | 114 |
| 26(c) Unit Health Record unavailable | 6 | 8 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 15 | 0 | 1 | 0 | 2 | 3 | 0 | 69 |
| 26(d) Inmate moved to another facility | 7 | 10 | 16 | 6 | 14 | 7 | 5 | 6 | 6 | 3 | 14 | 2 | 4 | 12 | 8 | 0 | 183 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 7 | 1 | 3 | 3 | 0 | 0 | 1 | 3 | 15 | 1 | 2 | 5 | 2 | 7 | 0 | 99 |
| 26(f) Inmate out to court | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 15 | 0 | 2 | 0 | 41 |
| 26(g) Other reason | 5 | 14 | 18 | 1 | 1 | 10 | 8 | 0 | 2 | 1 | 3 | 0 | 0 | 4 | 0 | 1 | 165 |
| 27 Total Inmates Not Seen | 133 | 115 | 120 | 114 | 70 | 127 | 166 | 106 | 87 | 113 | 32 | 37 | 78 | 196 | 92 | 15 | 3,367 |
| 28 Dental 7362s | 287 | 384 | 405 | 285 | 648 | 149 | 478 | 410 | 703 | 581 | 232 | 347 | 363 | 271 | 377 | 600 | 12,614 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,641 | 1,801 | 969 | 1,790 | 3,133 | 1,357 | 4,779 | 1,733 | 3,127 | 7,557 | 2,307 | 2,548 | 2,889 | 1,382 | 3,243 | 1,356 | 1,138 |
| 30 Add-on Appointments | 163 | 56 | 265 | 319 | 228 | 424 | 125 | 464 | 264 | 176 | 30 | 17 | 111 | 54 | 2,708 | 55 | 160 |
| 31 Inmate Refusals | 64 | 173 | 7 | 98 | 14 | 50 | 85 | 60 | 47 | 229 | 162 | 62 | 24 | 29 | 126 | 54 | 109 |
| 32 Inmates Seen | 3,643 | 1,447 | 1,170 | 1,857 | 3,219 | 1,614 | 4,434 | 2,042 | 3,063 | 7,148 | 2,076 | 2,387 | 2,792 | 1,366 | 5,544 | 1,263 | 1,079 |
| 33 Not Seen Due to Custody | 0 | 2 | 0 | 0 | 0 | 0 | 14 | 0 | 41 | 4 | 0 | 7 | 2 | 0 | 8 | 0 | 9 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 8 | 0 | 6 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 41 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 3 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 58 | 211 | 33 | 91 | 80 | 96 | 125 | 29 | 174 | 79 | 76 | 83 | 136 | 31 | 210 | 40 | 62 |
| 34(a) Line not completed | 0 | 15 | 0 | 7 | 5 | 0 | 0 | 0 | 0 | 8 | 0 | 4 | 0 | 0 | 87 | 0 | 0 |
| 34(b) Scheduling error | 5 | 54 | 30 | 57 | 8 | 33 | 43 | 4 | 15 | 40 | 19 | 0 | 62 | 0 | 17 | 3 | 4 |
| 34(c) Clinician cancelled | 45 | 107 | 1 | 23 | 67 | 61 | 76 | 24 | 159 | 25 | 57 | 79 | 68 | 31 | 100 | 37 | 58 |
| 34(d) Lack of provider preparation | 0 | 4 | 2 | 2 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 34(e) Medically restricted movement | 1 | 15 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 7 | 16 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 39 | 24 | 24 | 63 | 48 | 21 | 246 | 66 | 66 | 273 | 23 | 26 | 46 | 10 | 63 | 54 | 39 |
| 35(a) Inmate paroled or transferred | 15 | 7 | 11 | 27 | 20 | 14 | 67 | 24 | 26 | 5 | 2 | 5 | 9 | 2 | 33 | 1 | 8 |
| 35(b) Inmate received conflicting ducats | 2 | 2 | 0 | 4 | 8 | 3 | 27 | 1 | 9 | 7 | 0 | 6 | 4 | 1 | 11 | 4 | 7 |
| 35(c) Unit Health Record unavailable | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 1 | 5 | 4 | 3 | 1 | 68 | 8 | 7 | 0 | 0 | 1 | 0 | 0 | 8 | 11 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 16 | 3 | 0 | 1 | 6 | 2 | 26 | 23 | 2 | 94 | 17 | 12 | 11 | 6 | 3 | 1 | 4 |
| 35(f) Inmate out to court | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 4 | 4 | 2 | 4 | 1 | 0 | 0 | 3 | 1 | 4 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 4 | 2 | 20 | 10 | 0 | 1 | 3 | 17 | 123 | 0 | 0 | 15 | 0 | 0 | 33 | 10 |
| 35(h) Other reason | 0 | 4 | 0 | 6 | 0 | 0 | 56 | 3 | 1 | 41 | 0 | 1 | 6 | 1 | 5 | 3 | 4 |
| 36 Total Inmates Not Seen | 97 | 237 | 57 | 154 | 128 | 117 | 385 | 95 | 281 | 356 | 99 | 116 | 184 | 41 | 281 | 94 | 110 |
| 37 Diagnostic/Specialty RFSs | 498 | 278 | 183 | 235 | 391 | 249 | 236 | 229 | 1,744 | 413 | 545 | 365 | 564 | 194 | 130 | 164 | 251 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,873 | 2,349 | 2,541 | 2,180 | 5,238 | 502 | 2,531 | 3,451 | 1,243 | 3,516 | 1,509 | 3,301 | 3,714 | 1,216 | 2,841 | 5,063 | 87,818 |
| 30 Add-on Appointments | 113 | 8 | 174 | 222 | 480 | 17 | 166 | 2,211 | 343 | 308 | 140 | 122 | 403 | 27 | 293 | 193 | 10,839 |
| 31 Inmate Refusals | 35 | 169 | 273 | 85 | 157 | 36 | 298 | 180 | 173 | 155 | 17 | 27 | 199 | 130 | 74 | 149 | 3,550 |
| 32 Inmates Seen | 1,710 | 2,067 | 2,052 | 2,213 | 5,016 | 450 | 2,177 | 5,329 | 1,295 | 3,363 | 1,582 | 3,201 | 3,690 | 1,022 | 2,858 | 4,627 | 88,796 |
| 33 Not Seen Due to Custody | 20 | 0 | 23 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 20 | 18 | 2 | 17 | 1 | 192 |
| 33(a) Lack of officers | 3 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 13 | 0 | 0 | 1 | 72 |
| 33(b) Modified program in effect | 14 | 0 | 12 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 13 | 0 | 105 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 13 |
| 34 Not Seen Due to Provider | 187 | 61 | 282 | 59 | 482 | 26 | 163 | 91 | 53 | 193 | 21 | 142 | 24 | 45 | 81 | 461 | 3,985 |
| 34(a) Line not completed | 56 | 0 | 0 | 0 | 358 | 2 | 22 | 8 | 0 | 24 | 0 | 9 | 9 | 0 | 9 | 400 | 1,023 |
| 34(b) Scheduling error | 42 | 38 | 127 | 8 | 38 | 3 | 23 | 6 | 9 | 77 | 3 | 4 | 2 | 6 | 38 | 0 | 818 |
| 34(c) Clinician cancelled | 89 | 22 | 154 | 47 | 29 | 21 | 87 | 67 | 43 | 90 | 18 | 127 | 10 | 32 | 23 | 61 | 1,938 |
| 34(d) Lack of provider preparation | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 6 | 0 | 0 | 34 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 57 | 0 | 31 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 10 | 0 | 127 |
| 34(f) Other reason | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 45 |
| 35 Not Seen Due to Other | 34 | 60 | 85 | 45 | 63 | 4 | 59 | 62 | 64 | 113 | 29 | 33 | 186 | 44 | 104 | 18 | 2,134 |
| 35(a) Inmate paroled or transferred | 8 | 7 | 46 | 6 | 41 | 3 | 10 | 46 | 8 | 18 | 6 | 12 | 50 | 6 | 43 | 0 | 586 |
| 35(b) Inmate received conflicting ducats | 2 | 14 | 1 | 4 | 2 | 0 | 23 | 3 | 4 | 6 | 1 | 3 | 7 | 2 | 12 | 0 | 180 |
| 35(c) Unit Health Record unavailable | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 35(d) Inmate moved to another facility | 7 | 7 | 24 | 6 | 5 | 1 | 12 | 4 | 19 | 7 | 6 | 0 | 25 | 14 | 7 | 0 | 267 |
| 35(e) Inmate at hospital/in-patient area of prison | 6 | 13 | 7 | 5 | 8 | 0 | 5 | 6 | 13 | 61 | 8 | 14 | 11 | 4 | 34 | 0 | 422 |
| 35(f) Inmate out to court | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 6 | 0 | 53 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 9 | 14 | 4 | 23 | 0 | 0 | 8 | 0 | 14 | 3 | 4 | 2 | 87 | 0 | 0 | 18 | 424 |
| 35(h) Other reason | 0 | 5 | 0 | 1 | 7 | 0 | 0 | 0 | 5 | 13 | 3 | 0 | 4 | 17 | 2 | 0 | 188 |
| 36 Total Inmates Not Seen | 241 | 121 | 390 | 104 | 545 | 33 | 222 | 153 | 118 | 306 | 50 | 195 | 228 | 91 | 202 | 480 | 6,311 |
| 37 Diagnostic/Specialty RFSs | 328 | 203 | 152 | 272 | 897 | 176 | 367 | 447 | 169 | 494 | 164 | 482 | 488 | 233 | 265 | 377 | 12,183 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **713** | **81** | **78** | **36** | **446** | **22** | **548** | **624** | **162** | **208** | **697** | **72** | **471** | **37** | **791** | **455** | **127** |
| 38(a)  First Watch | 45 | 3 | 6 | 1 | 31 | 1 | 105 | 113 | 10 | 35 | 88 | 12 | 32 | 5 | 111 | 10 | 8 |
| 38(b)  Second Watch | 400 | 30 | 25 | 24 | 173 | 10 | 207 | 250 | 79 | 75 | 284 | 39 | 339 | 15 | 283 | 258 | 73 |
| 38(c)  Third Watch | 268 | 48 | 47 | 11 | 242 | 11 | 236 | 261 | 73 | 98 | 325 | 21 | 100 | 17 | 397 | 187 | 46 |
| **38a Code II Transports Off-site** | **43** | **12** | **13** | **18** | **26** | **7** | **58** | **12** | **9** | **42** | **26** | **18** | **34** | **10** | **10** | **2** | **2** |
| 38/a(a)  First Watch | 5 | 0 | 1 | 1 | 2 | 0 | 11 | 2 | 1 | 12 | 0 | 3 | 3 | 2 | 1 | 1 | 1 |
| 38/a(b)  Second Watch | 19 | 7 | 8 | 11 | 13 | 3 | 30 | 2 | 4 | 10 | 15 | 10 | 22 | 3 | 4 | 0 | 1 |
| 38/a(c)  Third Watch | 19 | 5 | 4 | 6 | 11 | 4 | 17 | 8 | 4 | 20 | 11 | 5 | 9 | 10 | 5 | 1 | 0 |
| **38b Code III Transports Off-site** | **10** | **1** | **0** | **3** | **1** | **3** | **0** | **3** | **9** | **14** | **5** | **0** | **11** | **0** | **6** | **1** | **12** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 6 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 5 | 4 | 2 | 0 | 5 | 0 | 1 | 1 | 7 |
| 38/b(c)  Third Watch | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 4 | 7 | 3 | 0 | 5 | 0 | 4 | 0 | 5 |
| **38c Unsched. State Vehicle Transports Off-site** | **34** | **10** | **0** | **15** | **11** | **12** | **11** | **23** | **9** | **8** | **22** | **28** | **187** | **1** | **12** | **6** | **8** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 7 | 2 | 0 | 1 | 2 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 4 | 0 | 12 | 7 | 6 | 8 | 14 | 5 | 2 | 5 | 17 | 174 | 4 | 5 | 6 | 3 |
| 38/c(c)  Third Watch | 33 | 6 | 0 | 3 | 3 | 6 | 3 | 9 | 4 | 5 | 10 | 0 | 13 | 1 | 5 | 0 | 5 |
| **38d Other (i.e. Infimary, Housing Unit)** | **626** | **58** | **65** | **0** | **11** | **0** | **479** | **586** | **135** | **144** | **644** | **26** | **239** | **6** | **763** | **446** | **105** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **334** | **551** | **309** | **570** | **1,015** | **30** | **264** | **641** | **434** | **481** | **773** | **401** | **876** | **274** | **515** | **207** | **13,243** |
| 38(a)  First Watch | 21 | 65 | 0 | 42 | 42 | 0 | 16 | 48 | 51 | 97 | 15 | 29 | 57 | 49 | 34 | 23 | 1,205 |
| 38(b)  Second Watch | 175 | 242 | 309 | 362 | 466 | 17 | 104 | 316 | 135 | 177 | 331 | 197 | 57 | 84 | 254 | 102 | 5,892 |
| 38(c)  Third Watch | 138 | 244 | 0 | 166 | 507 | 13 | 144 | 277 | 248 | 207 | 427 | 175 | 458 | 141 | 227 | 102 | 5,862 |
| **38a  Code II Transports Off-site** | **14** | **25** | **40** | **18** | **23** | **10** | **16** | **34** | **16** | **41** | **5** | **2** | **7** | **22** | **18** | **26** | **659** |
| 38/a(a)  First Watch | 0 | 3 | 0 | 3 | 4 | 0 | 1 | 2 | 1 | 7 | 0 | 1 | 0 | 5 | 3 | 2 | 78 |
| 38/a(b)  Second Watch | 11 | 11 | 40 | 10 | 8 | 4 | 5 | 18 | 9 | 16 | 1 | 0 | 3 | 7 | 6 | 10 | 321 |
| 38/a(c)  Third Watch | 3 | 11 | 0 | 5 | 11 | 6 | 10 | 14 | 6 | 18 | 4 | 1 | 7 | 10 | 9 | 14 | 268 |
| **38b  Code III Transports Off-site** | **1** | **3** | **3** | **3** | **2** | **1** | **4** | **1** | **6** | **17** | **0** | **5** | **7** | **1** | **1** | **9** | **143** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 13 |
| 38/b(b)  Second Watch | 1 | 1 | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 6 | 0 | 0 | 2 | 0 | 0 | 1 | 57 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 9 | 0 | 5 | 5 | 1 | 1 | 7 | 73 |
| **38c  Unsched. State Vehicle Transports Off-site** | **15** | **22** | **22** | **17** | **21** | **0** | **21** | **30** | **11** | **45** | **7** | **0** | **21** | **49** | **143** | **29** | **850** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 5 | 0 | 0 | 1 | 4 | 12 | 4 | 46 |
| 38/c(b)  Second Watch | 10 | 11 | 22 | 12 | 13 | 0 | 10 | 14 | 6 | 15 | 3 | 0 | 12 | 8 | 54 | 9 | 471 |
| 38/c(c)  Third Watch | 5 | 10 | 0 | 5 | 7 | 0 | 10 | 14 | 5 | 25 | 4 | 0 | 8 | 37 | 77 | 16 | 329 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **304** | **501** | **244** | **532** | **969** | **19** | **223** | **576** | **401** | **378** | **761** | **394** | **838** | **202** | **353** | **143** | **11,171** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **218** | **99** | **63** | **156** | **284** | **69** | **292** | **125** | **208** | **428** | **136** | **103** | **178** | **125** | **148** | **89** | **140** |
| 39(a) Health Care related. | 178 | 94 | 59 | 125 | 270 | 55 | 290 | 103 | 172 | 232 | 96 | 97 | 174 | 117 | 63 | 63 | 126 |
| 39(b) All others. | 40 | 5 | 4 | 31 | 14 | 14 | 2 | 22 | 36 | 196 | 40 | 6 | 4 | 8 | 85 | 26 | 14 |
| **40 Unscheduled Transports** | 64 | 8 | 3 | 0 | 0 | 21 | 130 | 96 | 0 | 44 | 18 | 72 | 74 | 18 | 19 | 8 | 22 |
| **41 Inmates Transported** | 406 | 157 | 108 | 156 | 368 | 157 | 2,004 | 259 | 275 | 372 | 338 | 450 | 421 | 377 | 206 | 128 | 196 |
| **42 Budgeted Posts** | 24 | 11 | 10 | 12 | 13 | 16 | 31 | 16 | 31 | 17 | 19 | 10 | 25 | 11 | 15 | 11 | 8 |
| **43 Redirected Staff Hours** | 384 | 41 | 182 | 632 | 170 | 36 | 0 | 4 | 0 | 201 | 96 | 0 | 102 | 30 | 288 | 31 | 1,438 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 2,540 | 2,161 | 802 | 5,468 | 2,753 | 984 | 3,468 | 1,006 | 1,178 | 2,560 | 2,810 | 294 | 3,125 | 1,929 | 171 | 870 | 2,894 |
| 44(b) Overtime Dollars | 116,761 | 106,561 | 37,860 | 260,411 | 135,482 | 40,986 | 173,192 | 45,195 | 56,431 | 114,505 | 117,969 | 14,290 | 152,462 | 93,433 | 8,047 | 42,490 | 134,702 |
| 44(c) P.I.E. Hours | 0 | 0 | 28 | 16 | 0 | 0 | 50 | 0 | 0 | 27 | 56 | 112 | 0 | 0 | 0 | 0 | 0 |
| 44(d) P.I.E. Dollars | 0 | 0 | 942 | 553 | 0 | 0 | 1,623 | 0 | 0 | 768 | 1,942 | 3,723 | 0 | 17 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 3 | 4 | 8 | 19 | 81 | 0 | 0 | 3 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | 48 | 0 | 1,132 | 1,006 | 224 | 920 | 8 | 8 | 58 | -396 | 0 | 0 | 102 | 16 | 808 | 0 | 2,811 |
| 46(a) First Watch | 0 | 0 | 268 | 0 | 3 | 232 | 0 | 0 | 8 | -36 | 0 | 0 | 33 | 48 | 128 | 0 | 1,105 |
| 46(b) Second Watch | 8 | 0 | 465 | 1,006 | 57 | 432 | 8 | 7 | 48 | -168 | 0 | 0 | 23 | 168 | 576 | 0 | 1,675 |
| 46(c) Third Watch | 40 | 0 | 399 | 0 | 165 | 256 | 0 | 1 | 2 | -192 | 0 | 0 | 46 | 16 | 104 | 0 | 31 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 107 | 2,387 | 1,750 | 2,799 | 2,444 | 1,870 | 16,560 | 5,984 | 3,246 | 3,121 | 8,491 | 7,266 | 7,376 | 2,320 | 1,442 | 104 | 5,980 |
| 47(b) Overtime Dollars | 4,181 | 119,000 | 84,421 | 133,565 | 127,401 | 89,491 | 869,292 | 302,239 | 160,526 | 152,207 | 404,015 | 353,288 | 383,313 | 120,059 | 74,956 | 3,677 | 292,452 |
| 47(c) P.I.E. Hours | 0 | 24 | 689 | 16 | 0 | 0 | 214 | 53 | 85 | 0 | 181 | 55 | 0 | 0 | 0 | 8 | 56 |
| 47(d) P.I.E. Dollars | 0 | 954 | 23,717 | 504 | 0 | 0 | 6,470 | 1,583 | 2,862 | 0 | 6,265 | 1,825 | 0 | 0 | 0 | 232 | 1,936 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 81 | 155 | 109 | 214 | 129 | 45 | 110 | 289 | 241 | 145 | 155 | 322 | 276 | 154 | 104 | 201 | 5,591 |
| 39(a) Health Care related. | 68 | 110 | 70 | 193 | 112 | 36 | 96 | 232 | 183 | 109 | 151 | 287 | 256 | 100 | 63 | 105 | 4,485 |
| 39(b) All others. | 13 | 45 | 39 | 21 | 17 | 9 | 14 | 57 | 58 | 36 | 4 | 35 | 20 | 54 | 41 | 96 | 1,106 |
| 40 Unscheduled Transports | 31 | 38 | 24 | 7 | 0 | 0 | 41 | 38 | 33 | 91 | 43 | 9 | 7 | 17 | 42 | 0 | 1,018 |
| 41 Inmates Transported | 146 | 252 | 210 | 269 | 244 | 77 | 220 | 381 | 272 | 393 | 298 | 449 | 353 | 233 | 163 | 146 | 10,484 |
| 42 Budgeted Posts | 14 | 16 | 6 | 22 | 13 | 14 | 13 | 20 | 0 | 40 | 3 | 16 | 20 | 22 | 11 | 16 | 526 |
| 43 Redirected Staff Hours | 59 | 341 | 48 | 94 | -80 | 93 | 469 | 472 | 453 | 53 | 1,352 | 496 | 0 | 128 | 8 | 181 | 7,802 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,263 | 2,329 | 1,582 | 80 | 1,821 | 788 | 7,152 | 6,482 | 3,765 | 3,964 | 3,033 | 5,757 | 3,208 | 1,289 | 351 | 2,601 | 80,480 |
| 44(b) Overtime Dollars | 57,212 | 112,445 | 73,280 | 4,637 | 77,315 | 38,325 | 344,557 | 363,337 | 176,963 | 176,276 | 146,828 | 277,612 | 152,313 | 57,864 | 15,573 | 121,648 | 3,846,958 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 96 | 8 | 169 | 0 | 0 | 0 | 82 | 567 | 15 | 0 | 37 | 235 | 1,498 |
| 44(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,202 | 277 | 5,836 | 0 | 0 | 0 | 2,836 | 19,232 | 438 | 0 | 1,262 | 8,025 | 50,676 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | 295 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 78 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 123 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 94 |
| 46 Redirected Staff Hours | 414 | 0 | 0 | 216 | 384 | 492 | 1,768 | 6,424 | 0 | 3,754 | 8 | 89 | 8 | 952 | -543 | 1,631 | 22,341 |
| 46(a) First Watch | 192 | 0 | 0 | 40 | 0 | 208 | 352 | 1,536 | 0 | 840 | 0 | 8 | 0 | 471 | -112 | 216 | 5,539 |
| 46(b) Second Watch | 190 | 0 | 0 | 32 | 360 | 240 | 760 | 1,840 | 0 | 1,728 | 8 | 72 | 8 | 449 | -192 | 1,120 | 10,920 |
| 46(c) Third Watch | 32 | 0 | 0 | 144 | 24 | 44 | 656 | 3,048 | 0 | 1,186 | 0 | 9 | 0 | 32 | -239 | 295 | 6,098 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,763 | 8,350 | 5,675 | 2,201 | 9,200 | 3,375 | 4,914 | 24,076 | 1,921 | 15,032 | 656 | 2,668 | 8,985 | 6,985 | 2,578 | 4,535 | 177,162 |
| 47(b) Overtime Dollars | 135,803 | 404,887 | 286,881 | 111,439 | 473,968 | 166,714 | 239,131 | 1,157,250 | 90,264 | 736,871 | 31,788 | 131,106 | 465,597 | 352,399 | 122,874 | 223,823 | 8,804,878 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 243 | 48 | 303 | 16 | 0 | 576 | 0 | 96 | 128 | 9 | 59 | 24 | 2,883 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 8,910 | 1,660 | 10,463 | 375 | 0 | 18,770 | 0 | 3,146 | 4,569 | 311 | 1,998 | 830 | 97,381 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 438 | 1,148 | 272 | 391 | 969 | 219 | 559 | 731 | 1,138 | 324 | 817 | 124 | 393 | 507 | 765 |
| 48(a) First Watch | 135 | 76 | 65 | 184 | 30 | 51 | 201 | 35 | 80 | 129 | 156 | 69 | 126 | 70 | 59 | 62 | 106 |
| 48(b) Second Watch | 408 | 376 | 237 | 655 | 147 | 213 | 468 | 112 | 271 | 355 | 615 | 144 | 418 | 199 | 198 | 291 | 422 |
| 48(c) Third Watch | 242 | 207 | 136 | 309 | 95 | 127 | 300 | 72 | 208 | 247 | 367 | 111 | 273 | 124 | 136 | 154 | 237 |
| **49 Vacant Correctional Officer Posts for the Institution** | **90** | **12** | **82** | **140** | **67** | **0** | **0** | **0** | **19** | **40** | **62** | **0** | **52** | **41** | **0** | **40** | **77** |
| 49(a) First Watch | 25 | 0 | 9 | 19 | 5 | 0 | 0 | 0 | 2 | 0 | 10 | 0 | 6 | 12 | 0 | 5 | 10 |
| 49(b) Second Watch | 44 | 12 | 45 | 69 | 36 | 0 | 0 | 0 | 7 | 40 | 22 | 0 | 17 | 12 | 0 | 28 | 27 |
| 49(c) Third Watch | 21 | 0 | 28 | 52 | 26 | 0 | 0 | 0 | 10 | 0 | 30 | 0 | 29 | 11 | 0 | 7 | 40 |
| **50 Budgeted Correctional Officer Posts assigned to HCAU** | **122** | **48** | **43** | **72** | **104** | **53** | **103** | **59** | **111** | **174** | **206** | **31** | **73** | **49** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 0 | 9 | 4 | 10 | 6 | 8 | 40 | 13 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 69 | 66 | 41 | 70 | 35 | 77 | 82 | 157 | 20 | 52 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 3 | 29 | 8 | 23 | 18 | 26 | 52 | 36 | 10 | 17 | 8 | 15 | 8 | 10 |
| **51 Vacant Correctional Officer Posts assigned to HCAU** | **13** | **0** | **0** | **5** | **4** | **0** | **0** | **0** | **6** | **0** | **0** | **0** | **3** | **1** | **0** | **0** | **1** |
| 51(a) First Watch | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 4 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| 51(c) Third Watch | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 84.59 | 71.95 | 108.00 | 118.63 | 75.98 | 180.11 | 116.79 | 186.63 | 198.00 | 230.65 | 57.71 | 109.71 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 **Budgeted Correctional Officer Posts for the Institution** | 386 | 597 | 817 | 362 | 776 | 543 | 569 | 805 | 556 | 976 | 236 | 384 | 620 | 858 | 435 | 539 |
| 48(a) First Watch | 48 | 85 | 105 | 56 | 111 | 81 | 84 | 120 | 71 | 142 | 41 | 60 | 88 | 129 | 54 | 92 |
| 48(b) Second Watch | 207 | 323 | 480 | 184 | 421 | 310 | 300 | 465 | 321 | 514 | 117 | 191 | 346 | 477 | 234 | 279 |
| 48(c) Third Watch | 131 | 189 | 232 | 122 | 244 | 152 | 185 | 220 | 164 | 320 | 78 | 133 | 186 | 252 | 147 | 168 |
| 49 **Vacant Correctional Officer Posts for the Institution** | 42 | 53 | 11 | 0 | 36 | 100 | 28 | 11 | 0 | 35 | 55 | 18 | 55 | 115 | 7 | 61 |
| 49(a) First Watch | 0 | 0 | 6 | 0 | 5 | 0 | 7 | 0 | 0 | 0 | 6 | 5 | 14 | 12 | 0 | 0 |
| 49(b) Second Watch | 18 | 53 | 3 | 0 | 19 | 62 | 10 | 11 | 0 | 35 | 19 | 4 | 30 | 71 | 3 | 61 |
| 49(c) Third Watch | 24 | 0 | 2 | 0 | 12 | 38 | 11 | 0 | 0 | 0 | 30 | 9 | 11 | 32 | 4 | 0 |
| 50 **Budgeted Correctional Officer Posts assigned to HCAU** | 49 | 62 | 78 | 87 | 35 | 88 | 87 | 60 | 100 | 77 | 36 | 51 | 140 | 101 | 64 | 51 |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 31 | 48 | 63 | 62 | 19 | 74 | 39 | 50 | 74 | 45 | 22 | 39 | 90 | 79 | 39 | 42 |
| 50(c) Third Watch | 15 | 12 | 14 | 23 | 14 | 11 | 45 | 7 | 21 | 29 | 11 | 10 | 31 | 18 | 18 | 6 |
| 51 **Vacant Correctional Officer Posts assigned to HCAU** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| 52 **PY Value of All Budgeted Health Care Operations Division Custody Posts** | 87.19 | 99.11 | 108.60 | 129.25 | 70.16 | 132.83 | 90.37 | 92.47 | 173.00 | 140.61 | 68.53 | 84.34 | 224.72 | 150.85 | 114.02 | 177.23 |

**June Inmate Population** *(excludes out-of-state inmates)*:                                   152,749

| | Medical<br>*(% of Medical)* | Mental Health<br>*(% of Mental Health)* | Dental<br>*(% of Dental)* | Diagnostic/Specialty<br>*(% of Diagnostic/Specialty)* | TOTAL<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **171,094** | **170,479** | **46,330** | **99,619** | **487,522** |
| **Inmate Refusals:** | **6,267**<br>(3.7%) | **18,667**<br>(10.9%) | **2,106**<br>(4.5%) | **3,629**<br>(3.6%) | **30,669**<br>(6.3%) |
| **Inmates Seen:** | **154,255**<br>(90.2%) | **132,008**<br>(77.4%) | **41,084**<br>(88.7%) | **89,579**<br>(89.9%) | **416,926**<br>(85.5%) |
| **Inmates Not Seen:** | **10,572**<br>(6.2%) | **19,804**<br>(11.6%) | **3,140**<br>(6.8%) | **6,411**<br>(6.4%) | **39,927**<br>(8.2%) |
| Not Seen Due to Custody: | 717<br>(0.4%) | 1,624<br>(1.0%) | 227<br>(0.5%) | 212<br>(0.2%) | 2,780<br>(0.6%) |
| Not Seen Due to Provider: | 6,538<br>(3.8%) | 11,194<br>(6.6%) | 1,902<br>(4.1%) | 3,907<br>(3.9%) | 23,541<br>(4.8%) |
| Not Seen Due to Other: | 3,317<br>(1.9%) | 6,986<br>(4.1%) | 1,011<br>(2.2%) | 2,292<br>(2.3%) | 13,606<br>(2.8%) |

On-Site Specialty Care: **21,762**      Off-Site Specialty Care: **6,097**      Average Number of Inmates per Scheduled Transport: **2.16**

*Notes:  Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; All 33 institutions achieved that balance in June.*

**Results Explanation**



In June, institutions recorded a total of 487,522 ducats and add-ons (481,871 in May).  Of those, 416,926 were seen, 30,669 resulted in inmate refusals, and 39,927 were categorized under *Inmates Not Seen* as follows: 2,780 for custody reasons, 23,541 for provider reasons, and 13,606 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 123,962 (Overtime 120,848; P.I.E. 3,114)    Associated PY Value 756



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 52,692 (Overtime 51,324; P.I.E. 1,368)    Associated PY Value 321

***Note:*** *PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen | 92% | 90% | 90% |
| Seen for Medical Services* | 94% | 97% | 92% |
| Seen for Mental Health Services* | 91% | 84% | 86% |
| Seen for Dental Services* | 92% | 94% | 96% |
| Seen for Diagnostic/Specialty Services* | 95% | 93% | 92% |

### General Population Levels II & III

| Institutions | ASP | CCC | CRC | CVSP | CTF | FOL | ISP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 94% | 95% | 95% | 96% | 95% | 92% | 98% | 93% |
| Seen for Medical Services* | 94% | 95% | 96% | 95% | 96% | 97% | 92% | 100% | 94% |
| Seen for Mental Health Services* | 85% | 87% | 94% | 86% | 98% | 89% | 83% | 96% | 88% |
| Seen for Dental Services* | 97% | 94% | 94% | 91% | 95% | 97% | 93% | 96% | 94% |
| Seen for Diagnostic/Specialty Services* | 97% | 94% | 97% | 98% | 93% | 93% | 93% | 97% | 95% |

### General Population Levels III & IV

| Institutions | CAL | CEN | CMC | CMF | MCSP | PVSP | SATF |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 90% | 96% | 86% | 93% | 94% | 93% | 93% |
| Seen for Medical Services* | 92% | 97% | 91% | 96% | 98% | 86% | 94% |
| Seen for Mental Health Services* | 85% | 95% | 82% | 87% | 93% | 93% | 93% |
| Seen for Dental Services* | 89% | 93% | 93% | 88% | 91% | 93% | 92% |
| Seen for Diagnostic/Specialty Services* | 88% | 94% | 95% | 93% | 95% | 94% | 91% |

### High Security

| Institutions | CCI | COR | HDSP | KVSP | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen | 95% | 85% | 93% | 92% | 92% | 88% | 75% |
| Seen for Medical Services* | 96% | 92% | 95% | 94% | 94% | 91% | 89% |
| Seen for Mental Health Services* | 91% | 71% | 87% | 91% | 92% | 87% | 64% |
| Seen for Dental Services* | 95% | 92% | 92% | 93% | 88% | 86% | 87% |
| Seen for Diagnostic/Specialty Services* | 94% | 94% | 85% | 90% | 90% | 88% | 90% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 94% | 91% | 89% | 90% | 93% | 92% |
| Seen for Medical Services* | 91% | 89% | 91% | 88% | 96% | 94% | 92% |
| Seen for Mental Health Services* | 89% | 99% | 92% | 84% | 85% | 91% | 94% |
| Seen for Dental Services* | 93% | 91% | 91% | 90% | 95% | 94% | 99% |
| Seen for Diagnostic/Specialty Services* | 92% | 96% | 87% | 93% | 98% | 94% | 89% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
June 2011

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 90% | 94% | 95% | 92% | 96% | 91% | 90% | 86% | 93% | 85% | 95% | 96% | 95% | 94% | 95% | 93% |
| Seen for Medical Services* | 94% | 92% | 95% | 96% | 94% | 97% | 91% | 97% | 91% | 96% | 92% | 96% | 96% | 95% | 89% | 97% | 95% |
| Seen for Mental Health Services* | 85% | 85% | 87% | 91% | 91% | 95% | 89% | 84% | 82% | 87% | 71% | 94% | 98% | 86% | 99% | 89% | 87% |
| Seen for Dental Services* | 97% | 89% | 94% | 95% | 92% | 93% | 93% | 94% | 93% | 88% | 92% | 94% | 95% | 91% | 91% | 97% | 92% |
| Seen for Diagnostic/Specialty Services* | 97% | 88% | 94% | 94% | 95% | 94% | 92% | 93% | 95% | 93% | 94% | 97% | 93% | 98% | 96% | 93% | 85% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,738 | 4,194 | 5,442 | 5,647 | 3,758 | 4,161 | 6,072 | 2,090 | 6,280 | 2,889 | 4,938 | 4,140 | 6,593 | 3,188 | 3,793 | 3,772 | 4,267 |
| **Total No. of Ducats Issued & Add-on Appts** | 14,326 | 6,756 | 6,389 | 13,264 | 24,998 | 10,869 | 17,331 | 14,499 | 28,839 | 15,507 | 13,553 | 10,403 | 16,285 | 5,523 | 19,799 | 7,948 | 10,281 |
| **Total Inmate Refusals** | 262 | 357 | 82 | 799 | 170 | 242 | 1,147 | 1,046 | 1,853 | 367 | 2,843 | 102 | 83 | 119 | 803 | 402 | 573 |
| **Total Inmates Seen** | 13,065 | 5,777 | 5,944 | 11,805 | 22,907 | 10,217 | 14,709 | 12,153 | 23,237 | 14,067 | 9,122 | 9,835 | 15,501 | 5,125 | 17,885 | 7,135 | 8,997 |
| **Total Inmates Not Seen** | 999 | 622 | 363 | 660 | 1,921 | 410 | 1,475 | 1,300 | 3,749 | 1,073 | 1,588 | 466 | 701 | 279 | 1,111 | 411 | 711 |
| Not Seen Due to Custody | 20 | 8 | 29 | 51 | 12 | 0 | 16 | 74 | 1,058 | 1 | 54 | 2 | 32 | 3 | 30 | 0 | 79 |
| Not Seen Due to Provider | 818 | 474 | 226 | 399 | 1,296 | 274 | 499 | 539 | 1,943 | 544 | 1,211 | 376 | 554 | 180 | 490 | 264 | 395 |
| Not Seen Due to Other | 161 | 140 | 108 | 210 | 613 | 136 | 960 | 687 | 748 | 528 | 323 | 88 | 115 | 96 | 591 | 147 | 237 |
| **Average Inmates per Scheduled Transport** | 1.95 | 1.55 | 1.98 | 1.54 | 1.69 | 2.52 | 6.29 | 2.82 | 1.81 | 1.61 | 2.38 | 3.79 | 2.32 | 3.50 | 2.67 | 1.79 | 1.59 |
| **Inmates Seen for On-Site Specialty Care** | 903 | 676 | 137 | 248 | 860 | 801 | 659 | 498 | 523 | 1,217 | 665 | 743 | 917 | 435 | 433 | 546 | 296 |
| **Inmates Seen for Off-Site Specialty Care** | 332 | 82 | 91 | 121 | 386 | 90 | 234 | 109 | 283 | 271 | 122 | 263 | 361 | 412 | 70 | 75 | 99 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,606 | 728 | 495 | 2,084 | 1,520 | 352 | 1,420 | 564 | 545 | 1,072 | 1,278 | 77 | 1,419 | 797 | 19 | 364 | 1,209 |
| Overtime Dollars | 71,692 | 33,921 | 22,502 | 98,232 | 70,500 | 14,463 | 67,545 | 23,330 | 25,918 | 45,797 | 51,684 | 3,376 | 60,097 | 36,429 | 1,019 | 16,092 | 52,856 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 6 | 24 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 82 | 0 | 0 | 2 | 8 | 0 |
| P.I.E. Dollars | 0 | 207 | 836 | 659 | 0 | 0 | 0 | 0 | 0 | 0 | 3,187 | 2,681 | 0 | 0 | 80 | 251 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 86 | 564 | 1,419 | 1,185 | 2,374 | 2,674 | 17,466 | 3,309 | 1,480 | 1,295 | 2,557 | 2,361 | 3,631 | 1,071 | 2,116 | 3 | 1,422 |
| Overtime Dollars | 3,305 | 26,604 | 60,416 | 55,598 | 118,566 | 131,204 | 856,354 | 155,398 | 72,667 | 60,036 | 116,588 | 108,173 | 178,329 | 49,690 | 103,695 | 116 | 65,388 |
| P.I.E. Hours | 8 | 0 | 353 | 32 | 0 | 0 | 281 | 68 | 40 | 16 | 173 | 54 | 0 | 0 | 16 | 0 | 0 |
| P.I.E. Dollars | 170 | 0 | 12,219 | 1,107 | 0 | 0 | 8,396 | 1,998 | 1,153 | 565 | 6,000 | 1,789 | 0 | 0 | 557 | 0 | 0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 0 | 8 | 139 | 823 | 179 | 11 | 40 | 8 | 0 | 232 | 302 | 0 | 472 | 65 | 216 | 0 | 1,304 |
| Medical Guarding | 48 | 0 | 725 | 879 | 299 | 1,989 | 32 | 8 | 7 | -287 | 104 | -40 | 16 | 366 | 1,016 | 0 | 1,017 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 92% | 91% | 94% | 89% | 92% | 93% | 90% | 88% | 93% | 98% | 93% | 93% | 75% | 90% | 92% | 91% |
| Seen for Medical Services* | 92% | 94% | 91% | 98% | 88% | 94% | 91% | 96% | 91% | 94% | 100% | 94% | 94% | 89% | 92% | 92% | 94% |
| Seen for Mental Health Services* | 83% | 91% | 92% | 93% | 84% | 92% | 93% | 85% | 87% | 93% | 96% | 88% | 91% | 64% | 86% | 94% | 87% |
| Seen for Dental Services* | 93% | 91% | 91% | 91% | 90% | 88% | 93% | 95% | 86% | 92% | 96% | 94% | 94% | 87% | 96% | 99% | 93% |
| Seen for Diagnostic/Specialty Services* | 93% | 90% | 87% | 95% | 93% | 90% | 94% | 98% | 88% | 91% | 97% | 95% | 94% | 90% | 92% | 89% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,141 | 4,682 | 4,359 | 3,570 | 5,057 | 3,137 | 4,572 | 4,401 | 2,846 | 6,408 | 5,236 | 5,021 | 4,794 | 3,879 | 3,315 | 5,912 | 152,749 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,509 | 10,461 | 18,602 | 10,838 | 20,409 | 9,766 | 12,823 | 41,766 | 10,855 | 15,506 | 10,508 | 12,044 | 18,381 | 18,004 | 18,238 | 17,242 | 487,522 |
| **Total Inmate Refusals** | 207 | 1,107 | 1,616 | 288 | 535 | 1,110 | 644 | 4,309 | 1,704 | 587 | 234 | 106 | 1,246 | 3,910 | 721 | 1,095 | 30,669 |
| **Total Inmates Seen** | 4,864 | 8,596 | 15,412 | 9,958 | 17,672 | 7,997 | 11,278 | 33,546 | 8,095 | 13,834 | 10,037 | 11,063 | 15,900 | 10,552 | 15,744 | 14,897 | 416,926 |
| **Total Inmates Not Seen** | 438 | 758 | 1,574 | 592 | 2,202 | 659 | 901 | 3,911 | 1,056 | 1,085 | 237 | 875 | 1,235 | 3,542 | 1,773 | 1,250 | 39,927 |
| Not Seen Due to Custody | 2 | 110 | 418 | 13 | 17 | 54 | 37 | 52 | 39 | 49 | 2 | 72 | 100 | 240 | 101 | 5 | 2,780 |
| Not Seen Due to Provider | 317 | 346 | 597 | 486 | 1,462 | 357 | 625 | 1,437 | 692 | 625 | 153 | 509 | 310 | 2,898 | 1,047 | 1,198 | 23,541 |
| Not Seen Due to Other | 119 | 302 | 559 | 93 | 723 | 248 | 239 | 2,422 | 325 | 411 | 82 | 294 | 825 | 404 | 625 | 47 | 13,606 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.85 | 2.11 | 2.87 | 1.25 | 2.41 | 2.31 | 1.72 | 1.56 | 1.86 | 1.77 | 1.27 | 1.44 | 1.40 | 1.96 | 2.27 | 1.38 | 2.16 |
| **Inmates Seen for On-Site Specialty Care** | 727 | 737 | 496 | 868 | 540 | 235 | 892 | 1,299 | 209 | 821 | 463 | 1,603 | 725 | 311 | 376 | 903 | 21,762 |
| **Inmates Seen for Off-Site Specialty Care** | 133 | 136 | 144 | 195 | 255 | 64 | 164 | 234 | 146 | 223 | 135 | 337 | 249 | 94 | 86 | 101 | 6,097 |

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 810 | 1,392 | 575 | 986 | 956 | 364 | 3,714 | 2,933 | 1,673 | 1,653 | 1,237 | 2,498 | 1,196 | 325 | 135 | 1,506 | 37,504 |
| Overtime Dollars | 36,536 | 63,422 | 24,492 | 42,577 | 41,339 | 15,889 | 164,141 | 132,197 | 803,012 | 73,074 | 55,664 | 114,480 | 55,408 | 14,775 | 5,185 | 65,286 | $2,402,929 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 44 | 0 | 210 | 0 | 0 | 0 | 134 | 466 | 8 | 0 | 1 | 202 | 1,300 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,527 | 0 | 7,185 | 0 | 0 | 0 | 6,684 | 15,759 | 277 | 0 | 52 | 6,915 | $46,300 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 555 | 5,783 | 2,040 | 470 | 4,007 | 469 | 3,189 | 10,442 | 935 | 5,950 | 109 | 2,220 | 3,982 | 2,032 | 1,282 | 2,140 | 90,617 |
| Overtime Dollars | 24,730 | 267,789 | 95,805 | 23,462 | 199,122 | 10,253 | 147,264 | 482,373 | 44,880 | 285,405 | 4,891 | 102,519 | 205,556 | 96,593 | 55,718 | 97,967 | $4,306,434 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 168 | 8 | 450 | 32 | 0 | 443 | 28 | 66 | 276 | 50 | 79 | 27 | 2,669 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 6,137 | 277 | 15,409 | 866 | 0 | 16,062 | 1,538 | 2,176 | 9,649 | 1,729 | 2,744 | 904 | $91,442 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 142 | 360 | 72 | 80 | -2 | 19 | 254 | 808 | 564 | -528 | 992 | 364 | 0 | 210 | 16 | 399 | 7,549 |
| Medical Guarding | 88 | 0 | 0 | 760 | 112 | 44 | 1,840 | 5,344 | 0 | 3,019 | 9 | 88 | 0 | 828 | -474 | 1,767 | 19,603 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

June 2011

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **3,147** | **3,060** | **2,572** | **5,593** | **5,384** | **5,775** | **3,690** | **3,089** | **4,183** | **4,344** | **3,359** | **2,952** | **5,793** | **1,184** | **6,170** | **3,121** | **4,348** |
| 1(a)  Primary Care Provider Ducats | 2,950 | 1,716 | 1,733 | 2,985 | 3,016 | 1,229 | 2,281 | 1,750 | 2,759 | 2,736 | 2,423 | 1,961 | 2,242 | 1,178 | 3,720 | 1,783 | 1,588 |
| 1(b)  RN Ducats | 197 | 1,344 | 839 | 2,608 | 2,368 | 4,546 | 1,409 | 1,339 | 1,424 | 1,608 | 936 | 991 | 3,551 | 6 | 2,450 | 1,338 | 2,760 |
| **2  Add-on Appointments** | **2,383** | **409** | **1,135** | **1,234** | **489** | **1,503** | **1,005** | **822** | **675** | **253** | **1,089** | **220** | **3,020** | **1,473** | **90** | **322** | **1,857** |
| **3  Inmate Refusals** | **54** | **130** | **43** | **226** | **47** | **112** | **76** | **12** | **34** | **112** | **413** | **26** | **13** | **29** | **485** | **179** | **279** |
| **4  Inmates Seen** | **5,165** | **3,081** | **3,479** | **6,346** | **5,452** | **6,961** | **4,205** | **3,767** | **4,380** | **4,316** | **3,720** | **3,010** | **8,465** | **2,493** | **5,135** | **3,179** | **5,658** |
| **5  Not Seen Due to Custody** | **13** | **0** | **18** | **19** | **0** | **0** | **3** | **1** | **129** | **0** | **4** | **2** | **10** | **0** | **26** | **0** | **37** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5(b)  Modified program in effect | 13 | 0 | 0 | 19 | 0 | 0 | 3 | 0 | 129 | 0 | 3 | 2 | 0 | 0 | 25 | 0 | 37 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 10 | 0 | 0 | 0 | 0 |
| **6  Not Seen Due to Provider** | **249** | **212** | **110** | **144** | **236** | **131** | **149** | **87** | **230** | **108** | **230** | **100** | **279** | **89** | **303** | **46** | **145** |
| 6(a)  Line not completed | 70 | 23 | 10 | 14 | 17 | 6 | 12 | 1 | 5 | 0 | 57 | 0 | 12 | 25 | 143 | 0 | 45 |
| 6(b)  Scheduling error | 26 | 99 | 60 | 66 | 65 | 58 | 46 | 61 | 42 | 45 | 19 | 10 | 96 | 18 | 117 | 13 | 20 |
| 6(c)  Provider cancelled | 153 | 85 | 36 | 64 | 153 | 66 | 88 | 25 | 183 | 59 | 154 | 90 | 166 | 45 | 43 | 33 | 80 |
| 6(d)  Lack of provider preparation | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **49** | **46** | **57** | **92** | **138** | **74** | **262** | **44** | **85** | **61** | **81** | **34** | **46** | **46** | **311** | **39** | **86** |
| 7(a)  Inmate paroled or transferred | 21 | 18 | 11 | 68 | 25 | 30 | 67 | 5 | 35 | 13 | 17 | 14 | 21 | 5 | 78 | 10 | 30 |
| 7(b)  Inmate received conflicting ducats | 1 | 11 | 0 | 6 | 19 | 3 | 100 | 14 | 15 | 7 | 12 | 3 | 3 | 2 | 17 | 8 | 15 |
| 7(c)  Unit Health Record unavailable | 2 | 2 | 9 | 0 | 0 | 4 | 0 | 0 | 11 | 0 | 2 | 0 | 1 | 10 | 3 | 0 | 0 |
| 7(d)  Inmate moved to another facility | 10 | 7 | 22 | 11 | 52 | 23 | 60 | 16 | 16 | 3 | 22 | 6 | 9 | 5 | 48 | 18 | 21 |
| 7(e)  Inmate at hospital/in-patient area of prison | 14 | 7 | 12 | 2 | 34 | 8 | 32 | 7 | 2 | 12 | 22 | 10 | 10 | 20 | 7 | 3 | 13 |
| 7(f)  Inmate out to court | 1 | 0 | 3 | 5 | 6 | 6 | 3 | 0 | 1 | 0 | 5 | 0 | 1 | 3 | 10 | 0 | 0 |
| 7(g)  Other reason | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 5 | 26 | 1 | 1 | 1 | 1 | 148 | 0 | 7 |
| **8  Total Inmates Not Seen** | **311** | **258** | **185** | **255** | **374** | **205** | **414** | **132** | **444** | **169** | **315** | **136** | **335** | **135** | **640** | **85** | **268** |
| **9  Medical 7362s** | **2,573** | **2,238** | **615** | **3,822** | **396** | **1,720** | **2,439** | **2,351** | **2,391** | **908** | **3,077** | **2,387** | **3,730** | **1,672** | **6,920** | **894** | **0** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

June 2011

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **1,814** | **3,911** | **8,738** | **2,414** | **9,199** | **3,667** | **3,761** | **5,012** | **3,204** | **4,105** | **2,567** | **3,399** | **5,622** | **3,274** | **5,312** | **3,730** | **137,493** |
| 1(a)  Primary Care Provider Ducats | 1,026 | 2,639 | 2,404 | 1,677 | 1,615 | 566 | 2,417 | 1,891 | 1,747 | 2,794 | 1,330 | 2,176 | 2,510 | 1,651 | 3,053 | 1,764 | 69,310 |
| 1(b)  RN Ducats | 788 | 1,272 | 6,334 | 737 | 7,584 | 3,101 | 1,344 | 3,121 | 1,457 | 1,311 | 1,237 | 1,223 | 3,112 | 1,623 | 2,259 | 1,966 | 68,183 |
| **2  Add-on Appointments** | **329** | **197** | **1,289** | **417** | **2,040** | **83** | **950** | **2,647** | **210** | **1,691** | **2,148** | **187** | **460** | **912** | **1,093** | **969** | **33,601** |
| **3  Inmate Refusals** | **55** | **481** | **954** | **50** | **334** | **193** | **179** | **233** | **317** | **219** | **79** | **19** | **163** | **259** | **378** | **84** | **6,267** |
| **4  Inmates Seen** | **1,912** | **3,405** | **8,246** | **2,724** | **9,642** | **3,348** | **4,142** | **7,123** | **2,808** | **5,242** | **4,614** | **3,368** | **5,553** | **3,511** | **5,558** | **4,247** | **154,255** |
| **5  Not Seen Due to Custody** | **0** | **61** | **234** | **6** | **0** | **38** | **21** | **18** | **11** | **4** | **0** | **9** | **40** | **4** | **4** | **5** | **717** |
| 5(a)  Lack of officers | 0 | 0 | 38 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 3 | 0 | 0 | 58 |
| 5(b)  Modified program in effect | 0 | 61 | 196 | 6 | 0 | 5 | 4 | 0 | 5 | 4 | 0 | 1 | 38 | 1 | 3 | 0 | 555 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 5(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 25 | 17 | 18 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 103 |
| **6  Not Seen Due to Provider** | **138** | **69** | **248** | **44** | **955** | **140** | **270** | **120** | **183** | **217** | **9** | **118** | **163** | **354** | **326** | **336** | **6,538** |
| 6(a)  Line not completed | 28 | 0 | 31 | 15 | 695 | 61 | 178 | 1 | 19 | 158 | 0 | 0 | 35 | 46 | 77 | 140 | 1,924 |
| 6(b)  Scheduling error | 29 | 23 | 65 | 15 | 179 | 36 | 64 | 19 | 51 | 47 | 2 | 18 | 64 | 98 | 127 | 0 | 1,698 |
| 6(c)  Provider cancelled | 80 | 43 | 99 | 14 | 77 | 43 | 9 | 100 | 96 | 11 | 7 | 91 | 62 | 199 | 119 | 192 | 2,765 |
| 6(d)  Lack of provider preparation | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 11 | 0 | 4 | 39 |
| 6(e)  Medically restricted movement | 0 | 0 | 10 | 0 | 3 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 50 |
| 6(f)  Other reason | 0 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| **7  Not Seen Due to Other** | **38** | **92** | **345** | **7** | **308** | **31** | **99** | **165** | **95** | **114** | **13** | **72** | **163** | **58** | **139** | **27** | **3,317** |
| 7(a)  Inmate paroled or transferred | 5 | 8 | 132 | 2 | 95 | 7 | 6 | 114 | 8 | 42 | 5 | 15 | 70 | 8 | 41 | 0 | 1,026 |
| 7(b)  Inmate received conflicting ducats | 5 | 22 | 14 | 0 | 16 | 9 | 43 | 8 | 21 | 13 | 1 | 4 | 16 | 9 | 40 | 0 | 457 |
| 7(c)  Unit Health Record unavailable | 14 | 1 | 0 | 0 | 33 | 0 | 3 | 0 | 7 | 1 | 0 | 3 | 3 | 12 | 2 | 27 | 150 |
| 7(d)  Inmate moved to another facility | 6 | 17 | 115 | 1 | 105 | 5 | 21 | 22 | 39 | 21 | 2 | 23 | 43 | 15 | 32 | 0 | 816 |
| 7(e)  Inmate at hospital/in-patient area of prison | 7 | 30 | 20 | 4 | 49 | 1 | 23 | 16 | 14 | 26 | 4 | 26 | 16 | 4 | 10 | 0 | 465 |
| 7(f)  Inmate out to court | 0 | 2 | 6 | 0 | 1 | 0 | 1 | 3 | 2 | 2 | 0 | 1 | 11 | 0 | 11 | 0 | 84 |
| 7(g)  Other reason | 1 | 12 | 58 | 0 | 9 | 9 | 2 | 2 | 4 | 9 | 1 | 0 | 4 | 10 | 3 | 0 | 319 |
| **8  Total Inmates Not Seen** | **176** | **222** | **827** | **57** | **1,263** | **209** | **390** | **303** | **289** | **335** | **22** | **199** | **366** | **416** | **469** | **368** | **10,572** |
| **9  Medical 7362s** | **2,520** | **2,092** | **1,150** | **1,113** | **3,432** | **1,030** | **3,620** | **2,598** | **2,336** | **3,964** | **704** | **2,274** | **1,417** | **1,893** | **2,318** | **2,927** | **73,521** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 3,067 | 352 | 114 | 2,529 | 8,632 | 613 | 5,755 | 6,311 | 18,354 | 2,590 | 5,104 | 3,004 | 2,085 | 206 | 3,853 | 1,681 | 983 |
| 11  Add-on Appointments | 431 | 13 | 15 | 185 | 5,188 | 120 | 395 | 606 | 0 | 80 | 630 | 18 | 98 | 18 | 2,373 | 122 | 9 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 267 | 0 | 835 | 0 | 6,488 | 0 | 1 | 0 | 1,211 | 0 | 0 |
| 13  Inmate Refusals | 83 | 26 | 0 | 373 | 73 | 6 | 914 | 959 | 1,721 | 27 | 2,079 | 9 | 7 | 10 | 28 | 54 | 154 |
| 14  Inmates Seen | 2,896 | 289 | 112 | 2,131 | 12,508 | 691 | 4,670 | 5,020 | 13,646 | 2,306 | 2,595 | 2,839 | 2,124 | 185 | 6,124 | 1,557 | 730 |
| 15  Not Seen Due to Custody | 1 | 0 | 0 | 9 | 10 | 0 | 9 | 72 | 796 | 0 | 34 | 0 | 4 | 0 | 0 | 0 | 2 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 1 | 0 | 0 | 9 | 10 | 0 | 9 | 63 | 585 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 211 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 478 | 37 | 16 | 162 | 842 | 16 | 206 | 336 | 1,589 | 152 | 836 | 153 | 29 | 11 | 39 | 159 | 52 |
| 16(a)  Line not completed. | 43 | 1 | 0 | 32 | 4 | 0 | 12 | 0 | 0 | 0 | 17 | 0 | 0 | 3 | 0 | 0 | 0 |
| 16(b)  Scheduling error. | 158 | 12 | 2 | 27 | 218 | 1 | 22 | 121 | 257 | 56 | 156 | 10 | 3 | 5 | 9 | 1 | 13 |
| 16(c)  Provider cancelled. | 277 | 24 | 14 | 103 | 607 | 15 | 172 | 215 | 1,332 | 95 | 662 | 140 | 26 | 3 | 30 | 157 | 39 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 40 | 13 | 1 | 39 | 387 | 20 | 351 | 530 | 602 | 185 | 190 | 21 | 19 | 18 | 35 | 33 | 54 |
| 17(a)  Inmate paroled or transferred | 6 | 11 | 0 | 28 | 41 | 15 | 98 | 105 | 73 | 1 | 50 | 9 | 6 | 5 | 13 | 13 | 22 |
| 17(b)  Inmate received conflicting ducats | 4 | 0 | 0 | 1 | 190 | 1 | 107 | 89 | 278 | 7 | 39 | 2 | 9 | 0 | 1 | 1 | 12 |
| 17(c)  Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 17 | 0 | 0 | 7 | 38 | 1 | 44 | 116 | 161 | 2 | 26 | 2 | 3 | 2 | 1 | 13 | 12 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 8 | 2 | 1 | 2 | 15 | 0 | 92 | 113 | 74 | 4 | 49 | 7 | 1 | 8 | 7 | 4 | 1 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 0 | 6 | 3 | 9 | 84 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| 17(g)  Other reason | 3 | 0 | 0 | 1 | 97 | 0 | 1 | 22 | 2 | 170 | 9 | 1 | 0 | 0 | 13 | 1 | 6 |
| 18  Total Inmates Not Seen | 519 | 50 | 17 | 210 | 1,239 | 36 | 566 | 938 | 2,987 | 337 | 1,060 | 174 | 52 | 29 | 74 | 192 | 108 |
| 19  Mental Health 7362s | 244 | 188 | 18 | 229 | 0 | 21 | 160 | 511 | 67 | 575 | 429 | 175 | 76 | 15 | 460 | 110 | 3,233 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 304 | 2,364 | 3,217 | 3,758 | 2,843 | 4,389 | 2,684 | 20,132 | 4,828 | 2,696 | 2,585 | 3,284 | 6,583 | 10,842 | 6,149 | 5,524 | 147,415 |
| 11  Add-on Appointments | 34 | 5 | 1,641 | 660 | 0 | 261 | 604 | 7,002 | 147 | 591 | 22 | 125 | 148 | 427 | 676 | 420 | 23,064 |
| 12  Unducated EOP Clinical Encounters | 6 | 1,458 | 5,743 | 0 | 2,867 | 0 | 0 | 0 | 359 | 18,255 | 0 | 30 | 0 | 0 | 48 | 213 | 37,781 |
| 13  Inmate Refusals | 8 | 254 | 343 | 129 | 12 | 853 | 65 | 3,825 | 1,138 | 90 | 110 | 59 | 894 | 3,409 | 167 | 788 | 18,667 |
| 14  Inmates Seen | 275 | 1,932 | 4,161 | 3,970 | 2,368 | 3,486 | 2,983 | 19,907 | 3,351 | 2,983 | 2,390 | 2,949 | 5,295 | 5,002 | 5,694 | 4,839 | 132,008 |
| 15  Not Seen Due to Custody | 0 | 40 | 139 | 1 | 17 | 5 | 5 | 27 | 1 | 34 | 2 | 54 | 41 | 233 | 88 | 0 | 1,624 |
| 15(a)  Lack of officers | 0 | 0 | 4 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 26 |
| 15(b)  Modified program in effect | 0 | 40 | 135 | 0 | 12 | 0 | 1 | 0 | 0 | 34 | 0 | 49 | 7 | 233 | 87 | 0 | 1,308 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 5 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15(e)  Other reason: | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 27 | 1 | 0 | 2 | 0 | 24 | 0 | 0 | 0 | 284 |
| 16  Not Seen Due to Provider | 38 | 102 | 126 | 252 | 145 | 103 | 159 | 1,195 | 335 | 111 | 89 | 179 | 55 | 2,324 | 551 | 317 | 11,194 |
| 16(a)  Line not completed. | 7 | 0 | 23 | 0 | 7 | 8 | 38 | 25 | 8 | 19 | 0 | 20 | 0 | 713 | 12 | 2 | 994 |
| 16(b)  Scheduling error. | 5 | 9 | 8 | 36 | 47 | 44 | 9 | 369 | 60 | 62 | 4 | 25 | 50 | 146 | 124 | 0 | 2,069 |
| 16(c)  Provider cancelled. | 26 | 93 | 94 | 181 | 91 | 49 | 71 | 779 | 246 | 30 | 85 | 123 | 4 | 1,464 | 374 | 315 | 7,936 |
| 16(d)  Medically restricted movement. | 0 | 0 | 1 | 0 | 0 | 2 | 30 | 0 | 0 | 0 | 0 | 11 | 1 | 1 | 31 | 0 | 96 |
| 16(e)  Other reason | 0 | 0 | 0 | 35 | 0 | 0 | 11 | 22 | 21 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 99 |
| 17  Not Seen Due to Other | 17 | 41 | 89 | 66 | 301 | 203 | 76 | 2,180 | 150 | 69 | 16 | 168 | 446 | 301 | 325 | 0 | 6,986 |
| 17(a)  Inmate paroled or transferred | 9 | 4 | 17 | 16 | 256 | 18 | 5 | 230 | 6 | 22 | 4 | 34 | 94 | 29 | 41 | 0 | 1,281 |
| 17(b)  Inmate received conflicting ducats | 1 | 6 | 6 | 4 | 13 | 11 | 24 | 1,775 | 32 | 2 | 2 | 27 | 97 | 19 | 156 | 0 | 2,916 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 13 | 0 | 5 | 1 | 26 | 0 | 2 | 50 | 0 | 120 |
| 17(d)  Inmate moved to another facility | 5 | 2 | 37 | 37 | 17 | 20 | 20 | 59 | 55 | 9 | 6 | 75 | 68 | 9 | 37 | 0 | 901 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 1 | 27 | 14 | 8 | 0 | 96 | 8 | 82 | 53 | 27 | 3 | 6 | 167 | 15 | 14 | 0 | 909 |
| 17(f)  Inmate out to court | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 5 | 1 | 1 | 0 | 0 | 19 | 0 | 10 | 0 | 150 |
| 17(g)  Other reason | 0 | 2 | 13 | 0 | 2 | 56 | 14 | 16 | 3 | 3 | 0 | 0 | 1 | 227 | 17 | 0 | 680 |
| 18  Total Inmates Not Seen | 55 | 183 | 354 | 319 | 463 | 311 | 240 | 3,402 | 486 | 214 | 107 | 401 | 542 | 2,858 | 964 | 317 | 19,804 |
| 19  Mental Health 7362s | 35 | 435 | 499 | 432 | 211 | 57 | 375 | 423 | 123 | 107 | 54 | 99 | 705 | 179 | 351 | 490 | 11,086 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,561 | 1,075 | 1,201 | 1,494 | 1,736 | 917 | 1,440 | 1,030 | 1,475 | 571 | 1,483 | 1,407 | 2,051 | 871 | 2,379 | 1,068 | 1,452 |
| 21 Add-on Appointments | 206 | 20 | 70 | 268 | 89 | 59 | 47 | 42 | 125 | 52 | 33 | 32 | 49 | 107 | 40 | 75 | 213 |
| 22 Inmate Refusals | 65 | 44 | 27 | 80 | 33 | 46 | 32 | 5 | 36 | 16 | 156 | 5 | 17 | 54 | 177 | 97 | 70 |
| 23 Inmates Seen | 1,644 | 936 | 1,165 | 1,590 | 1,642 | 868 | 1,358 | 1,008 | 1,453 | 532 | 1,250 | 1,348 | 1,982 | 837 | 2,040 | 1,019 | 1,463 |
| 24 Not Seen Due to Custody | 5 | 2 | 11 | 12 | 1 | 0 | 2 | 0 | 44 | 1 | 13 | 0 | 13 | 3 | 3 | 0 | 8 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 5 | 0 | 0 | 12 | 1 | 0 | 1 | 0 | 41 | 0 | 13 | 0 | 0 | 3 | 3 | 0 | 8 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 21 | 79 | 48 | 48 | 115 | 41 | 36 | 36 | 57 | 49 | 71 | 78 | 67 | 59 | 40 | 8 | 103 |
| 25(a) Unable to complete line | 1 | 42 | 12 | 1 | 4 | 0 | 0 | 0 | 3 | 23 | 0 | 0 | 8 | 12 | 1 | 27 |
| 25(b) Scheduling error | 8 | 6 | 10 | 15 | 15 | 5 | 28 | 20 | 20 | 7 | 6 | 1 | 4 | 9 | 2 | 5 | 9 |
| 25(c) Provider cancelled | 10 | 30 | 25 | 26 | 92 | 36 | 7 | 16 | 37 | 38 | 42 | 76 | 56 | 42 | 26 | 2 | 67 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 32 | 34 | 20 | 32 | 34 | 21 | 59 | 23 | 10 | 25 | 26 | 8 | 21 | 25 | 159 | 19 | 21 |
| 26(a) Inmate paroled or transferred | 6 | 6 | 7 | 16 | 12 | 5 | 14 | 3 | 1 | 1 | 3 | 4 | 5 | 3 | 42 | 6 | 6 |
| 26(b) Inmate received conflicting ducats | 2 | 3 | 1 | 2 | 8 | 1 | 11 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 4 | 0 | 6 |
| 26(c) Unit Health Record unavailable | 0 | 11 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 6 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 4 | 6 | 7 | 5 | 5 | 4 | 10 | 11 | 4 | 0 | 4 | 0 | 5 | 4 | 9 | 10 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 2 | 0 | 1 | 4 | 0 | 22 | 0 | 0 | 4 | 6 | 2 | 6 | 4 | 2 | 0 | 2 |
| 26(f) Inmate out to court | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| 26(g) Other reason | 15 | 6 | 5 | 6 | 1 | 10 | 1 | 5 | 3 | 18 | 9 | 2 | 1 | 6 | 99 | 1 | 2 |
| 27 Total Inmates Not Seen | 58 | 115 | 79 | 92 | 150 | 62 | 97 | 59 | 111 | 75 | 110 | 86 | 101 | 87 | 202 | 27 | 132 |
| 28 Dental 7362s | 500 | 332 | 257 | 447 | 370 | 401 | 666 | 209 | 310 | 412 | 400 | 397 | 265 | 183 | 395 | 350 | 393 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,085 | 1,349 | 1,148 | 1,052 | 1,050 | 646 | 1,777 | 1,141 | 842 | 1,872 | 1,551 | 1,214 | 1,243 | 1,269 | 1,506 | 1,077 | 43,033 |
| 21 Add-on Appointments | 72 | 16 | 29 | 21 | 62 | 92 | 98 | 971 | 25 | 141 | 16 | 40 | 48 | 30 | 28 | 81 | 3,297 |
| 22 Inmate Refusals | 85 | 156 | 73 | 28 | 57 | 26 | 118 | 87 | 82 | 84 | 23 | 10 | 62 | 94 | 102 | 59 | 2,106 |
| 23 Inmates Seen | 995 | 1,096 | 1,010 | 953 | 948 | 630 | 1,641 | 1,917 | 672 | 1,769 | 1,478 | 1,168 | 1,152 | 1,052 | 1,375 | 1,093 | 41,084 |
| 24 Not Seen Due to Custody | 2 | 9 | 27 | 4 | 0 | 3 | 11 | 5 | 26 | 11 | 0 | 3 | 3 | 3 | 2 | 0 | 227 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(b) Modified program in effect | 0 | 9 | 24 | 4 | 0 | 0 | 6 | 0 | 25 | 11 | 0 | 3 | 1 | 3 | 2 | 0 | 175 |
| 24(c) Not enough holding space | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 2 | 0 | 0 | 0 | 0 | 3 | 5 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 46 |
| 25 Not Seen Due to Provider | 43 | 48 | 41 | 82 | 67 | 68 | 74 | 78 | 72 | 110 | 33 | 52 | 7 | 135 | 30 | 6 | 1,902 |
| 25(a) Unable to complete line | 19 | 6 | 0 | 2 | 37 | 21 | 25 | 3 | 8 | 38 | 0 | 12 | 4 | 15 | 2 | 3 | 329 |
| 25(b) Scheduling error | 3 | 28 | 9 | 31 | 5 | 15 | 22 | 19 | 1 | 37 | 2 | 3 | 2 | 0 | 10 | 0 | 357 |
| 25(c) Provider cancelled | 16 | 14 | 30 | 48 | 25 | 29 | 4 | 55 | 49 | 35 | 31 | 37 | 0 | 112 | 17 | 3 | 1,133 |
| 25(d) Lack of provider preparation | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 21 |
| 25(e) Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 28 |
| 25(f) Other reason | 2 | 0 | 0 | 1 | 0 | 1 | 10 | 0 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 34 |
| 26 Not Seen Due to Other | 32 | 56 | 26 | 6 | 40 | 11 | 31 | 25 | 15 | 39 | 33 | 21 | 67 | 15 | 25 | 0 | 1,011 |
| 26(a) Inmate paroled or transferred | 7 | 1 | 7 | 1 | 18 | 5 | 3 | 11 | 2 | 6 | 6 | 5 | 22 | 4 | 7 | 0 | 245 |
| 26(b) Inmate received conflicting ducats | 5 | 16 | 1 | 1 | 0 | 0 | 1 | 5 | 2 | 1 | 1 | 3 | 9 | 8 | 4 | 0 | 106 |
| 26(c) Unit Health Record unavailable | 8 | 16 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 8 | 0 | 5 | 1 | 0 | 0 | 0 | 71 |
| 26(d) Inmate moved to another facility | 7 | 2 | 17 | 3 | 16 | 2 | 10 | 4 | 5 | 6 | 13 | 4 | 2 | 3 | 5 | 0 | 191 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 4 | 1 | 1 | 4 | 0 | 10 | 3 | 2 | 9 | 4 | 4 | 12 | 0 | 5 | 0 | 120 |
| 26(f) Inmate out to court | 0 | 8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 17 | 0 | 2 | 0 | 43 |
| 26(g) Other reason | 3 | 9 | 0 | 0 | 1 | 4 | 4 | 0 | 1 | 9 | 8 | 0 | 4 | 0 | 2 | 0 | 235 |
| 27 Total Inmates Not Seen | 77 | 113 | 94 | 92 | 107 | 82 | 116 | 108 | 113 | 160 | 66 | 76 | 77 | 153 | 57 | 6 | 3,140 |
| 28 Dental 7362s | 285 | 369 | 547 | 297 | 523 | 117 | 534 | 459 | 796 | 555 | 224 | 424 | 599 | 252 | 415 | 578 | 13,261 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,316 | 1,762 | 944 | 1,672 | 3,159 | 1,491 | 4,839 | 2,239 | 3,643 | 7,408 | 1,763 | 2,756 | 3,053 | 1,614 | 2,433 | 1,499 | 1,253 |
| 30 Add-on Appointments | 215 | 65 | 338 | 289 | 321 | 391 | 160 | 360 | 384 | 209 | 92 | 14 | 136 | 50 | 2,461 | 60 | 166 |
| 31 Inmate Refusals | 60 | 157 | 12 | 120 | 17 | 78 | 125 | 70 | 62 | 212 | 195 | 62 | 46 | 26 | 113 | 72 | 70 |
| 32 Inmates Seen | 3,360 | 1,471 | 1,188 | 1,738 | 3,305 | 1,697 | 4,476 | 2,358 | 3,758 | 6,913 | 1,557 | 2,638 | 2,930 | 1,610 | 4,586 | 1,380 | 1,146 |
| 33 Not Seen Due to Custody | 1 | 6 | 0 | 11 | 1 | 0 | 2 | 1 | 89 | 0 | 3 | 0 | 5 | 0 | 1 | 0 | 32 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 1 | 0 | 0 | 11 | 0 | 0 | 2 | 0 | 89 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 32 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 70 | 146 | 52 | 45 | 103 | 86 | 108 | 80 | 67 | 235 | 74 | 45 | 179 | 21 | 108 | 51 | 95 |
| 34(a) Line not completed | 0 | 7 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 77 | 4 | 0 |
| 34(b) Scheduling error | 11 | 67 | 46 | 25 | 37 | 13 | 48 | 22 | 15 | 95 | 6 | 2 | 17 | 3 | 2 | 7 | 21 |
| 34(c) Clinician cancelled | 54 | 68 | 5 | 15 | 66 | 73 | 52 | 58 | 52 | 94 | 68 | 32 | 157 | 16 | 17 | 37 | 74 |
| 34(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 12 | 3 | 0 |
| 34(e) Medically restricted movement | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 11 | 3 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 40 | 47 | 30 | 47 | 54 | 21 | 288 | 90 | 51 | 257 | 26 | 25 | 29 | 7 | 86 | 56 | 76 |
| 35(a) Inmate paroled or transferred | 12 | 5 | 5 | 27 | 16 | 7 | 54 | 28 | 16 | 12 | 6 | 8 | 3 | 4 | 41 | 1 | 18 |
| 35(b) Inmate received conflicting ducats | 4 | 5 | 0 | 0 | 11 | 3 | 51 | 0 | 7 | 19 | 1 | 2 | 11 | 0 | 14 | 3 | 10 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 6 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 8 | 4 | 11 | 6 | 6 | 6 | 87 | 25 | 14 | 0 | 2 | 2 | 1 | 2 | 4 | 10 | 14 |
| 35(e) Inmate at hospital/in-patient area of prison | 15 | 1 | 3 | 1 | 10 | 2 | 30 | 15 | 1 | 54 | 6 | 11 | 6 | 1 | 2 | 3 | 1 |
| 35(f) Inmate out to court | 0 | 0 | 1 | 1 | 2 | 3 | 4 | 2 | 0 | 1 | 4 | 1 | 0 | 0 | 4 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 27 | 4 | 9 | 9 | 0 | 1 | 15 | 12 | 100 | 5 | 0 | 6 | 0 | 0 | 38 | 25 |
| 35(h) Other reason | 1 | 5 | 0 | 1 | 0 | 0 | 60 | 5 | 1 | 71 | 2 | 1 | 1 | 0 | 21 | 1 | 7 |
| 36 Total Inmates Not Seen | 111 | 199 | 82 | 103 | 158 | 107 | 398 | 171 | 207 | 492 | 103 | 70 | 213 | 28 | 195 | 107 | 203 |
| 37 Diagnostic/Specialty RFSs | 421 | 299 | 197 | 408 | 397 | 261 | 152 | 274 | 2,551 | 450 | 583 | 355 | 424 | 208 | 177 | 179 | 258 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,728 | 2,610 | 2,355 | 2,350 | 4,990 | 609 | 2,390 | 3,055 | 1,313 | 4,142 | 1,476 | 3,592 | 3,834 | 1,193 | 3,183 | 5,208 | 88,872 |
| 30 Add-on Appointments | 143 | 9 | 185 | 166 | 225 | 19 | 559 | 1,806 | 286 | 268 | 143 | 203 | 443 | 57 | 291 | 233 | 10,747 |
| 31 Inmate Refusals | 59 | 216 | 246 | 81 | 132 | 38 | 282 | 164 | 167 | 194 | 22 | 18 | 127 | 148 | 74 | 164 | 3,629 |
| 32 Inmates Seen | 1,682 | 2,163 | 1,995 | 2,311 | 4,714 | 533 | 2,512 | 4,599 | 1,264 | 3,840 | 1,555 | 3,578 | 3,900 | 987 | 3,117 | 4,718 | 89,579 |
| 33 Not Seen Due to Custody | 0 | 0 | 18 | 2 | 0 | 8 | 0 | 2 | 1 | 0 | 0 | 6 | 16 | 0 | 7 | 0 | 212 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 19 |
| 33(b) Modified program in effect | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 4 | 0 | 6 | 0 | 175 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 16 |
| 34 Not Seen Due to Provider | 98 | 127 | 182 | 108 | 295 | 46 | 122 | 44 | 102 | 187 | 22 | 160 | 85 | 85 | 140 | 539 | 3,907 |
| 34(a) Line not completed | 31 | 0 | 10 | 0 | 176 | 30 | 22 | 0 | 0 | 12 | 0 | 34 | 11 | 2 | 24 | 484 | 937 |
| 34(b) Scheduling error | 17 | 30 | 28 | 12 | 56 | 5 | 8 | 4 | 21 | 67 | 1 | 5 | 10 | 21 | 32 | 0 | 754 |
| 34(c) Clinician cancelled | 46 | 97 | 91 | 88 | 11 | 10 | 48 | 38 | 78 | 103 | 21 | 120 | 63 | 53 | 64 | 55 | 1,924 |
| 34(d) Lack of provider preparation | 2 | 0 | 0 | 6 | 1 | 1 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 41 |
| 34(e) Medically restricted movement | 0 | 0 | 1 | 2 | 51 | 0 | 43 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 18 | 0 | 145 |
| 34(f) Other reason | 2 | 0 | 52 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 106 |
| 35 Not Seen Due to Other | 32 | 113 | 99 | 14 | 74 | 3 | 33 | 52 | 65 | 189 | 20 | 33 | 149 | 30 | 136 | 20 | 2,292 |
| 35(a) Inmate paroled or transferred | 9 | 5 | 33 | 4 | 47 | 1 | 5 | 23 | 7 | 27 | 4 | 15 | 48 | 3 | 53 | 0 | 547 |
| 35(b) Inmate received conflicting ducats | 1 | 20 | 4 | 4 | 2 | 0 | 1 | 9 | 4 | 8 | 1 | 2 | 8 | 4 | 19 | 0 | 228 |
| 35(c) Unit Health Record unavailable | 5 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 24 |
| 35(d) Inmate moved to another facility | 4 | 14 | 33 | 0 | 13 | 0 | 11 | 7 | 19 | 5 | 9 | 2 | 14 | 4 | 18 | 0 | 355 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 20 | 11 | 3 | 8 | 1 | 13 | 9 | 18 | 122 | 4 | 9 | 21 | 2 | 28 | 0 | 434 |
| 35(f) Inmate out to court | 0 | 5 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 6 | 2 | 3 | 2 | 0 | 11 | 0 | 60 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 8 | 41 | 14 | 3 | 0 | 0 | 2 | 0 | 9 | 13 | 0 | 2 | 52 | 0 | 0 | 12 | 407 |
| 35(h) Other reason | 2 | 8 | 0 | 0 | 2 | 0 | 0 | 2 | 7 | 5 | 0 | 0 | 4 | 17 | 5 | 8 | 237 |
| 36 Total Inmates Not Seen | 130 | 240 | 299 | 124 | 369 | 57 | 155 | 98 | 168 | 376 | 42 | 199 | 250 | 115 | 283 | 559 | 6,411 |
| 37 Diagnostic/Specialty RFSs | 285 | 186 | 379 | 333 | 829 | 152 | 415 | 541 | 117 | 636 | 186 | 454 | 485 | 241 | 325 | 393 | 13,551 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **770** | **116** | **102** | **39** | **452** | **156** | **613** | **628** | **133** | **173** | **472** | **65** | **309** | **43** | **777** | **543** | **114** |
| 38(a)  First Watch | 85 | 3 | 5 | 5 | 44 | 2 | 119 | 90 | 14 | 21 | 62 | 5 | 18 | 10 | 109 | 21 | 9 |
| 38(b)  Second Watch | 312 | 51 | 41 | 24 | 181 | 102 | 230 | 249 | 75 | 65 | 187 | 37 | 181 | 18 | 252 | 273 | 56 |
| 38(c)  Third Watch | 373 | 62 | 56 | 10 | 227 | 52 | 264 | 289 | 44 | 87 | 223 | 23 | 110 | 15 | 416 | 249 | 49 |
| **38a Code II Transports Off-site** | **31** | **13** | **9** | **23** | **22** | **10** | **73** | **15** | **7** | **39** | **27** | **14** | **25** | **4** | **18** | **5** | **2** |
| 38/a(a)  First Watch | 8 | 1 | 1 | 2 | 2 | 0 | 15 | 2 | 2 | 3 | 2 | 2 | 2 | 5 | 3 | 0 | 1 |
| 38/a(b)  Second Watch | 13 | 7 | 5 | 12 | 11 | 6 | 35 | 4 | 3 | 9 | 10 | 7 | 9 | 10 | 6 | 1 | 0 |
| 38/a(c)  Third Watch | 10 | 5 | 3 | 9 | 9 | 4 | 23 | 9 | 2 | 27 | 15 | 5 | 14 | 4 | 9 | 4 | 1 |
| **38b Code III Transports Off-site** | **13** | **0** | **0** | **1** | **3** | **3** | **2** | **7** | **6** | **14** | **7** | **0** | **8** | **0** | **0** | **5** | **7** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38/b(b)  Second Watch | 6 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 4 | 5 | 2 | 0 | 5 | 0 | 0 | 2 | 7 |
| 38/b(c)  Third Watch | 5 | 0 | 0 | 0 | 1 | 2 | 1 | 5 | 1 | 7 | 4 | 0 | 3 | 0 | 0 | 2 | 0 |
| **38c Unsched. State Vehicle Transports Off-site** | **45** | **6** | **2** | **15** | **15** | **15** | **5** | **26** | **8** | **11** | **16** | **30** | **36** | **1** | **4** | **6** | **15** |
| 38/c(a)  First Watch | 3 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38/c(b)  Second Watch | 0 | 4 | 1 | 11 | 8 | 11 | 2 | 14 | 3 | 4 | 10 | 21 | 17 | 0 | 2 | 4 | 8 |
| 38/c(c)  Third Watch | 42 | 2 | 1 | 1 | 7 | 3 | 3 | 11 | 5 | 6 | 4 | 0 | 19 | 1 | 2 | 2 | 6 |
| **38d Other (i.e. Infimary, Housing Unit)** | **681** | **97** | **91** | **0** | **15** | **128** | **533** | **580** | **112** | **109** | **422** | **21** | **240** | **10** | **755** | **527** | **90** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **286** | **621** | **278** | **548** | **850** | **35** | **311** | **662** | **410** | **458** | **745** | **388** | **898** | **263** | **673** | **242** | **13,173** |
| 38(a)  First Watch | 47 | 89 | 0 | 48 | 42 | 5 | 40 | 60 | 65 | 88 | 28 | 33 | 86 | 64 | 72 | 17 | 1,406 |
| 38(b)  Second Watch | 138 | 225 | 278 | 342 | 270 | 24 | 101 | 325 | 125 | 171 | 337 | 208 | 86 | 81 | 294 | 154 | 5,493 |
| 38(c)  Third Watch | 101 | 307 | 0 | 158 | 538 | 6 | 170 | 277 | 220 | 199 | 380 | 147 | 432 | 118 | 307 | 154 | 6,063 |
| **38a  Code II Transports Off-site** | **8** | **30** | **18** | **21** | **21** | **5** | **30** | **44** | **15** | **58** | **4** | **6** | **6** | **16** | **29** | **37** | **685** |
| 38/a(a)  First Watch | 2 | 1 | 0 | 1 | 4 | 0 | 8 | 4 | 2 | 5 | 0 | 2 | 2 | 5 | 3 | 4 | 94 |
| 38/a(b)  Second Watch | 4 | 13 | 18 | 10 | 8 | 4 | 13 | 28 | 10 | 24 | 1 | 0 | 4 | 1 | 6 | 18 | 310 |
| 38/a(c)  Third Watch | 2 | 16 | 0 | 10 | 9 | 1 | 9 | 12 | 3 | 29 | 3 | 4 | 6 | 10 | 20 | 15 | 302 |
| **38b  Code III Transports Off-site** | **0** | **3** | **2** | **3** | **3** | **3** | **8** | **0** | **3** | **20** | **0** | **4** | **4** | **0** | **3** | **13** | **145** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 17 |
| 38/b(b)  Second Watch | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 1 | 9 | 0 | 0 | 4 | 0 | 2 | 5 | 68 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 2 | 2 | 0 | 5 | 0 | 1 | 10 | 0 | 2 | 0 | 0 | 0 | 7 | 60 |
| **38c  Unsched. State Vehicle Transports Off-site** | **14** | **32** | **38** | **16** | **18** | **0** | **16** | **25** | **12** | **32** | **4** | **0** | **24** | **25** | **134** | **24** | **670** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 1 | 1 | 6 | 0 | 0 | 4 | 3 | 27 | 0 | 61 |
| 38/c(b)  Second Watch | 10 | 10 | 38 | 7 | 8 | 0 | 5 | 12 | 8 | 6 | 1 | 0 | 8 | 6 | 35 | 17 | 291 |
| 38/c(c)  Third Watch | 4 | 20 | 0 | 9 | 8 | 0 | 8 | 12 | 3 | 20 | 3 | 0 | 12 | 16 | 72 | 7 | 309 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **264** | **556** | **220** | **508** | **808** | **27** | **257** | **593** | **380** | **348** | **737** | **378** | **858** | **222** | **507** | **168** | **11,242** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **221** | **89** | **65** | **129** | **260** | **86** | **289** | **102** | **249** | **233** | **168** | **92** | **162** | **132** | **158** | **92** | **127** |
| 39(a) Health Care related. | 181 | 80 | 58 | 84 | 246 | 56 | 287 | 85 | 201 | 202 | 120 | 85 | 157 | 122 | 70 | 68 | 114 |
| 39(b) All others. | 40 | 9 | 7 | 45 | 14 | 30 | 2 | 17 | 48 | 31 | 48 | 7 | 5 | 10 | 88 | 24 | 13 |
| **40 Unscheduled Transports** | 64 | 0 | 0 | 0 | 0 | 31 | 147 | 89 | 14 | 68 | 38 | 60 | 69 | 22 | 17 | 17 | 19 |
| **41 Inmates Transported** | 417 | 124 | 115 | 129 | 415 | 172 | 1,952 | 329 | 377 | 393 | 323 | 382 | 433 | 449 | 204 | 139 | 200 |
| **42 Budgeted Posts** | 24 | 0 | 10 | 12 | 13 | 16 | 31 | 16 | 31 | 17 | 19 | 10 | 25 | 11 | 15 | 11 | 8 |
| **43 Redirected Staff Hours** | 0 | 8 | 139 | 823 | 179 | 11 | 40 | 8 | 0 | 232 | 302 | 0 | 472 | 65 | 216 | 0 | 1,304 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,606 | 728 | 495 | 2,084 | 1,520 | 352 | 1,420 | 564 | 545 | 1,072 | 1,278 | 77 | 1,419 | 797 | 19 | 364 | 1,209 |
| 44(b) Overtime Dollars | 71,692 | 33,921 | 22,502 | 98,232 | 70,500 | 14,463 | 67,545 | 23,330 | 25,918 | 45,797 | 51,684 | 3,376 | 60,097 | 36,429 | 1,019 | 16,092 | 52,856 |
| 44(c) P.I.E. Hours | 0 | 6 | 24 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 82 | 0 | 0 | 2 | 8 | 0 |
| 44(d) P.I.E. Dollars | 0 | 207 | 836 | 659 | 0 | 0 | 0 | 0 | 0 | 0 | 3,187 | 2,681 | 0 | 0 | 80 | 251 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 34 | 0 | 0 | 0 | 0 | 3 | 4 | 8 | 19 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46 Redirected Staff Hours** | 48 | 0 | 725 | 879 | 299 | 1,989 | 32 | 8 | 7 | -287 | 104 | -40 | 16 | 32 | 1,016 | 0 | 1,017 |
| 46(a) First Watch | 16 | 0 | 276 | 0 | 0 | 584 | 8 | 0 | 7 | -128 | 8 | 0 | 16 | 24 | 144 | 0 | 352 |
| 46(b) Second Watch | 0 | 0 | 283 | 879 | 189 | 888 | 24 | 8 | 0 | -71 | 96 | -40 | 0 | 310 | 712 | 0 | 655 |
| 46(c) Third Watch | 32 | 0 | 166 | 0 | 110 | 517 | 0 | 0 | 0 | -88 | 0 | 0 | 0 | 32 | 160 | 0 | 10 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 86 | 564 | 1,419 | 1,185 | 2,374 | 2,674 | 17,466 | 3,309 | 1,480 | 1,295 | 2,557 | 2,361 | 3,631 | 1,071 | 2,116 | 3 | 1,422 |
| 47(b) Overtime Dollars | 3,305 | 26,604 | 60,416 | 55,598 | 118,546 | 131,204 | 856,354 | 155,398 | 72,667 | 60,036 | 116,588 | 108,173 | 178,329 | 49,690 | 103,695 | 116 | 65,388 |
| 47(c) P.I.E. Hours | 8 | 0 | 353 | 32 | 0 | 0 | 281 | 68 | 40 | 16 | 173 | 54 | 0 | 0 | 16 | 0 | 0 |
| 47(d) P.I.E. Dollars | 170 | 0 | 12,219 | 1,107 | 0 | 0 | 8,396 | 1,998 | 1,153 | 565 | 6,000 | 1,789 | 0 | 0 | 557 | 0 | 0 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **116** | **148** | **120** | **224** | **170** | **46** | **124** | **255** | **139** | **246** | **98** | **303** | **249** | **111** | **100** | **183** | **5,286** |
| 39(a) Health Care related. | 92 | 93 | 70 | 207 | 138 | 36 | 114 | 214 | 122 | 191 | 96 | 284 | 223 | 79 | 62 | 114 | 4,351 |
| 39(b) All others. | 24 | 55 | 50 | 17 | 32 | 10 | 10 | 41 | 17 | 55 | 2 | 19 | 26 | 32 | 38 | 69 | 935 |
| **40 Unscheduled Transports** | 29 | 54 | 13 | 13 | 8 | 3 | 58 | 32 | 29 | 127 | 19 | 2 | 12 | 12 | 80 | 0 | 1,146 |
| **41 Inmates Transported** | 199 | 250 | 214 | 271 | 341 | 86 | 254 | 366 | 256 | 465 | 141 | 410 | 324 | 167 | 221 | 157 | 10,675 |
| **42 Budgeted Posts** | 14 | 16 | 0 | 22 | 13 | 14 | 0 | 20 | 12 | 40 | 3 | 8 | 20 | 22 | 13 | 16 | 502 |
| **43 Redirected Staff Hours** | 142 | 360 | 72 | 80 | -2 | 19 | 254 | 808 | 564 | -528 | 992 | 364 | 0 | 210 | 16 | 399 | 7,549 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 810 | 1,392 | 575 | 986 | 956 | 364 | 3,714 | 2,933 | 1,673 | 1,653 | 1,237 | 2,498 | 1,196 | 325 | 135 | 1,506 | 37,504 |
| 44(b) Overtime Dollars | 36,536 | 63,422 | 24,492 | 42,577 | 41,339 | 15,889 | 164,141 | 132,197 | 803,012 | 73,074 | 55,664 | 114,480 | 55,408 | 14,775 | 5,185 | 65,286 | 2,402,929 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 44 | 0 | 210 | 0 | 0 | 0 | 134 | 466 | 8 | 0 | 1 | 202 | 1,300 |
| 44(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 1,527 | 0 | 7,185 | 0 | 0 | 0 | 6,684 | 15,759 | 277 | 0 | 52 | 6,915 | 46,300 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 17 | 36 | **295** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 78 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 7 | 16 | 123 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 94 |
| **46 Redirected Staff Hours** | 88 | 0 | 0 | 760 | 112 | 44 | 1,840 | 5,344 | 0 | 3,019 | 9 | 88 | 0 | 828 | -474 | 1,767 | 19,269 |
| 46(a) First Watch | 80 | 0 | 0 | 288 | 16 | 0 | 240 | 1,408 | 0 | 658 | 0 | 32 | 0 | 408 | -115 | 208 | 4,530 |
| 46(b) Second Watch | 0 | 0 | 0 | 226 | 88 | 16 | 896 | 1,160 | 0 | 1,272 | 0 | 48 | 0 | 390 | -104 | 1,207 | 9,133 |
| 46(c) Third Watch | 8 | 0 | 0 | 246 | 8 | 28 | 704 | 2,776 | 0 | 1,090 | 9 | 8 | 0 | 30 | -255 | 352 | 5,941 |
| **47 PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 555 | 5,783 | 2,040 | 470 | 4,007 | 469 | 3,189 | 10,442 | 935 | 5,950 | 109 | 2,220 | 3,982 | 2,032 | 1,282 | 2,140 | 90,617 |
| 47(b) Overtime Dollars | 24,730 | 267,789 | 95,805 | 23,462 | 199,122 | 10,253 | 147,264 | 482,373 | 44,880 | 285,405 | 4,891 | 102,519 | 205,556 | 96,593 | 55,718 | 97,967 | 4,306,434 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 168 | 8 | 450 | 32 | 0 | 443 | 28 | 66 | 276 | 50 | 79 | 27 | 2,669 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 6,137 | 277 | 15,409 | 866 | 0 | 16,062 | 1,538 | 2,176 | 9,649 | 1,729 | 2,744 | 904 | 91,442 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FOL | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** Budgeted Correctional Officer Posts for the Institution | 785 | 659 | 438 | 711 | 273 | 389 | 874 | 219 | 559 | 731 | 1,139 | 324 | 817 | 124 | 393 | 507 | 765 |
| 48(a) First Watch | 135 | 76 | 65 | 119 | 30 | 51 | 165 | 35 | 80 | 129 | 156 | 69 | 126 | 70 | 59 | 62 | 106 |
| 48(b) Second Watch | 408 | 376 | 237 | 389 | 147 | 212 | 435 | 112 | 271 | 355 | 618 | 144 | 418 | 199 | 198 | 291 | 422 |
| 48(c) Third Watch | 242 | 207 | 136 | 203 | 96 | 126 | 274 | 72 | 208 | 247 | 365 | 111 | 273 | 124 | 136 | 154 | 237 |
| **49** Vacant Correctional Officer Posts for the Institution | **62** | **12** | **74** | **50** | **67** | **2** | **0** | **0** | **26** | **40** | **62** | **0** | **52** | **41** | **0** | **40** | **66** |
| 49(a) First Watch | 13 | 0 | 5 | 5 | 5 | 1 | 0 | 0 | 6 | 0 | 10 | 0 | 6 | 14 | 0 | 5 | 8 |
| 49(b) Second Watch | 30 | 12 | 36 | 20 | 36 | 0 | 0 | 0 | 2 | 40 | 22 | 0 | 17 | 14 | 0 | 28 | 27 |
| 49(c) Third Watch | 19 | 0 | 33 | 25 | 26 | 1 | 0 | 0 | 18 | 0 | 30 | 0 | 29 | 10 | 0 | 7 | 31 |
| **50** Budgeted Correctional Officer Posts assigned to HCAU | **122** | **48** | **43** | **78** | **104** | **53** | **103** | **59** | **111** | **174** | **201** | **31** | **73** | **49** | **53** | **45** | **46** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 9 | 4 | 10 | 6 | 8 | 40 | 13 | 1 | 4 | 4 | 6 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 68 | 66 | 41 | 70 | 35 | 77 | 82 | 152 | 20 | 52 | 37 | 32 | 36 | 33 |
| 50(c) Third Watch | 28 | 12 | 9 | 8 | 29 | 8 | 23 | 18 | 26 | 52 | 36 | 10 | 17 | 8 | 15 | 8 | 10 |
| **51** Vacant Correctional Officer Posts assigned to HCAU | **10** | **4** | **0** | **5** | **4** | **1** | **0** | **0** | **4** | **0** | **0** | **0** | **3** | **1** | **0** | **0** | **3** |
| 51(a) First Watch | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 2 | 1 | 0 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| 51(c) Third Watch | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| **52** PY Value of All Budgeted Health Care Operations Division Custody Posts | 207.90 | 84.59 | 71.95 | 119.50 | 118.63 | 76.10 | 180.11 | 116.79 | 159.77 | 198.00 | 230.65 | 57.71 | 109.71 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48  Budgeted Correctional Officer Posts for the Institution** | 384 | 597 | 801 | 569 | 776 | 842 | 569 | 805 | 556 | 976 | 237 | 384 | 617 | 827 | 419 | 539 |
| 48(a)  First Watch | 48 | 85 | 101 | 91 | 111 | 120 | 84 | 120 | 71 | 142 | 40 | 60 | 88 | 122 | 51 | 92 |
| 48(b)  Second Watch | 206 | 323 | 473 | 282 | 421 | 495 | 300 | 465 | 321 | 514 | 115 | 191 | 344 | 464 | 229 | 279 |
| 48(c)  Third Watch | 130 | 189 | 227 | 196 | 244 | 227 | 185 | 220 | 164 | 320 | 82 | 133 | 185 | 241 | 139 | 168 |
| **49  Vacant Correctional Officer Posts for the Institution** | **39** | **11** | **6** | **0** | **36** | **100** | **28** | **0** | **0** | **35** | **10** | **18** | **55** | **74** | **0** | **64** |
| 49(a)  First Watch | 0 | 0 | 3 | 0 | 5 | 0 | 7 | 0 | 0 | 0 | 5 | 5 | 14 | 0 | 0 | 0 |
| 49(b)  Second Watch | 16 | 11 | 2 | 0 | 19 | 62 | 10 | 0 | 0 | 35 | 1 | 4 | 30 | 54 | 0 | 64 |
| 49(c)  Third Watch | 23 | 0 | 1 | 0 | 12 | 38 | 11 | 0 | 0 | 0 | 4 | 9 | 11 | 20 | 0 | 0 |
| **50  Budgeted Correctional Officer Posts assigned to HCAU** | **49** | **62** | **77** | **90** | **35** | **88** | **87** | **60** | **100** | **77** | **36** | **51** | **137** | **101** | **64** | **51** |
| 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b)  Second Watch | 31 | 48 | 62 | 65 | 19 | 74 | 39 | 50 | 74 | 45 | 22 | 39 | 88 | 79 | 39 | 42 |
| 50(c)  Third Watch | 15 | 12 | 14 | 23 | 14 | 11 | 45 | 7 | 21 | 29 | 11 | 10 | 30 | 18 | 18 | 6 |
| **51  Vacant Correctional Officer Posts assigned to HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **5** | **2** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| **52  PY Value of All Budgeted Health Care Operations Division Custody Posts** | **87.19** | **99.11** | **107.36** | **128.54** | **70.16** | **131.98** | **90.37** | **92.47** | **173.00** | **140.61** | **68.53** | **84.34** | **219.41** | **150.85** | **114.02** | **177.23** |

**July Inmate Population** *(excludes out-of-state inmates)***:**    **151,738**

| | **Medical**<br>*(% of Medical)* | **Mental Health**<br>*(% of Mental Health)* | **Dental**<br>*(% of Dental)* | **Diagnostic/Specialty**<br>*(% of Diagnostic/Specialty)* | **TOTAL**<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **162,560** | **151,072** | **41,616** | **91,355** | **446,603** |
| **Inmate Refusals:** | **6,651**<br>(4.1%) | **16,325**<br>(10.8%) | **1,982**<br>(4.8%) | **3,277**<br>(3.6%) | **28,235**<br>(6.3%) |
| **Inmates Seen:** | **145,538**<br>(89.5%) | **118,672**<br>(78.6%) | **36,437**<br>(87.6%) | **82,158**<br>(89.9%) | **382,805**<br>(85.7%) |
| **Inmates Not Seen:** | **10,371**<br>(6.4%) | **16,075**<br>(10.6%) | **3,197**<br>(7.7%) | **5,920**<br>(6.5%) | **35,563**<br>(8.0%) |
| Not Seen Due to Custody: | 927<br>(0.6%) | 1,180<br>(0.8%) | 361<br>(0.9%) | 266<br>(0.3%) | 2,734<br>(0.6%) |
| Not Seen Due to Provider: | 6,330<br>(3.9%) | 9,735<br>(6.4%) | 1,844<br>(4.4%) | 3,508<br>(3.8%) | 21,417<br>(4.8%) |
| Not Seen Due to Other: | 3,114<br>(1.9%) | 5,160<br>(3.4%) | 992<br>(2.4%) | 2,146<br>(2.3%) | 11,412<br>(2.6%) |

On-Site Specialty Care: **17,903**  Off-Site Specialty Care: **5,789**  Average Number of Inmates per Scheduled Transport: **1.54**

*Notes:  Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; All 33 institutions achieved that balance in July.*

## Results Explanation



In July, institutions recorded a total of 446,603 ducats and add-ons (487,522 in June). Of those, 382,805 were seen, 28,235 resulted in inmate refusals, and 35,563 were categorized under *Inmates Not Seen* as follows: 2,734 for custody reasons, 21,417 for provider reasons, and 11,412 for other reasons.



### Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 110,519 (Overtime 107,067; P.I.E. 3,451)    Associated PY Value 674



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 42,069 (Overtime 40,595; P.I.E. 1,475)    Associated PY Value 257

*Note:* PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 90% | 91% |
| Seen for Medical Services* | 98% | 96% | 92% |
| Seen for Mental Health Services* | 93% | 83% | 90% |
| Seen for Dental Services* | 93% | 95% | 90% |
| Seen for Diagnostic/Specialty Services* | 98% | 95% | 94% |

### General Population (Males)

| Institutions | ASP | CCC | CMC | CMF | CRC | CVSP | CTF | FSP | ISP | PVSP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 95% | 88% | 90% | 96% | 93% | 95% | 85% | 92% | 93% | 97% | 93% |
| Seen for Medical Services* | 95% | 96% | 94% | 93% | 96% | 94% | 95% | 91% | 91% | 99% | 99% | 95% |
| Seen for Mental Health Services* | 90% | 93% | 84% | 69% | 94% | 91% | 94% | 77% | 77% | 95% | 95% | 90% |
| Seen for Dental Services* | 96% | 95% | 96% | 85% | 93% | 86% | 97% | 78% | 90% | 94% | 95% | 93% |
| Seen for Diagnostic/Specialty Services* | 97% | 93% | 96% | 93% | 98% | 97% | 95% | 85% | 95% | 91% | 95% | 93% |

### High Security (Males)

| Institutions | CAL | CCI | CEN | COR | HDSP | KVSP | MCSP | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 93% | 95% | 85% | 93% | 93% | 90% | 92% | 90% | 92% | 82% |
| Seen for Medical Services* | 92% | 95% | 98% | 93% | 95% | 95% | 92% | 93% | 92% | 93% | 89% |
| Seen for Mental Health Services* | 85% | 89% | 90% | 71% | 90% | 92% | 89% | 92% | 86% | 93% | 76% |
| Seen for Dental Services* | 88% | 94% | 94% | 92% | 88% | 94% | 87% | 92% | 91% | 92% | 91% |
| Seen for Diagnostic/Specialty Services* | 93% | 91% | 88% | 94% | 84% | 91% | 90% | 88% | 95% | 91% | 93% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 88% | 92% | 91% | 92% | 94% | 91% |
| Seen for Medical Services* | 93% | 81% | 94% | 89% | 96% | 94% | 92% |
| Seen for Mental Health Services* | 91% | 92% | 93% | 90% | 89% | 93% | 89% |
| Seen for Dental Services* | 88% | 89% | 92% | 93% | 91% | 94% | 98% |
| Seen for Diagnostic/Specialty Services* | 91% | 96% | 85% | 94% | 96% | 95% | 90% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
July 2011

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 95% | 91% | 95% | 93% | 95% | 95% | 91% | 90% | 88% | 90% | 85% | 96% | 95% | 93% | 88% | 85% | 93% |
| Seen for Medical Services\* | 95% | 92% | 96% | 95% | 98% | 98% | 93% | 96% | 94% | 93% | 93% | 96% | 95% | 94% | 81% | 91% | 95% |
| Seen for Mental Health Services\* | 90% | 85% | 93% | 89% | 93% | 90% | 91% | 83% | 84% | 69% | 71% | 94% | 94% | 91% | 92% | 77% | 90% |
| Seen for Dental Services\* | 96% | 88% | 95% | 94% | 93% | 94% | 88% | 95% | 96% | 85% | 92% | 93% | 97% | 86% | 89% | 78% | 88% |
| Seen for Diagnostic/Specialty Services\* | 97% | 93% | 93% | 91% | 98% | 88% | 91% | 95% | 96% | 93% | 94% | 98% | 95% | 97% | 96% | 83% | 84% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,725 | 4,244 | 5,452 | 5,718 | 3,826 | 4,146 | 6,062 | 2,035 | 6,255 | 2,865 | 4,851 | 4,096 | 6,515 | 3,109 | 3,842 | 3,708 | 4,231 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,143 | 6,299 | 5,802 | 12,345 | 23,268 | 10,272 | 15,863 | 13,836 | 25,611 | 14,160 | 12,846 | 9,936 | 14,244 | 4,673 | 14,909 | 7,002 | 10,434 |
| **Total Inmate Refusals** | 251 | 477 | 64 | 701 | 330 | 296 | 1,040 | 995 | 1,540 | 318 | 2,414 | 69 | 46 | 90 | 611 | 257 | 693 |
| **Total Inmates Seen** | 12,185 | 5,315 | 5,435 | 10,837 | 21,770 | 9,492 | 13,493 | 11,563 | 21,228 | 12,399 | 8,903 | 9,463 | 13,535 | 4,273 | 12,615 | 5,722 | 9,039 |
| **Total Inmates Not Seen** | 707 | 507 | 303 | 807 | 1,168 | 484 | 1,330 | 1,278 | 2,843 | 1,443 | 1,529 | 404 | 663 | 310 | 1,683 | 1,023 | 702 |
| Not Seen Due to Custody | 0 | 23 | 4 | 28 | 0 | 1 | 62 | 2 | 151 | 0 | 27 | 3 | 37 | 0 | 550 | 329 | 140 |
| Not Seen Due to Provider | 579 | 362 | 208 | 502 | 703 | 370 | 486 | 583 | 1,894 | 559 | 1,204 | 326 | 504 | 226 | 628 | 588 | 329 |
| Not Seen Due to Other | 128 | 122 | 91 | 277 | 465 | 113 | 782 | 693 | 798 | 884 | 298 | 75 | 122 | 84 | 505 | 106 | 233 |
| **Average Inmates per Scheduled Transport** | 1.93 | 1.04 | 1.86 | 1.39 | 1.14 | 1.83 | 1.73 | 2.04 | 1.44 | 1.52 | 1.87 | 2.47 | 2.40 | 3.20 | 1.16 | 1.11 | 1.05 |
| **Inmates Seen for On-Site Specialty Care** | 731 | 649 | 149 | 219 | 765 | 682 | 599 | 415 | 445 | 903 | 579 | 554 | 722 | 244 | 332 | 297 | 233 |
| **Inmates Seen for Off-Site Specialty Care** | 228 | 79 | 78 | 147 | 357 | 121 | 233 | 100 | 221 | 258 | 170 | 193 | 355 | 352 | 99 | 81 | 104 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,615 | 929 | 799 | 2,299 | 651 | 365 | 1,390 | 308 | 513 | 1,137 | 1,608 | 221 | 1,345 | 841 | 56 | 548 | 1,369 |
| Overtime Dollars | 70,016 | 40,792 | 36,298 | 109,247 | 41,604 | 13,427 | 68,056 | 13,202 | 26,031 | 50,648 | 65,480 | 10,337 | 59,552 | 38,129 | 2,426 | 24,804 | 57,986 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 18 | 12 | 3 | 0 | 0 | 21 | 0 | 7 | 4 | 134 | 118 | 0 | 0 | 0 | 16 | 0 |
| P.I.E Dollars | 0 | 622 | 438 | 104 | 0 | 0 | 460 | 0 | 298 | 85 | 4,081 | 4,004 | 0 | 0 | 0 | 423 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 144 | 306 | 1,352 | 2,190 | 3,262 | 2,846 | 10,407 | 1,236 | 3,242 | 1,299 | 3,998 | 3,092 | 4,763 | 1,712 | 3,589 | 623 | 2,835 |
| Overtime Dollars | 5,956 | 15,824 | 65,670 | 104,493 | 162,867 | 138,262 | 504,226 | 58,304 | 153,578 | 61,757 | 180,998 | 143,775 | 245,656 | 80,480 | 174,221 | 29,926 | 131,821 |
| P.I.E. Hours | 8 | 0 | 861 | 40 | 0 | 0 | 50 | 0 | 127 | 15 | 144 | 37 | 0 | 0 | 209 | 78 | 273 |
| P.I.E. Dollars | 277 | 0 | 29,777 | 1,263 | 0 | 0 | 1,372 | 0 | 3,959 | 329 | 4,659 | 1,225 | 0 | 0 | 7,023 | 2,295 | 9,446 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 299 | 0 | 3 | 656 | 81 | 28 | 0 | 0 | 0 | 272 | 280 | 0 | 528 | 62 | 232 | 32 | 1,053 |
| Medical Guarding | 176 | 0 | 1,465 | 680 | 290 | 1,870 | 6 | 0 | 16 | -187 | 257 | 0 | 819 | 192 | 1,072 | 59 | 2,151 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
July 2011

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 93% | 92% | 90% | 91% | 92% | 93% | 92% | 90% | 92% | 97% | 93% | 94% | 82% | 91% | 91% | 91% |
| Seen for Medical Services* | 91% | 95% | 94% | 92% | 89% | 93% | 92% | 96% | 92% | 93% | 99% | 95% | 94% | 89% | 92% | 92% | 93% |
| Seen for Mental Health Services* | 77% | 92% | 93% | 89% | 90% | 92% | 95% | 89% | 86% | 93% | 95% | 90% | 93% | 76% | 90% | 89% | 88% |
| Seen for Dental Services* | 90% | 89% | 92% | 87% | 93% | 92% | 94% | 91% | 91% | 92% | 95% | 93% | 94% | 91% | 90% | 98% | 92% |
| Seen for Diagnostic/Specialty Services* | 95% | 91% | 85% | 90% | 94% | 88% | 91% | 96% | 95% | 91% | 95% | 93% | 95% | 93% | 94% | 90% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,153 | 4,708 | 4,201 | 3,572 | 5,134 | 3,212 | 4,572 | 4,347 | 2,829 | 6,335 | 5,182 | 5,029 | 4,788 | 3,945 | 3,322 | 5,689 | 151,738 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,992 | 9,485 | 17,039 | 10,338 | 21,964 | 9,940 | 11,540 | 32,536 | 9,738 | 14,298 | 10,252 | 10,996 | 16,833 | 17,040 | 16,826 | 18,143 | 446,603 |
| **Total Inmate Refusals** | 180 | 1,090 | 1,301 | 272 | 572 | 1,454 | 557 | 4,120 | 1,337 | 658 | 137 | 115 | 607 | 4,073 | 676 | 894 | 28,235 |
| **Total Inmates Seen** | 4,404 | 7,778 | 14,539 | 9,018 | 19,374 | 7,825 | 10,227 | 26,065 | 7,562 | 12,588 | 9,801 | 10,090 | 15,194 | 10,689 | 14,720 | 15,664 | 382,805 |
| **Total Inmates Not Seen** | 408 | 617 | 1,199 | 1,048 | 2,018 | 661 | 756 | 2,351 | 839 | 1,052 | 314 | 791 | 1,032 | 2,278 | 1,430 | 1,585 | 35,563 |
| Not Seen Due to Custody | 33 | 51 | 89 | 207 | 28 | 97 | 6 | 154 | 35 | 118 | 4 | 30 | 145 | 352 | 18 | 10 | 2,734 |
| Not Seen Due to Provider | 245 | 282 | 597 | 702 | 1,228 | 322 | 523 | 1,280 | 532 | 584 | 206 | 524 | 252 | 1,717 | 845 | 1,527 | 21,417 |
| Not Seen Due to Other | 130 | 284 | 513 | 139 | 762 | 242 | 227 | 917 | 272 | 350 | 104 | 237 | 635 | 209 | 567 | 48 | 11,412 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.48 | 1.51 | 1.73 | 1.00 | 1.99 | 1.52 | 1.32 | 1.01 | 1.32 | 1.92 | 1.01 | 1.14 | 1.11 | 1.01 | 1.05 | 1.40 | 1.54 |
| **Inmates Seen for On-Site Specialty Care** | 671 | 654 | 501 | 748 | 382 | 157 | 763 | 1,068 | 252 | 747 | 420 | 1,092 | 618 | 299 | 373 | 640 | 17,903 |
| **Inmates Seen for Off-Site Specialty Care** | 111 | 125 | 128 | 243 | 217 | 35 | 149 | 201 | 123 | 190 | 138 | 377 | 198 | 90 | 103 | 185 | 5,789 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 780 | 1,379 | 794 | 1,006 | 1,139 | 349 | 3,512 | 3,232 | 1,554 | 1,466 | 1,501 | 3,622 | 1,391 | 735 | 165 | 1,976 | 40,595 |
| Overtime Dollars | 34,817 | 63,762 | 35,333 | 44,785 | 48,863 | 16,134 | 151,933 | 149,896 | 80,813 | 64,152 | 69,638 | 161,279 | 62,192 | 31,935 | 6,682 | 85,681 | $1,835,930 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 32 | 35 | 3 | 242 | 16 | 0 | 0 | 28 | 466 | 14 | 44 | 0 | 262 | 1,475 |
| P.I.E. Dollars | 0 | 0 | 0 | 405 | 977 | 67 | 7,288 | 455 | 0 | 0 | 879 | 15,786 | 501 | 1,516 | 0 | 8,740 | $47,130 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,191 | 6,716 | 1,492 | 976 | 4,987 | 566 | 6,295 | 11,500 | 2,845 | 7,834 | 1,181 | 1,168 | 6,024 | 2,562 | 1,091 | 3,741 | 107,067 |
| Overtime Dollars | 56,147 | 323,685 | 70,275 | 46,748 | 242,105 | 26,682 | 295,490 | 556,538 | 147,945 | 372,992 | 54,557 | 51,728 | 308,142 | 122,775 | 51,057 | 172,592 | $5,157,273 |
| P.I.E. Hours | 0 | 0 | 0 | 0 | 129 | 0 | 480 | 0 | 0 | 379 | 0 | 158 | 88 | 86 | 104 | 184 | 3,451 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,651 | 0 | 16,029 | 0 | 0 | 12,292 | 0 | 5,319 | 2,570 | 2,986 | 3,495 | 5,653 | $114,620 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 114 | 320 | 48 | 190 | -54 | 8 | 601 | 152 | 412 | -656 | 1,120 | 319 | 8 | 160 | 0 | 387 | 6,653 |
| Medical Guarding | 270 | 0 | 0 | 594 | 416 | 32 | 3,333 | 6,528 | 0 | 2,995 | 72 | 84 | 0 | 1,337 | -200 | 1,308 | 25,634 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **2,650** | **2,703** | **2,448** | **5,025** | **5,051** | **5,502** | **3,324** | **2,972** | **3,583** | **4,115** | **3,182** | **2,740** | **5,255** | **994** | **6,229** | **2,740** | **4,774** |
| 1(a)  Primary Care Provider Ducats | 2,585 | 1,449 | 1,782 | 2,628 | 2,532 | 1,123 | 1,972 | 1,766 | 2,296 | 2,413 | 2,314 | 1,867 | 2,107 | 993 | 3,431 | 1,586 | 1,751 |
| 1(b)  RN Ducats | 65 | 1,254 | 666 | 2,397 | 2,519 | 4,379 | 1,352 | 1,206 | 1,287 | 1,702 | 868 | 873 | 3,148 | 1 | 2,798 | 1,154 | 3,023 |
| **2  Add-on Appointments** | **2,082** | **437** | **903** | **1,264** | **453** | **1,373** | **1,071** | **829** | **650** | **209** | **889** | **169** | **2,691** | **1,285** | **68** | **339** | **2,272** |
| **3  Inmate Refusals** | **46** | **168** | **31** | **259** | **108** | **160** | **65** | **29** | **33** | **74** | **396** | **18** | **9** | **22** | **394** | **118** | **408** |
| **4  Inmates Seen** | **4,455** | **2,743** | **3,173** | **5,706** | **5,282** | **6,556** | **4,012** | **3,639** | **3,944** | **3,952** | **3,435** | **2,780** | **7,565** | **2,121** | **4,781** | **2,698** | **6,333** |
| **5  Not Seen Due to Custody** | **0** | **14** | **2** | **5** | **0** | **0** | **2** | **1** | **0** | **0** | **1** | **0** | **22** | **0** | **414** | **114** | **74** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 22 | 0 | 327 | 114 | 74 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 14 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 85 | 0 | 0 |
| **6  Not Seen Due to Provider** | **185** | **171** | **95** | **209** | **71** | **104** | **112** | **91** | **175** | **151** | **171** | **82** | **292** | **110** | **433** | **109** | **121** |
| 6(a)  Unable to complete line | 74 | 19 | 6 | 45 | 17 | 2 | 10 | 2 | 1 | 6 | 48 | 0 | 23 | 10 | 167 | 1 | 43 |
| 6(b)  Scheduling error | 36 | 87 | 51 | 54 | 20 | 51 | 51 | 27 | 33 | 49 | 13 | 8 | 93 | 53 | 211 | 17 | 39 |
| 6(c)  Provider cancelled | 75 | 63 | 27 | 110 | 34 | 50 | 51 | 62 | 141 | 90 | 110 | 74 | 173 | 45 | 55 | 91 | 38 |
| 6(d)  Lack of provider preparation | 0 | 2 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 |
| 6(e)  Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **46** | **44** | **50** | **110** | **43** | **55** | **204** | **41** | **81** | **147** | **68** | **29** | **58** | **26** | **275** | **40** | **110** |
| 7(a)  Inmate paroled or transferred | 13 | 9 | 14 | 54 | 9 | 24 | 67 | 22 | 34 | 7 | 11 | 3 | 13 | 4 | 79 | 8 | 29 |
| 7(b)  Inmate received conflicting ducats | 1 | 8 | 1 | 8 | 5 | 3 | 73 | 1 | 6 | 2 | 6 | 3 | 11 | 5 | 35 | 10 | 28 |
| 7(c)  Unit Health Record unavailable | 2 | 5 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 3 | 2 | 1 | 1 | 3 |
| 7(d)  Inmate moved to another facility | 11 | 7 | 18 | 7 | 19 | 18 | 42 | 13 | 28 | 2 | 25 | 0 | 7 | 6 | 45 | 17 | 27 |
| 7(e)  Inmate at hospital/in-patient area of prison | 19 | 8 | 12 | 8 | 8 | 8 | 17 | 5 | 0 | 10 | 14 | 9 | 17 | 9 | 17 | 2 | 15 |
| 7(f)  Inmate out to court | 0 | 0 | 2 | 1 | 2 | 1 | 4 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 8 | 1 | 2 |
| 7(g)  Other reason | 0 | 7 | 2 | 30 | 0 | 0 | 1 | 0 | 13 | 126 | 2 | 11 | 7 | 0 | 90 | 1 | 6 |
| **8  Total Inmates Not Seen** | **231** | **229** | **147** | **324** | **114** | **159** | **318** | **133** | **256** | **298** | **240** | **111** | **372** | **136** | **1,122** | **263** | **305** |
| **9  Medical 7362s** | **2,578** | **2,238** | **611** | **3,297** | **339** | **1,530** | **2,512** | **2,300** | **2,012** | **667** | **3,537** | **2,915** | **1,658** | **1,400** | **4,138** | **797** | **2,772** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

July 2011

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **1,806** | **3,637** | **7,699** | **2,410** | **9,960** | **4,516** | **3,596** | **3,811** | **3,014** | **3,822** | **2,305** | **3,409** | **5,242** | **3,142** | **5,194** | **3,663** | **130,513** |
| 1(a) Primary Care Provider Ducats | 1,111 | 2,448 | 1,938 | 1,682 | 1,498 | 1,990 | 2,379 | 1,684 | 1,652 | 2,849 | 1,148 | 2,299 | 2,407 | 1,502 | 3,019 | 1,813 | 66,014 |
| 1(b) RN Ducats | 695 | 1,189 | 5,761 | 728 | 8,462 | 2,526 | 1,217 | 2,127 | 1,362 | 973 | 1,157 | 1,110 | 2,835 | 1,640 | 2,175 | 1,850 | 64,499 |
| 2 **Add-on Appointments** | **324** | **119** | **1,450** | **316** | **1,886** | **54** | **1,046** | **1,837** | **226** | **1,692** | **2,236** | **206** | **572** | **905** | **1,097** | **1,097** | **32,047** |
| 3 **Inmate Refusals** | **52** | **487** | **772** | **32** | **411** | **606** | **177** | **223** | **345** | **263** | **59** | **18** | **150** | **268** | **376** | **74** | **6,651** |
| 4 **Inmates Seen** | **1,897** | **3,117** | **7,875** | **2,470** | **10,169** | **3,697** | **4,119** | **5,197** | **2,660** | **4,895** | **4,442** | **3,403** | **5,312** | **3,370** | **5,422** | **4,318** | **145,538** |
| 5 **Not Seen Due to Custody** | **3** | **0** | **24** | **94** | **0** | **48** | **0** | **0** | **9** | **43** | **2** | **3** | **29** | **5** | **13** | **5** | **927** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10 |
| 5(b) Modified program in effect | 0 | 0 | 24 | 0 | 0 | 45 | 0 | 0 | 1 | 43 | 0 | 3 | 20 | 1 | 0 | 0 | 677 |
| 5(c) Not enough holding space | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 2 | 0 | 0 | 94 | 0 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 4 | 4 | 13 | 5 | 239 |
| 6 **Not Seen Due to Provider** | **117** | **38** | **185** | **121** | **964** | **199** | **239** | **111** | **144** | **222** | **6** | **123** | **190** | **317** | **334** | **338** | **6,330** |
| 6(a) Unable to complete line | 30 | 8 | 1 | 7 | 591 | 90 | 89 | 0 | 47 | 132 | 0 | 13 | 90 | 63 | 19 | 206 | 1,860 |
| 6(b) Scheduling error | 32 | 13 | 58 | 14 | 253 | 47 | 83 | 24 | 49 | 89 | 3 | 42 | 56 | 46 | 81 | 0 | 1,783 |
| 6(c) Provider cancelled | 41 | 13 | 123 | 99 | 120 | 61 | 59 | 87 | 32 | 0 | 3 | 67 | 44 | 200 | 229 | 127 | 2,594 |
| 6(d) Lack of provider preparation | 6 | 2 | 2 | 1 | 0 | 0 | 8 | 0 | 1 | 1 | 0 | 1 | 0 | 8 | 2 | 5 | 55 |
| 6(e) Medically restricted movement | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 8 |
| 6(f) Other reason | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 7 **Not Seen Due to Other** | **61** | **114** | **293** | **9** | **302** | **20** | **107** | **117** | **82** | **91** | **32** | **68** | **133** | **87** | **146** | **25** | **3,114** |
| 7(a) Inmate paroled or transferred | 4 | 18 | 118 | 0 | 101 | 3 | 10 | 66 | 12 | 37 | 8 | 21 | 63 | 7 | 38 | 0 | 906 |
| 7(b) Inmate received conflicting ducats | 3 | 14 | 10 | 0 | 14 | 4 | 68 | 5 | 17 | 7 | 4 | 2 | 14 | 23 | 29 | 0 | 420 |
| 7(c) Unit Health Record unavailable | 37 | 2 | 11 | 0 | 31 | 1 | 6 | 0 | 0 | 5 | 0 | 0 | 2 | 30 | 0 | 14 | 166 |
| 7(d) Inmate moved to another facility | 6 | 33 | 111 | 6 | 109 | 7 | 6 | 18 | 21 | 13 | 5 | 22 | 22 | 11 | 55 | 0 | 737 |
| 7(e) Inmate at hospital/in-patient area of prison | 10 | 36 | 39 | 3 | 45 | 5 | 13 | 21 | 27 | 21 | 8 | 19 | 13 | 11 | 14 | 0 | 463 |
| 7(f) Inmate out to court | 1 | 3 | 4 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 4 | 13 | 1 | 6 | 0 | 70 |
| 7(g) Other reason | 0 | 8 | 0 | 0 | 0 | 0 | 2 | 5 | 3 | 6 | 7 | 0 | 6 | 4 | 4 | 11 | 352 |
| 8 **Total Inmates Not Seen** | **181** | **152** | **502** | **224** | **1,266** | **267** | **346** | **228** | **235** | **356** | **40** | **194** | **352** | **409** | **493** | **368** | **10,371** |
| 9 **Medical 7362s** | **1,793** | **2,332** | **908** | **1,077** | **2,243** | **966** | **2,545** | **2,724** | **781** | **3,793** | **603** | **2,266** | **1,671** | **1,764** | **2,352** | **3,020** | **66,139** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,954 | 319 | 107 | 2,093 | 8,083 | 692 | 5,182 | 5,707 | 14,430 | 1,731 | 5,197 | 2,532 | 1,831 | 209 | 2,308 | 1,638 | 850 |
| 11 Add-on Appointments | 482 | 18 | 9 | 95 | 4,820 | 115 | 490 | 881 | 2,214 | 78 | 332 | 9 | 99 | 10 | 72 | 76 | 12 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 505 | 0 | 708 | 0 | 3,617 | 0 | 0 | 0 | 375 | 0 | 0 |
| 13 Inmate Refusals | 101 | 50 | 3 | 209 | 56 | 17 | 841 | 901 | 1,402 | 27 | 1,720 | 1 | 1 | 20 | 39 | 35 | 129 |
| 14 Inmates Seen | 3,017 | 243 | 105 | 1,766 | 11,965 | 712 | 4,375 | 4,707 | 12,839 | 1,222 | 2,721 | 2,390 | 1,806 | 182 | 2,158 | 1,297 | 659 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 7 | 0 | 0 | 59 | 1 | 150 | 0 | 15 | 0 | 1 | 0 | 29 | 88 | 3 |
|    15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 29 | 88 | 3 |
|    15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    15(e) Other reason: | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 14 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 276 | 35 | 6 | 167 | 564 | 66 | 128 | 411 | 1,605 | 137 | 887 | 135 | 94 | 8 | 78 | 272 | 32 |
|    16(a) Unable to complete line. | 4 | 3 | 0 | 9 | 6 | 4 | 4 | 0 | 0 | 0 | 53 | 0 | 0 | 0 | 8 | 0 | 0 |
|    16(b) Scheduling error. | 136 | 0 | 1 | 29 | 351 | 47 | 23 | 94 | 306 | 53 | 43 | 0 | 27 | 3 | 3 | 0 | 4 |
|    16(c) Provider cancelled. | 135 | 32 | 5 | 129 | 196 | 15 | 92 | 317 | 1,299 | 73 | 790 | 135 | 67 | 5 | 63 | 272 | 27 |
|    16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 11 | 0 | 7 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 4 | 0 | 1 |
|    16(e) Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 42 | 9 | 2 | 39 | 318 | 12 | 269 | 568 | 648 | 423 | 186 | 15 | 28 | 9 | 76 | 22 | 39 |
|    17(a) Inmate paroled or transferred | 6 | 6 | 0 | 21 | 38 | 7 | 64 | 359 | 42 | 3 | 42 | 6 | 4 | 4 | 21 | 5 | 10 |
|    17(b) Inmate received conflicting ducats | 4 | 0 | 0 | 2 | 174 | 2 | 85 | 51 | 316 | 6 | 30 | 0 | 5 | 1 | 13 | 0 | 7 |
|    17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|    17(d) Inmate moved to another facility | 8 | 3 | 2 | 3 | 29 | 3 | 39 | 58 | 156 | 1 | 36 | 0 | 7 | 3 | 4 | 15 | 18 |
|    17(e) Inmate at hospital/in-patient area of hospital | 21 | 0 | 0 | 3 | 29 | 0 | 69 | 67 | 115 | 2 | 49 | 9 | 8 | 1 | 11 | 1 | 1 |
|    17(f) Inmate out to court | 1 | 0 | 0 | 1 | 4 | 0 | 3 | 25 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
|    17(g) Other reason | 2 | 0 | 0 | 9 | 43 | 0 | 9 | 8 | 0 | 411 | 7 | 0 | 1 | 0 | 25 | 0 | 3 |
| 18 Total Inmates Not Seen | 318 | 44 | 8 | 213 | 882 | 78 | 456 | 980 | 2,403 | 560 | 1,088 | 150 | 123 | 17 | 183 | 382 | 74 |
| 19 Mental Health 7362s | 267 | 68 | 6 | 207 | 0 | 0 | 234 | 488 | 52 | 643 | 465 | 156 | 74 | 19 | 707 | 114 | 295 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 159 | 2,173 | 2,762 | 3,576 | 3,659 | 4,019 | 2,203 | 15,228 | 4,206 | 2,488 | 2,743 | 2,896 | 5,474 | 10,063 | 5,459 | 6,472 | 129,443 |
| 11  Add-on Appointments | 86 | 1 | 1,542 | 580 | 0 | 204 | 474 | 5,623 | 132 | 594 | 8 | 99 | 261 | 443 | 609 | 1,161 | 21,629 |
| 12  Unducated EOP Clinical Encounters | 0 | 1,460 | 5,904 | 0 | 3,261 | 0 | 0 | 0 | 337 | 21,136 | 0 | 30 | 0 | 0 | 25 | 259 | 37,617 |
| 13  Inmate Refusals | 9 | 230 | 230 | 127 | 17 | 774 | 53 | 3,680 | 763 | 130 | 44 | 50 | 328 | 3,538 | 139 | 661 | 16,325 |
| 14  Inmates Seen | 181 | 1,781 | 3,799 | 3,569 | 3,290 | 3,159 | 2,501 | 15,359 | 3,090 | 2,733 | 2,575 | 2,643 | 5,014 | 5,268 | 5,314 | 6,232 | 118,672 |
| 15  Not Seen Due to Custody | 1 | 43 | 42 | 70 | 9 | 33 | 1 | 138 | 5 | 44 | 0 | 18 | 83 | 339 | 1 | 0 | 1,180 |
| 15(a)  Lack of officers | 0 | 0 | 1 | 0 | 0 | 32 | 1 | 0 | 2 | 27 | 0 | 8 | 36 | 0 | 0 | 0 | 123 |
| 15(b)  Modified program in effect | 0 | 43 | 39 | 0 | 1 | 1 | 0 | 136 | 0 | 17 | 0 | 10 | 38 | 339 | 1 | 0 | 924 |
| 15(c)  Not enough holding space | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 15(e)  Other reason: | 1 | 0 | 0 | 70 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 121 |
| 16  Not Seen Due to Provider | 43 | 89 | 133 | 335 | 27 | 57 | 53 | 965 | 345 | 115 | 99 | 174 | 31 | 1,275 | 355 | 738 | 9,735 |
| 16(a)  Unable to complete line. | 3 | 0 | 44 | 1 | 3 | 1 | 11 | 29 | 28 | 12 | 0 | 14 | 0 | 552 | 0 | 5 | 794 |
| 16(b)  Scheduling error. | 9 | 11 | 2 | 111 | 19 | 14 | 24 | 217 | 89 | 33 | 6 | 43 | 28 | 84 | 101 | 0 | 1,911 |
| 16(c)  Provider cancelled. | 31 | 78 | 87 | 187 | 5 | 40 | 17 | 694 | 227 | 70 | 93 | 110 | 1 | 632 | 238 | 733 | 6,895 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 6 | 2 | 5 | 15 | 0 | 70 |
| 16(e)  Other reason | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 65 |
| 17  Not Seen Due to Other | 11 | 31 | 100 | 55 | 316 | 200 | 69 | 709 | 135 | 60 | 33 | 110 | 279 | 86 | 259 | 2 | 5,160 |
| 17(a)  Inmate paroled or transferred | 3 | 5 | 26 | 13 | 173 | 14 | 7 | 182 | 5 | 31 | 11 | 26 | 81 | 16 | 54 | 0 | 1,285 |
| 17(b)  Inmate received conflicting ducats | 0 | 4 | 19 | 10 | 2 | 7 | 16 | 351 | 34 | 4 | 6 | 24 | 70 | 21 | 127 | 0 | 1,391 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 0 | 0 | 4 | 0 | 10 | 0 | 1 | 1 | 2 | 54 |
| 17(d)  Inmate moved to another facility | 8 | 6 | 41 | 19 | 120 | 19 | 16 | 51 | 63 | 3 | 3 | 40 | 33 | 10 | 36 | 0 | 853 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 0 | 6 | 9 | 10 | 0 | 79 | 11 | 111 | 29 | 14 | 11 | 8 | 63 | 19 | 16 | 0 | 772 |
| 17(f)  Inmate out to court | 0 | 0 | 1 | 2 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 2 | 24 | 2 | 9 | 0 | 87 |
| 17(g)  Other reason | 0 | 10 | 2 | 1 | 10 | 81 | 4 | 10 | 4 | 4 | 2 | 0 | 8 | 17 | 16 | 0 | 687 |
| 18  Total Inmates Not Seen | 55 | 163 | 275 | 460 | 352 | 290 | 123 | 1,812 | 485 | 219 | 132 | 302 | 393 | 1,700 | 615 | 740 | 16,075 |
| 19  Mental Health 7362s | 29 | 399 | 790 | 279 | 155 | 47 | 470 | 452 | 171 | 122 | 44 | 103 | 730 | 344 | 487 | 390 | 8,807 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,592 | 1,028 | 967 | 1,377 | 1,746 | 781 | 1,288 | 1,016 | 1,069 | 601 | 1,443 | 1,372 | 1,755 | 827 | 1,988 | 857 | 1,189 |
| 21 Add-on Appointments | 107 | 39 | 107 | 376 | 81 | 40 | 29 | 49 | 157 | 34 | 81 | 15 | 28 | 55 | 32 | 80 | 141 |
| 22 Inmate Refusals | 43 | 68 | 19 | 75 | 155 | 55 | 35 | 7 | 45 | 22 | 141 | 2 | 17 | 26 | 107 | 62 | 76 |
| 23 Inmates Seen | 1,587 | 878 | 998 | 1,582 | 1,548 | 720 | 1,132 | 1,004 | 1,130 | 520 | 1,271 | 1,290 | 1,715 | 739 | 1,704 | 682 | 1,108 |
| 24 Not Seen Due to Custody | 0 | 3 | 0 | 13 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 14 | 0 | 100 | 65 | 39 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 13 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 0 | 100 | 65 | 39 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 45 | 80 | 43 | 26 | 37 | 34 | 107 | 29 | 33 | 72 | 85 | 88 | 26 | 82 | 42 | 116 | 81 |
| 25(a) Unable to complete line | 6 | 25 | 0 | 1 | 9 | 0 | 2 | 0 | 4 | 1 | 12 | 0 | 0 | 12 | 13 | 6 | 11 |
| 25(b) Scheduling error | 12 | 9 | 3 | 5 | 2 | 3 | 11 | 5 | 10 | 9 | 16 | 2 | 3 | 9 | 7 | 8 | 7 |
| 25(c) Provider cancelled | 24 | 45 | 39 | 20 | 2 | 31 | 93 | 24 | 19 | 29 | 53 | 86 | 22 | 61 | 15 | 102 | 56 |
| 25(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 25(e) Medically restricted movement | 0 | 0 | 1 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 |
| 25(f) Other reason | 3 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 24 | 38 | 14 | 57 | 87 | 11 | 43 | 25 | 17 | 21 | 25 | 7 | 11 | 35 | 67 | 12 | 26 |
| 26(a) Inmate paroled or transferred | 0 | 5 | 4 | 12 | 34 | 4 | 17 | 3 | 4 | 2 | 2 | 1 | 8 | 0 | 18 | 4 | 9 |
| 26(b) Inmate received conflicting ducats | 4 | 4 | 0 | 1 | 7 | 2 | 10 | 3 | 3 | 1 | 2 | 1 | 1 | 5 | 9 | 5 | 4 |
| 26(c) Unit Health Record unavailable | 0 | 13 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 3 | 0 | 1 | 1 |
| 26(d) Inmate moved to another facility | 6 | 6 | 5 | 7 | 26 | 2 | 8 | 13 | 1 | 1 | 10 | 1 | 0 | 9 | 3 | 1 | 3 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 1 | 2 | 1 | 0 | 2 | 6 | 5 | 1 | 2 | 3 | 2 | 1 | 10 | 1 | 0 | 0 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| 26(g) Other reason | 9 | 8 | 1 | 36 | 13 | 0 | 1 | 0 | 6 | 15 | 1 | 1 | 1 | 8 | 34 | 0 | 8 |
| 27 Total Inmates Not Seen | 69 | 121 | 57 | 96 | 124 | 46 | 150 | 54 | 51 | 93 | 112 | 95 | 51 | 117 | 209 | 193 | 146 |
| 28 Dental 7362s | 469 | 332 | 313 | 399 | 383 | 291 | 599 | 210 | 263 | 427 | 344 | 354 | 238 | 166 | 315 | 341 | 331 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 799 | 1,311 | 1,130 | 899 | 838 | 571 | 1,563 | 994 | 690 | 1,623 | 1,294 | 1,243 | 1,465 | 1,009 | 1,350 | 1,049 | 38,724 |
| 21 Add-on Appointments | 95 | 20 | 62 | 14 | 53 | 47 | 76 | 682 | 21 | 143 | 5 | 37 | 33 | 69 | 32 | 52 | 2,892 |
| 22 Inmate Refusals | 61 | 174 | 51 | 21 | 39 | 22 | 126 | 60 | 44 | 122 | 10 | 20 | 34 | 90 | 107 | 46 | 1,982 |
| 23 Inmates Seen | 750 | 1,034 | 1,045 | 778 | 794 | 548 | 1,429 | 1,464 | 608 | 1,516 | 1,229 | 1,173 | 1,377 | 902 | 1,147 | 1,035 | 36,437 |
| 24 Not Seen Due to Custody | 12 | 8 | 13 | 14 | 0 | 11 | 5 | 0 | 21 | 21 | 2 | 3 | 8 | 2 | 3 | 0 | 361 |
| 24(a) Lack of officers | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 10 |
| 24(b) Modified program in effect | 0 | 8 | 10 | 0 | 0 | 11 | 0 | 0 | 17 | 21 | 2 | 0 | 4 | 0 | 3 | 0 | 309 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 10 | 0 | 0 | 14 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 40 |
| 25 Not Seen Due to Provider | 39 | 47 | 47 | 81 | 29 | 26 | 58 | 122 | 18 | 69 | 41 | 70 | 10 | 79 | 65 | 17 | 1,844 |
| 25(a) Unable to complete line | 9 | 1 | 4 | 5 | 21 | 13 | 10 | 0 | 10 | 26 | 0 | 25 | 0 | 24 | 1 | 5 | 256 |
| 25(b) Scheduling error | 8 | 16 | 10 | 17 | 6 | 8 | 14 | 35 | 1 | 28 | 1 | 6 | 5 | 5 | 11 | 0 | 292 |
| 25(c) Provider cancelled | 6 | 30 | 30 | 57 | 2 | 3 | 24 | 87 | 4 | 15 | 40 | 38 | 5 | 48 | 29 | 12 | 1,151 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 17 |
| 25(e) Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 27 |
| 25(f) Other reason | 15 | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 101 |
| 26 Not Seen Due to Other | 32 | 68 | 36 | 19 | 29 | 11 | 21 | 30 | 20 | 38 | 17 | 14 | 69 | 5 | 60 | 3 | 992 |
| 26(a) Inmate paroled or transferred | 6 | 3 | 13 | 1 | 22 | 2 | 2 | 9 | 5 | 8 | 3 | 3 | 27 | 0 | 15 | 0 | 246 |
| 26(b) Inmate received conflicting ducats | 3 | 13 | 1 | 0 | 0 | 3 | 6 | 4 | 4 | 6 | 1 | 0 | 13 | 0 | 4 | 0 | 120 |
| 26(c) Unit Health Record unavailable | 10 | 23 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 7 | 0 | 6 | 0 | 0 | 0 | 0 | 79 |
| 26(d) Inmate moved to another facility | 3 | 7 | 19 | 11 | 6 | 2 | 5 | 7 | 4 | 5 | 6 | 3 | 2 | 4 | 25 | 0 | 211 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 8 | 2 | 2 | 0 | 1 | 5 | 4 | 3 | 7 | 2 | 2 | 9 | 1 | 0 | 0 | 92 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | 7 | 0 | 37 |
| 26(g) Other reason | 6 | 14 | 0 | 3 | 0 | 3 | 2 | 4 | 3 | 5 | 5 | 0 | 7 | 0 | 9 | 3 | 206 |
| 27 Total Inmates Not Seen | 83 | 123 | 96 | 114 | 58 | 48 | 84 | 152 | 59 | 128 | 60 | 87 | 87 | 86 | 128 | 20 | 3,197 |
| 28 Dental 7362s | 239 | 323 | 410 | 283 | 382 | 138 | 501 | 439 | 728 | 329 | 225 | 445 | 413 | 238 | 393 | 577 | 11,838 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,108 | 1,725 | 961 | 1,799 | 2,873 | 1,381 | 4,343 | 1,913 | 3,168 | 7,160 | 1,657 | 3,086 | 2,448 | 1,240 | 2,342 | 1,233 | 1,064 |
| 30 Add-on Appointments | 168 | 30 | 300 | 316 | 161 | 388 | 136 | 469 | 340 | 232 | 65 | 13 | 137 | 53 | 1,870 | 39 | 132 |
| 31 Inmate Refusals | 61 | 191 | 11 | 158 | 11 | 64 | 99 | 58 | 60 | 195 | 157 | 48 | 19 | 22 | 71 | 42 | 80 |
| 32 Inmates Seen | 3,126 | 1,451 | 1,159 | 1,783 | 2,975 | 1,504 | 3,974 | 2,213 | 3,315 | 6,705 | 1,476 | 3,003 | 2,449 | 1,231 | 3,972 | 1,045 | 939 |
| 33 Not Seen Due to Custody | 0 | 6 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 3 | 0 | 0 | 7 | 62 | 24 |
| 33(a) Lack of officers | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 7 | 62 | 21 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 73 | 76 | 64 | 100 | 31 | 166 | 139 | 52 | 81 | 199 | 61 | 21 | 92 | 26 | 75 | 91 | 95 |
| 34(a) Unable to complete line | 4 | 7 | 0 | 0 | 2 | 0 | 13 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 27 | 0 | 34 |
| 34(b) Scheduling error | 6 | 23 | 44 | 39 | 4 | 41 | 36 | 14 | 13 | 49 | 9 | 0 | 11 | 1 | 2 | 10 | 10 |
| 34(c) Clinician cancelled | 57 | 42 | 20 | 61 | 25 | 121 | 68 | 37 | 68 | 124 | 51 | 21 | 77 | 24 | 42 | 81 | 48 |
| 34(d) Lack of provider preparation | 0 | 4 | 0 | 0 | 0 | 4 | 22 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 4 | 0 | 3 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 16 | 31 | 25 | 71 | 17 | 35 | 266 | 59 | 52 | 293 | 19 | 24 | 25 | 14 | 87 | 32 | 58 |
| 35(a) Inmate paroled or transferred | 5 | 3 | 5 | 31 | 11 | 19 | 40 | 18 | 25 | 17 | 3 | 6 | 8 | 2 | 18 | 4 | 11 |
| 35(b) Inmate received conflicting ducats | 1 | 1 | 1 | 2 | 4 | 7 | 25 | 12 | 9 | 14 | 3 | 2 | 2 | 2 | 11 | 4 | 12 |
| 35(c) Unit Health Record unavailable | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 7 | 11 | 2 | 0 | 5 | 104 | 12 | 4 | 3 | 0 | 1 | 4 | 0 | 5 | 8 | 8 |
| 35(e) Inmate at hospital/in-patient area of prison | 6 | 4 | 3 | 2 | 2 | 1 | 28 | 4 | 1 | 57 | 4 | 13 | 5 | 9 | 2 | 2 | 3 |
| 35(f) Inmate out to court | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 7 | 3 | 20 | 0 | 1 | 3 | 8 | 9 | 80 | 3 | 0 | 3 | 1 | 0 | 14 | 14 |
| 35(h) Other reason | 1 | 8 | 0 | 14 | 0 | 0 | 65 | 2 | 3 | 121 | 0 | 2 | 1 | 0 | 51 | 0 | 10 |
| 36 Total Inmates Not Seen | 89 | 113 | 91 | 174 | 48 | 201 | 406 | 111 | 133 | 492 | 89 | 48 | 117 | 40 | 169 | 185 | 177 |
| 37 Diagnostic/Specialty RFSs | 395 | 299 | 183 | 399 | 368 | 193 | 205 | 193 | 570 | 343 | 396 | 315 | 376 | 145 | 204 | 129 | 238 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,528 | 2,215 | 2,208 | 2,356 | 5,406 | 510 | 1,936 | 2,938 | 1,228 | 3,695 | 1,514 | 2,958 | 3,389 | 1,351 | 2,807 | 4,214 | 81,754 |
| 30 Add-on Appointments | 195 | 9 | 186 | 187 | 162 | 19 | 646 | 1,423 | 221 | 241 | 147 | 148 | 397 | 58 | 278 | 435 | 9,601 |
| 31 Inmate Refusals | 58 | 199 | 248 | 92 | 105 | 52 | 201 | 157 | 185 | 143 | 24 | 27 | 95 | 177 | 54 | 113 | 3,277 |
| 32 Inmates Seen | 1,576 | 1,846 | 1,820 | 2,201 | 5,121 | 421 | 2,178 | 4,045 | 1,204 | 3,444 | 1,555 | 2,871 | 3,491 | 1,149 | 2,837 | 4,079 | 82,158 |
| 33 Not Seen Due to Custody | 17 | 0 | 10 | 29 | 19 | 5 | 0 | 16 | 0 | 10 | 0 | 6 | 25 | 6 | 1 | 5 | 266 |
| 33(a) Lack of officers | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 0 | 0 | 0 | 25 |
| 33(b) Modified program in effect | 0 | 0 | 7 | 0 | 19 | 5 | 0 | 16 | 0 | 10 | 0 | 0 | 10 | 5 | 0 | 0 | 165 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33(d) Lack of intra-facility transport | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 33(e) Other reason | 13 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 5 | 71 |
| 34 Not Seen Due to Provider | 46 | 108 | 232 | 165 | 208 | 40 | 173 | 82 | 25 | 178 | 60 | 157 | 21 | 46 | 91 | 434 | 3,508 |
| 34(a) Unable to complete line | 12 | 0 | 20 | 0 | 121 | 21 | 19 | 8 | 0 | 22 | 0 | 8 | 9 | 0 | 2 | 287 | 621 |
| 34(b) Scheduling error | 11 | 32 | 45 | 13 | 20 | 1 | 7 | 13 | 11 | 64 | 2 | 4 | 7 | 10 | 25 | 0 | 577 |
| 34(c) Clinician cancelled | 22 | 72 | 167 | 148 | 22 | 17 | 132 | 61 | 13 | 91 | 57 | 143 | 5 | 33 | 51 | 147 | 2,148 |
| 34(d) Lack of provider preparation | 1 | 4 | 0 | 1 | 0 | 1 | 15 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 73 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 1 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11 | 0 | 66 |
| 34(f) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 35 Not Seen Due to Other | 26 | 71 | 84 | 56 | 115 | 11 | 30 | 61 | 35 | 161 | 22 | 45 | 154 | 31 | 102 | 18 | 2,146 |
| 35(a) Inmate paroled or transferred | 5 | 5 | 35 | 7 | 63 | 1 | 4 | 22 | 0 | 23 | 10 | 17 | 47 | 17 | 32 | 0 | 514 |
| 35(b) Inmate received conflicting ducats | 1 | 7 | 1 | 8 | 17 | 4 | 1 | 5 | 1 | 13 | 3 | 0 | 7 | 6 | 10 | 0 | 196 |
| 35(c) Unit Health Record unavailable | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 35(d) Inmate moved to another facility | 2 | 17 | 25 | 8 | 22 | 0 | 6 | 2 | 11 | 5 | 3 | 2 | 9 | 2 | 14 | 0 | 303 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 29 | 10 | 7 | 13 | 0 | 6 | 20 | 6 | 94 | 4 | 19 | 13 | 1 | 36 | 0 | 407 |
| 35(f) Inmate out to court | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 11 | 0 | 5 | 8 | 0 | 8 | 0 | 55 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 9 | 6 | 11 | 26 | 0 | 0 | 6 | 5 | 9 | 12 | 0 | 2 | 57 | 0 | 0 | 16 | 326 |
| 35(h) Other reason | 2 | 5 | 0 | 0 | 0 | 6 | 7 | 7 | 6 | 1 | 2 | 0 | 13 | 5 | 2 | 2 | 336 |
| 36 Total Inmates Not Seen | 89 | 179 | 326 | 250 | 342 | 56 | 203 | 159 | 60 | 349 | 82 | 208 | 200 | 83 | 194 | 457 | 5,920 |
| 37 Diagnostic/Specialty RFSs | 332 | 154 | 466 | 356 | 747 | 132 | 401 | 477 | 150 | 427 | 169 | 362 | 497 | 202 | 251 | 353 | 10,427 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **638** | **145** | **91** | **51** | **270** | **112** | **385** | **644** | **178** | **246** | **523** | **95** | **283** | **42** | **941** | **592** | **143** |
| 38(a)  First Watch | 49 | 7 | 13 | 5 | 19 | 0 | 121 | 101 | 15 | 32 | 69 | 4 | 32 | 7 | 139 | 23 | 12 |
| 38(b)  Second Watch | 287 | 62 | 43 | 27 | 100 | 60 | 130 | 255 | 86 | 103 | 221 | 59 | 142 | 14 | 339 | 292 | 69 |
| 38(c)  Third Watch | 302 | 76 | 35 | 19 | 151 | 52 | 134 | 288 | 77 | 111 | 233 | 32 | 109 | 21 | 463 | 277 | 62 |
| **38a  Code II Transports Off-site** | **37** | **24** | **9** | **26** | **15** | **7** | **38** | **11** | **17** | **34** | **34** | **34** | **12** | **5** | **17** | **8** | **1** |
| 38/a(a)  First Watch | 2 | 1 | 2 | 3 | 2 | 0 | 11 | 1 | 1 | 8 | 3 | 1 | 1 | 1 | 1 | 2 | 0 |
| 38/a(b)  Second Watch | 15 | 14 | 2 | 15 | 6 | 4 | 15 | 5 | 9 | 10 | 10 | 18 | 2 | 3 | 9 | 4 | 1 |
| 38/a(c)  Third Watch | 20 | 9 | 5 | 8 | 7 | 3 | 12 | 5 | 7 | 16 | 21 | 15 | 9 | 5 | 7 | 2 | 0 |
| **38b  Code III Transports Off-site** | **13** | **0** | **1** | **5** | **9** | **1** | **4** | **5** | **10** | **12** | **3** | **1** | **11** | **0** | **3** | **2** | **11** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38/b(b)  Second Watch | 5 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 4 | 5 | 3 | 0 | 6 | 0 | 3 | 0 | 6 |
| 38/b(c)  Third Watch | 8 | 0 | 1 | 4 | 3 | 0 | 2 | 3 | 5 | 4 | 0 | 0 | 5 | 0 | 0 | 1 | 5 |
| **38c  Unsched. State Vehicle Transports Off-site** | **28** | **10** | **5** | **20** | **23** | **9** | **6** | **6** | **11** | **21** | **20** | **38** | **36** | **3** | **6** | **9** | **18** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 |
| 38/c(b)  Second Watch | 1 | 6 | 0 | 11 | 13 | 5 | 5 | 2 | 6 | 3 | 8 | 30 | 26 | 3 | 3 | 9 | 10 |
| 38/c(c)  Third Watch | 26 | 4 | 5 | 7 | 10 | 4 | 1 | 4 | 4 | 17 | 11 | 0 | 9 | 3 | 3 | 0 | 6 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **560** | **111** | **76** | **0** | **23** | **95** | **337** | **622** | **140** | **179** | **466** | **22** | **224** | **13** | **915** | **573** | **113** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **356** | **728** | **231** | **511** | **1,628** | **45** | **476** | **579** | **407** | **542** | **700** | **550** | **812** | **326** | **772** | **226** | **14,268** |
| 38(a)  First Watch | 63 | 117 | 0 | 36 | 48 | 2 | 29 | 62 | 62 | 96 | 5 | 36 | 66 | 70 | 49 | 21 | 1,410 |
| 38(b)  Second Watch | 171 | 321 | 231 | 371 | 905 | 19 | 182 | 278 | 119 | 222 | 279 | 275 | 66 | 106 | 393 | 136 | 6,363 |
| 38(c)  Third Watch | 122 | 290 | 0 | 104 | 675 | 24 | 265 | 239 | 226 | 224 | 416 | 239 | 383 | 150 | 330 | 136 | 6,265 |
| **38a  Code II Transports Off-site** | **23** | **26** | **23** | **13** | **5** | **7** | **247** | **44** | **17** | **55** | **3** | **0** | **1** | **26** | **20** | **46** | **885** |
| 38/a(a)  First Watch | 3 | 4 | 0 | 1 | 0 | 0 | 15 | 6 | 6 | 6 | 0 | 0 | 3 | 3 | 4 | 8 | 99 |
| 38/a(b)  Second Watch | 14 | 12 | 23 | 9 | 2 | 1 | 94 | 21 | 3 | 16 | 1 | 0 | 6 | 11 | 4 | 16 | 375 |
| 38/a(c)  Third Watch | 6 | 10 | 0 | 3 | 3 | 6 | 138 | 17 | 8 | 33 | 2 | 0 | 1 | 12 | 12 | 22 | 424 |
| **38b  Code III Transports Off-site** | **1** | **6** | **0** | **1** | **1** | **2** | **20** | **1** | **2** | **12** | **0** | **5** | **2** | **5** | **4** | **12** | **165** |
| 38/b(a)  First Watch | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 1 | 2 | 23 |
| 38/b(b)  Second Watch | 0 | 2 | 0 | 1 | 1 | 2 | 8 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 2 | 4 | 66 |
| 38/b(c)  Third Watch | 1 | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 2 | 4 | 0 | 4 | 0 | 3 | 1 | 6 | 75 |
| **38c  Unsched. State Vehicle Transports Off-site** | **13** | **39** | **34** | **11** | **10** | **0** | **6** | **26** | **8** | **26** | **5** | **0** | **25** | **44** | **150** | **26** | **692** |
| 38/c(a)  First Watch | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 14 | 1 | 39 |
| 38/c(b)  Second Watch | 6 | 21 | 34 | 7 | 4 | 0 | 0 | 15 | 4 | 13 | 3 | 0 | 9 | 14 | 65 | 16 | 352 |
| 38/c(c)  Third Watch | 6 | 16 | 0 | 3 | 6 | 0 | 4 | 8 | 4 | 11 | 2 | 0 | 16 | 28 | 71 | 9 | 298 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **319** | **657** | **174** | **486** | **1,612** | **36** | **203** | **508** | **380** | **449** | **692** | **545** | **775** | **251** | **598** | **142** | **12,296** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **150** | **94** | **42** | **129** | **326** | **86** | **138** | **66** | **205** | **215** | **145** | **80** | **152** | **115** | **150** | **103** | **109** |
| 39(a)  Off-site specialty care. | 118 | 76 | 42 | 106 | 314 | 66 | 135 | 49 | 154 | 170 | 91 | 78 | 148 | 110 | 85 | 73 | 99 |
| 39(b)  All others, including court. | 32 | 18 | 0 | 23 | 12 | 20 | 3 | 17 | 51 | 45 | 54 | 2 | 4 | 5 | 65 | 30 | 10 |
| **40  Unscheduled Transports** | **59** | **0** | **0** | **0** | **28** | **19** | **180** | **61** | **14** | **58** | **27** | **95** | **54** | **13** | **31** | **11** | **16** |
| **41  Inmates Transported** | **279** | **161** | **86** | **129** | **371** | **172** | **307** | **272** | **332** | **352** | **357** | **347** | **403** | **349** | **231** | **151** | **176** |
| **42  Budgeted Posts** | **24** | **11** | **10** | **12** | **13** | **16** | **27** | **16** | **31** | **17** | **19** | **10** | **29** | **11** | **15** | **11** | **8** |
| **43  Redirected Staff Hours** | **299** | **0** | **3** | **656** | **81** | **28** | **0** | **0** | **0** | **272** | **280** | **0** | **528** | **62** | **232** | **32** | **1,053** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,615 | 929 | 799 | 2,299 | 651 | 365 | 1,390 | 308 | 513 | 1,137 | 1,608 | 221 | 1,345 | 841 | 56 | 548 | 1,369 |
| 44(b) Overtime Dollars | 70,016 | 40,792 | 36,298 | 109,247 | 41,604 | 13,427 | 68,056 | 13,202 | 26,031 | 50,648 | 65,480 | 10,337 | 59,552 | 38,129 | 2,426 | 24,804 | 57,986 |
| 44(c) P.I.E. Hours | 0 | 18 | 12 | 3 | 0 | 0 | 21 | 0 | 7 | 4 | 134 | 118 | 0 | 0 | 0 | 16 | 0 |
| 44(d) P.I.E. Dollars | 0 | 622 | 438 | 104 | 0 | 0 | 460 | 0 | 298 | 85 | 4,081 | 4,004 | 0 | 0 | 0 | 423 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **3** | **4** | **8** | **19** | **81** | **0** | **3** | **0** | **0** | **15** | **0** | **3** |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **46  Redirected Staff Hours** | **176** | **0** | **1,465** | **680** | **290** | **1,870** | **6** | **0** | **16** | **-187** | **257** | **0** | **819** | **0** | **1,072** | **59** | **2,151** |
| 46(a)  First Watch | 88 | 0 | 398 | 0 | 40 | 664 | 0 | 0 | 0 | -64 | 56 | 0 | 323 | 8 | 168 | 0 | 860 |
| 46(b)  Second Watch | 16 | 0 | 562 | 680 | 170 | 736 | 6 | 0 | 8 | -96 | 168 | 8 | 408 | 184 | 784 | 40 | 1,213 |
| 46(c)  Third Watch | 72 | 0 | 505 | 0 | 80 | 470 | 0 | 0 | 8 | -27 | 33 | -8 | 88 | 0 | 120 | 19 | 78 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 144 | 306 | 1,352 | 2,190 | 3,262 | 2,846 | 10,407 | 1,236 | 3,242 | 1,299 | 3,998 | 3,092 | 4,763 | 1,712 | 3,589 | 623 | 2,835 |
| 47(b) Overtime Dollars | 5,956 | 15,824 | 65,670 | 104,493 | 162,867 | 138,262 | 504,226 | 58,304 | 153,578 | 61,757 | 180,998 | 143,775 | 245,656 | 80,480 | 174,221 | 29,926 | 131,821 |
| 47(c) P.I.E. Hours | 8 | 0 | 861 | 40 | 0 | 0 | 50 | 0 | 127 | 15 | 144 | 37 | 0 | 0 | 209 | 78 | 273 |
| 47(d) P.I.E. Dollars | 277 | 0 | 29,777 | 1,263 | 0 | 0 | 1,372 | 0 | 3,959 | 329 | 4,659 | 1,225 | 0 | 0 | 7,023 | 2,295 | 9,446 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 88 | 144 | 111 | 261 | 137 | 36 | 127 | 233 | 202 | 129 | 136 | 370 | 209 | 117 | 139 | 175 | 4,919 |
| 39(a) Off-site specialty care. | 75 | 83 | 74 | 243 | 109 | 23 | 113 | 200 | 93 | 99 | 136 | 330 | 179 | 89 | 98 | 132 | 3,990 |
| 39(b) All others, including court. | 13 | 61 | 37 | 18 | 28 | 13 | 14 | 33 | 109 | 30 | 0 | 40 | 30 | 28 | 41 | 43 | 929 |
| 40 Unscheduled Transports | 40 | 56 | 20 | 4 | 201 | 4 | 54 | 45 | 27 | 77 | 50 | 0 | 8 | 15 | 53 | 0 | 1,320 |
| 41 Inmates Transported | 184 | 234 | 213 | 319 | 260 | 69 | 245 | 341 | 228 | 342 | 241 | 538 | 256 | 200 | 249 | 185 | 8,579 |
| 42 Budgeted Posts | 14 | 16 | 6 | 25 | 13 | 14 | 13 | 20 | 12 | 40 | 3 | 8 | 20 | 22 | 11 | 16 | 533 |
| 43 Redirected Staff Hours | 114 | 320 | 48 | 190 | -54 | 8 | 601 | 152 | 412 | -656 | 1,120 | 319 | 8 | 160 | 0 | 387 | 6,653 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 780 | 1,379 | 794 | 1,006 | 1,139 | 349 | 3,512 | 3,232 | 1,554 | 1,466 | 1,501 | 3,622 | 1,391 | 735 | 165 | 1,976 | 40,595 |
| 44(b) Overtime Dollars | 34,817 | 63,762 | 35,333 | 44,785 | 48,863 | 16,134 | 151,933 | 149,896 | 80,813 | 64,152 | 69,638 | 161,279 | 62,192 | 31,935 | 6,682 | 85,681 | 1,835,930 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 32 | 35 | 3 | 242 | 16 | 0 | 0 | 28 | 466 | 14 | 44 | 0 | 262 | 1,475 |
| 44(d) P.I.E. Dollars | 0 | 0 | 0 | 405 | 977 | 67 | 7,288 | 455 | 0 | 0 | 879 | 15,786 | 501 | 1,516 | 0 | 8,740 | 47,130 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 18 | 36 | 296 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 1 | 4 | 8 | 78 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 8 | 16 | 124 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 12 | 94 |
| 46 Redirected Staff Hours | 270 | 0 | 0 | 594 | 416 | 32 | 3,333 | 6,528 | 0 | 2,995 | 72 | 84 | 0 | 1,337 | -200 | 1,308 | 25,442 |
| 46(a) First Watch | 56 | 0 | 0 | 192 | 112 | 0 | 521 | 1,840 | 0 | 654 | 32 | 76 | 0 | 825 | -32 | 152 | 6,969 |
| 46(b) Second Watch | 190 | 0 | 0 | 168 | 256 | 0 | 1,512 | 1,488 | 0 | 1,112 | 16 | 8 | 0 | 392 | -69 | 909 | 10,869 |
| 46(c) Third Watch | 24 | 0 | 0 | 234 | 48 | 32 | 1,300 | 3,200 | 0 | 1,229 | 24 | 0 | 0 | 120 | -99 | 247 | 7,797 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,191 | 6,716 | 1,492 | 976 | 4,987 | 566 | 6,295 | 11,500 | 2,845 | 7,834 | 1,181 | 1,168 | 6,024 | 2,562 | 1,091 | 3,741 | 107,067 |
| 47(b) Overtime Dollars | 56,147 | 323,685 | 70,275 | 46,748 | 242,105 | 26,682 | 295,490 | 556,538 | 147,945 | 372,992 | 54,557 | 51,728 | 308,142 | 122,775 | 51,057 | 172,592 | 5,157,273 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 129 | 0 | 480 | 0 | 0 | 379 | 0 | 158 | 88 | 86 | 104 | 184 | 3,451 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 0 | 4,651 | 0 | 16,029 | 0 | 0 | 12,292 | 0 | 5,319 | 2,570 | 2,986 | 3,495 | 5,653 | 114,620 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 438 | 704 | 418 | 384 | 874 | 219 | 559 | 731 | 1,139 | 324 | 817 | 119 | 393 | 507 | 647 |
| 48(a)  First Watch | 135 | 76 | 65 | 118 | 44 | 50 | 165 | 35 | 80 | 129 | 156 | 69 | 126 | 66 | 59 | 62 | 87 |
| 48(b)  Second Watch | 408 | 376 | 237 | 384 | 231 | 208 | 435 | 112 | 271 | 355 | 618 | 144 | 418 | 191 | 198 | 291 | 359 |
| 48(c)  Third Watch | 242 | 207 | 136 | 202 | 143 | 126 | 274 | 72 | 208 | 247 | 365 | 111 | 273 | 119 | 136 | 154 | 201 |
| **49 Vacant Correctional Officer Posts for the Institution** | **62** | **0** | **14** | **51** | **0** | **3** | **0** | **0** | **28** | **0** | **62** | **0** | **52** | **34** | **0** | **40** | **59** |
| 49(a)  First Watch | 6 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 6 | 0 | 10 | 0 | 6 | 6 | 0 | 5 | 5 |
| 49(b)  Second Watch | 33 | 0 | 3 | 20 | 0 | 1 | 0 | 0 | 3 | 0 | 22 | 0 | 17 | 6 | 0 | 28 | 23 |
| 49(c)  Third Watch | 23 | 0 | 10 | 26 | 0 | 1 | 0 | 0 | 19 | 0 | 30 | 0 | 29 | 11 | 0 | 7 | 31 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **78** | **60** | **53** | **103** | **59** | **111** | **174** | **201** | **31** | **73** | **48** | **53** | **45** | **61** |
| 50(a)  First Watch | 16 | 2 | 3 | 2 | 3 | 4 | 10 | 6 | 8 | 40 | 13 | 1 | 4 | 4 | 6 | 1 | 4 |
| 50(b)  Second Watch | 78 | 34 | 31 | 68 | 39 | 41 | 70 | 35 | 77 | 82 | 152 | 20 | 52 | 36 | 32 | 36 | 44 |
| 50(c)  Third Watch | 28 | 12 | 9 | 8 | 18 | 8 | 23 | 18 | 26 | 52 | 36 | 10 | 17 | 8 | 15 | 8 | 13 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **1** | **0** | **1** | **0** | **0** | **4** | **0** | **0** | **0** | **3** | **2** | **0** | **0** | **4** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 |
| 51(c)  Third Watch | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 84.59 | 69.95 | 119.50 | 82.69 | 75.98 | 189.88 | 116.79 | 163.07 | 198.00 | 230.65 | 57.71 | 109.71 | 73.70 | 99.10 | 73.99 | 86.79 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 597 | 801 | 568 | 776 | 842 | 569 | 743 | 567 | 976 | 237 | 379 | 613 | 828 | 419 | 539 |
| 48(a) First Watch | 48 | 85 | 101 | 89 | 111 | 120 | 84 | 107 | 69 | 142 | 40 | 60 | 88 | 122 | 51 | 92 |
| 48(b) Second Watch | 205 | 323 | 473 | 286 | 421 | 495 | 300 | 433 | 331 | 514 | 115 | 188 | 340 | 464 | 229 | 279 |
| 48(c) Third Watch | 129 | 189 | 227 | 193 | 244 | 227 | 185 | 203 | 167 | 320 | 82 | 131 | 185 | 242 | 139 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **7** | **2** | **0** | **0** | **36** | **100** | **28** | **0** | **0** | **35** | **10** | **0** | **19** | **67** | **0** | **65** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 5 | 0 | 7 | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 0 | 0 |
| 49(b) Second Watch | 1 | 2 | 0 | 0 | 19 | 62 | 10 | 0 | 0 | 35 | 3 | 0 | 8 | 51 | 0 | 65 |
| 49(c) Third Watch | 6 | 0 | 0 | 0 | 12 | 38 | 11 | 0 | 0 | 0 | 5 | 0 | 3 | 16 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **49** | **62** | **77** | **91** | **35** | **88** | **87** | **60** | **129** | **77** | **36** | **51** | **137** | **101** | **64** | **51** |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b) Second Watch | 31 | 48 | 62 | 66 | 19 | 74 | 39 | 50 | 93 | 45 | 22 | 35 | 88 | 79 | 39 | 42 |
| 50(c) Third Watch | 15 | 12 | 14 | 23 | 14 | 11 | 45 | 7 | 31 | 29 | 11 | 14 | 30 | 18 | 18 | 6 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **5** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **84.63** | **99.11** | **107.36** | **139.62** | **70.16** | **131.98** | **90.37** | **92.47** | **201.31** | **140.61** | **68.53** | **84.34** | **219.41** | **150.85** | **111.44** | **177.23** |

# APPENDIX 4

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budget as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **11.0** | **8.0** | **3.0** | **72.73%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 54.8 | 54.0 | 0.8 | 99% | 1.0 | 11.0 | 0.0 | 4.0 | 7% | 1.0 | 2.0 | 0.0 | 1.85 |
| LVN | 50.4 | 55.0 | (4.6) | 109% | 0.0 | 29.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 5.6 | 1.18 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | 0.75 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | **128.7** | **132.0** | **(3.3)** | **102.56%** | **1.0** | **46.0** | **0.0** | **9.0** | **6.82%** | **1.0** | **2.0** | **11.7** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.5 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.6** | |

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.00 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 3.27 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 0.0 | 6.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 0.0 | 8.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.8 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.68 |
| **TOTAL NURSING** | **76.9** | **77.0** | **(0.1)** | **100.13%** | **0.0** | **11.0** | **0.0** | **3.0** | **3.90%** | **0.0** | **0.0** | **11.0** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.3 | 2.0 | (0.7) | 154% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **4.0** | **(0.7)** | **121.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.0** | |

**California Correctional Center**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term (Full Time) | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.60 |
| RN | 24.9 | 24.0 | 0.9 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 2.61 |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 0.0 | 6.0 | 0.0 | 3.0 | 14% | 0.0 | 5.0 | 0.0 | 3.15 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 2.4 | 0.00 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.20 |
| **TOTAL NURSING** | **63.6** | **59.0** | **4.6** | **92.77%** | **0.0** | **15.0** | **0.0** | **4.0** | **6.78%** | **0.0** | **12.0** | **2.4** | **7.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time 5/1/2010 - 4/30/2011 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 4.0 | 11.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 0.0 | 0.99 |
| RN | 47.3 | 43.0 | 4.3 | 91% | 3.0 | 14.0 | 0.0 | 3.0 | 7% | 0.0 | 7.6 | 3.0 | 6.90 |
| LVN | 35.3 | 35.0 | 0.3 | 99% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 7.0 | 15.7 | 6.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.4 | 0.68 |
| **TOTAL NURSING** | **109.1** | **104.0** | **5.1** | **95.33%** | **7.0** | **37.0** | **0.0** | **7.0** | **6.73%** | **0.0** | **16.6** | **23.8** | **14.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.9 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **10.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| Central California Women's Facility | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time 5/1/2010 - 4/30/2011 | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **0.0** | **5.0** | **0.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 45.0 | 45.0 | 0.0 | 100% | 0.0 | 17.0 | 0.0 | 4.0 | 9% | 1.0 | 3.0 | 0.5 | 3.41 |
| LVN | 41.3 | 39.0 | 2.3 | 94% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 6.0 | 7.2 | 7.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.3 | |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 0.87 |
| **TOTAL NURSING** | **105.8** | **103.0** | **2.8** | **97.35%** | **0.0** | **31.0** | **0.0** | **6.0** | **5.83%** | **1.0** | **9.0** | **19.1** | **12.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **2.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2011

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Budget as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 24.1 | 24.0 | 0.1 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.5 | 3.38 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 11.0 | 0.0 | 3.0 | 9% | 0.0 | 3.0 | 1.2 | 3.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.11 |
| **TOTAL NURSING** | **76.4** | **75.0** | **1.4** | **98.17%** | **0.0** | **17.0** | **0.0** | **4.0** | **5.33%** | **0.0** | **5.0** | **5.0** | **8.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **2.5** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.5** | **19.0** | **0.5** | **97.44%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 2.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 105.1 | 106.0 | (0.9) | 101% | 8.0 | 14.0 | 0.0 | 9.0 | 8% | 0.0 | 3.0 | 0.0 | 8.35 |
| LVN | 86.6 | 83.0 | 3.6 | 96% | 0.0 | 11.0 | 1.0 | 3.0 | 4% | 0.0 | 2.0 | 1.2 | 5.37 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 12.1 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 7.8 | 1.02 |
| **TOTAL NURSING** | **224.2** | **221.0** | **3.2** | **98.57%** | **12.0** | **34.0** | **1.0** | **13.0** | **5.88%** | **3.0** | **5.0** | **21.1** | **14.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 1.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **1.0** | **6.0** | **0.0** | **2.0** | **11.76%** | **0.0** | **0.0** | **5.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 101 of 321
(Data Source - Budget Authority and State Controller's Office Employment History Records)

**California Institution for Women**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 41.4 | 43.0 | (1.6) | 104% | 0.0 | 4.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 6.88 |
| LVN | 31.1 | 16.0 | 15.1 | 51% | 1.0 | 5.0 | 0.0 | 2.0 | 13% | 0.0 | 1.0 | 11.7 | 3.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.4 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.4 | 1.47 |
| **TOTAL NURSING** | **99.0** | **85.0** | **14.0** | **85.86%** | **2.0** | **10.0** | **0.0** | **6.0** | **7.06%** | **3.0** | **1.0** | **37.5** | **12.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 4.7 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 3.0 | 0.0 | 5.0 | 28% | 0.0 | 0.0 | 2.0 | 0.6 |
| **TOTAL PHYSICIANS** | **19.5** | **19.0** | **0.5** | **97.44%** | **0.0** | **4.0** | **0.0** | **5.0** | **26.32%** | **0.0** | **2.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.62 |
| RN | 115.5 | 120.0 | (4.5) | 104% | 6.0 | 34.0 | 0.0 | 8.0 | 7% | 0.0 | 12.0 | 2.7 | 19.20 |
| LVN | 48.4 | 44.0 | 4.4 | 91% | 3.0 | 17.0 | 1.0 | 3.0 | 7% | 0.0 | 3.0 | 2.4 | 6.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 1.0 | 11.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 4.6 | 2.34 |
| **TOTAL NURSING** | **213.8** | **211.0** | **2.8** | **98.69%** | **10.0** | **67.0** | **1.0** | **15.0** | **7.11%** | **0.0** | **17.0** | **9.7** | **29.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **4.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 1.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 173.0 | 159.0 | 14.0 | 92% | 2.0 | 31.0 | 0.0 | 10.0 | 6% | 0.0 | 11.0 | 1.2 | 31.72 |
| LVN | 53.8 | 49.0 | 4.8 | 91% | 1.0 | 16.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.7 | 8.86 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.7 | 9.64 |
| Psych Tech | 50.0 | 49.0 | 1.0 | 98% | 0.0 | 19.0 | 1.0 | 1.0 | 2% | 0.0 | 0.0 | 0.8 | 3.75 |
| **TOTAL NURSING** | **327.4** | **304.0** | **23.4** | **92.85%** | **4.0** | **77.0** | **1.0** | **17.0** | **5.59%** | **0.0** | **11.0** | **4.4** | **54.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.5 | 8.0 | 2.5 | 76% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 6.0 | 0.0 | 3.0 | 23% | 0.0 | 0.0 | 4.3 | |
| **TOTAL PHARMACY** | **26.5** | **23.0** | **3.5** | **86.79%** | **2.0** | **9.0** | **0.0** | **4.0** | **17.39%** | **0.0** | **0.0** | **8.5** | |

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded; Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.5** | **12.0** | **3.5** | **77.42%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.6 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.37 |
| RN | 124.2 | 114.0 | 10.2 | 92% | 0.0 | 19.0 | 1.0 | 4.0 | 4% | 1.0 | 0.0 | 1.9 | 13.78 |
| LVN | 73.1 | 69.0 | 4.1 | 94% | 8.0 | 36.0 | 0.0 | 3.0 | 4% | 0.0 | 3.0 | 15.4 | 15.92 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 9.0 | 1.0 | 2.0 | 6% | 1.0 | 4.0 | 10.5 | 3.45 |
| **TOTAL NURSING** | **255.3** | **237.0** | **18.3** | **92.83%** | **8.0** | **65.0** | **2.0** | **9.0** | **3.80%** | **2.0** | **7.0** | **28.7** | **34.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 4.0 | 1.1 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.2** | **10.0** | **3.2** | **75.76%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.1** | |

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Full Time Blanket Positions - Unfunded, Permanent/Limited-Term | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 7.0 | 0.0 | 2.0 | 18% | 0.0 | 2.0 | 0.0 | 0.13 |
| RN | 26.2 | 27.0 | (0.8) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 1.3 | 1.67 |
| LVN | 23.3 | 23.0 | 0.3 | 99% | 0.0 | 7.0 | 1.0 | 2.0 | 9% | 0.0 | 9.0 | 12.9 | 4.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 0.12 |
| **TOTAL NURSING** | **65.0** | **65.0** | **0.0** | **100.00%** | **1.0** | **19.0** | **1.0** | **4.0** | **6.15%** | **0.0** | **17.0** | **19.6** | **6.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 0.7 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.3 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **3.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 5.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **5.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 44.7 | 41.0 | 3.7 | 92% | 3.0 | 5.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 1.7 | 8.80 |
| LVN | 60.1 | 57.0 | 3.1 | 95% | 3.0 | 22.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 9.9 | 9.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.29 |
| **TOTAL NURSING** | **127.4** | **118.0** | **9.4** | **92.62%** | **6.0** | **33.0** | **0.0** | **5.0** | **4.24%** | **1.0** | **1.0** | **17.2** | **19.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.95 |
| RN | 28.7 | 25.0 | 3.7 | 87% | 1.0 | 8.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.8 | 4.05 |
| LVN | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 1.8 | 2.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.20 |
| **TOTAL NURSING** | **63.7** | **53.0** | **10.7** | **83.20%** | **1.0** | **16.0** | **0.0** | **5.0** | **9.43%** | **0.0** | **4.0** | **4.6** | **7.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **2.5** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2011

**Deuel Vocational Institution**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/0(2011)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2010 - 4/30/2011 (Full Time) | Blanket Position - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.34 |
| RN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 13.0 | 0.0 | 9.97 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 1.0 | 8.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 0.2 | 3.27 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 9.4 | 2.51 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.5 | 2.10 |
| **TOTAL NURSING** | **122.5** | **115.0** | **7.5** | **93.88%** | **1.0** | **10.0** | **0.0** | **3.0** | **2.61%** | **2.0** | **25.0** | **11.1** | **19.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 5.7 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **0.0** | **7.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2010 - 4/30/2011 | Blanket Positions - Full time, long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.20 |
| RN | 21.9 | 20.0 | 1.9 | 91% | 2.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 3.0 | 0.5 | 2.99 |
| LVN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.1 | 1.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 1.93 |
| **TOTAL NURSING** | **59.2** | **54.0** | **5.2** | **91.22%** | **2.0** | **10.0** | **0.0** | **1.0** | **1.85%** | **0.0** | **8.0** | **1.6** | **6.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **2.1** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | | **0.0** | **0.0** | **5.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 41.9 | 41.0 | 0.9 | 98% | 1.0 | 19.0 | 0.0 | 5.0 | 12% | 1.0 | 12.0 | 2.9 | 7.31 |
| LVN | 27.9 | 23.0 | 4.9 | 82% | 0.0 | 12.0 | 0.0 | 5.0 | 22% | 0.0 | 9.0 | 1.8 | 5.28 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 1.6 | 0.31 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.89 |
| **TOTAL NURSING** | **92.3** | **84.0** | **8.3** | **91.01%** | **1.0** | **37.0** | **0.0** | **12.0** | **14.29%** | **1.0** | **29.0** | **6.3** | **14.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **2.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 32.6 | 32.0 | 0.6 | 98% | 1.0 | 15.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 2.68 |
| LVN | 28.8 | 27.0 | 1.8 | 94% | 0.0 | 10.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 3.44 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.52 |
| **TOTAL NURSING** | **79.1** | **76.0** | **3.1** | **96.08%** | | **19.0** | | **5.0** | **6.58%** | **0.0** | **2.0** | **3.3** | **6.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **2.0** | **40.00%** | **0.0** | **2.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **2.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 37.0 | 33.0 | 4.0 | 89% | 0.0 | 6.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 7.2 | 6.89 |
| LVN | 32.2 | 32.0 | 0.2 | 99% | 0.0 | 12.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 16.2 | 14.09 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 17.6 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.6 | 1.47 |
| **TOTAL NURSING** | **95.3** | **85.0** | **10.3** | **89.19%** | **0.0** | **23.0** | **0.0** | **6.0** | **7.06%** | **0.0** | **1.0** | **41.6** | **23.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |

**California State Prison - Los Angeles County**

(Data Source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 5.0 | 0.0 | 4.0 | 50% | 0.0 | 0.0 | 0.0 | 0.91 |
| RN | 47.2 | 47.0 | 0.0 | 100% | 3.0 | 13.0 | 1.0 | 4.0 | 9% | 0.0 | 3.0 | 0.0 | 8.00 |
| LVN | 45.1 | 44.0 | 1.1 | 98% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 1.0 | 2.0 | 7.0 | 9.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | 0.00 |
| Psych Tech | 22.5 | 22.0 | 0.5 | 98% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 4.0 | 2.0 | 0.7 | 1.26 |
| **TOTAL NURSING** | **127.3** | **122.0** | **5.3** | **95.84%** | **3.0** | **27.0** | **1.0** | **10.0** | **8.20%** | **5.0** | **7.0** | **11.0** | **19.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **7.3** | **5.0** | **2.3** | **68.49%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **1.0** | **1.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.60 |
| RN | 37.4 | 36.0 | 1.4 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.44 |
| LVN | 21.7 | 21.0 | 0.7 | 97% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 3.0 | 4.0 | 2.3 | 2.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 3.8 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.9 | 2.64 |
| **TOTAL NURSING** | **97.6** | **96.0** | **1.6** | **98.36%** | **0.0** | **13.0** | **0.0** | **2.0** | **2.08%** | **4.0** | **10.0** | **7.0** | **7.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 115 of 321
(Data Source - Budget Authority and State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Full-Time Blanket Positions - Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 2.0 | 2.0 | 20% | 0.0 | 13.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **16.0** | **11.0** | **5.0** | **68.75%** | **0.0** | **2.0** | **2.0** | **2.0** | **18.18%** | **0.0** | **13.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.25 |
| RN | 48.6 | 43.0 | 5.6 | 88% | 0.0 | 3.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 0.4 | 10.79 |
| LVN | 43.7 | 43.0 | 0.7 | 98% | 0.0 | 11.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 8.4 | 10.78 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.3 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.8 | 0.98 |
| **TOTAL NURSING** | **113.1** | **104.0** | **9.1** | **91.95%** | **0.0** | **16.0** | **1.0** | **6.0** | **5.77%** | **0.0** | **0.0** | **31.9** | **22.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 55.5 | 50.0 | 5.5 | 90% | 1.0 | 15.0 | 0.0 | 12.0 | 24% | 0.0 | 0.0 | 0.2 | 1.78 |
| LVN | 25.4 | 25.0 | 0.4 | 98% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 1.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 27.0 | 6.5 | 81% | 0.0 | 7.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 0.7 | 2.24 |
| **TOTAL NURSING** | **126.9** | **112.0** | **14.9** | **88.26%** | **1.0** | **25.0** | **1.0** | **18.0** | **16.07%** | **0.0** | **1.0** | **0.9** | **5.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2010 - 4/30/2011 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 4.0 | 3.6 | 53% | 1.0 | 3.0 | 0.0 | 2.0 | 50% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **10.6** | **6.0** | **4.6** | **56.60%** | **1.0** | **4.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **2.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 27.6 | 31.0 | (3.4) | 112% | 3.0 | 16.0 | 0.0 | 3.0 | 10% | 0.0 | 3.0 | 4.9 | 1.78 |
| LVN | 59.6 | 57.0 | 2.6 | 96% | 10.0 | 32.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 15.0 | 5.48 |
| CNA | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.3 | 0.00 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **108.7** | **104.0** | **4.7** | **95.68%** | **13.0** | **53.0** | **0.0** | **6.0** | **5.77%** | **0.0** | **3.0** | **28.2** | **7.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **0.0** | **6.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Richard J. Donovan
Correctional Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time 5/1/2010 - 4/30/2011 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 12.0 | (1.5) | 114% | 1.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 1.0 | 0.1 |
| **TOTAL PHYSICIANS** | **12.5** | **14.0** | **(1.5)** | **112.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 1.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.73 |
| RN | 45.4 | 43.0 | 2.4 | 95% | 1.0 | 8.0 | 1.0 | 6.0 | 14% | 2.0 | 1.0 | 1.3 | 9.23 |
| LVN | 50.7 | 44.0 | 6.7 | 87% | 2.0 | 11.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 1.2 | 13.41 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 12.0 | 0.0 | 2.0 | 10% | 0.0 | 13.0 | 9.1 | 6.40 |
| **TOTAL NURSING** | **130.6** | **118.0** | **12.6** | **90.35%** | **4.0** | **36.0** | **2.0** | **12.0** | **10.17%** | **2.0** | **17.0** | **17.8** | **29.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 6.3 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **7.2** | |

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.69 |
| RN | 73.8 | 69.0 | 4.8 | 93% | 0.0 | 10.0 | 1.0 | 4.0 | 6% | 1.0 | 3.0 | 3.0 | 11.88 |
| LVN | 25.6 | 24.0 | 1.6 | 94% | 1.0 | 7.0 | 0.0 | 4.0 | 17% | 0.0 | 9.0 | 1.1 | 5.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.7 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 4.28 |
| **TOTAL NURSING** | **186.3** | **177.0** | **9.3** | **95.01%** | **1.0** | **29.0** | **1.0** | **8.0** | **4.52%** | **3.0** | **13.0** | **29.4** | **22.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **5.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 120 of 321
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded; Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **7.0** | **7.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 52.8 | 47.0 | 5.8 | 89% | 0.0 | 5.0 | 0.0 | 3.0 | 6% | 1.0 | 1.0 | 0.1 | 7.86 |
| LVN | 72.6 | 67.0 | 5.6 | 92% | 2.0 | 33.0 | 2.0 | 5.0 | 7% | 1.0 | 4.0 | 10.4 | 12.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 1.4 | 0.27 |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 11.0 | 0.0 | 2.0 | 20% | 25.0 | 1.0 | 4.1 | 2.23 |
| **TOTAL NURSING** | **150.4** | **135.0** | **15.4** | **89.76%** | **2.0** | **49.0** | **2.0** | **10.0** | **7.41%** | **29.0** | **6.0** | **16.0** | **23.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.3 | |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **5.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 22.1 | 20.0 | 2.1 | 90% | 0.0 | 7.0 | 0.0 | 3.0 | 15% | 0.0 | 1.0 | 0.4 | 1.36 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | 1.60 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 1.0 | 1.0 | 13% | 0.0 | 0.0 | 0.1 | 0.25 |
| **TOTAL NURSING** | **59.1** | **52.0** | **7.1** | **87.99%** | **0.0** | **17.0** | **1.0** | **4.0** | **7.69%** | **0.0** | **4.0** | **2.2** | **3.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.5 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.0** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full-Time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.71 |
| RN | 40.0 | 37.0 | 3.0 | 93% | 0.0 | 8.0 | 1.0 | 3.0 | 8% | 1.0 | 1.0 | 1.3 | 3.45 |
| LVN | 34.1 | 29.0 | 5.1 | 85% | 0.0 | 8.0 | 0.0 | 4.0 | 14% | 0.0 | 3.0 | 3.3 | 3.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| **TOTAL NURSING** | **95.1** | **85.0** | **10.1** | **89.38%** | **0.0** | **19.0** | **1.0** | **8.0** | **9.41%** | **1.0** | **4.0** | **8.4** | **8.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 4.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 4.1 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **2.0** | **2.0** | **8.3** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/20/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 13.0 | 0.4 | 97% | 0.0 | 5.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.20 |
| RN | 41.2 | 49.0 | (7.8) | 119% | 2.0 | 21.0 | 0.0 | 8.0 | 16% | 0.0 | 0.0 | 4.2 | 4.96 |
| LVN | 57.3 | 53.0 | 4.3 | 92% | 5.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 6.1 | 11.69 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 2.6 | 1.37 |
| Psych Tech | 16.1 | 24.0 | (7.9) | 149% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 2.91 |
| **TOTAL NURSING** | **138.1** | **148.0** | **(9.9)** | **107.17%** | **9.0** | **44.0** | **0.0** | **11.0** | **7.43%** | **0.0** | **4.0** | **13.5** | **22.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 6.7 | |
| **TOTAL PHARMACY** | **8.8** | **11.0** | **(2.2)** | **125.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **8.5** | |

**Salinas Valley State Prison**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long-term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 49.1 | 44.0 | 5.1 | 90% | 2.0 | 12.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 5.8 | 1.83 |
| LVN | 41.0 | 39.0 | 2.0 | 95% | 2.0 | 24.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 12.4 | 8.77 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.7 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 6.0 | 1.0 | 3.0 | 15% | 3.0 | 0.0 | 3.3 | 4.24 |
| **TOTAL NURSING** | **124.6** | **113.0** | **11.6** | **90.69%** | **4.0** | **44.0** | **2.0** | **7.0** | **6.19%** | **4.0** | **1.0** | **24.2** | **15.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **6.5** | |

**Valley State Prison for Women**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded Permanent/Limited Term Full Time 5/1/2010 - 4/30/2011 | Blanket Positions - long term sick, Retired Annuitant/intermittents additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 33.3 | 34.0 | (0.7) | 102% | 0.0 | 2.0 | 1.0 | 2.0 | 6% | 0.0 | 1.0 | 2.7 | 1.27 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 7.1 | 6.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 35.7 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.0 | 0.38 |
| **TOTAL NURSING** | **87.9** | **87.0** | **0.9** | **98.98%** | **0.0** | **16.0** | **1.0** | **5.0** | **5.75%** | **0.0** | **1.0** | **46.5** | **7.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 5.8 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **6.7** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments, Full Time | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 0.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.99 |
| RN | 52.7 | 49.0 | 3.7 | 93% | 1.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.5 | 6.65 |
| LVN | 37.0 | 37.0 | 0.0 | 100% | 0.0 | 15.0 | 0.0 | 6.0 | 16% | 0.0 | 3.0 | 3.3 | 14.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 17.2 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 4.7 | 0.42 |
| **TOTAL NURSING** | **109.2** | **103.0** | **6.2** | **94.32%** | **1.0** | **30.0** | **0.0** | **10.0** | **9.71%** | **0.0** | **4.0** | **27.7** | **22.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.6 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **4.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent-Limited Term 5/1/2010 - 4/30/2011 | Blanket Positions - Full Time, long term sick, additional appointments, Retired Annuitant | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 21.0 | 13.0 | 8.0 | 62% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 23.0 | 9.0 | 72% | 0.0 | 2.0 | 0.0 | 5.0 | 22% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **55.0** | **38.0** | **17.0** | **69.09%** | **2.0** | **7.0** | **0.0** | **5.0** | **13.16%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 45.0 | 42.0 | 3.0 | 93% | 0.0 | 3.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.34 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **52.0** | **44.0** | **8.0** | **84.62%** | **0.0** | **3.0** | **1.0** | **3.0** | **6.82%** | **0.0** | **0.0** | **0.0** | **0.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 14.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **21.0** | **19.0** | **2.0** | **90.48%** | **0.0** | **7.0** | **0.0** | **1.0** | **5.26%** | **14.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2011 - 4/30/2011 | Year To Date Appointments 5/1/2010 - 4/30/2011 | Separations 4/1/2011 - 4/30/2011 | Year To Date Separations 5/1/2010 - 4/30/2011 | Year To Date Turnover Rate (Percentage) 5/1/2010 - 4/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of February 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 68.0 | 46.0 | 22.0 | 68% | 4.0 | 30.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 30.0 | 6.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 323.6 | 296.0 | 27.6 | 91% | 4.0 | 39.0 | 3.0 | 17.0 | 6% | 5.0 | 50.0 | 11.7 | |
| **TOTAL PHYSICIANS** | **426.6** | **372.0** | **54.6** | **87.20%** | **8.0** | **71.0** | **3.0** | **17.0** | **4.57%** | **5.0** | **50.0** | **11.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 28.5 | 25.0 | 3.5 | 88% | 2.0 | 7.0 | 0.0 | 1.0 | 4% | 2.0 | 1.0 | 14.1 | |
| NP | 46.0 | 39.0 | 7.0 | 85% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 9.0 | |
| **TOTAL MID-LEVELS** | **74.5** | **64.0** | **10.5** | **85.91%** | **2.0** | **9.0** | **0.0** | **2.0** | **3.13%** | **2.0** | **2.0** | **23.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 53.0 | 44.0 | 9.0 | 83% | 3.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 341.0 | 48.8 | 87% | 10.0 | 110.0 | 1.0 | 23.0 | 7% | 2.0 | 10.0 | 0.0 | 18.43 |
| RN | 1744.3 | 1671.0 | 73.3 | 96% | 41.0 | 331.0 | 8.0 | 93.0 | 6% | 13.0 | 96.6 | 53.2 | 219.33 |
| LVN | 1314.1 | 1233.0 | 81.1 | 94% | 39.0 | 385.0 | 6.0 | 63.0 | 5% | 5.0 | 95.0 | 182.4 | 222.20 |
| CNA | 42.1 | 43.0 | (0.9) | 102% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 2.0 | 24.0 | 245.4 | 14.85 |
| Psych Tech | 550.7 | 526.0 | 24.7 | 96% | 2.0 | 143.0 | 5.0 | 29.0 | 6% | 40.0 | 22.0 | 63.4 | 52.43 |
| **TOTAL NURSING** | **4094.0** | **3858.0** | **236.0** | **94.24%** | **95.0** | **985.0** | **20.0** | **212.0** | **5.50%** | **62.0** | **247.6** | **544.4** | **527.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 39.0 | 32.0 | 7.0 | 82% | 1.0 | 11.0 | 0.0 | 3.0 | 9% | 0.0 | 2.0 | 3.1 | |
| Pharmacist I | 108.7 | 91.0 | 17.7 | 84% | 3.0 | 18.0 | 0.0 | 6.0 | 7% | 5.0 | 8.0 | 58.6 | |
| Pharmacist Tech | 146.6 | 145.0 | 1.6 | 99% | 1.0 | 21.0 | 0.0 | 6.0 | 4% | 39.0 | 39.0 | 93.5 | |
| **TOTAL PHARMACY** | **294.3** | **268.0** | **26.3** | **91.06%** | **5.0** | **50.0** | **0.0** | **15.0** | **5.60%** | **44.0** | **49.0** | **155.2** | |



## Physicians Filled Percentage and Turnover Rate (as of April 2011)

**Diagram Key**

| | INNER CIRCLE - Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

| | OUTER CIRCLE - Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |



# Physicians Filled Percentage
## (as of April 2011)

**Diagram Key**

Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility

Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)

Vacaville — Mule Creek State Prison

CSP Solano

CSP San Quentin

San Francisco

Stockton

Tracy — Jamestown — Sierra Conservation Center

Deuel Vocational Institution

Chowchilla — Valley State Prison for Women / Central California Women's Facility

Salinas — Fresno

Correctional Training Facility

Salinas Valley State Prison

Pleasant Valley State Prison — CSP Corcoran / Substance Abuse Treatment Facility and State Prison

Avenal State Prison

California Men's Colony — North Kern State Prison / Kern Valley State Prison / Wasco State Prison

San Luis Obispo — Bakersfield

California Correctional Institution

CSP Los Angeles County — Santa Barbara

Los Angeles

Chino — Riverside

California Institution for Men

California Institution for Women

California Rehabilitation Center — Blythe — Ironwood State Prison / Chuckawalla Valley State Prison

Calipatria State Prison — San Diego

Richard J. Donovan Correctional Facility — El Centro — Centinela State Prison

**Physicians Turnover Rate**
(as of April 2011)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison — Crescent City

High Desert State Prison — Susanville
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom) — Sacramento
California Medical Facility
CSP Solano — Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Deuel Vocational Institution — Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility — Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony — San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility





**Nursing Filled Percentage**
(as of April 2011)

| Diagram Key | |
| --- | --- |
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison



# Nursing Turnover Rate
### (as of April 2011)

**Diagram Key**

Turnover %

- 🟢 10% or Less Turnover
- 🟡 11% - 19% Turnover
- 🔴 20% or More Turnover

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2011
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budget as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 55.8 | 53.0 | 2.8 | 95% | 1.0 | 11.0 | 1.0 | 4.0 | 8% | 1.0 | 2.0 | 0.0 | 2.12 |
| LVN | 50.4 | 54.0 | (3.6) | 107% | 0.0 | 29.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.2 | 1.63 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.1 | 0.57 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **129.7** | **130.0** | **(0.3)** | **100.23%** | **1.0** | **46.0** | **1.0** | **8.0** | **6.15%** | **1.0** | **2.0** | **10.3** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.8 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.9** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.01 |
| RN | 30.9 | 31.0 | (0.1) | 100% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 4.63 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.3 | 9.56 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 15.2 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 1.01 |
| **TOTAL NURSING** | **76.9** | **79.0** | **(2.1)** | **102.73%** | **2.0** | **10.0** | **0.0** | **2.0** | **2.53%** | **0.0** | **0.0** | **16.5** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **1.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.30 |
| RN | 25.9 | 25.0 | 0.9 | 97% | 2.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 2.50 |
| LVN | 22.9 | 18.0 | 4.9 | 79% | 0.0 | 6.0 | 0.0 | 2.0 | 11% | 0.0 | 6.0 | 0.0 | 3.51 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 2.0 | 0.01 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **64.6** | **57.0** | **7.6** | **88.24%** | **2.0** | **17.0** | **0.0** | **2.0** | **3.51%** | **0.0** | **14.0** | **2.0** | **7.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.1 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 12.0 | 0.0 | 1.0 | 8% | 0.0 | 2.0 | 0.0 | 1.02 |
| RN | 48.3 | 45.0 | 3.3 | 93% | 6.0 | 18.0 | 1.0 | 4.0 | 9% | 0.0 | 6.0 | 1.9 | 7.80 |
| LVN | 35.3 | 36.0 | (0.7) | 102% | 2.0 | 10.0 | 0.0 | 2.0 | 6% | 0.0 | 7.0 | 16.1 | 7.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.34 |
| **TOTAL NURSING** | **110.1** | **108.0** | **2.1** | **98.09%** | **9.0** | **43.0** | **1.0** | **8.0** | **7.41%** | **0.0** | **15.0** | **23.2** | **16.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 8.4 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **11.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **5.0** | **0.0** | **3.0** | **25.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.3 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 46.0 | 45.0 | 1.0 | 98% | 1.0 | 14.0 | 0.0 | 4.0 | 9% | 1.0 | 1.0 | 0.7 | 4.35 |
| LVN | 41.3 | 41.0 | 0.3 | 99% | 2.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 6.0 | 8.2 | 9.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 12.6 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.63 |
| **TOTAL NURSING** | **106.8** | **105.0** | **1.8** | **98.31%** | **3.0** | **30.0** | **0.0** | **6.0** | **5.71%** | **1.0** | **7.0** | **23.8** | **15.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **3.3** | |

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 24.1 | 24.0 | 0.1 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.1 | 3.55 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 11.0 | 0.0 | 3.0 | 9% | 0.0 | 3.0 | 0.0 | 6.99 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.9 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.47 |
| **TOTAL NURSING** | **76.4** | **75.0** | **1.4** | **98.17%** | **0.0** | **17.0** | **0.0** | **4.0** | **5.33%** | **0.0** | **5.0** | **6.0** | **12.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.3 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **2.3** | |

California Institution for Men

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 106.1 | 110.0 | (3.9) | 104% | 4.0 | 18.0 | 0.0 | 9.0 | 8% | 0.0 | 3.0 | 0.0 | 7.84 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 5.0 | 15.0 | 1.0 | 4.0 | 5% | 0.0 | 2.0 | 0.8 | 7.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.2 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 10.0 | 1.20 |
| **TOTAL NURSING** | **225.2** | **226.0** | **(0.8)** | **100.36%** | **9.0** | **40.0** | **1.0** | **14.0** | **6.19%** | **3.0** | **5.0** | **25.0** | **16.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 3.4 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **1.0** | **7.0** | **0.0** | **2.0** | **11.76%** | **0.0** | **0.0** | **6.4** | |

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.55 |
| RN | 42.4 | 44.0 | (1.6) | 104% | 1.0 | 5.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 8.69 |
| LVN | 31.1 | 20.0 | 11.1 | 64% | 5.0 | 9.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 13.5 | 4.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.5 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.8 | 1.34 |
| **TOTAL NURSING** | **100.0** | **89.0** | **11.0** | **89.00%** | **6.0** | **15.0** | **0.0** | **6.0** | **6.74%** | **4.0** | **1.0** | **42.8** | **15.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 6.1 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.2** | |

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 3.0 | 0.0 | 5.0 | 28% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **5.0** | **26.32%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.53 |
| RN | 117.5 | 123.0 | (5.5) | 105% | 2.0 | 34.0 | 0.0 | 8.0 | 7% | 0.0 | 12.0 | 1.5 | 22.27 |
| LVN | 48.4 | 47.0 | 1.4 | 97% | 3.0 | 19.0 | 0.0 | 3.0 | 6% | 0.0 | 3.0 | 1.9 | 10.80 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 29.0 | 3.9 | 88% | 1.0 | 12.0 | 0.0 | 4.0 | 14% | 0.0 | 2.0 | 7.1 | 3.90 |
| **TOTAL NURSING** | **215.8** | **216.0** | **(0.2)** | **100.09%** | **6.0** | **70.0** | **0.0** | **15.0** | **6.94%** | **0.0** | **18.0** | **10.5** | **38.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **2.7** | |

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 175.0 | 160.0 | 15.0 | 91% | 3.0 | 33.0 | 2.0 | 12.0 | 8% | 0.0 | 11.0 | 0.4 | 42.44 |
| LVN | 53.8 | 46.0 | 7.8 | 86% | 0.0 | 15.0 | 2.0 | 6.0 | 13% | 0.0 | 0.0 | 0.0 | 9.52 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.3 | 12.39 |
| Psych Tech | 50.0 | 48.0 | 2.0 | 96% | 0.0 | 19.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 1.0 | 4.97 |
| **TOTAL NURSING** | **329.4** | **301.0** | **28.4** | **91.38%** | **3.0** | **78.0** | **5.0** | **22.0** | **7.31%** | **0.0** | **11.0** | **3.7** | **69.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 6.0 | 0.0 | 3.0 | 23% | 0.0 | 0.0 | 5.2 | |
| **TOTAL PHARMACY** | **27.5** | **23.0** | **4.5** | **83.64%** | **0.0** | **9.0** | **0.0** | **4.0** | **17.39%** | **0.0** | **0.0** | **10.6** | |

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded; Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.05 |
| RN | 125.2 | 114.0 | 11.2 | 91% | 1.0 | 19.0 | 0.0 | 3.0 | 3% | 1.0 | 0.0 | 1.1 | 11.63 |
| LVN | 73.1 | 70.0 | 3.1 | 96% | 3.0 | 37.0 | 0.0 | 2.0 | 3% | 0.0 | 3.0 | 16.3 | 8.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 1.0 | 4.0 | 11.3 | 3.87 |
| **TOTAL NURSING** | **256.3** | **238.0** | **18.3** | **92.86%** | **4.0** | **66.0** | **0.0** | **7.0** | **2.94%** | **2.0** | **7.0** | **28.8** | **26.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 4.0 | 1.1 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.2 | |
| **TOTAL PHARMACY** | **13.2** | **10.0** | **3.2** | **75.76%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.9** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 7.0 | 0.0 | 2.0 | 18% | 0.0 | 2.0 | 0.0 | 0.06 |
| RN | 27.2 | 30.0 | (2.8) | 110% | 3.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.1 | 2.68 |
| LVN | 23.3 | 24.0 | (0.7) | 103% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 9.0 | 12.0 | 5.16 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.09 |
| **TOTAL NURSING** | **66.0** | **69.0** | **(3.0)** | **104.55%** | **3.0** | **22.0** | **0.0** | **4.0** | **5.80%** | **0.0** | **16.0** | **18.9** | **7.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.9 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **3.0** | **5.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**

Correctional Training Facility

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Full-Time Permanent/Limited-Term | Blanket Positions - Long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 5.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **5.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 3.0 | 8.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 2.1 | 8.22 |
| LVN | 60.1 | 57.0 | 3.1 | 95% | 3.0 | 25.0 | 1.0 | 4.0 | 7% | 0.0 | 0.0 | 8.6 | 8.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.6 | 0.00 |
| Psych Tech | 10.1 | 9.0 | 1.1 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.15 |
| **TOTAL NURSING** | **128.4** | **119.0** | **9.4** | **92.68%** | **6.0** | **39.0** | **1.0** | **5.0** | **4.20%** | **1.0** | **1.0** | **18.5** | **17.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.2 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Full Time Blanket Positions, Unfunded, Permanent/Limited Term | Retired Annuitants Blanket Positions - long term sick, retired annuitant appointments, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 1.60 |
| RN | 29.7 | 25.0 | 4.7 | 84% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 3.1 | 6.10 |
| LVN | 17.0 | 17.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 3.0 | 4.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 1.0 | 2.0 | 40% | 0.0 | 0.0 | 0.0 | 0.83 |
| **TOTAL NURSING** | **64.7** | **52.0** | **12.7** | **80.37%** | **1.0** | **14.0** | **1.0** | **6.0** | **11.54%** | **0.0** | **4.0** | **6.1** | **13.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **3.7** | |

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.63 |
| RN | 55.4 | 52.0 | 3.4 | 94% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 13.0 | 0.0 | 11.03 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 1.0 | 8.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 0.4 | 3.67 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 6.0 | 2.83 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.5 | 2.01 |
| **TOTAL NURSING** | **123.5** | **118.0** | **5.5** | **95.55%** | **4.0** | **13.0** | **0.0** | **3.0** | **2.54%** | **2.0** | **25.0** | **7.9** | **21.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 5.5 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **2.0** | **1.0** | **6.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions, Unfunded Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.15 |
| RN | 21.9 | 20.0 | 1.9 | 91% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 3.0 | 0.3 | 2.84 |
| LVN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 1.57 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.6 | 1.86 |
| **TOTAL NURSING** | **59.2** | **53.0** | **6.2** | **89.53%** | **1.0** | **11.0** | **1.0** | **2.0** | **3.77%** | **0.0** | **8.0** | **0.9** | **6.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2010 - 5/31/2011 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments Full Time | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | | **0.0** | **0.0** | **5.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 42.9 | 39.0 | 3.9 | 91% | 1.0 | 17.0 | 2.0 | 6.0 | 15% | 1.0 | 12.0 | 0.8 | 7.97 |
| LVN | 27.9 | 23.0 | 4.9 | 82% | 3.0 | 14.0 | 0.0 | 5.0 | 22% | 0.0 | 9.0 | 1.5 | 6.34 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 2.4 | 1.43 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.63 |
| **TOTAL NURSING** | **93.3** | **82.0** | **11.3** | **87.89%** | **4.0** | **37.0** | **2.0** | **13.0** | **15.85%** | **1.0** | **29.0** | **4.7** | **16.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Full-Time Blanket Positions, Unfunded, Permanent/Limited Term | Blanket Positions - long-term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **1.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 33.6 | 33.0 | 0.6 | 98% | 1.0 | 15.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 2.47 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 3.0 | 13.0 | 0.0 | 2.0 | 7% | 0.0 | 3.0 | 0.0 | 3.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.45 |
| **TOTAL NURSING** | **80.1** | **79.0** | **1.1** | **98.63%** | | **18.0** | | **5.0** | **6.33%** | **0.0** | **3.0** | **3.3** | **6.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **2.0** | **40.00%** | **0.0** | **2.0** | **0.9** | |

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **2.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 38.0 | 31.0 | 7.0 | 82% | 0.0 | 6.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 7.7 | 6.62 |
| LVN | 32.2 | 32.0 | 0.2 | 99% | 0.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 15.7 | 17.99 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.7 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.1 | 2.04 |
| **TOTAL NURSING** | **96.3** | **85.0** | **11.3** | **88.27%** | **2.0** | **24.0** | **0.0** | **5.0** | **5.88%** | **0.0** | **1.0** | **45.2** | **27.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.1** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 5.0 | 0.0 | 4.0 | 44% | 0.0 | 0.0 | 0.0 | 1.09 |
| RN | 48.2 | 49.0 | (0.8) | 102% | 3.0 | 16.0 | 0.0 | 3.0 | 6% | 1.0 | 3.0 | 0.0 | 8.95 |
| LVN | 45.1 | 44.0 | 1.1 | 98% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 1.0 | 2.0 | 7.5 | 12.44 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.0 | 0.00 |
| Psych Tech | 22.5 | 22.0 | 0.5 | 98% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 4.0 | 2.0 | 0.8 | 2.22 |
| **TOTAL NURSING** | **128.3** | **125.0** | **3.3** | **97.43%** | **4.0** | **30.0** | **0.0** | **9.0** | **7.20%** | **6.0** | **7.0** | **11.3** | **24.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **2.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **2.0** | **3.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 155 of 321
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 01/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Full Time Blanket Positions, Unfunded, Permanent Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 38.4 | 38.0 | 0.4 | 99% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.42 |
| LVN | 21.7 | 21.0 | 0.7 | 97% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 3.0 | 4.0 | 1.9 | 1.81 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 0.8 | 0.02 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 1.79 |
| **TOTAL NURSING** | **98.6** | **98.0** | **0.6** | **99.39%** | **2.0** | **15.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **10.0** | **3.9** | **6.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 12.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **11.0** | **4.0** | **73.33%** | **0.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **0.0** | **12.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 49.6 | 44.0 | 5.6 | 89% | 1.0 | 4.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 1.6 | 11.37 |
| LVN | 43.7 | 43.0 | 0.7 | 98% | 0.0 | 11.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 8.3 | 13.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.2 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.7 | 1.46 |
| **TOTAL NURSING** | **114.1** | **105.0** | **9.1** | **92.02%** | **1.0** | **17.0** | **0.0** | **5.0** | **4.76%** | **0.0** | **0.0** | **34.8** | **26.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.1** | |

**Pelican Bay State Prison**

(Data source – Budget Authority and
State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 57.5 | 50.0 | 7.5 | 87% | 0.0 | 14.0 | 0.0 | 9.0 | 18% | 0.0 | 0.0 | 0.0 | 1.37 |
| LVN | 25.4 | 25.0 | 0.4 | 98% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 1.49 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 26.0 | 7.5 | 78% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 1.1 | 1.59 |
| **TOTAL NURSING** | **128.9** | **111.0** | **17.9** | **86.11%** | **0.0** | **22.0** | **0.0** | **15.0** | **13.51%** | **0.0** | **1.0** | **1.1** | **4.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2011
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Budget as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 5.0 | 2.6 | 66% | 1.0 | 4.0 | 0.0 | 2.0 | 40% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **7.0** | **3.6** | **66.04%** | **1.0** | **5.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **2.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 1.0 | 4.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 28.6 | 30.0 | (1.4) | 105% | 1.0 | 15.0 | 0.0 | 3.0 | 10% | 0.0 | 4.0 | 5.6 | 1.40 |
| LVN | 59.6 | 58.0 | 1.6 | 97% | 2.0 | 33.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 10.5 | 5.39 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.1 | 0.08 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| **TOTAL NURSING** | **110.7** | **105.0** | **5.7** | **94.85%** | **4.0** | **54.0** | **1.0** | **7.0** | **6.67%** | **0.0** | **4.0** | **24.2** | **7.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **3.0** | **0.0** | **7.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Richard J. Donovan
Correctional Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.5** | **14.0** | **(1.5)** | **112.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **1.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 6.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 1.27 |
| RN | 46.4 | 43.0 | 3.4 | 93% | 1.0 | 9.0 | 0.0 | 6.0 | 14% | 2.0 | 1.0 | 3.5 | 11.65 |
| LVN | 50.7 | 44.0 | 6.7 | 87% | 0.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 3.9 | 16.75 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.5 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 11.0 | 0.0 | 2.0 | 10% | 0.0 | 13.0 | 9.0 | 9.41 |
| **TOTAL NURSING** | **131.6** | **119.0** | **12.6** | **90.43%** | **3.0** | **36.0** | **0.0** | **12.0** | **10.08%** | **2.0** | **17.0** | **25.9** | **39.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.7 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **7.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 160 of 321
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.25 |
| RN | 73.8 | 71.0 | 2.8 | 96% | 3.0 | 13.0 | 0.0 | 4.0 | 6% | 1.0 | 2.0 | 1.9 | 11.29 |
| LVN | 25.6 | 25.0 | 0.6 | 98% | 1.0 | 8.0 | 0.0 | 4.0 | 16% | 0.0 | 9.0 | 3.5 | 5.39 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.5 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 5.39 |
| **TOTAL NURSING** | **186.3** | **180.0** | **6.3** | **96.62%** | **4.0** | **31.0** | **0.0** | **8.0** | **4.44%** | **3.0** | **12.0** | **31.4** | **22.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **1.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **6.2** | |

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 52.8 | 48.0 | 4.8 | 91% | 1.0 | 6.0 | 0.0 | 1.0 | 2% | 2.0 | 0.0 | 0.0 | 8.14 |
| LVN | 72.6 | 65.0 | 7.6 | 90% | 0.0 | 32.0 | 0.0 | 5.0 | 8% | 1.0 | 4.0 | 7.8 | 13.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 5.0 | 0.45 |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 20% | 24.0 | 1.0 | 7.0 | 2.49 |
| **TOTAL NURSING** | **150.4** | **134.0** | **16.4** | **89.10%** | **1.0** | **43.0** | **0.0** | **8.0** | **5.97%** | **29.0** | **5.0** | **19.8** | **24.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **6.3** | |

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 22.0 | 1.1 | 95% | 2.0 | 9.0 | 0.0 | 3.0 | 14% | 0.0 | 1.0 | 0.1 | 1.36 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | 1.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 1.0 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.1 | 0.31 |
| **TOTAL NURSING** | **60.1** | **54.0** | **6.1** | **89.85%** | **2.0** | **19.0** | **0.0** | **4.0** | **7.41%** | **0.0** | **5.0** | **2.0** | **3.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.8** | |

**California State Prison - Solano**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments, | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 41.0 | 36.0 | 5.0 | 88% | 1.0 | 9.0 | 0.0 | 2.0 | 6% | 1.0 | 1.0 | 1.0 | 4.09 |
| LVN | 34.1 | 28.0 | 6.1 | 82% | 0.0 | 6.0 | 1.0 | 5.0 | 18% | 0.0 | 3.0 | 7.3 | 3.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.7 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.00 |
| **TOTAL NURSING** | **96.1** | **83.0** | **13.1** | **86.37%** | **1.0** | **18.0** | **1.0** | **8.0** | **9.64%** | **1.0** | **4.0** | **12.0** | **9.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 4.4 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 4.8 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **2.0** | **2.0** | **9.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2011
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 14.0 | (0.6) | 104% | 1.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 1.23 |
| RN | 42.2 | 50.0 | (7.8) | 118% | 1.0 | 20.0 | 0.0 | 8.0 | 16% | 0.0 | 0.0 | 1.4 | 4.05 |
| LVN | 57.3 | 53.0 | 4.3 | 92% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 2.2 | 11.63 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 3.0 | 1.62 |
| Psych Tech | 16.1 | 24.0 | (7.9) | 149% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 2.28 |
| **TOTAL NURSING** | **139.1** | **150.0** | **(10.9)** | **107.84%** | **2.0** | **43.0** | **0.0** | **11.0** | **7.33%** | **0.0** | **4.0** | **7.2** | **20.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 7.9 | |
| **TOTAL PHARMACY** | **8.8** | **11.0** | **(2.2)** | **125.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **9.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Salinas Valley State Prison

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 6/1/2010 - 5/31/2011 | Blanket Position - long-term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 50.1 | 51.0 | (0.9) | 102% | 5.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 7.0 | 4.00 |
| LVN | 41.0 | 39.0 | 2.0 | 95% | 0.0 | 24.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 8.2 | 10.44 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 6.0 | 0.0 | 3.0 | 15% | 3.0 | 0.0 | 3.5 | 4.40 |
| **TOTAL NURSING** | **125.6** | **121.0** | **4.6** | **96.34%** | **6.0** | **49.0** | **0.0** | **6.0** | **4.96%** | **3.0** | **1.0** | **21.8** | **19.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **7.3** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2011
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) | 6/1/2010 - 5/31/2011 Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 34.3 | 34.0 | 0.3 | 99% | 1.0 | 3.0 | 1.0 | 3.0 | 9% | 0.0 | 1.0 | 1.6 | 3.09 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 9.9 | 8.88 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 39.4 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.1 | 1.04 |
| **TOTAL NURSING** | **88.9** | **87.0** | **1.9** | **97.86%** | **1.0** | **17.0** | **1.0** | **5.0** | **5.75%** | **0.0** | **1.0** | **52.0** | **13.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 7.9 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **9.0** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Appointments, additional appointments, | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 55.7 | 50.0 | 5.7 | 90% | 1.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 3.9 | 6.25 |
| LVN | 37.0 | 37.0 | 0.0 | 100% | 2.0 | 17.0 | 1.0 | 5.0 | 14% | 0.0 | 3.0 | 3.8 | 14.78 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 31.4 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 6.0 | 0.21 |
| **TOTAL NURSING** | **112.2** | **105.0** | **7.2** | **93.58%** | **3.0** | **33.0** | **1.0** | **8.0** | **7.62%** | **0.0** | **3.0** | **45.1** | **22.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 3.0 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/0/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/intermittent, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 32.0 | 13.0 | 19.0 | 41% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 31.0 | 23.0 | 8.0 | 74% | 0.0 | 2.0 | 0.0 | 5.0 | 22% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **65.0** | **38.0** | **27.0** | **58.46%** | **0.0** | **7.0** | **0.0** | **5.0** | **13.16%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 25.0 | (12.0) | 192% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 0.27 |
| LVN | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **20.0** | **27.0** | **(7.0)** | **135.00%** | **0.0** | **3.0** | **0.0** | **3.0** | **11.11%** | **0.0** | **0.0** | **0.0** | **0.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 14.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **21.0** | **19.0** | **2.0** | **90.48%** | **0.0** | **7.0** | **0.0** | **1.0** | **5.26%** | **14.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2011 - 5/31/2011 | Year To Date Appointments 6/1/2010 - 5/31/2011 | Separations 5/1/2011 - 5/31/2011 | Year To Date Separations 6/1/2010 - 5/31/2011 | Year To Date Turnover Rate (Percentage) 6/1/2010 - 5/31/2011 | Blanket Positions - Unfunded, Permanent, Full-Time 6/1/2011 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 68.0 | 46.0 | 22.0 | 68% | 0.0 | 28.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 30.0 | 6.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 322.6 | 299.0 | 23.6 | 93% | 3.0 | 40.0 | 0.0 | 17.0 | 6% | 5.0 | 46.0 | 11.4 | |
| **TOTAL PHYSICIANS** | **425.6** | **375.0** | **50.6** | **88.11%** | **3.0** | **70.0** | **0.0** | **17.0** | **4.53%** | **5.0** | **46.0** | **10.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 28.5 | 25.0 | 3.5 | 88% | 0.0 | 6.0 | 0.0 | 1.0 | 4% | 2.0 | 1.0 | 16.7 | |
| NP | 45.0 | 39.0 | 6.0 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 10.6 | |
| **TOTAL MID-LEVELS** | **73.5** | **64.0** | **9.5** | **87.07%** | **0.0** | **8.0** | **0.0** | **2.0** | **3.13%** | **2.0** | **2.0** | **27.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 53.0 | 45.0 | 8.0 | 85% | 2.0 | 12.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 348.0 | 41.8 | 89% | 9.0 | 109.0 | 0.0 | 22.0 | 6% | 2.0 | 9.0 | 0.0 | 22.61 |
| RN | 1746.3 | 1688.0 | 58.3 | 97% | 56.0 | 366.0 | 7.0 | 97.0 | 6% | 14.0 | 92.0 | 48.5 | 245.45 |
| LVN | 1314.1 | 1241.0 | 73.1 | 94% | 36.0 | 403.0 | 7.0 | 66.0 | 5% | 5.0 | 97.0 | 174.1 | 252.00 |
| CNA | 43.1 | 43.0 | 0.1 | 100% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 2.0 | 25.0 | 292.8 | 19.37 |
| Psych Tech | 550.7 | 520.0 | 30.7 | 94% | 1.0 | 130.0 | 3.0 | 29.0 | 6% | 39.0 | 23.0 | 75.2 | 60.70 |
| **TOTAL NURSING** | **4097.0** | **3885.0** | **212.0** | **94.83%** | **104.0** | **1026.0** | **17.0** | **218.0** | **5.61%** | **63.0** | **246.0** | **590.6** | **596.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 39.0 | 31.0 | 8.0 | 79% | 0.0 | 11.0 | 1.0 | 4.0 | 13% | 0.0 | 1.0 | 2.6 | |
| Pharmacist I | 109.7 | 95.0 | 14.7 | 87% | 5.0 | 23.0 | 0.0 | 5.0 | 5% | 3.0 | 9.0 | 63.5 | |
| Pharmacist Tech | 146.6 | 144.0 | 2.6 | 98% | 0.0 | 21.0 | 0.0 | 6.0 | 4% | 39.0 | 40.0 | 105.2 | |
| **TOTAL PHARMACY** | **295.3** | **270.0** | **25.3** | **91.43%** | **5.0** | **55.0** | **1.0** | **15.0** | **5.56%** | **42.0** | **50.0** | **171.3** | |

Physicians Filled Percentage and Turnover Rate (as of May 2011)



# Physicians Turnover Rate
## (as of May 2011)



| Diagram Key | |
|---|---|
| Turnover % | |
| ● (green) | 10% or Less Turnover |
| ● (yellow) | 11% - 19% Turnover |
| ● (red) | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento

California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison

CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center

Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas
Fresno

Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran

Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
El Centro
Centinela State Prison

Richard J. Donovan Correctional Facility







**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 55.8 | 54.0 | 1.8 | 97% | 1.0 | 12.0 | 0.0 | 2.0 | 4% | 1.0 | 2.0 | 0.0 | 1.42 |
| LVN | 50.4 | 53.0 | (2.6) | 105% | 0.0 | 29.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 4.26 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.7 | 0.15 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **129.7** | **130.0** | **(0.3)** | **100.23%** | **1.0** | **47.0** | **1.0** | **7.0** | **5.38%** | **1.0** | **2.0** | **9.7** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.9 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **4.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JUNE 2011
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.92 |
| RN | 30.9 | 31.0 | (0.1) | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 4.96 |
| LVN | 27.4 | 26.0 | 1.4 | 95% | 1.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.8 | 8.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 13.5 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.51 |
| **TOTAL NURSING** | **76.9** | **78.0** | **(1.1)** | **101.43%** | **1.0** | **10.0** | **0.0** | **1.0** | **1.28%** | **0.0** | **0.0** | **15.6** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.2 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **3.6** | |

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions -long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.22 |
| RN | 25.9 | 26.0 | (0.1) | 100% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 3.24 |
| LVN | 22.9 | 21.0 | 1.9 | 92% | 2.0 | 8.0 | 0.0 | 2.0 | 10% | 0.0 | 6.0 | 0.0 | 2.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 1.2 | 0.01 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.47 |
| **TOTAL NURSING** | **64.6** | **61.0** | **3.6** | **94.43%** | **4.0** | **18.0** | **0.0** | **2.0** | **3.28%** | **0.0** | **13.0** | **1.2** | **7.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 12.0 | 0.0 | 1.0 | 8% | 0.0 | 2.0 | 0.0 | 0.50 |
| RN | 48.3 | 45.0 | 3.3 | 93% | 0.0 | 17.0 | 0.0 | 3.0 | 7% | 0.0 | 6.0 | 3.8 | 5.76 |
| LVN | 35.3 | 37.0 | (1.7) | 105% | 4.0 | 13.0 | 0.0 | 1.0 | 3% | 0.0 | 6.0 | 18.2 | 7.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **110.1** | **109.0** | **1.1** | **99.00%** | **4.0** | **44.0** | **0.0** | **6.0** | **5.50%** | **0.0** | **14.0** | **26.7** | **13.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.9 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **11.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time 7/1/2010 - 6/30/2011 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **4.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **3.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 12.0 | (1.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 46.0 | 44.0 | 2.0 | 96% | 0.0 | 14.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 0.5 | 3.28 |
| LVN | 41.3 | 41.0 | 0.3 | 99% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 0.0 | 6.0 | 7.2 | 7.66 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 13.4 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | 0.80 |
| **TOTAL NURSING** | **106.8** | **104.0** | **2.8** | **97.38%** | **0.0** | **28.0** | **0.0** | **3.0** | **2.88%** | **1.0** | **7.0** | **24.1** | **11.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.4 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **3.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source: Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 24.1 | 24.0 | 0.1 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.0 | 2.64 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 10.0 | 0.0 | 3.0 | 9% | 0.0 | 3.0 | 0.0 | 5.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.01 |
| **TOTAL NURSING** | **76.4** | **74.0** | **2.4** | **96.86%** | **0.0** | **15.0** | **0.0** | **4.0** | **5.41%** | **0.0** | **5.0** | **4.9** | **9.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **2.1** | |

**California Institution for Men**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 106.1 | 108.0 | (1.9) | 102% | 0.0 | 17.0 | 3.0 | 11.0 | 10% | 0.0 | 3.0 | 0.0 | 9.09 |
| LVN | 86.6 | 83.0 | 3.6 | 96% | 0.0 | 15.0 | 0.0 | 4.0 | 5% | 0.0 | 3.0 | 0.7 | 4.31 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.3 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 9.8 | 2.07 |
| **TOTAL NURSING** | **225.2** | **223.0** | **2.2** | **99.02%** | **0.0** | **39.0** | **3.0** | **15.0** | **6.73%** | **3.0** | **6.0** | **24.8** | **15.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 1.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **1.0** | **7.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **0.0** | **5.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.64 |
| RN | 42.4 | 43.0 | (0.6) | 101% | 1.0 | 6.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 6.99 |
| LVN | 31.1 | 29.0 | 2.1 | 93% | 5.0 | 14.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 14.5 | 4.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 27.3 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 4.8 | 2.25 |
| **TOTAL NURSING** | **100.0** | **98.0** | **2.0** | **98.00%** | **8.0** | **23.0** | **0.0** | **5.0** | **5.10%** | **4.0** | **2.0** | **46.6** | **13.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 5.3 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.3** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 184 of 321
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 3.0 | 0.0 | 4.0 | 22% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **4.0** | **0.0** | **4.0** | **21.05%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.27 |
| RN | 117.5 | 121.0 | (3.5) | 103% | 0.0 | 32.0 | 0.0 | 5.0 | 4% | 1.0 | 11.0 | 1.7 | 17.56 |
| LVN | 48.4 | 46.0 | 2.4 | 95% | 1.0 | 18.0 | 0.0 | 3.0 | 7% | 0.0 | 3.0 | 2.7 | 8.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 2.0 | 14.0 | 0.0 | 3.0 | 10% | 0.0 | 2.0 | 6.5 | 2.50 |
| **TOTAL NURSING** | **215.8** | **215.0** | **0.8** | **99.63%** | **3.0** | **68.0** | **0.0** | **11.0** | **5.12%** | **1.0** | **17.0** | **10.9** | **29.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **2.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **21.0** | **21.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 18.0 | 1.6 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 175.0 | 164.0 | 11.0 | 94% | 4.0 | 34.0 | 0.0 | 10.0 | 6% | 0.0 | 11.0 | 1.0 | 33.50 |
| LVN | 53.8 | 46.0 | 7.8 | 86% | 0.0 | 15.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.7 | 8.64 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.0 | 8.26 |
| Psych Tech | 50.0 | 47.0 | 3.0 | 94% | 0.0 | 19.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.0 | 4.55 |
| **TOTAL NURSING** | **329.4** | **305.0** | **24.4** | **92.59%** | **4.0** | **79.0** | **0.0** | **19.0** | **6.23%** | **0.0** | **11.0** | **4.7** | **55.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.5 | 11.0 | 0.5 | 96% | 3.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 5.0 | 0.0 | 3.0 | 23% | 0.0 | 0.0 | 4.9 | |
| **TOTAL PHARMACY** | **27.5** | **26.0** | **1.5** | **94.55%** | **3.0** | **11.0** | **0.0** | **4.0** | **15.38%** | **0.0** | **0.0** | **9.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| RN | 125.2 | 114.0 | 11.2 | 91% | 0.0 | 18.0 | 0.0 | 3.0 | 3% | 1.0 | 0.0 | 0.7 | 13.56 |
| LVN | 73.1 | 72.0 | 1.1 | 98% | 3.0 | 40.0 | 0.0 | 2.0 | 3% | 0.0 | 3.0 | 10.6 | 9.62 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 1.0 | 4.0 | 12.1 | 2.72 |
| **TOTAL NURSING** | **256.3** | **240.0** | **16.3** | **93.64%** | **3.0** | **68.0** | **0.0** | **7.0** | **2.92%** | **2.0** | **7.0** | **23.6** | **26.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.7 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.9 | |
| **TOTAL PHARMACY** | **13.2** | **11.0** | **2.2** | **83.33%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2011
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 2.0 | 18% | 0.0 | 2.0 | 0.0 | 0.02 |
| RN | 27.2 | 31.0 | (3.8) | 114% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.2 | 1.85 |
| LVN | 23.3 | 24.0 | (0.7) | 103% | 2.0 | 8.0 | 0.0 | 2.0 | 8% | 0.0 | 9.0 | 12.8 | 3.62 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **66.0** | **70.0** | **(4.0)** | **106.06%** | **3.0** | **23.0** | **0.0** | **4.0** | **5.71%** | **0.0** | **16.0** | **18.3** | **5.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.7 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **1.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **3.0** | **5.5** | |

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long-term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 5.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **5.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.2 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 45.7 | 44.0 | 1.7 | 96% | 1.0 | 9.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 1.8 | 5.82 |
| LVN | 60.1 | 57.0 | 3.1 | 95% | 0.0 | 24.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 1.3 | 6.08 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.3 | 0.00 |
| Psych Tech | 10.1 | 9.0 | 1.1 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.25 |
| **TOTAL NURSING** | **128.4** | **121.0** | **7.4** | **94.24%** | **2.0** | **37.0** | **0.0** | **5.0** | **4.13%** | **1.0** | **1.0** | **14.6** | **12.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.3 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source: Budget Authority and*
*State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 29.7 | 26.0 | 3.7 | 88% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.3 | 4.28 |
| LVN | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 2.8 | 2.78 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.0 | 0.67 |
| **TOTAL NURSING** | **64.7** | **53.0** | **11.7** | **81.92%** | **0.0** | **13.0** | **0.0** | **6.0** | **11.32%** | **0.0** | **4.0** | **5.1** | **8.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **2.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.64 |
| RN | 55.4 | 52.0 | 3.4 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 13.0 | 0.0 | 8.12 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 0.0 | 6.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 0.4 | 3.47 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 10.6 | 1.62 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | 1.56 |
| **TOTAL NURSING** | **123.5** | **117.0** | **6.5** | **94.74%** | **0.0** | **11.0** | **0.0** | **2.0** | **1.71%** | **2.0** | **24.0** | **12.9** | **16.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **2.0** | **1.0** | **5.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 21.9 | 20.0 | 1.9 | 91% | 0.0 | 5.0 | 1.0 | 2.0 | 10% | 0.0 | 2.0 | 0.4 | 2.25 |
| LVN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 2.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.0 | 2.31 |
| **TOTAL NURSING** | **59.2** | **53.0** | **6.2** | **89.53%** | **0.0** | **8.0** | **1.0** | **3.0** | **5.66%** | **0.0** | **6.0** | **1.5** | **7.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.1** | |

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 1.0 | 2.0 | | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **1.0** | **2.0** | | **0.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 2.0 | 5.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 42.9 | 39.0 | 3.9 | 91% | 2.0 | 17.0 | 0.0 | 6.0 | 15% | 1.0 | 12.0 | 1.1 | 3.64 |
| LVN | 27.9 | 24.0 | 3.9 | 86% | 1.0 | 14.0 | 0.0 | 4.0 | 17% | 0.0 | 9.0 | 3.3 | 4.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 2.9 | 0.31 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.77 |
| **TOTAL NURSING** | **93.3** | **84.0** | **9.3** | **90.03%** | **5.0** | **38.0** | **0.0** | **12.0** | **14.29%** | **1.0** | **29.0** | **7.3** | **9.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
(Data source - Budget Authority and State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions, Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **1.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 33.6 | 34.0 | (0.4) | 101% | 2.0 | 13.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 1.99 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 11.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 2.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.7 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| **TOTAL NURSING** | **80.1** | **80.0** | **0.1** | **99.88%** | | **12.0** | | **4.0** | **5.00%** | **0.0** | **3.0** | **2.7** | **4.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHARMACY** | **6.4** | **4.0** | **2.4** | **62.50%** | | **2.0** | | **2.0** | **50.00%** | **0.0** | **2.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2011
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.97 |
| RN | 38.0 | 32.0 | 6.0 | 84% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 9.4 | 6.78 |
| LVN | 32.2 | 32.0 | 0.2 | 99% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 13.4 | 14.73 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 16.5 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.50 |
| **TOTAL NURSING** | **96.3** | **86.0** | **10.3** | **89.30%** | **0.0** | **20.0** | **0.0** | **4.0** | **4.65%** | **0.0** | **1.0** | **39.3** | **23.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 4.0 | 44% | 0.0 | 0.0 | 0.0 | 0.90 |
| RN | 48.2 | 49.0 | (0.8) | 102% | 1.0 | 17.0 | 0.0 | 3.0 | 6% | 1.0 | 3.0 | 0.0 | 7.72 |
| LVN | 45.1 | 44.0 | 1.1 | 98% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 6.6 | 12.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | 0.00 |
| Psych Tech | 22.5 | 22.0 | 0.5 | 98% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 1.0 | 2.85 |
| **TOTAL NURSING** | **128.3** | **125.0** | **3.3** | **97.43%** | **1.0** | **30.0** | **0.0** | **9.0** | **7.20%** | **6.0** | **6.0** | **10.1** | **23.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.4 | |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **0.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **2.0** | **4.0** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Full Time Blanket Positions - Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.35 |
| RN | 38.4 | 38.0 | 0.4 | 99% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.82 |
| LVN | 21.7 | 21.0 | 0.7 | 97% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 | 3.0 | 1.3 | 2.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 0.4 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 1.79 |
| **TOTAL NURSING** | **98.6** | **98.0** | **0.6** | **99.39%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **9.0** | **3.5** | **7.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 12.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **11.0** | **4.0** | **73.33%** | **0.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **12.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 49.6 | 43.0 | 6.6 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 1.7 | 9.33 |
| LVN | 43.7 | 43.0 | 0.7 | 98% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 4.8 | 10.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.2 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 2.5 | 1.35 |
| **TOTAL NURSING** | **114.1** | **103.0** | **11.1** | **90.27%** | **0.0** | **9.0** | **1.0** | **5.0** | **4.85%** | **0.0** | **0.0** | **27.2** | **21.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.5 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 57.5 | 49.0 | 8.5 | 85% | 0.0 | 14.0 | 1.0 | 8.0 | 16% | 0.0 | 0.0 | 0.9 | 2.93 |
| LVN | 25.4 | 25.0 | 0.4 | 98% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 1.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 26.0 | 7.5 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.0 | 1.95 |
| **TOTAL NURSING** | **128.9** | **110.0** | **18.9** | **85.34%** | **0.0** | **22.0** | **1.0** | **12.0** | **10.91%** | **0.0** | **1.0** | **1.9** | **6.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 | 1.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **1.0** | **2.0** | **40.00%** | **0.0** | **2.0** | **2.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 5.0 | 2.6 | 66% | 0.0 | 4.0 | 0.0 | 2.0 | 40% | 0.0 | 2.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **10.6** | **7.0** | **3.6** | **66.04%** | **0.0** | **5.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **2.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 28.6 | 31.0 | (2.4) | 108% | 0.0 | 14.0 | 0.0 | 3.0 | 10% | 0.0 | 3.0 | 2.3 | 1.80 |
| LVN | 59.6 | 57.0 | 2.6 | 96% | 0.0 | 32.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 3.2 | 6.10 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.3 | 0.29 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| **TOTAL NURSING** | **110.7** | **105.0** | **5.7** | **94.85%** | **0.0** | **51.0** | **1.0** | **7.0** | **6.67%** | **0.0** | **3.0** | **14.8** | **8.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **1.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **4.5** | |

*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.60 |
| RN | 46.4 | 43.0 | 3.4 | 93% | 0.0 | 9.0 | 0.0 | 6.0 | 14% | 2.0 | 1.0 | 2.7 | 10.58 |
| LVN | 50.7 | 44.0 | 6.7 | 87% | 2.0 | 9.0 | 1.0 | 4.0 | 9% | 0.0 | 2.0 | 3.0 | 14.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 11.0 | 0.0 | 2.0 | 10% | 13.0 | 0.0 | 7.8 | 10.30 |
| **TOTAL NURSING** | **131.6** | **118.0** | **13.6** | **89.67%** | **2.0** | **34.0** | **1.0** | **13.0** | **11.02%** | **15.0** | **4.0** | **20.2** | **36.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### JUNE 2011
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.15 |
| RN | 74.8 | 72.0 | 2.8 | 96% | 1.0 | 13.0 | 1.0 | 4.0 | 6% | 1.0 | 1.0 | 1.1 | 8.79 |
| LVN | 25.6 | 25.0 | 0.6 | 98% | 0.0 | 5.0 | 0.0 | 3.0 | 12% | 0.0 | 8.0 | 3.0 | 4.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.1 | 0.00 |
| Psych Tech | 74.4 | 72.0 | 2.4 | 97% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 3.17 |
| **TOTAL NURSING** | **187.3** | **181.0** | **6.3** | **96.64%** | **1.0** | **26.0** | **1.0** | **7.0** | **3.87%** | **3.0** | **10.0** | **29.6** | **16.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.8** | |

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 52.8 | 48.0 | 4.8 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 3.0 | 0.0 | 0.0 | 6.87 |
| LVN | 72.6 | 67.0 | 5.6 | 92% | 3.0 | 35.0 | 0.0 | 5.0 | 7% | 1.0 | 4.0 | 0.0 | 10.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 4.8 | 0.06 |
| Psych Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 20% | 24.0 | 1.0 | 1.6 | 2.21 |
| **TOTAL NURSING** | **150.4** | **138.0** | **12.4** | **91.76%** | **5.0** | **48.0** | **0.0** | **8.0** | **5.80%** | **30.0** | **5.0** | **6.4** | **19.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.5 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **6.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 20.0 | 3.1 | 87% | 0.0 | 8.0 | 1.0 | 2.0 | 10% | 0.0 | 1.0 | 1.0 | 1.81 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.6 | 1.47 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 1.0 | 0.00 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.8 | 0.17 |
| **TOTAL NURSING** | **60.1** | **53.0** | **7.1** | **88.19%** | **2.0** | **19.0** | **1.0** | **3.0** | **5.66%** | **0.0** | **6.0** | **3.4** | **3.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.5** | |

**California State Prison - Solano**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 41.0 | 36.0 | 5.0 | 88% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 1.0 | 1.0 | 1.1 | 3.95 |
| LVN | 34.1 | 29.0 | 5.1 | 85% | 1.0 | 6.0 | 0.0 | 4.0 | 14% | 0.0 | 3.0 | 5.3 | 2.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.9 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.58 |
| **TOTAL NURSING** | **96.1** | **84.0** | **12.1** | **87.41%** | **1.0** | **17.0** | **0.0** | **7.0** | **8.33%** | **1.0** | **4.0** | **11.3** | **7.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.5 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.3 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **8.8** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 14.0 | (0.6) | 104% | 0.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 1.36 |
| RN | 42.2 | 50.0 | (7.8) | 118% | 0.0 | 19.0 | 0.0 | 8.0 | 16% | 0.0 | 0.0 | 1.4 | 4.29 |
| LVN | 57.3 | 54.0 | 3.3 | 94% | 2.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 1.6 | 9.05 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.9 | 0.78 |
| Psych Tech | 16.1 | 24.0 | (7.9) | 149% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 1.25 |
| **TOTAL NURSING** | **139.1** | **151.0** | **(11.9)** | **108.55%** | **2.0** | **43.0** | **0.0** | **11.0** | **7.28%** | **0.0** | **4.0** | **5.3** | **16.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 7.7 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **9.6** | |

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 50.1 | 51.0 | (0.9) | 102% | 1.0 | 14.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 7.1 | 3.23 |
| LVN | 41.0 | 39.0 | 2.0 | 95% | 0.0 | 24.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 4.6 | 8.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.5 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 1.0 | 6.0 | 0.0 | 3.0 | 14% | 2.0 | 0.0 | 3.7 | 4.32 |
| **TOTAL NURSING** | **125.6** | **123.0** | **2.6** | **97.93%** | **3.0** | **48.0** | **0.0** | **6.0** | **4.88%** | **3.0** | **1.0** | **17.9** | **15.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **7.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 207 of 321
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 2.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **2.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 34.3 | 35.0 | (0.7) | 102% | 1.0 | 3.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 2.8 | 2.53 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 9.0 | 7.39 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 34.6 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 1.63 |
| **TOTAL NURSING** | **88.9** | **88.0** | **0.9** | **98.99%** | **1.0** | **14.0** | **0.0** | **4.0** | **4.55%** | **0.0** | **1.0** | **47.1** | **11.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 8.1 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **9.1** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, additional appointments, | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 14% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **1.0** | **1.0** | **10.00%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 1.74 |
| RN | 55.7 | 53.0 | 2.7 | 95% | 1.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 5.1 | 5.51 |
| LVN | 37.0 | 37.0 | 0.0 | 100% | 0.0 | 16.0 | 0.0 | 5.0 | 14% | 0.0 | 3.0 | 5.2 | 12.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 32.4 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 8.9 | 0.75 |
| **TOTAL NURSING** | **112.2** | **107.0** | **5.2** | **95.37%** | **2.0** | **32.0** | **1.0** | **9.0** | **8.41%** | **0.0** | **3.0** | **51.6** | **20.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded Permanent/Limited Term 7/1/2010 - 6/30/2011 | Blanket Positions - Full Time Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 32.0 | 12.0 | 20.0 | 38% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 31.0 | 23.0 | 8.0 | 74% | 0.0 | 2.0 | 0.0 | 5.0 | 22% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **65.0** | **37.0** | **28.0** | **56.92%** | **1.0** | **8.0** | **0.0** | **5.0** | **13.51%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **19.0** | **15.0** | **4.0** | **78.95%** | **0.0** | **2.0** | **0.0** | **2.0** | **13.33%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 9.0 | 1.0 | 90% | 1.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 15.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **21.0** | **20.0** | **1.0** | **95.24%** | **1.0** | **8.0** | **0.0** | **1.0** | **5.00%** | **15.0** | **0.0** | **0.0** | |

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 6/30/2011 | Year To Date Appointments 7/1/2010 - 6/30/2011 | Separations 6/1/2011 - 6/30/2011 | Year To Date Separations 7/1/2010 - 6/30/2011 | Year To Date Turnover Rate (Percentage) 7/1/2010 - 6/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 67.0 | 45.0 | 22.0 | 67% | 2.0 | 28.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 31.0 | 5.0 | 86% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 323.6 | 298.0 | 25.6 | 92% | 2.0 | 40.0 | 1.0 | 17.0 | 6% | 6.0 | 45.0 | 9.8 | |
| **TOTAL PHYSICIANS** | **425.6** | **374.0** | **51.6** | **87.88%** | **5.0** | **71.0** | **1.0** | **17.0** | **4.55%** | **6.0** | **45.0** | **9.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 26.0 | 1.5 | 95% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 2.0 | 0.0 | 18.8 | |
| NP | 45.0 | 39.0 | 6.0 | 87% | 1.0 | 3.0 | 1.0 | 2.0 | 5% | 0.0 | 1.0 | 10.5 | |
| **TOTAL MID-LEVELS** | **72.5** | **65.0** | **7.5** | **89.66%** | **1.0** | **8.0** | **1.0** | **3.0** | **4.62%** | **2.0** | **1.0** | **29.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 53.0 | 43.0 | 10.0 | 81% | 1.0 | 13.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 389.8 | 352.0 | 37.8 | 90% | 9.0 | 109.0 | 2.0 | 22.0 | 6% | 2.0 | 9.0 | 0.0 | 17.86 |
| RN | 1747.3 | 1683.0 | 64.3 | 96% | 18.0 | 357.0 | 7.0 | 93.0 | 6% | 17.0 | 88.0 | 51.5 | 208.89 |
| LVN | 1313.1 | 1256.0 | 57.1 | 96% | 28.0 | 413.0 | 3.0 | 64.0 | 5% | 5.0 | 94.0 | 137.6 | 211.61 |
| CNA | 43.1 | 43.0 | 0.1 | 100% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 2.0 | 25.0 | 280.9 | 11.48 |
| Psych Tech | 550.7 | 523.0 | 27.7 | 95% | 4.0 | 118.0 | 0.0 | 25.0 | 5% | 52.0 | 9.0 | 74.8 | 57.68 |
| **TOTAL NURSING** | **4097.0** | **3900.0** | **197.0** | **95.19%** | **60.0** | **1016.0** | **12.0** | **208.0** | **5.33%** | **79.0** | **225.0** | **544.8** | **503.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 39.0 | 31.0 | 8.0 | 79% | 1.0 | 12.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 2.5 | |
| Pharmacist I | 109.7 | 100.0 | 9.7 | 91% | 6.0 | 29.0 | 1.0 | 5.0 | 5% | 3.0 | 9.0 | 60.7 | |
| Pharmacist Tech | 146.6 | 144.0 | 2.6 | 98% | 1.0 | 20.0 | 0.0 | 6.0 | 4% | 39.0 | 42.0 | 101.0 | |
| **TOTAL PHARMACY** | **295.3** | **275.0** | **20.3** | **93.13%** | **8.0** | **61.0** | **1.0** | **15.0** | **5.45%** | **42.0** | **52.0** | **164.2** | |

Physicians Filled Percentage and Turnover Rate (as of June 2011)



**Physicians Filled Percentage**
(as of June 2011)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

# Physicians Turnover Rate
## (as of June 2011)







**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions- Unfunded, Permanent/Limited Term Full-Time | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 49.3 | 57.0 | (7.7) | 116% | 3.0 | 15.0 | 0.0 | 2.0 | 4% | 1.0 | 2.0 | 0.0 | 1.77 |
| LVN | 50.4 | 52.0 | (1.6) | 103% | 0.0 | 29.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.62 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.6 | 0.36 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **123.2** | **132.0** | **(8.8)** | **107.14%** | **3.0** | **49.0** | **0.0** | **6.0** | **4.55%** | **1.0** | **2.0** | **8.6** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.8 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/31/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.41 |
| RN | 30.4 | 31.0 | (0.6) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 5.78 |
| LVN | 27.4 | 27.0 | 0.4 | 99% | 2.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.9 | 9.57 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.3 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.76 |
| **TOTAL NURSING** | **76.9** | **79.0** | **(2.1)** | **102.73%** | **2.0** | **11.0** | **0.0** | **1.0** | **1.27%** | **0.0** | **0.0** | **17.5** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **1.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **3.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.58 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 3.68 |
| LVN | 22.9 | 19.0 | 3.9 | 83% | 0.0 | 8.0 | 1.0 | 3.0 | 16% | 0.0 | 6.0 | 0.0 | 4.34 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 0.6 | 0.00 |
| Psych Tech | 3.3 | 4.0 | (0.7) | 121% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **64.6** | **61.0** | **3.6** | **94.43%** | **2.0** | **18.0** | **1.0** | **3.0** | **4.92%** | **0.0** | **13.0** | **0.6** | **9.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

**California Correctional Institution**

*(Data from    Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent Limited Term, Full-Time 8/1/2011 - 7/31/2011 | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 12.0 | 1.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | 1.96 |
| RN | 48.3 | 47.0 | 1.3 | 97% | 2.0 | 19.0 | 0.0 | 3.0 | 6% | 0.0 | 5.0 | 4.3 | 8.72 |
| LVN | 35.3 | 47.0 | (11.7) | 133% | 10.0 | 22.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 15.7 | 7.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.23 |
| **TOTAL NURSING** | **110.1** | **120.0** | **(9.9)** | **108.99%** | **12.0** | **55.0** | **1.0** | **5.0** | **4.17%** | **0.0** | **12.0** | **24.0** | **18.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.9 | |
| **TOTAL PHARMACY** | **7.0** | **8.0** | **(1.0)** | **114.29%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **11.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/19/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 2.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **3.0** | **6.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.4 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 47.0 | 45.0 | 2.0 | 96% | 1.0 | 13.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.4 | 3.91 |
| LVN | 43.6 | 41.0 | 2.6 | 94% | 0.0 | 11.0 | 0.0 | 1.0 | 2% | 0.0 | 6.0 | 2.0 | 7.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.6 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | 0.98 |
| **TOTAL NURSING** | **111.1** | **105.0** | **6.1** | **94.51%** | **2.0** | **27.0** | **0.0** | **3.0** | **2.86%** | **1.0** | **7.0** | **20.3** | **13.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 4.0 | 0.4 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **5.0** | **3.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 222 of 321
(Data from Budget Authority and
State Controller's Office Employment History Records)

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired annuitant, incumbents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.04 |
| RN | 25.1 | 25.0 | 0.1 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.6 | 3.93 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 8.0 | 1.0 | 4.0 | 13% | 0.0 | 2.0 | 0.0 | 6.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | 1.42 |
| **TOTAL NURSING** | **77.4** | **75.0** | **2.4** | **96.90%** | **0.0** | **12.0** | **2.0** | **6.0** | **8.00%** | **0.0** | **4.0** | **3.8** | **13.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **2.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 106.1 | 109.0 | (2.9) | 103% | 3.0 | 20.0 | 1.0 | 11.0 | 10% | 0.0 | 4.0 | 0.0 | 6.99 |
| LVN | 86.6 | 87.0 | (0.4) | 100% | 4.0 | 17.0 | 0.0 | 3.0 | 3% | 0.0 | 2.0 | 0.3 | 4.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 16.2 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 9.4 | 1.31 |
| **TOTAL NURSING** | **225.2** | **229.0** | **(3.8)** | **101.69%** | **8.0** | **45.0** | **1.0** | **14.0** | **6.11%** | **3.0** | **6.0** | **25.9** | **13.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **0.0** | **7.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **0.0** | **5.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2011
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 224 of 321
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.95 |
| RN | 42.4 | 42.0 | 0.4 | 99% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 6.75 |
| LVN | 31.1 | 31.0 | 0.1 | 100% | 2.0 | 14.0 | 1.0 | 2.0 | 6% | 0.0 | 1.0 | 10.0 | 5.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.8 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 4.6 | 1.44 |
| **TOTAL NURSING** | **100.0** | **99.0** | **1.0** | **99.00%** | **2.0** | **23.0** | **1.0** | **4.0** | **4.04%** | **4.0** | **2.0** | **39.4** | **15.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 5.3 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.3** | |

**California Men's Colony**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 2.0 | 0.0 | 3.0 | 17% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **20.0** | **(1.5)** | **108.11%** | **1.0** | **4.0** | **0.0** | **3.0** | **15.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.48 |
| RN | 117.5 | 119.0 | (1.5) | 101% | 2.0 | 32.0 | 3.0 | 7.0 | 6% | 1.0 | 11.0 | 2.1 | 21.68 |
| LVN | 48.4 | 45.0 | 3.4 | 93% | 0.0 | 14.0 | 2.0 | 5.0 | 11% | 0.0 | 2.0 | 3.2 | 10.44 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 32.0 | 0.9 | 97% | 0.0 | 10.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 8.5 | 3.10 |
| **TOTAL NURSING** | **215.8** | **212.0** | **3.8** | **98.24%** | **2.0** | **60.0** | **5.0** | **15.0** | **7.08%** | **1.0** | **15.0** | **13.8** | **36.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **2.0** | **2.8** | |

**California Medical Facility**

| | Total Positions Authorized to be Filled (Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Full Time Blanket Positions, Unfunded, Permanent Limited Term | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 1.0 | 6.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 174.6 | 166.0 | 8.6 | 95% | 3.0 | 31.0 | 0.0 | 9.0 | 5% | 0.0 | 11.0 | 0.4 | 39.98 |
| LVN | 53.3 | 46.0 | 7.3 | 86% | 2.0 | 14.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.1 | 10.66 |
| CNA | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.6 | 9.52 |
| Psych Tech | 50.0 | 47.0 | 3.0 | 94% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.0 | 5.29 |
| **TOTAL NURSING** | **328.5** | **306.0** | **22.5** | **93.15%** | **6.0** | **63.0** | **0.0** | **17.0** | **5.56%** | **0.0** | **11.0** | **3.1** | **66.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 5.0 | 0.0 | 2.0 | 15% | 0.0 | 0.0 | 5.6 | |
| **TOTAL PHARMACY** | **27.5** | **26.0** | **1.5** | **94.55%** | **0.0** | **11.0** | **0.0** | **3.0** | **11.54%** | **0.0** | **0.0** | **8.5** | |

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 3.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.56 |
| RN | 124.2 | 120.0 | 4.2 | 97% | 6.0 | 22.0 | 0.0 | 2.0 | 2% | 1.0 | 0.0 | 0.9 | 19.70 |
| LVN | 72.8 | 71.0 | 1.8 | 98% | 0.0 | 40.0 | 1.0 | 3.0 | 4% | 0.0 | 2.0 | 5.8 | 13.80 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 39.0 | 36.0 | 3.0 | 92% | 1.0 | 10.0 | 0.0 | 2.0 | 6% | 1.0 | 3.0 | 13.7 | 4.01 |
| **TOTAL NURSING** | **255.0** | **244.0** | **11.0** | **95.69%** | **7.0** | **73.0** | **1.0** | **7.0** | **2.87%** | **2.0** | **5.0** | **20.4** | **41.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| Pharmacist Tech | 7.1 | 6.0 | 1.1 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **13.2** | **11.0** | **2.2** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **6.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
Case 2:90-cv-00520-KJM-SCR   Document 4082   Filed 09/15/11   Page 228 of 321
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 2.0 | 18% | 0.0 | 2.0 | 0.0 | 0.23 |
| RN | 27.2 | 31.0 | (3.8) | 114% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.7 | 3.15 |
| LVN | 23.3 | 23.0 | 0.3 | 99% | 0.0 | 8.0 | 1.0 | 3.0 | 13% | 0.0 | 9.0 | 14.8 | 4.74 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.16 |
| **TOTAL NURSING** | **66.0** | **69.0** | **(3.0)** | **104.55%** | **0.0** | **23.0** | **1.0** | **5.0** | **7.25%** | **0.0** | **16.0** | **20.8** | **8.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.7 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **3.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**

Correctional Training Facility

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited-Term, Full-Time | Blanket Positions - long-term sick, Retired Annuitant Intermittents, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 4.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **4.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 45.7 | 44.0 | 1.7 | 96% | 2.0 | 11.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 2.1 | 6.80 |
| LVN | 60.1 | 60.0 | 0.1 | 100% | 3.0 | 27.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 8.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.4 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.26 |
| **TOTAL NURSING** | **128.4** | **123.0** | **5.4** | **95.79%** | **5.0** | **41.0** | **0.0** | **4.0** | **3.25%** | **1.0** | **1.0** | **13.3** | **15.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.1 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.3** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2011
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 1.0 | 2.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.30 |
| RN | 29.7 | 26.0 | 3.7 | 88% | 2.0 | 6.0 | 1.0 | 3.0 | 12% | 0.0 | 2.0 | 1.0 | 3.55 |
| LVN | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 1.2 | 2.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.54 |
| **TOTAL NURSING** | **64.7** | **54.0** | **10.7** | **83.46%** | **3.0** | **13.0** | **2.0** | **7.0** | **12.96%** | **0.0** | **5.0** | **2.2** | **7.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **2.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2011
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/01/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - Long-term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.49 |
| RN | 55.4 | 54.0 | 1.4 | 97% | 2.0 | 4.0 | 1.0 | 1.0 | 2% | 1.0 | 13.0 | 0.0 | 7.76 |
| LVN | 37.0 | 35.0 | 2.0 | 95% | 1.0 | 7.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 0.0 | 7.18 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 13.4 | 4.21 |
| Psych Tech | 13.6 | 15.0 | (1.4) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.1 | 4.34 |
| **TOTAL NURSING** | **123.5** | **121.0** | **2.5** | **97.98%** | **5.0** | **16.0** | **1.0** | **3.0** | **2.48%** | **2.0** | **24.0** | **15.5** | **24.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **1.0** | **2.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 22.9 | 21.0 | 1.9 | 92% | 2.0 | 7.0 | 0.0 | 2.0 | 10% | 0.0 | 2.0 | 0.6 | 3.51 |
| LVN | 23.5 | 23.0 | 0.5 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 3.31 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 1.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.9 | 3.47 |
| **TOTAL NURSING** | **60.2** | **56.0** | **4.2** | **93.02%** | **3.0** | **11.0** | **0.0** | **3.0** | **5.36%** | **0.0** | **6.0** | **1.5** | **10.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **4.2** | **5.0** | **(0.8)** | **119.05%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments Full Time | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.2 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 2.0 | | 0.0 | 0.0 | 0.7 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **2.0** | | **0.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 50.5 | 39.0 | 11.5 | 77% | 2.0 | 19.0 | 1.0 | 6.0 | 15% | 1.0 | 12.0 | 0.1 | 8.39 |
| LVN | 30.1 | 25.0 | 5.1 | 83% | 1.0 | 14.0 | 0.0 | 3.0 | 12% | 0.0 | 8.0 | 1.9 | 6.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 3.1 | 0.05 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| **TOTAL NURSING** | **103.1** | **86.0** | **17.1** | **83.41%** | **4.0** | **39.0** | **1.0** | **11.0** | **12.79%** | **1.0** | **28.0** | **5.1** | **16.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Full-Time Blanket Positions, Unfunded, Permanent/Limited-Term | Blanket Positions - long-term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | | **1.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | | **0.0** | | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 33.6 | 34.0 | (0.4) | 101% | 0.0 | 12.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 2.37 |
| LVN | 28.8 | 28.0 | 0.8 | 97% | 1.0 | 11.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 3.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | 0.00 |
| Psych Tech | 5.2 | 4.0 | 1.2 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| **TOTAL NURSING** | **80.1** | **79.0** | **1.1** | **98.63%** | | **10.0** | | **4.0** | **5.06%** | **0.0** | **3.0** | **2.3** | **7.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 1.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | | **2.0** | | **0.0** | **0.00%** | **0.0** | **1.0** | **1.8** | |

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Date provided by) Budgets as of 8/10/2011 | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.92 |
| RN | 38.0 | 32.0 | 6.0 | 84% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 9.7 | 8.29 |
| LVN | 32.2 | 32.0 | 0.2 | 99% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 11.9 | 17.57 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 16.4 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.2 | 1.58 |
| **TOTAL NURSING** | **96.3** | **86.0** | **10.3** | **89.30%** | **0.0** | **19.0** | **0.0** | **4.0** | **4.65%** | **0.0** | **1.0** | **38.2** | **28.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |

**California State Prison - Los Angeles County**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent, Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 5.0 | 0.0 | 4.0 | 40% | 0.0 | 0.0 | 0.0 | 0.90 |
| RN | 48.2 | 49.0 | (0.8) | 102% | 1.0 | 18.0 | 0.0 | 3.0 | 6% | 1.0 | 3.0 | 0.0 | 8.28 |
| LVN | 45.1 | 44.0 | 1.1 | 98% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 7.5 | 15.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.6 | 0.00 |
| Psych Tech | 22.5 | 22.0 | 0.5 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 1.0 | 4.29 |
| **TOTAL NURSING** | **128.3** | **126.0** | **2.3** | **98.21%** | **2.0** | **29.0** | **0.0** | **8.0** | **6.35%** | **6.0** | **6.0** | **13.1** | **28.54** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.5 | |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **2.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 38.4 | 38.0 | 0.4 | 99% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.08 |
| LVN | 21.7 | 21.0 | 0.7 | 97% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 3.0 | 4.0 | 2.0 | 1.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 0.2 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 3.06 |
| **TOTAL NURSING** | **98.6** | **98.0** | **0.6** | **99.39%** | **1.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **10.0** | **4.2** | **7.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.0** | |

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Full Time Blanket Positions - Unfunded, Permanent/Limited-Term | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 12.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **11.0** | **4.0** | **73.33%** | **0.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **12.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.34 |
| RN | 49.6 | 43.0 | 6.6 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 3.5 | 11.70 |
| LVN | 43.7 | 42.0 | 1.7 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 3.6 | 14.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.5 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.6 | 1.66 |
| **TOTAL NURSING** | **114.1** | **103.0** | **11.1** | **90.27%** | **0.0** | **8.0** | **0.0** | **4.0** | **3.88%** | **0.0** | **0.0** | **38.2** | **28.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.1** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Budgeted as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.30 |
| RN | 57.5 | 49.0 | 8.5 | 85% | 0.0 | 12.0 | 1.0 | 8.0 | 16% | 0.0 | 0.0 | 1.2 | 5.26 |
| LVN | 25.4 | 24.0 | 1.4 | 94% | 0.0 | 2.0 | 1.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 4.63 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 27.0 | 6.5 | 81% | 1.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.6 | 2.69 |
| **TOTAL NURSING** | **128.9** | **110.0** | **18.9** | **85.34%** | **1.0** | **21.0** | **2.0** | **13.0** | **11.82%** | **0.0** | **1.0** | **2.8** | **13.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **2.0** | **2.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Pleasant Valley State Prison

| | Total Positions Authorized to be Filled (Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 1.0 | 5.0 | 0.0 | 2.0 | 33% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **8.0** | **2.6** | **75.47%** | **1.0** | **6.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| NP | 3.3 | 2.0 | 1.3 | 61% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **5.3** | **4.0** | **1.3** | **75.47%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 28.6 | 29.0 | (0.4) | 101% | 2.0 | 15.0 | 0.0 | 3.0 | 10% | 1.0 | 3.0 | 1.7 | 2.92 |
| LVN | 59.1 | 57.0 | 2.1 | 96% | 0.0 | 31.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 1.6 | 7.74 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.7 | 0.06 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **110.2** | **103.0** | **7.2** | **93.47%** | **2.0** | **51.0** | **0.0** | **7.0** | **6.80%** | **1.0** | **3.0** | **12.0** | **10.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.2 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **7.2** | |

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 9% | 0.0 | 1.0 | 0.0 | 0.65 |
| RN | 46.4 | 44.0 | 2.4 | 95% | 2.0 | 11.0 | 0.0 | 5.0 | 11% | 2.0 | 1.0 | 3.5 | 10.24 |
| LVN | 50.7 | 43.0 | 7.7 | 85% | 0.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 3.9 | 14.63 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 11.0 | 0.0 | 2.0 | 10% | 13.0 | 0.0 | 7.5 | 9.23 |
| **TOTAL NURSING** | **131.6** | **118.0** | **13.6** | **89.67%** | **2.0** | **36.0** | **0.0** | **11.0** | **9.32%** | **15.0** | **4.0** | **21.1** | **34.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.1** | |

*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 0.80 |
| RN | 74.8 | 73.0 | 1.8 | 98% | 0.0 | 12.0 | 0.0 | 4.0 | 5% | 1.0 | 0.0 | 0.7 | 13.62 |
| LVN | 25.6 | 25.0 | 0.6 | 98% | 0.0 | 5.0 | 0.0 | 3.0 | 12% | 0.0 | 8.0 | 2.6 | 5.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 23.8 | 0.00 |
| Psych Tech | 74.4 | 69.0 | 5.4 | 93% | 0.0 | 6.0 | 2.0 | 2.0 | 3% | 0.0 | 0.0 | 0.7 | 6.42 |
| **TOTAL NURSING** | **187.3** | **180.0** | **7.3** | **96.10%** | **1.0** | **26.0** | **2.0** | **9.0** | **5.00%** | **2.0** | **9.0** | **27.8** | **26.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2011
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded; Permanent/Limited Term; Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 53.8 | 50.0 | 3.8 | 93% | 2.0 | 8.0 | 0.0 | 1.0 | 2% | 3.0 | 0.0 | 0.0 | 7.35 |
| LVN | 72.6 | 67.0 | 5.6 | 92% | 0.0 | 35.0 | 0.0 | 5.0 | 7% | 0.0 | 4.0 | 0.6 | 14.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 5.0 | 0.14 |
| Psych Tech | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 2.0 | 22% | 24.0 | 1.0 | 2.8 | 4.02 |
| **TOTAL NURSING** | **151.4** | **139.0** | **12.4** | **91.81%** | **2.0** | **49.0** | **0.0** | **8.0** | **5.76%** | **29.0** | **5.0** | **8.4** | **25.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **5.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Sheet — Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 8/1/2010 - 7/31/2011 (Full time) | Blanket Position, long-term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 23.1 | 20.0 | 3.1 | 87% | 0.0 | 8.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 0.7 | 1.38 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.4 | 3.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 1.3 | 0.14 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 1.4 | 0.33 |
| **TOTAL NURSING** | **60.1** | **53.0** | **7.1** | **88.19%** | **2.0** | **20.0** | **0.0** | **3.0** | **5.66%** | **0.0** | **10.0** | **4.8** | **5.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.2** | |

**California State Prison - Solano**

(Data Source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 41.0 | 35.0 | 6.0 | 85% | 0.0 | 7.0 | 1.0 | 2.0 | 6% | 1.0 | 1.0 | 0.8 | 5.29 |
| LVN | 34.1 | 29.0 | 5.1 | 85% | 1.0 | 7.0 | 0.0 | 3.0 | 10% | 0.0 | 3.0 | 4.6 | 2.73 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.93 |
| **TOTAL NURSING** | **96.1** | **82.0** | **14.1** | **85.33%** | **1.0** | **16.0** | **1.0** | **6.0** | **7.32%** | **1.0** | **4.0** | **9.3** | **11.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.3 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.6 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **8.9** | |

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Position - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.4 | 14.0 | (0.6) | 104% | 0.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 1.49 |
| RN | 42.2 | 50.0 | (7.8) | 118% | 1.0 | 20.0 | 0.0 | 8.0 | 16% | 0.0 | 0.0 | 1.6 | 3.88 |
| LVN | 57.3 | 54.0 | 3.3 | 94% | 0.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 1.1 | 9.87 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 1.2 | 0.52 |
| Psych Tech | 16.1 | 26.0 | (9.9) | 161% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 1.81 |
| **TOTAL NURSING** | **139.1** | **153.0** | **(13.9)** | **109.99%** | **2.0** | **45.0** | **0.0** | **11.0** | **7.19%** | **0.0** | **4.0** | **4.1** | **17.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 6.8 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **8.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 50.1 | 49.0 | 1.1 | 98% | 0.0 | 13.0 | 1.0 | 2.0 | 4% | 1.0 | 0.0 | 3.9 | 3.99 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 1.0 | 25.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 3.2 | 11.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 6.0 | 0.0 | 3.0 | 14% | 2.0 | 0.0 | 4.3 | 5.50 |
| **TOTAL NURSING** | **124.6** | **122.0** | **2.6** | **97.91%** | **1.0** | **48.0** | **1.0** | **7.0** | **5.74%** | **3.0** | **0.0** | **13.3** | **20.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 2.9 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **8.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 8/1/2010 - 7/31/2011 | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments 8/1/2010 - 7/31/2011 | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| RN | 37.3 | 35.0 | 2.3 | 94% | 1.0 | 4.0 | 1.0 | 4.0 | 11% | 0.0 | 1.0 | 2.2 | 2.40 |
| LVN | 28.4 | 27.0 | 1.4 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 4.4 | 8.70 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 34.3 | 0.00 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 1.54 |
| **TOTAL NURSING** | **92.9** | **87.0** | **5.9** | **93.65%** | **1.0** | **15.0** | **1.0** | **5.0** | **5.75%** | **0.0** | **1.0** | **41.8** | **13.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 7.5 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **8.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 2.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **1.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 2.35 |
| RN | 55.7 | 53.0 | 2.7 | 95% | 3.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | 5.72 |
| LVN | 37.0 | 37.0 | 0.0 | 100% | 1.0 | 15.0 | 1.0 | 6.0 | 16% | 0.0 | 2.0 | 4.3 | 15.56 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 34.8 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.4 | 0.46 |
| **TOTAL NURSING** | **112.2** | **107.0** | **5.2** | **95.37%** | **4.0** | **31.0** | **1.0** | **8.0** | **7.48%** | **0.0** | **2.0** | **52.5** | **24.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 3.4 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time 8/1/2010 - 7/31/2011 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 33.0 | 12.0 | 21.0 | 36% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 31.0 | 23.0 | 8.0 | 74% | 0.0 | 2.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **66.0** | **37.0** | **29.0** | **56.06%** | **0.0** | **7.0** | **0.0** | **3.0** | **8.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **19.0** | **10.0** | **9.0** | **52.63%** | **0.0** | **2.0** | **0.0** | **2.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 15.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **21.0** | **20.0** | **1.0** | **95.24%** | **1.0** | **9.0** | **0.0** | **1.0** | **5.00%** | **15.0** | **0.0** | **0.0** | |

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 7/31/2011 | Year To Date Appointments 8/1/2010 - 7/31/2011 | Separations 7/1/2011 - 7/31/2011 | Year To Date Separations 8/1/2010 - 7/31/2011 | Year To Date Turnover Rate (Percentage) 8/1/2010 - 7/31/2011 | Blanket Positions - Unfunded, Permanent, Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 69.0 | 45.0 | 24.0 | 65% | 0.0 | 26.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 33.0 | 3.0 | 92% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 323.6 | 300.0 | 23.6 | 93% | 6.0 | 42.0 | 0.0 | 14.0 | 5% | 6.0 | 43.0 | 8.7 | |
| **TOTAL PHYSICIANS** | **427.6** | **378.0** | **49.6** | **88.40%** | **8.0** | **72.0** | **0.0** | **14.0** | **3.70%** | **6.0** | **43.0** | **8.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 26.0 | 1.5 | 95% | 2.0 | 6.0 | 0.0 | 1.0 | 4% | 2.0 | 0.0 | 17.0 | |
| NP | 46.3 | 39.0 | 7.3 | 84% | 0.0 | 3.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 9.4 | |
| **TOTAL MID-LEVELS** | **73.8** | **65.0** | **8.8** | **88.08%** | **2.0** | **9.0** | **0.0** | **3.0** | **4.62%** | **3.0** | **1.0** | **26.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 53.0 | 41.0 | 12.0 | 77% | 1.0 | 13.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 0.0 | 0.32 |
| SRN II | 390.8 | 355.0 | 35.8 | 91% | 7.0 | 108.0 | 2.0 | 23.0 | 6% | 1.0 | 8.0 | 0.0 | 32.54 |
| RN | 1753.5 | 1694.0 | 59.5 | 97% | 43.0 | 378.0 | 11.0 | 98.0 | 6% | 18.0 | 87.0 | 46.9 | 250.82 |
| LVN | 1316.3 | 1269.0 | 47.3 | 96% | 31.0 | 421.0 | 9.0 | 67.0 | 5% | 3.0 | 90.0 | 109.6 | 267.07 |
| CNA | 43.1 | 43.0 | 0.1 | 100% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 2.0 | 28.0 | 288.6 | 15.00 |
| Psych Tech | 550.7 | 525.0 | 25.7 | 95% | 7.0 | 97.0 | 3.0 | 24.0 | 5% | 52.0 | 7.0 | 84.6 | 74.52 |
| **TOTAL NURSING** | **4107.4** | **3927.0** | **180.4** | **95.61%** | **89.0** | **1021.0** | **25.0** | **216.0** | **5.50%** | **77.0** | **220.0** | **529.7** | **632.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 39.0 | 32.0 | 7.0 | 82% | 2.0 | 14.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 3.4 | |
| Pharmacist I | 109.7 | 103.0 | 6.7 | 94% | 3.0 | 31.0 | 0.0 | 5.0 | 5% | 2.0 | 10.0 | 62.2 | |
| Pharmacist Tech | 146.6 | 144.0 | 2.6 | 98% | 2.0 | 22.0 | 0.0 | 5.0 | 3% | 39.0 | 42.0 | 98.8 | |
| **TOTAL PHARMACY** | **295.3** | **279.0** | **16.3** | **94.48%** | **5.0** | **65.0** | **0.0** | **14.0** | **5.02%** | **41.0** | **53.0** | **164.4** | |



Physicians Filled Percentage and Turnover Rate (as of July 2011)



**Physicians Filled Percentage**
(as of July 2011)

Diagram Key

| | Filled % |
|---|---|
| ● (green) | 90% - 100 % Filled |
| ● (yellow) | 70% - 89% Filled |
| ● (red) | 69% or Less Filled |

# Physicians Turnover Rate
## (as of July 2011)





**Nursing Filled Percentage**
(as of July 2011)

| Diagram Key | |
|---|---|
| **Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



# APPENDIX 5

## PERFORMANCE IMPROVEMENT PLAN 2011-2012: OVERVIEW

Each year, California Correctional Health Care Services (CCHCS) reviews health care processes and services considered to be high risk, high cost, high volume, or problem-prone, and selects priority areas to be targeted in improvement initiatives organization-wide. CCHCS produces an annual Performance Improvement Plan comprised of three major elements:

- Priority areas for improvement,
- Major Strategies that will be used to accomplish performance improvement goals and objectives,
- Specific performance objectives within each priority improvement area and associated timeframes.

Statewide performance improvement initiatives slated for implementation in 2011-2012 support or serve one of four functions:

- Establish improvement priorities at the institution level and align program activities with priorities,
- Integrate health care processes across disciplines and programs,
- Provide information and tools to support process improvement, and
- Monitor and evaluate delivery system performance.

## STRATEGIC ALIGNMENT

Improvement efforts are most effective when all levels of an organization are informed of improvement priorities and rally around a core set of improvement goals. Under this strategy, institutions identify improvement priorities, communicate priorities to staff at all levels of the organization, and ensure that program planning and day-to-day operations and supervision align with these priorities.

Institution Improvement Plans. Each institution is required to establish an annual improvement plan which defines improvement priorities, performance objectives, and proposed strategies. Institution improvement plans take into consideration statewide performance objectives, but are customized for the institution's particular mission, resources, and needs of the patient population and staff. Quality Management Section staff, Compliance Unit staff, and staff from various clinical services areas will work with a subset of institutions to assist them in establishing and implementing improvement plans.

Communication and Alignment. Upon developing an improvement plan for the year, institution leadership is responsible for communicating improvement priorities to staff at all levels of the health care system and helping staff understand their role in achieving improvement objectives. Institution leadership will also guide the process of strategic alignment, by which managers and supervisors determine how program operations and day-to-day supervision will support performance objectives, and how care teams and other staff incorporate improvement activities for priority areas into their day-to-day work.

Quality Management Program Governance. CCHCS will finalize the Quality Management Program Policy and Procedures. Headquarters and Institution Quality Management Committees will meet regularly to determine improvement priorities and strategies, regularly review performance data and take action to improve performance, coordinate the activities of quality-related committees, and ensure that staff are trained in quality improvement concepts, tools, and techniques. Quality Management Committees ensure that staff at the headquarters or local level receive the orientation and training necessary to participate in improvement activities and apply improvement skills, such as problem analysis and system redesign, in their day-to-day work.

1

# INTEGRATED HEALTH CARE DELIVERY SYSTEM

CCHCS delivers a continuum of health care services to inmate-patients by many different professional disciplines across multiple levels of care in both outpatient and inpatient settings. In order to improve care, and avoid unnecessary morbidity, mortality and costs, CCHCS will need to fully implement sustainable strategies that improve processes and systems that strengthen continuity and coordination of care as well as communication and collaboration among all professional disciplines and with the patient.

An overarching strategy that CCHCS will use is the establishment of a primary care model, which is not based on a traditional medical model that organizes services around acute and episodic events. Rather the primary care model is especially useful for providing continuous services to patients with chronic and complex physical and behavioral health conditions who disproportionately drive risk and resources.

The primary care model is based on a number of nationally recognized models and paradigms that emphasize (1) risk stratification of individual patients and patient populations; (2) a comprehensive patient focus; (3) interdisciplinary team-based care; (4) evidence-based practices; (5) active patient involvement and self management; and (6) decision support and information systems to assist in managing individual patients and patient populations, and facilitating continuous improvements in patient outcomes, clinical practice and processes of care.

Care Teams.  At a subset of institutions, CCHCS will work with interdisciplinary care teams to test and implement continuity and care coordination processes. Care teams at the selected institutions will develop or refine processes for planned, proactive care of patients within an assigned patient panel as well as processes to enhance communication, coordination and collaboration among care teams as patients move in and out of different levels and settings of care. From this group of institutions and others across the state, CCHCS will identify best practices that can be used by care teams to plan and coordinate services. Additional activities in this area may include changes in existing statewide processes, policies, and procedures to facilitate system integration and standardization.

Complex Patients.  A subset of clinically complex patients is particularly vulnerable to poor health outcomes and account for the majority of inpatient bed, specialty care, and pharmaceutical usage. Because clinically complex patients frequently move from one level of care to another or require specialty and inpatient care, these patients are at higher risk for lapses in care that occur during "handoffs" when a patient transitions from one care setting to another. As part of the 2011-2012 performance improvement strategies, CCHCS will assist care teams in identifying the clinically complex patients that have been assigned to them through monthly patient lists, create decision tools to support monitoring and management, assist with redesign of core processes, and develop tools to assess how well tracking and follow-up systems are working.

Classification Subsystems.  Currently CCHCS has several health risk classification subsystems that are not completely aligned, which leads to suboptimal placement of patients who have competing physical and behavioral health needs. In 2010, CCHCS instituted a Medical Classification System which evaluates each patient's medical risk and matches the patient with an institution that can best meet his or her medical care needs. Performance data indicates that the Medical Classification System is not fully implemented statewide, and that many clinically complex inmates are currently housed at "basic" institutions not designed to optimally manage care. To support appropriate placement for these patients and full implementation of the Medical Classification System, CCHCS will produce patient registries monthly that identify clinically complex patients housed at basic institutions and will work with custody, classification staff, and other stakeholders to move these patients to settings appropriate for their health care needs. Ultimately to optimize patient outcomes and economies of scale, the various health classification subsystems should evolve into a comprehensive Health Care Classification System.

2

# PROCESS IMPROVEMENT TOOLS AND TRAINING

CCHCS will continue to build performance improvement capacity in 2011-2012 by providing health care staff with quality improvement tools and staff development programs that teach process improvement skills and techniques.    These tools will help individual care teams and institution-wide improvement teams develop new health care processes and redesign existing processes as necessary to establish a well functioning integrated health care system.

Quality Improvement Toolkit.  Within the health care industry and quality improvement field of expertise, there are nationally-recognized methods for problem analysis and process improvement.  CCHCS will establish tools for institution staff to use during process improvement including basic statistical analysis flow diagramming, cause and effect diagramming, root cause analysis, failure mode effect analysis as well as set up forums for sharing information about improvement initiatives and results.

Training and Professional Development.   CCHCS will partner with nationally recognized experts in quality improvement and patient safety initiatives including the Department of Veterans Affairs, Joint Commission and Institute for Health Care Improvements to develop, implement and evaluate staff training and development program.

# PERFORMANCE MONITORING AND EVALUATION

Health Care Services Dashboard.  CCHCS will continue to produce a Health Care Services Dashboard, a report that consolidates more than 70 performance measures into one document, with information available at statewide and institution levels, and trended over time.  Updated monthly, the Dashboard will facilitate identification of improvement opportunities and monitor progress towards the achievement of 2011-2012 Performance Improvement Objectives.

Morbidity and Mortality Studies.  CCHCS will issue reports that analyze patterns and trends in inmate morbidity and mortality, including ambulatory care-sensitive conditions that attribute to potentially avoidable hospitalizations, system gaps that are prevalent in potentially preventable deaths and sentinel events, and analysis of inmate suicides.  These reports are intended to inform the prioritization of quality improvement initiatives and determine the need for new system and process improvements and patient safety programs.

Performance Reports.  Performance reports issued in 2011-2012 will focus on the core delivery system processes, such as providing timely access to health care services and continuity of care for patients assigned to clinical teams and providers.  In addition, CCHCS will begin monitoring the care and placement of clinically complex patients.

# Performance Improvement Plan 2011-2012
## Priority Improvement Areas

## GOAL

Support continuous organizational learning and performance evaluation and improvement in order to:

➢ Optimize patient outcomes, and access to and quality and safety of services
➢ Enhance efficiencies and reduce waste
➢ Comply with regulatory and legal requirements

## PROPOSED PRIORITY IMPROVEMENT AREAS

The proposed priority areas were chosen for improvement based on evidence that they pose quality and safety concerns and are high risk, high volume, high cost, and/or otherwise high impact areas. Many of these areas are integral to a well-functioning primary care system. For each of the items within the priority areas, there are one or more performance objectives or leading indicators, which are listed in the following pages (benchmarked measures only) and/or the Health Care Services Dashboard (benchmarked and leading indicators).

Risk Stratification and Continuity of Care
- Medical Classification System
- Consistent Care Teams

Optimizing Patient Services and Outcomes

- Asthma
- Anti-Coagulation
- Cardiovascular Disease / Diabetes
- Chronic Pain and Cancer Pain
- Cirrhosis and Hepatitis C Virus (HCV)
- Colon and Breast Cancer Screening

- HIV Screening
- Influenza Vaccination
- High Utilizers of Mental Health Services
- Dental Health Services
- Potentially Avoidable Hospitalizations
- Patient Safety

Optimizing Access and Managing Demand and Utilization
- Access to Medical Services, including Telemedicine
- Access to Mental Health Services, including Telemedicine
- Access to Dental Services
- Access to Medications including Formulary Management
- Specialty Referrals, including Telemedicine

Enhancing Efficiencies, Reducing Waste and Optimizing Human Resources
- Staff Vacancies
- Overtime and Registry Cost
- Other Cost Measures – Pharmaceuticals, Specialty Services, Hospital and ED services

Ensuring Compliance
- Medical Inspections, Dental Perez Audits, and Mental Health Coleman Monitoring

4

# Performance Improvement Plan 2011-2012
## Specific Objectives

## Risk Stratification and Continuity of Care

### Medical Classification System
- By December 31, 2012, greater than 75% of clinically complex patients will be housed within the most appropriate care setting.

### Continuity of Care
- By June 30, 2012, greater than 85% of chronic care patients taking essential medication will have fewer than 3 primary care providers prescribing these medications within the past six months.
- By June 30, 2012, greater than 85% of EOP patient encounters will occur with one Mental Health Primary Clinician within the past six months.
- By June 30, 2012, greater than 85% of EOP patient will occur with one primary psychiatrist within the past six months.

## Optimizing Patient Services and Outcomes

### Asthma Care
- By June 30, 2012, greater than 85% of patients with persistent asthma will be prescribed an inhaled corticosteroid.

### Anticoagulation
- By March 31, 2012, greater than 75% of all patients on Warfarin will have most recent INR result within 30 calendar days at therapeutic levels.

### Cardiovascular Disease/ Diabetes Care
- By June 30, 2012, greater than 75% of diabetic patients will have hemoglobin A1c, cholesterol, and blood pressure levels in good control and an annual eye examination completed (composite diabetes measure).

### Cancer Screening
- By June 30, 2012, greater than 85% of inmates 50 years and older will have colon cancer fecal occult blood testing performed within the appropriate time frame.
- By September 20, 2011, greater than 85% of eligible female inmates 50 years and older will be offered a mammogram in the preceding 24 months.

### Chronic Pain
- By June 30, 2012 greater than 85% of a sample of patients prescribed opiates for more than 30 days will have documented evidence of severe disease, treatment goals, and a completed pain agreement.

### Cirrhosis and HCV
- By March 31, 2012, greater 85% of HCV patients on combination therapy will have a viral load testing within 14 weeks of starting combination therapy.

### HIV
- By March 31, 2012 greater than 85% of inmates going through the Reception Center will have a HIV screening test.

### Mental Health High Utilizers
- By March 30, 2012, there will be greater than 50% reduction in suicide watch hours and MHCB use by patients who required these services 2 or more times within 6 months.

*Influenza Vaccination*

- By December 31, 2011, greater than 75% of inmates will be provided influenza vaccination.

*Sentinel Events*

- By December 31, 2012, there will be a reduction in avoidable hospitalizations to less than 2 per 1,000 inmates per year.
- By December 31, 2012, a system will be in place to report, analyze and act upon close calls (near misses) and adverse events including aggregate reviews for medication errors, potentially avoidable hospitalizations, and preventable deaths.

## Optimizing Access and Managing Demand and Utilization

*Access to Medical Services*

By March 31, 2012, greater than 85% of patients will have timely access to primary care and specialty services, as defined by policy timeframes.

*Access to Dental Services*

- Refer to Dental Services section "Ensuring Adherence."

*Access to Mental Health Services*

- Refer to Mental Health Services under the section "Ensuring Adherence."

*Medication Services*

**Access:**

- By June 30, 2012, greater than 85% of chronic care patients will receive all essential medications within the past 3 months including psychotropic medications.
- By June 30, 2012, greater than 85% of patients will receive medications within 1 calendar day of return from a higher level of care including community emergency departments and hospitalizations at DMH.
- By June 30, 2012, greater than 85% of patients will receive medications within 1 calendar of transfer to an institution or new arrival.

**Formulary Usage**:

- By June 30, 2012, non-formulary medications ordered by medical providers will comprise less than 4% of prescriptions per month.
- By December, 2012, second tier antidepressant medications and non-formulary medications ordered by psychiatrists will comprise less than 35% of prescribed psychotropic medications.

*Specialty Services*

**Specialty Referrals**:

- By December 31, 2011, the average number approved routine requests for specialty services will be less than 60 per thousand inmates per month.

**Telemedicine Usage:**

- By December 31, 2012, greater than 30% of off-site specialty consultations will be provided via telemedicine.

## Enhancing Efficiencies, Reducing Waste and Optimizing Human Resources

*Overtime, Registry, and Position Control*

- By December 31, 2011, overtime costs for FY 11/12 will be 10% less than FY 10/11.
- By September 30, 2011, registry costs for FY 11/12 will be 20% less than FY 10/11.

*Cost Control*

- By June 30, 2011, expenditures for FY 10/11 will be 5% less than expenditures for FY 10/11.
- By June 30, 2012, expenditures for FY 11/12 will be 10% less than expenditures for FY 10/11.

6

*Medical Program*

- By December 30, 2012, the average score for the OIG Medical Inspections will be greater than 85%.

*Dental Program*

- By December 31, 2011, 11 institutions will successfully pass the Perez audit in three of three categories of the Dental Readiness Assessment Tool.

- By December 31, 2012, all institutions will successfully pass the Perez audit in three of three categories of the Dental Readiness Assessment Tool.

*Mental Health Program*

- By December 31, 2011, greater than 90% of patients at each institution will have timely access to initial and routine contacts with IDTT, mental health clinician evaluations and treatment plans, and referrals to higher levels of care and subsequent follow-up, as defined by Coleman requirements and policy timeframes.

# APPENDIX 6

*Health Care Services*

# DASHBOARD



## Overview

The <u>Health Care Services Dashboard</u> is a visual display of key performance indicators that are typically monitored by all health care organizations, including availability, appropriateness, safety, cost-effectiveness, and efficiency of care, consolidated into one document to make that information easily accessible to stakeholder groups and health care staff at all reporting levels. Updated monthly with the most recent data available, the Dashboard provides information from the medical, mental health, dental, and allied health programs, and encompasses more than 100 measures in 7 domains, including, but not limited to, disease management, access to care, utilization management, cost, and human resources. Depending upon the domain, the most recent results reported in the Dashboard may reflect the month prior to the release date of the Dashboard, or may be from further in the past (death rate data, for example, is updated once, annually.)

The Dashboard is designed to allow users to access greater degrees of detail for particular measures according to interest and relevance.

## More Information 

In each of the 7 domains on the Dashboard, viewers will find a question mark icon that links to a page with more information, orienting the viewer to the domain and providing additional information about the measures within it. An eighth question mark icon at the center of the Dashboard explains benchmarking, outlining the rationale behind color-coding and ranking of performance results. (See the "key" with colored bars for high adherence, fair adherence, and low adherence rankings.) After selecting the question mark icon to access more information, the viewer can click on the **RETURN TO DASHBOARD** link at the upper right portion of the page to go back to the Dashboard.

A glossary is also available to help users understand the terminology, ratings, and sources of information for each measure in the Dashboard. Use the following link to access the Dashboard glossary: <u>Health Care Services Dashboard Glossary</u>

## Data Limitations

The Dashboard is intended to support headquarters and institution staff in identifying opportunities for improvement and monitoring progress toward performance objectives. However, there are limitations to the information provided on the Dashboard, specified below:

*California Correctional Health Care Services (CCHCS) has standardized many data collection processes, provided training to ensure consistency in data reporting, and invested in information system modifications to improve data quality. However, much of the data featured in the Health Care Services Dashboard is gathered through multiple networked databases or self-reported by institutions, and the data have not been validated or verified. Performance objectives and benchmarks were generated internally for quality improvement purposes and are not necessarily intended to reflect compliance with court mandates or a determination regarding constitutional levels of care.*



## PREVENTION / DISEASE MANAGEMENT

| MEASURES | Prior | Most Recent |
|---|---|---|
| Appropriate Diabetes Care | 55% | 62% |
| Appropriate Asthma Care | 51% | 65% |
| Colon Cancer Screening | 33% | 46% |
| Breast Cancer Screening | 69% | 89% |
| HIV Screening | 33% | 72% |
| Therapeutic Anticoagulation | 47% | 53% |
| Potentially Avoidable Hospitalizations per 1,000 inmates per year | 13 | 10 |

## RECEIVED TIMELY HEALTH CARE

| MEASURES | 6 Month Trend | June 2011 |
|---|---|---|
| Episodic Care RN: (w/ symptoms) | | 95% |
| Episodic Care Provider: (routine) | | 75% |
| Provider Chronic Care Visit | | 81% |
| Evaluated by Specialist (high priority) | | 79% |
| Evaluated by Specialist (routine) | | 94% |
| Provider Follow-Up (routine & high priority) | | 62% |
| Provider Follow-UP (return from Hosp/ED) | | 86% |
| Medications | | 87% |

## MEDICAL PROGRAM INSPECTIONS

Based on number of institutions inspected through 6/2011

September 2008–June 2010: 8, 25
September 2010–Present: 1, 6, 3

KEY:  HIGH ADHERENCE   MODERATE ADHERENCE   LOW ADHERENCE

## UTILIZATION MANAGEMENT

| MEASURES | 6 Month Trend | Most Recent |
|---|---|---|
| Specialty Care Referrals per 1,000 inmates | | 68 |
| Specialty Appointments via Telemedicine | | 39% |
| Average Number of Hospital Bed days per 1,000 inmates (per year) | | 392 |
| Administrative Hospital Bed days per 1,000 inmates (per year) | | 33 |
| Non-Formulary Usage | | 6% |

### EXPENDITURES

**Health Care Expenditures FY 09/10**
**Per Member (Inmate) Per Month**

| | |
|---|---|
| Total | $1,235 |
| Direct Medical | $651 |
| Clinical Support | $72 |
| Dental | $84 |
| Mental Health | $160 |
| Pharmacy | $116 |
| Headquarters | $152 |

## HUMAN RESOURCES

**TURNOVER RATE - June 2011**

PCP, NURSING, PHARMACY, DENTAL, PSYCHIATRIST, MH CLINICIAN

| WORKLOAD per DAY/TREATMENT* | 6 Month Trend | Most Recent |
|---|---|---|
| Patient Encounters per Provider | | 14 |
| Rx per Pharmacist | | 128 |
| Rx per Pharmacy Tech | | 87 |
| Appeals Processed per Analyst | | 4 |
| Patient Encounters per MH Clinician | | 9 |
| Patient Encounters per Psychiatrist | | 10 |

**Position Authorization & Usage (May 2011)**

PROVIDER, NURSING, PHARMACY, DENTAL, MH CLINICIAN, PSYCHIATRIST

-------- Authority   ■ Filled Positions   ■ OT FTE   ■ Registry FTE

## OTHER PATTERNS/TRENDS

| MEASURES | 6 Month Trend | Most Recent |
|---|---|---|
| Appeals per 1,000 Inmates | | 53 |
| MH High Utilizers per 1,000 Inmates | NEW | 11 |
| Prescription per Member (Inmate) | | 3.7 |
| Directly Observed & Nurse Administered Rx | | 43% |
| Emergency Dept Visits per 1,000 inmates | | 5.5 |
| Hospital Admissions per 1,000 Inmates | | 6 |
| Health Care Appt. Missed Due to Custody | | 0.6% |

**Deaths per 100,000 Inmates**

| | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|
| Non-Preventable | 208 | 190 | 177 | 207 |
| Possibly Preventable | 28 | 38 | 36 | 26 |
| Likely Preventable | 11 | 2 | 3 | 2 |
| Suicide | 25 | 19 | 22 | 15 |

■ Non-Preventable   ■ Possibly Preventable   ■ Likely Preventable   ■ Suicide

RETURN TO DASHBOARD

*Tell me about….*

 **Prevention / Disease Management**

**Overview**    Each year, California Correctional Health Care Services (CCHCS) uses multiple data sets – morbidity and mortality data, utilization and cost information, and findings from studies in traditional health care and correctional health care settings – to identify priority areas for quality improvement initiatives.  Some conditions are selected because they are high-risk for prison inmates.  Patients diagnosed with diabetes, for example, are at risk for heart attack or stroke, a leading cause of potentially avoidable hospitalizations.  Other conditions are selected because they are high-cost, high-volume, and/or problem-prone.  Good disease management and appropriate preventive services can reduce potentially avoidable hospitalizations, save lives, and reduce costs.

Once CCHCS has identified a condition or other priority area for quality improvements, appropriate performance measures and objectives are established.  In designing performance measures, CCHCS researches process and patient outcome measures commonly used in the health care industry, such as Healthcare Effectiveness Data and Information Set (HEDIS) measures, created by the National Committee for Quality Assurance. When setting program objectives, CCHCS reviews performance data from other health care organizations, including the Department of Veteran's Affairs, Medi-Cal, or other prison systems.

In an effort to promote improvement and assist institutions in achieving performance objectives, CCHCS develops and carries out a statewide initiative for each targeted condition, which includes patient registries or lists, decision support tools, professional education and development for health care provider staff, and performance reports.

**Purpose**  CCHCS uses process and outcome measures linked to specific diseases to determine whether statewide quality improvements have helped to improve patient care. Performance measures for all priority conditions are reported in the Dashboard and updated monthly.

**Specific Measures**  The Dashboard includes Prevention / Disease Management measures in diabetes care, asthma care, colon and breast cancer screening, Human Immunodeficiency Virus (HIV) screening, anticoagulation (blood-thinning therapy), and potentially avoidable hospitalizations.  A brief description of each topic and its associated measures is included in this fact sheet.

For the purposes of Dashboard benchmarking, CCHCS performance is compared to community standards, as represented by Medicaid data, commercial plan (health maintenance organizations, preferred provider organizations, etc.) performance reported through HEDIS:

**- more -**



Equal to or greater than 75th percentile HEDIS

Between the 25th and 75th percentiles HEDIS

Less than the 25th percentile HEDIS

One of the reasons CCHCS aims for at least the 75th percentile in managing chronic diseases and other conditions is the potential to save taxpayers millions of dollars.  In a 2010 report reviewing the achievements of regulations and initiatives for managed health plans, the Department of Managed Health Care stated, "…improving California's cardiovascular disease and diabetes measures to the national Healthcare Effectiveness Data and Information Set (HEDIS) 90th percentile standard could save 1,694 and 2,818 lives annually.  These improvements would also avoid $118 million in yearly hospital costs…" (United States. Department of Managed Health Care. *A Decade of Promoting Healthier Californians*. Sacramento, 2010. Print.)

## Diabetes

About 5% of inmates have diabetes, or approximately 8,000 inmates.  Diabetic patients with blood vessel and heart disease are at high risk for heart attack and stroke.  Patients with poor circulation may require amputation, and diabetics with eye problems are at risk for blindness.

### Diabetes Performance Measures

- The Statewide score is a composite of three performance measures described in the following:
  - ✓ Percent of diabetic patients with controlled diabetes (as reflected by Hemoglobin A1C percentage of less than 8%.)
  - ✓ Percent of diabetic patients with appropriate cholesterol levels.
  - ✓ Percent of diabetic patients whose blood pressure is under control.
  - ✓ Percent of diabetic patients who have received a retinal screening in the past year.

## Asthma

About 10% of inmates have asthma, a chronic lung disease that causes inflammation and constricts airways.  When asthma is poorly controlled, patients may have repeated trips to the hospital for treatment.  A severe asthma attack can be life-threatening.

### Asthma Performance Measure

- Percent of asthmatic patients prescribed an ongoing maintenance medication (an inhaled corticosteroid) to reduce the likelihood of asthma attacks.

## Cancer Screening

In 2009 and several preceding years, cancer was the leading cause of death for California prison inmates.  Some cancers, such as breast and colon cancers, have a high likelihood of favorable outcomes if detected and treated early.   Once the disease has progressed and metastasized, treatment by surgical removal and chemotherapy is traumatic, costly, and may not prevent a patient's death.

### Cancer Screening Performance Measure

- Percent of eligible inmates 50 years and older screened for colon cancer through colonoscopy or annual fecal occult blood testing.
- Percent of eligible female inmates 50 to 64 years old offered a mammogram in the preceding     24 months.

**- more -**

## HIV Screening

The United States Centers for Disease Control and Prevention (CDC) reports that the rate of Human Immunodeficiency Virus (HIV) infection is approximately 1.7 percent in United States correctional settings, approximately 6.3 times the rate of infection within the general population.  Identifying inmates infected with HIV has many benefits, such as the opportunity for those inmates to modify high risk behaviors in order to prevent transmission of HIV.  Inmates who have an HIV infection can be treated when clinically indicated to prevent the development of Acquired Immune Deficiency Syndrome (AIDS), avoid opportunistic infections and costly AIDS-related complications, and improve health outcomes.

**Performance Measure**

- Percent of inmates processed through Reception Centers who had an HIV screening test.

## Anticoagulation (Managing Patients on Blood-Thinning Medications)

Anticoagulation refers to managing patients who take blood-thinning medications to treat conditions like atrial fibrillation, some cancers, and other conditions associated with blood clots. Anticoagulation is a high-risk treatment which typically lasts from three to six months or indefinitely depending on clinical diagnosis. Patients taking anticoagulants must be monitored closely to maintain a blood-thinning rate within therapeutic levels to avoid life-threatening complications.  A blood-thinning rate that is too high can lead to hemorrhages, whereas a blood-thinning rate that is too low can lead to deep vein thrombosis, pulmonary emboli, strokes or heart attacks.

**Performance Measure**

- Percent of all patients on blood-thinning medication whose most recent blood clotting test was performed within the last 30 calendar days <u>and</u> its result was within therapeutic levels.

## Potentially Avoidable Hospitalizations

Thousands of inmates are sent to community hospitals for emergency department visits and/or admission to an inpatient bed.  Each admission is assigned a diagnostic code as part of the billing process indicating why the patient needed hospital services.  In the health care industry, certain diagnostic codes are closely linked to the quality of outpatient clinic care – it is assumed that if the patient receives appropriate care from their doctor, there should be little or no need to be hospitalized for that particular diagnostic code.   Using billing information, CCHCS began to track hospitalizations that might have been avoided if medical care at the prison was appropriate.  Monitoring potentially avoidable hospitalizations will help staff identify and address areas of the primary care model that are not functioning effectively.

**Performance Measure**

- Number of potentially avoidable hospitalizations per 1,000 inmates.

**Data Sources**  Data for this section of the Dashboard comes from that Guardian Pharmacy database, Quest and Foundation Laboratory databases, Inmate Locator data, self-reporting from institutions (cancer screening logs), Distributed Data Processing System, and third party claims data.

*Data for this section of the Dashboard is updated as Performance Reports are released, which generally follow a schedule of quarterly, semi-annual, or annual reporting.  Potentially avoidable hospitalization data is updated monthly, with data that is usually from the month before the Dashboard is released.*

\#

RETURN TO DASHBOARD

*Tell me about....*

 **Receiving Timely Health Care**

**Overview**   This section of the dashboard monitors whether inmates are able to access health care services, such as care for a chronic condition or consultation with a nurse, provider, or specialist, within required timeframes.

Health care organizations monitor access to care as an essential performance indicator.  When patients receive timely access to health care services, acute and chronic conditions can be managed before they result in adverse health outcomes and costly complications.

Providing adequate access to care can prove challenging in correctional settings.  Special security procedures, such as lockdowns, can affect clinic hours. In just scheduling a doctor's appointment, custody staff must consider factors, like whether patients scheduled for appointments in the same time period are from rival gangs, to ensure clinic safety.  When health care services involve off-site appointments at a specialist's office or a community hospital, institutions must arrange transportation and guarding.  Strategies like telemedicine, which allow primary care providers and specialists to evaluate patients remotely, help institutions overcome provider network limitations and recruitment difficulties and increase access to services.

Access to medications can also be problematic.  With frequent inmate transfers, delivery of medications may be interrupted as inmates move from one institution to another.  Medication distribution is labor-intensive.  For many medications, particularly those with an underground value in the correctional setting, such as mental health medications, inmates must stand in line and take the medication while a nurse observes and verifies that the pill has been swallowed.

California Correctional Health Care Services (CCHCS) policies and procedures include timeframe requirements for accessing different types of health care services.  Timeframes most closely linked to patient outcomes are reflected in the access measures on the dashboard.

**Purpose**   The access measures help statewide and local health care managers understand whether patients are able to access services within required timeframes and identify program areas where there may be barriers to access.

**Specific Measures**   The Dashboard covers roughly 12 access measures, considered among the most important for improving patient outcomes.

**- more -**

Case 2:90-cv-00520-KJM-SCR    Document 4082    Filed 09/15/11    Page 273 of 321

CCHCS has set benchmarks for performance on medical access measures:

| | |
|---|---|
| 🟩 | Greater than 85% (high adherence to policies and procedures) |
| 🟨 | 75% – 85% (moderate adherence to policies and procedures) |
| 🟥 | Less than 75% (low adherence to policies and procedures) |

Access measures included in the Dashboard are listed in the table below:

| Measure Title | Description | Timeframe | Policy Reference |
|---|---|---|---|
| **Episodic Care Registered Nurse (RN)** | When an inmate fills out a form to request health care services with a description of his or her medical symptoms, a registered nurse is required to evaluate the inmate face-to-face to determine whether the inmate needs to see a primary care provider and whether the referral should be urgent or routine. | 1 business day | IMSP P&P Volume 4, Chapter 4 |
| **Episodic Care Primary Care Provider (PCP)** | Inmates who fill out a form to request health care services may be referred to a primary care provider for an appointment.  This measure applies to timeliness of referred routine appointments. | 14 calendar days | IMSP P&P Volume 4, Chapter 4 |
| **PCP Chronic Care Visit** | Patients with chronic conditions, such as asthma, hypertension, and diabetes, see a primary care provider on a regular basis to evaluate disease progress and plan interventions to improve the patient's health status. | At least once every 180 calendar days, more often as necessary | IMSP P&P Volume 7, Chapter 1 |
| **Evaluated by a Specialist (high priority)** | On occasion, inmates are referred to a specialist, such as a cardiologist or oncologist, for an evaluation beyond what a primary care provider is trained to provide.  Specialty referrals that are considered urgent are given "high priority" status. | 14 calendar days | IMSP P&P Volume 4, Chapter 8 |
| **Evaluated by a specialist (routine)** | On occasion, inmates are referred to a specialist, such as a surgeon, for an evaluation beyond what a primary care provider is trained to provide.  Specialty referrals that are non-urgent are referred to as routine referrals. | 90 calendar days | IMSP P&P Volume 4, Chapter 8 |
| **PCP Follow-Up (routine and high priority)** | After a patient has been to see a specialist, the patient must be seen by a primary care provider, who reviews the report from the specialist, including recommendations and any diagnostic study results. | High priority - 3 business days; routine – 14 calendar days | IMSP P&P Volume 4, Chapter 8 |
| **PCP Follow-Up (return from Hosp/ED)** | When a patient has been transferred to a community hospital for inpatient treatment or evaluation in the emergency department, the patient must be seen by his or her primary care provider after being discharged back to the institution. | 5 calendar days | IMSP P&P Volume 4, Chapter 3 |
| **Medications** | CCHCS tracks three medication access measures:  continuous receipt of essential medications for chronic care patients, receipt of medication upon transfer to another institution, and receipt of medications upon return from a community hospital. | Chronic care – continuous;  within 1 day upon transfer to an institution or return from community hospital or emergency department | IMSP P&P Volume 4, Chapter 11 |

**- more -**

**Data Sources**   Institutions use standardized methodology and reporting tools (the Access Measure Audit Tool and Health Care Access data collection process) to collect access measure data monthly; the information is self-reported from each institution to the Dashboard.

---

*Data for this section of the Dashboard is updated monthly, but is usually two months behind the actual release of the Dashboard (e.g., if the Dashboard is released in June, the most recent access measure data would be for the month of April).  Please see the Trended Composite View or Institution Scorecard to see the month referenced for the most recent data.*

#

RETURN TO DASHBOARD

*Tell me about….*

 **Medical Program Inspections**
(Office of the Inspector General)

**Overview**    Through a 2008 interagency agreement, the Office of the Inspector General (OIG) conducts medical inspections at California's 33 prisons to evaluate the delivery of medical care.  The OIG medical inspection covers either 19 or 20 components (inspections at female prison include an additional component for women's health services) and approximately 150 measures.  The measures are linked to requirements in current California Correctional Health Care Services (CCHCS) policies and procedures.   In calculating an institution's overall score, the OIG assigns greater weight to components that have greater impact on patient outcomes, such as chronic care, urgent care, and health screenings.

By January 2011, the OIG had completed initial medical inspections at California's 33 prisons and began a second round of inspections.   After each medical inspection, the OIG issues a report, which includes the institution's score on each measure and component, as well as an overall score, among other information.   OIG medical inspection reports are posted on the Internet at this location: http://www.oig.ca.gov/pages/reports/medical-inspections.php.

**Purpose**  An important purpose of the OIG medical inspections is to provide information to support health care system improvements.   Administrators use OIG medical inspection scores to help set priorities for improvements and monitor progress of the health care system.

**Specific Measures**   The Statewide Health Care Services Dashboard places institutions into one of three categories based on overall score:

  🟩  Greater than 85% (high adherence to policies and procedures)

  🟨  75% – 85% (moderate adherence to policies and procedures)

  🟥  Less than 75% (low adherence to policies and procedures)

Using this scale, the viewer can see how many institutions from the first and second round of inspections fall into the high, moderate, or low adherence categories.

**Data Sources**  Data for this section of the Dashboard comes from the publicly-available OIG medical inspection reports.   Source data can be found on the Internet at this address: http://www.oig.ca.gov/pages/reports/medical-inspections.php.

*Data for this section of the Dashboard is updated as each OIG report is released.*

#

RETURN TO DASHBOARD

*Tell me about….*

 **Utilization Management**

**Overview**   Utilization management refers to the overall management of health care resources to promote positive patient outcomes and cost-effective delivery of care.  It is important that services are provided to patients only when medically necessary and at the appropriate level of care, not just because health care resources may be limited and costly, but because over- and under-utilization presents risks to patients.  When patients receive treatments that are not medically necessary (over-utilization), their health may be compromised by the treatment or side-effects; when patients do not have timely access to the services they need (under-utilization), a condition that might have been well-managed may become difficult to control and more costly.  Appropriate utilization protects patients from these consequences and ensures that resources are available for the patients who truly need them.

California Correctional Health Care Services (CCHCS) manages several types of health care services in delivering care to California's prison inmates, including:

- **Specialty services** – consultations with specialists, diagnostic tests (e.g., ultrasounds and MRIs), and surgical procedures;
- **Bed days** – days spent as a patient at a community hospital; a subset of these, **administrative bed days**, refer to hospital days that are potentially avoidable and may be related to unavailability of medical beds in the prison setting, such Correctional Treatment Center beds;
- **Non-formulary drugs** – medications not on the list of cost-effective medications, prescribed to patients through a special approval process.

To promote effective utilization management, CCHCS distributes prevention and disease management guidelines and utilization criteria that are based upon current medical evidence; provides statewide staff development programs to raise awareness of current guidelines and utilization criteria; and offers decision support tools to primary care teams, such as guideline summaries and pocket guides, chart review tools, forms, and performance reports.  CCHCS has invested in the expansion of telemedicine services, which connects patients with providers statewide through videoconferencing.  Telemedicine saves costs relating to guarding and transporting patients to off-site appointments with specialists and expands network capacity.

**Purpose**   Each year, CCHCS sets objectives for improving resource use.  Reviewing utilization management measures allows CCHCS staff to monitor progress toward utilization management and quality objectives and encourages appropriate use of health care services and treatments.

*- more -*

**Specific Measures**   Each measure under Utilization Management has an associated performance objective.  Scoring is ranked as follows:

| Measure | Score | Ranking |
|---|---|---|
| Specialty care referrals per 1,000 inmates | ≤75 | High performance |
| | 75-85 | Moderate performance |
| | >85 | Low performance |
| Percentage of specialty appointments by telemedicine | >30% | High performance |
| | 25%-30% | Moderate performance |
| | <25% | Low performance |
| Average number of hospital bed days per 1,000 inmates per year | ≤500 | High performance |
| | 500-650 | Moderate performance |
| | >650 | Low performance |
| Administrative hospital  bed days per 1,000 inmates per year | ≤2 | High performance |
| | 2-10 | Moderate performance |
| | >10 | Low performance |
| Percentage non-formulary usage | ≤3% | High performance |
| | 3.1-5% | Moderate performance |
| | >5% | Low performance |

**Data Sources**   Data for this section of the Dashboard comes from the InterQual database, Census and Discharge Data Information System (CADDIS), Guardian Pharmacy database, Telemedicine Scheduling System, third party claims data, and the CDCR Population Report.

*Data for this section of the Dashboard is updated monthly.  For most measures (Non-formulary usage, specialty care referrals per 1,000 inmates, and average number of hospital beds days per 1,000 inmates, the data reported is generally from two months prior to the release of the Dashboard.  For some utilization management measures (e.g. specialty appointments via telemedicine, or average number of hospital bed days per 1,000 inmates), the data may be from five months or more prior to the release date of the Dashboard.*

#

*Tell me about....*

 **Human Resources**

**Overview**   In 2008, Receiver J. Clark Kelso adopted six goals to achieve medical reform within prison health care services (*The Federal Receiver's Turnaround Plan of Action, 2008*, available at the following link:   http://www.cphcs.ca.gov/receiver_tpa.aspx).   The third goal was to "recruit, train and retain a professional quality medical workforce." California Correctional Health Care Services (CCHCS) has since built a robust workforce of health care professionals through competitive compensation and by greatly improving recruitment practices.

Generally, in an industry that employs professional staff, turnover is a significant cost-driver. In the correctional health care system, turnover also means the loss of valuable institutional knowledge about the organization and its history, an institution and its patients, as well as knowledge of strategic projects and objectives. The continuity and quality of patient care may be affected while new providers become familiar with patients and their medical needs, and repeatedly investing in orientation and training for new staff is costly. Operational efficiency may also be diminished when a limited workforce attempts to pick up the work for vacant positions.

Aside from maintaining staff levels, CCHCS is also focused on the workload of staff who provide direct patient care or those who support the delivery of health care services that have a direct impact on overall patient care. Measuring workload allows CCHCS to trace the effects of changes to the organization's technologies, innovations, and policies.

Workload data assists management in resource allocation decisions.  CCHCS leadership is responsible for reaching an appropriate balance between workload levels and the quality of care provided.  While the workload data provided in the Dashboard does not capture the full universe of work performed by the classifications listed in the "Turnover/ Workload" section, it does give managers an ability to assess some workload aspects that affect patient care.

**Purpose**   Changes in policies and procedures can affect the availability and cost-efficiency of resources. Turnover and workload data is monitored to ensure that patients receive access to services and appropriate quality of care.

**Specific Measures**

- The **turnover rate** measures the annualized percentage of all primary care providers, nursing staff, and pharmacy staff that voluntarily leaves CCHCS, with the goal set to less than 10% turnover.

**- more -**

- **Patient encounters per primary care provider (PCP)** indicate the average number of direct patient face-to-face encounters that a primary care provider (physician or mid-level) has with patients each month, which is averaged to an 8-hour work day.
- **Rx per pharmacist and Rx per pharmacist technician** indicate the average number of prescriptions filled per day. The ability of pharmacy staff to fill prescriptions in a timely manner affects the medication dispense and administration requirements mandated in policy.
- **Appeals processed per analyst** indicate average number of appeals processed per analyst per day.  Processing appeals in a timely manner means that institutions can address patient complaints and reach resolutions within a satisfactory timeframe.
- **Patient encounters per primary mental health clinician (PC)** indicates average number of patients seen per assigned primary mental health clinician (psychologist or social worker) per day.
- **Patient encounters per psychiatrist** indicate the average number of patients seen per psychiatrist per day.

At the bottom of the "Human Resources" domain of the Dashboard, there are a series of human resources charts that show the proportion of staffing costs statewide that are attributed to health care civil service employees ("filled positions"), overtime by civil service employees, and registry staff services (contract employees).  The human resources charts correspond to major categories of clinical staff shown below in Table 2.

The use of overtime hours and registry staff has a significant effect on cost. The management goal is to reduce and carefully manage those areas of expenditures by recruiting and retaining civil service health care professionals and optimizing operational efficiencies.

Table 2.

| Position Type | Detailed Information |
|---|---|
| Provider | Receiver's Medical Executive, Chief Medical Officer, Chief Physician & Surgeon (P&S), P&S–CF, P&S– IM/FP, Physician Assistant and Nurse Practitioner |
| Nursing | Receiver's Nurse Executive, Supervising Registered Nurse, Registered Nurse, Licensed Vocational Nurse , Certified Nursing Assistant, Psychiatric Technician |
| Pharmacy | Pharmacist, Pharmacy Services Manager and Pharmacy Tech |
| Dental | Supervising Dentist, Dentist and Dental Assistant |
| Mental Health Clinician | Chief Psychologist, Senior Psychologist, Staff Psychologist and Social Worker |
| Psychiatrist | Chief Psychiatrist, Senior Psychiatrist, Staff Psychiatrist |

**- more -**

**Data Sources**   Data for this section of the Dashboard comes from the publicly-available Receiver's Turnaround Plan of Action Monthly Report (click here to see reports: http://www.cphcs.ca.gov/receiver_tri.aspx) and the following internal reports: Provider Productivity Tool, Dental Readiness Assessment Tool, Guardian Pharmacy Database, Health Care Appeals Report, and Mental Health Tracking System. The Provider Productivity Report uses a standardized methodology and is self-reported by institutions to the Dashboard monthly.  Human resources data is reported monthly on the Position Management Report.

---

*Data for this section of the Dashboard is updated monthly and generally reflects results from two months prior to the release of the Dashboard (e.g., if the Dashboard is released in June, the results in this section are generally from April), with the exception of the position authority and usage data.   Position authority and usage data is updated monthly and covers performance three months prior to the Dashboard release.*

---

\#



# Expenditures

**Overview**   While the delivery of adequate medical care is a primary purpose and goal of California Correctional Health Care Services (CCHCS), the organization must also demonstrate fiscal accountability to stakeholders and the public in its role as a government agency.  For the health care system to be sustainable under state control, services must be cost-effective.  Performance measures that evaluate expenditures help to ensure that appropriate resource management continues.

Because many improvement initiatives are chosen to improve not only the quality of care, but also the value of services, improvement initiatives usually affect cost-effectiveness.  Cost measures help to assess the impact of those improvement initiatives. For example, patients diagnosed with diabetes should receive regular medications and follow-up appointments with their primary care provider to closely monitor their disease. If a patient's condition becomes unstable due to a lapse in care, their health can deteriorate, which may require costly medical treatment at a hospital.  If institutions statewide are successful in improving diabetes care, there should be cost avoidance associated with specialty and inpatient services, among other expenses.

**Purpose**  Institutions use the reporting of expenditures relating to medical, dental, and mental health services to make management decisions about the allocation of resources, and effectiveness and efficiency of health care delivery.

**Specific Measures**   Expenditure data is aggregated and reported per fiscal year. Figures in this section represent average expenditures per inmate per month (following the "per member per month" reporting used by many managed care organizations). Table 1 below identifies the types of expenditures that are included in each area.

Table 1.

| Area | Type of Expenditure |
|------|---------------------|
| Direct Medical – Costs associated with direct medical care | • Civil service salaries & wages related to direct patient care, such as costs for nurses, physicians, and other classifications that provide direct patient care; benefits, temporary help, and overtime for institution-level civil service clinical staff<br>• Costs associated with facility operations, supplies, equipment for direct patient care<br>• Externally provided medical services, including: specialty services, emergency department, laboratory services, registry clinical staff<br>• Medical supplies used by health care staff such as syringes, gloves, etc. |
| Clinical Support – Costs for services that support direct patient care, like pharmacy staffing, laboratory services, telemedicine, inmate appeals, health records, transcription, and dictation | • Civil service salaries & wages related to clinical support services; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff<br>• Costs associated with facility operations, supplies, equipment for clinical support services |

**- more -**

Case 2:90-cv-00520-KJM-SCR    Document 4082    Filed 09/15/11    Page 282 of 321
RETURN TO DASHBOARD
Tell me about…Expenditures / Page 2

| Dental Program | Total expenses at institutions for dental services, including:<br>• Civil service salaries & wages related to dental care; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff<br>• Costs associated with facility operations, supplies, equipment for dental service delivery |
|---|---|
| Mental Health Program | Total expenses at institutions for mental health services, including:<br>• Civil service salaries & wages related to mental health services; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff<br>• Costs associated with facility operations, supplies, equipment for mental health patient care<br>• Medications for psychiatric conditions, excluding medication provided at community emergency department or hospital |
| Pharmacy | • All medications dispensed to inmates, excluding medication provided at community emergency department or hospital |
| Headquarters– Costs associated with administrative services, most located at headquarters, such as human resources, legal services, policy and risk management, and executive office support | • Civil service salaries & wages related to headquarters staff; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff<br>• Costs associated with facility operations, supplies, equipment for headquarters staff<br>• Administrative costs, such as costs for 19 major health care projects and information technology costs |

**Data Sources**  Data for this section of the Dashboard comes from the Business Information System (BIS).

> *Data for this section of the Dashboard is updated annually.*

#

*Tell me about….*

 **Other Patterns / Trends**

**Overview**   The measures found in this section are not benchmarked but they are of interest to management, relate to other measurements, and are considered important enough for regular monitoring.

**Purpose**  The metrics reported in Other Patterns and Trends provide supplemental data to support management decisions, and may be benchmarked in the future.

**Specific Measures**

- **Appeals per 1,000 inmates** indicate the rate of appeals submitted per 1,000 inmates. A high number of appeals may represent a break down in the medical services provided to inmates. Changes in policies or health care staff workload may contribute to spikes in appeals.

- **Suicide Watch Monthly Hours** indicate the total number of hours used for suicide watch during the month for all 33 adult institutions. Suicide watch hours may be reduced through clinically appropriate interventions that support patients through mental health crisis.

- **Prescriptions Per Member Per Month** are the average number of prescriptions per inmate per month, including refills, based on total prescriptions dispensed and the inmate population during that month. There are approximately 500,000 prescriptions that are filled per month between the 33 adult institutions. Health care services management and clinical leaders have offered continuing education, and focused training and select reports to providers in an effort to improve patient care through the proper use of medically necessary drugs and clinically appropriate interventions.

- **Directly Observed & Nurse Administered Prescriptions** identify the percentage of total prescriptions per month that are prescribed as directly observed (DOT) or nurse administered (NA) medications.  Institutions monitor DOT and NA medications because they are a significant driver of nurse and pharmacy workload, and may contribute to increases in the need for overtime or registry staffing.

- **Emergency Department Visits per 1,000 Inmates** count the number of trips to a community emergency department per 1,000 inmates per month. Emergency services require external resources and additional custody staff that result in higher-costs.  Timely treatment of patients with serious medical conditions and appropriate utilization management can reduce the need for outside emergency services.

- **Hospital Admissions per 1,000 Inmates** count the number of admissions to a community hospital per 1,000 inmates per month.  Timely treatment of patients with serious medical conditions and appropriate utilization management can reduce the need for community hospital services.

**- more -**

- **Health Care Appt. Missed Due to Custody** tracks health care appointments that were missed because of custody factors, such as lockdown or other problems moving an inmate from cell to yard clinic or specialist's office.

- **Deaths per 1,000 inmates** chart data for the most recent 4 years of inmate deaths. Board certified physicians or licensed mid-level providers review the care provided to a patient and complete a death review, separating each instance into one of four categories:
    - ✓ **Non-Preventable deaths**: In the judgment of the reviewer, the patient's death could not have been prevented or delayed by more optimum health care. The majority of deaths are not preventable based on the judgment of the independent physician reviewer.
    - ✓ **Possibly Preventable deaths**: In the judgment of the reviewer, better medical management or improvement in the system of care might have prevented or delayed the patient's death. Over the past few years, the number of possibly preventable deaths per 100,000 inmates has decreased.
    - ✓ **Likely Preventable deaths**: In the judgment of the reviewer, better medical management or improvement in the system of care would likely have prevented or delayed the patient's death. Over the past few years, the number of likely preventable deaths per 100,000 inmates has decreased.
    - ✓ **Suicide**: When an inmate takes their own life. CCHCS strives to avoid these events by training health care staff to identify and treat patients who show signs of physical, emotional, or mental distress. Suicides are also categorized in one of the three preventability categories above.

**Data Sources** Data for this section of the Dashboard comes from the Health Care Appeals Report, Fiscal Suicide Watch Tracking Database, Guardian Pharmacy Database, and the Census and Discharge Data Information System.

---

*Data for this section of the Dashboard is updated monthly and results usually reflect the month prior to release of the Dashboard, with the exception of the "Deaths per 100,000 Inmates" graph. The "Deaths per 100, 000 Inmates" graph is updated annually.*

---

#

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| MEDICAL PROGRAM INSPECTIONS | | | | | | | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| Overall Score | **Goal: >85% adherence** <br> High: >85% <br> Moderate:75%-85% <br> Low: <75% | X | X | X | X | The Office of the Inspector General (OIG) uses a series of "yes" (adherence) or "no" questions in 20 components of medical delivery (e.g., Chronic Care). Each inspection question is weighted and scored by calculating the percentage of "yes" answers for each question from all items sampled. That percentage is then multiplied by the question's weight to arrive at a weighted score. The total score is calculated by summing the number of weighted subject points earned and dividing that value by the overall number of weighted points possible. Reported percentages reflect the most recent OIG inspection results. See OIG site for details. | OIG Medical Inspection Results |
| Chronic Care | | | | X | X | Percentage adherence with standards for care and medication for inmate-patients with specific chronic care conditions (affecting functioning and prognosis for more than six months). Chronic care conditions examined include asthma, Warfarin (anticoagulation) therapy, diabetes, HIV (Human Immunodeficiency Virus), and hypertension. | |
| Clinical Services | | | | X | X | Percentage adherence with standards for access to primary health care services, focusing on recently received services from any prison facility or administrative segregation unit clinic, including sick call (episodic care), processes (doctor or nurse line), medication management, and nursing. | |
| Health Screening | | | | X | X | Percentage adherence with standards for new-arrival screening for health care conditions that require treatment monitoring, and continuity of care. | |
| Specialty Services | | | | X | X | Percentage adherence with standards for approval, denial, and scheduling of outside specialty services (e.g., physical therapy, oncology, surgery, and cardiology). | |
| Urgent Services | | | | X | X | Percentage adherence with standards for provision of care preceding and following an Inmate-patient visit to a community hospital or emergency department. | |
| Emergency Services | | | | X | X | Percentage adherence with standards for medical emergency response, focusing on "man/woman down" situations and adequacy of staff response to "man/woman down" emergency drills. | |
| Diagnostic Services | | | | X | X | Percentage adherence with standards for timely provision of radiology and laboratory services (e.g., X-ray, blood tests) and follow-up of clinically significant results. | |
| Access to Health Care Information | | | | X | X | Percentage adherence with standards for effective filing, storing, and retrieval of medical records and medical information. | |
| Preventive Services | | | | X | X | Percentage adherence with standards for providing cancer screening and influenza immunizations. | |
| All Other Components | | | | X | X | Range of percentage adherence with OIG-audited medical system standards not included in the categories above. | |

| Measure | Goal | | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|---|
| **DENTAL PROGRAM AUDIT** | | | | | | | | |
| Overall Score | Pass / Fail | | X | X | X | X | Average percentage adherence to standards in the Clinical Process, Patient Safety, and Quality of Care categories of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month results or six month trend, depending on view. | Dental Readiness Assessment Tool |
| Clinical Process | Pass: ≥75% / Fail: <75% | | | X | X | X | Percentage adherence to standards in the Clinical Process category of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month results or six month trend, depending on view. | |
| Patient Safety | Pass: ≥80% / Fail: <80% | | | X | X | X | Percentage adherence to standards in the Patient Safety category of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month results or six month trend, depending on view. | |
| Quality of Care | Pass: ≥90% / Fail: <90% | | | X | X | X | Percentage adherence to standards in the Quality of Care category of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month results or six month trend, depending on view. | |
| **MENTAL HEALTH SERVICES DELIVERY SYSTEM** | | | | | | | | |
| Contact Intervals | High: >90% / Moderate: 75%-90% / Low: <75% | | X | X | | | Percentage adherence with Mental Health Services Delivery System (MHSDS) areas, as measured by weekly contact events for inmate-patients in the MHSDS (including initial and routine Interdisciplinary Treatment Team (IDTT), psychiatrist, and primary clinician (PC) contact). Aggregated percentage adherence represents adherence to each contact type timeframe for each care program and housing placement. Reported percentages reflect the most recent month or six month trend, depending on view. | Mental Health Tracking System |
| Interdisciplinary Treatment Team (IDTT) | | | | | X | X | Percentage adherence to IDTT routine contact event timeframes. Reported percentages reflect the most recent month or six month trend, depending on view. | |
| Primary Clinician (PC) Contact | | | | | X | X | Percentage adherence to PC routine contact event timeframes. Reported percentages reflect the most recent month or six month trend, depending on view. | |
| Psychiatrist Contact | | | | | X | X | Percentage adherence to Psychiatrist contact event timeframes. Reported percentages reflect most recent month or six month trend, depending on view. | |
| Mental Health Referrals | | | | X | X | | Percentage adherence to timeframes for referral entry into MHSDS, as defined by the MHSDS Program Guide. Reported percentages reflect the most recent month or six month trend, depending on view. | |
| Level of Care Referrals | | | | X | X | | Percentage adherence to MHSDS Level of Care timeframes for Correctional Clinical Case Management System (CCCMS), Enhanced Outpatient Program (EOP), and Mental Health Crisis Beds (MHCB), as defined by the MHSDS Program Guide. Reported percentages reflect the most recent month or six month trend, depending on view. | |
| Mental Health Referrals | | | | | | X | Percentage adherence to mental health referral timeframes. Reported percentages reflect the most recent month or six month trend, depending on view. | |
| Level of Care Referrals | | | | | X | | Percentage adherence to Level of Care Referral (routine, urgent, emergent) timeframes. Reported percentages reflect the most recent month or six month trend, depending on view. | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---------|------|-----------|-------------------|-------------------|----------------------|------------|---------|
| **PREVENTION/DISEASE MANAGEMENT** | | | | | | | |
| **EFFECTIVENESS OF HEALTH CARE—COMMUNITY COMPARISON (NATIONAL MEDICAID, OR, IF UNAVAILABLE, NATIONAL COMMERCIAL OR VETERAN'S ADMINISTRATION)** | | | | | | | |
| **DIABETES** | | | | | | | |
| Appropriate Diabetes Care | High: >75th Community Percentile / Moderate:25th-75th Community Percentile / Low: <25th Community Percentile | X | | | | Composite percentage of diabetic inmate-patients continuously incarcerated for at least six months whose: most recent HbA1c was under control; LDL-C was under control; blood pressure was under control; and who received an annual eye exam, as defined below. Reported percentages reflect a comparison of the two most recent quarters. | Reference Laboratory Databases/ Guardian Pharmacy Database/Inmate Locator/Access Measure Audit Tool |
| Hemoglobin A1c Controlled (< 8%) | | | X | X | X | Percentage of diabetic inmate-patients continuously incarcerated for at least six months who received a Hemoglobin A1c (blood sugar) test within the preceding six months with a value less than eight percent. To achieve more precise comparability with other health systems, reported percentages reflect the percentage of diabetics with a HbA1c test value less than eight percent of those who were tested. Reported percentages reflect the most recent quarter or a comparison of the two most recent quarters, depending on view. | Reference Laboratory Databases/ Guardian Pharmacy Database/Inmate Locator |
| LDL-C Controlled (<100 mg/dL) | | | X | X | X | Percentage of diabetic inmate-patients continuously incarcerated for at least six months who received an low-density lipoprotein ("bad" cholesterol) test within the preceding 12 months with a value less than 100 mg/dL. To achieve more precise comparability with other health systems, reported percentages reflect the percentage of diabetics with an LDL-C test value less than 100 mg/dL of those who were tested. Reported percentages reflect the most recent quarter or a comparison of the two most recent quarters, depending on view. | |
| Screening or Treatment for Kidney Disease | | | X | X | X | Percentage of diabetic inmate-patients continuously incarcerated for at least six months who received a microalbumin (abnormal kidney function) test within the preceding 12 months or who were prescribed an angiotensin-converting enzyme inhibitor (ACEI) or angiotensin II receptor blocker (ARB) medication for prevention of further kidney damage. Reported percentages reflect the most recent quarter or a comparison of the two most recent quarters, depending on view. | |
| Blood Pressure Controlled (<130/80) | | | X | X | X | Percentage of a representative sample of diabetic inmate-patients continuously incarcerated for at least six months whose most recent blood pressure reading within the preceding three months was less than 130/80. Reported percentages reflect data from May through September 2010. | Access Measure Audit Tool |
| Annual Retinal Examinations | | | X | X | X | Percentage of a representative sample of diabetic inmate-patients continuously incarcerated for at least six months whose received a dilated retinal (eye) exam within the preceding 12 months. Reported percentages reflect data from May through September 2010. | |

## GLOSSARY

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **PREVENTION/DISEASE MANAGEMENT** ||||||||
| **EFFECTIVENESS OF HEALTH CARE—COMMUNITY COMPARISON (NATIONAL MEDICAID, OR, IF UNAVAILABLE, NATIONAL COMMERCIAL OR VETERAN'S ADMINISTRATION)** ||||||||
| **OTHER HEALTH CONDITIONS** ||||||||
| Appropriate Asthma Care | High: >75th Community Percentile / Moderate: 25th-75th Community Percentile / Low: <25th Community Percentile | X | X | X | X | Percentage of inmate-patients who were prescribed a short-acting beta agonist (SABA) or an inhaled corticosteroid (ICS) during a six month period among all inmate-patients prescribed two or more asthma medications during the same six month period. Reported percentages reflect the most recent six month period or a comparison of the two most recent six month periods, depending on view. | Guardian Pharmacy Database |
| Timely Colorectal Cancer Screening | | X | X | X | X | Percentage of inmate-patients 50-75 years of age continuously incarcerated for at least six months who received: a fecal occult blood test (FOBT) within the preceding12 months, a sigmoidoscopy within the preceding five years, or a colonoscopy within the preceding 10 years. Colonoscopy and sigmoidoscopy data is available for June 2008 and after. Please note that the current performance data includes patients 50-75 years of age, whereas the community standard includes patients 51-75 years of age. Reported percentages reflect the most recent six month period or a comparison of the two most recent six month periods, depending on view. | Reference Laboratory Databases/ Guardian Pharmacy Database/ Distributed Data Processing System |
| Timely Breast Cancer Screening | | X | X | X | X | Percentage of female inmate-patients 50-75 years of age continuously incarcerated for at least six months who received a mammogram within the preceding two years. Mammography data is available for June 2009 and after. Please note that the current performance data includes patients 50-75 years of age, whereas the community standard includes patients 42-69 years of age. Reported percentages reflect the most recent six month period or a comparison of the two most recent six month periods, depending on view. | |
| Therapeutic Anticoagulation | | X | X | X | X | Percentage of inmate-patients who were prescribed Warfarin anticoagulation therapy and achieved a therapeutic international normalizing ratio (INR) between 2 and 3.5 in the preceding 30 days. Reported percentages reflect the most recent six month period or a comparison of the two most recent six month periods, depending on view. | |
| **BASELINE AND INTERNAL GOALS** ||||||||
| HIV Screening | Goal: >85% adherence / High: >85% / Moderate: 75%-85% / Low: <75% | X | X | X | X | Percentage of newly arriving inmate-patients who were screened for Human Immunodeficiency Virus (HIV) within the preceding six months. Reported percentages reflect the most recent six month period or a comparison of the two most recent six month periods, depending on view. | Reference Laboratory Databases/ Inmate Locator |
| Potentially Avoidable Hospitalizations per 1,000 Inmates per Year | Goal: <2 / High : <2 / Moderate: 2-10 / Low: >10 | X | X | X | X | Rate of potentially avoidable hospitalizations per 1,000 inmate-patients per year based on the Agency for Healthcare Research and Quality (AHRQ) criteria for the following conditions: cellulitis, pneumonia, diabetes and related complications, asthma, chronic obstructive pulmonary disease (COPD), altered level of consciousness or seizure, and congestive heart failure. Reported rates reflect an annualized rate of the most recent six month period. | Third Party Administrator Claims |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| | | | | | | **RECEIVED TIMELY HEALTH CARE** | |
| Episodic Care by RN (with Symptoms) | **Goal: >85% adherence** | X | X | X | X | Percentage of inmate-patients who submitted a medical Health Care Service Request form indicating symptoms who were seen face-to-face by a nurse within one business day. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Access Measure Audit Tool |
| Primary Care Provider Episodic Care (Routine) | High: >85%  Moderate:75%-85%  Low: <75% | X | X | X | X | Percentage of inmate-patients who received a routine appointment with a primary care provider within 14 calendar days of a nurse referral. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Provider Chronic Care Visit | | X | X | X | X | Percentage of inmate-patients enrolled in the chronic care program who received an evaluation by a primary care provider as frequently as ordered but no more than 180 calendar days after their previous evaluation. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Specialist Evaluation (High Priority) | | X | X | X | X | Percentage of inmate-patients evaluated by a specialist within 14 calendar days of approval of a high priority referral. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Specialist Evaluation (Routine) | | X | X | X | X | Percentage of inmate-patients evaluated by a specialist within 90 calendar days of approval of a routine referral.  Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Provider Follow-Up (Routine and High Priority) | | X | | | | Percentage of inmate-patients who received a follow-up by a primary care provider within three business days of returning from a high priority specialty appointment or within 14 calendar days of returning from a routine specialty appointment. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Provider Follow-Up (High Priority Specialty) | | | X | X | X | Percentage of inmate-patients who received a follow-up by a primary care provider within three business days after returning from a high priority specialty appointment. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Provider Follow-Up (Routine Specialty) | | | X | X | X | Percentage of inmate-patients who received follow-up by a primary care provider within 14 calendar days after a routine specialty appointment. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Provider Follow-Up (Return from Higher Level of Care) | | X | X | X | X | Percentage of inmate-patients returning from a higher level of community care (a community hospital or emergency department) who received an evaluation by their primary care provider within five calendar days of return to the institution. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
|  | | | | | | **RECEIVED TIMELY HEALTH CARE** | |
| Medication | **Goal: >85% adherence** | X | X | X | | Composite percentage of the percentage of inmate-patients who received appropriate medications as defined below. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Chronic Care | High: >85% / Moderate:75%-85% / Low: <75% | | | | X | Percentage of inmate-patients enrolled in the chronic care program who received all prescribed chronic care medications in the last 90 calendar days. Reported percentages reflect the most recent month and a trend of the most recent six month period. | Access Measure Audit Tool |
| Return from Higher Level of Care | | | | | X | Percentage of inmate-patients returning from higher level of community care (a community hospital or emergency department) who received all prescribed medications within one business day. Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| New Arrivals and/or Intra-system Transfers | | | | | X | Percentage of newly arriving or intra-system transfer inmate-patients who received all medications previously prescribed within specified policy timeframes (one calendar day for newly arriving inmate-patients and one business day for intra-system transfers). Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| Health Care Appointment Missed Due to Custody | **Not Benchmarked** | X | X | | X | Percentage of all scheduled health care appointments missed due to custody factors. Reported percentages reflect the most recent month and a trend of the most recent six month period. | Health Care Access Report |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **UTILIZATION MANAGEMENT** | | | | | | | |
| **SPECIALTY SERVICES** | | | | | | | |
| Specialty Care Referrals per 1,000 Inmates | **Goal: <75** / High: <75 / Moderate:75-85 / Low: >85 | X | X | X | X | Average number of referrals for specialist consultation referrals submitted and approved per 1,000 inmate-patients per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | InterQual (Utilization Management Statewide Report/ Statewide Population Report |
| Specialty Appointments by Telemedicine | **Goal: >30%** / High: >30% / Moderate:25%-30% / Low: <25% | X | | | | Percentage of non-psychiatric specialist visits appropriate for telemedicine (i.e., non-procedural evaluation, management, or consultation) delivered via telemedicine services. Reported numbers reflect the most recent month and a trend of the most recent six month period. | Third Party Administrator |
| Actual Specialty Services Cost per Inmate per Month | **Not Benchmarked** | | X | X | X | Dollar cost of all non-psychiatric specialty services per inmate per month. Reported numbers reflect the most recent month and a trend of the most recent six month period. | Third Party Administrator |
| **COMMUNITY EMERGENCY DEPARTMENT AND HOSPITAL SERVICES** | | | | | | | |
| Average Number of Bed Days per 1,000 Inmates per Year | **Goal: <500** / High: <500 / Moderate:500-650 / Low: >650 | X | X | X | X | Average number of days spent occupying a clinic bed or community hospital bed per 1,000 inmates per year. Reported numbers reflect the most recent month and a trend of the most recent six month period. | Census and Discharge Data Information System (Utilization Management Statewide Report)/ Statewide Population Report/ Third Party Administrator |
| Administrative Bed Days per 1,000 Inmates per Year | **Goal: <2** / High: <2 / Moderate:2-10 / Low: >10 | X | X | X | X | Average number of potentially avoidable days spent occupying a community hospital bed (e.g., due to unavailability of Correctional Treatment Center beds) per 1,000 inmate-patients per year. Reported numbers reflect the most recent month and a trend of the most recent six month period. | |
| Actual Emergency Department Cost per Inmate per Month | **Not Benchmarked** | | X | X | X | Dollar cost of emergency department visits per 1,000 inmates per month. Reported costs reflect the most recent month and a trend of the most recent six month period. | Census and Discharge Data Information System/Statewide Population Report/ Third Party Administrator |
| Actual Inpatient Cost per Inmate per Month | | | X | X | X | Dollar cost of inpatient treatment services per 1,000 inmates per month. Reported costs reflect the most recent month and a trend of the most recent six month period. | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---------|------|-----------|-------------------|-------------------|----------------------|------------|---------|
| | |  | | | | **UTILIZATION MANAGEMENT** | |
| | | | | | | **MEDICATION SERVICES** | |
| Non-Formulary Usage (Composite) | **Not Benchmarked** | X | X | X | X | Percentage of all prescriptions filled that are not on the formulary. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Guardian Pharmacy Database/ Statewide Population Report |
| Non-Formulary (Non-Mental Health) | **Goal: <3%**  High: <3% | | | X | X | Percentage of all non-mental health prescriptions filled that are not on the formulary. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Non-Formulary (Mental Health) | Moderate:3%-5%  Low: >5% | | | X | X | Percentage of all mental health prescriptions filled that are not on the formulary. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Prescriptions per Inmate per Month (Composite) | | X | X | X | X | Average number of prescriptions dispensed per inmate per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Prescriptions per Inmate per Month (Non-Mental Health) | | | | X | X | Average number of non-mental health prescriptions dispensed per inmate per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Prescriptions per Inmate per Month (Mental Health) | | | | X | X | Average number of mental health prescriptions dispensed per inmate per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Cost of Prescriptions per Inmate per Month (Composite) | | | | X | X | Dollar cost of all prescriptions per inmate per month. Reported costs reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Cost of Prescriptions per Inmate per Month (Non-Mental Health) | | | | X | X | Dollar cost of all non-mental health prescriptions per inmate per month. Reported costs reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Cost of Prescriptions per Inmate per Month (Mental Health) | | | | X | X | Dollar cost of all mental health prescriptions per inmate per month. Reported costs reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **TURNOVER/WORKLOAD** | | | | | | | |
| **TURNOVER** | | | | | | | |
| Turnover Rate | Goal: <10% / High: <10% / Moderate:10%-20% / Low: >20% | X | X | X | | Percentage of voluntary staff separations from state employment displayed in the following categories: Primary Care Physicians (PCP), Nursing, Pharmacy, Dental, Psychiatrist, and Primary Mental Health Clinician. Reported rates reflect the most recent month. | Receiver's Turnaround Plan of Action Monthly Report |
| **WORKLOAD** | | | | | | | |
| Patient Encounters per Provider | Not Benchmarked | X | X | X | X | Average number of inmate-patients seen per Primary Care Provider (PCP) per normal-ized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Provider Productivity Tool |
| Prescriptions per Pharmacist | | X | X | X | X | Average number of prescriptions filled per Pharmacist per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Guardian Pharmacy Database |
| Prescriptions per Pharmacist Technician | | X | X | X | X | Average number of prescriptions dispensed per Pharmacist Technician per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Appeals Processed per Analyst | | X | X | X | X | Average number of patient health care appeals processed per analyst per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Health Care Appeals Report |
| Patient Encounters per Primary Mental Health Clinician | | X | X | X | X | Average number of inmate-patients seen per assigned primary mental health clinician (psychologist or social worker) per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Mental Health Tracking System |
| Patient Encounters per Psychiatrist | | X | X | X | X | Average number of inmate-patients seen per Psychiatrist per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| | | | | | | | |
| | | | | | | | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| | | | | **EXPENDITURES** | | | |
| | | | **HEALTH CARE EXPENDITURES FISCAL YEAR 2009/2010 PER INMATE PER MONTH** | | | | |
| Total | | X | | | | The per inmate per month sum of all fiscal year expenses for all health care program areas listed below. Reported expenditures reflect the most recent month. | |
| Direct Medical | | X | | | X | The per inmate per month sum of all fiscal year expenses for direct medical care, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Medical Supplies. Reported expenditures reflect the most recent month. | |
| Clinical Support | | X | | | | The per inmate per month sum of all fiscal year expenses for clinical support, including Personal Services and Operating Expenses. Reported expenditures reflect the most recent month. | |
| Dental | | X | | | X | The per inmate per month sum of all fiscal year expenses for dental program services, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Distributed Administration/Special Line Item. Reported expenditures reflect the most recent month. | Business Information System (BIS) |
| Mental Health | | X | | | X | The per inmate per month sum of all fiscal year expenses for mental health program services, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Distributed Administration/Special Line Item. Reported expenditures reflect the most recent month. | |
| Pharmacy | | X | | | X | The per inmate per month sum of all fiscal year expenses for pharmacy services, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Distributed Administration/Special Line Item. Reported expenditures reflect the most recent month. | |
| Headquarters | Not Benchmarked | X | | | | The per inmate per month sum of all fiscal year expenses for headquarters operations, including Personal Services, Information Technology (IT), Facility Operations/Leasing and One Time Administration Costs. Reported expenditures reflect the most recent month. | |
| Actual Cost per Inmate per Month | | X | | | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for the program areas listed below. Reported costs reflect the most recent month. | |
| Actual Provider Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for medical primary care providers. Reported scores reflect the most recent month. | |
| Actual Nursing Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for nursing services. Reported costs reflect the most recent month. | |
| Actual Pharmacy Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for pharmacy services. Reported costs reflect the most recent month. | Management Information Retrieval System (MIRS) |
| Actual Dental Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for dental services. Reported costs reflect the most recent month. | |
| Actual Primary Mental Health Clinician Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for primary mental health clinician services. Reported costs reflect the most recent month. | |
| Actual Psychiatrist Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for psychiatrist services. Reported costs reflect the most recent month. | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| | | | | | | **EXPENDITURES** | |
| | | | | | | **POSITION AUTHORIZATION AND USAGE** | |
| Position Categories | Not Benchmarked | X | | | | *Provider*— Receiver's Medical Executive, Chief Medical Officer, Chief Physician & Surgeon (P&S), Physician and Surgeon, Physician Assistant and Nurse Practitioner<br>*Nursing*—Receiver's Nurse Executive, Supervising Registered Nurse, Registered Nurse, Licensed Vocational Nurse, Certified Nursing Assistant, Psychiatric Technician<br>*Pharmacy*—Pharmacist, Pharmacy Services Manager and Pharmacy Tech<br>*Dental*—Supervising Dentist, Dentist and Dental Assistant<br>*Primary Mental Health Clinician*—Psychologist, Social Worker, or Psychiatrist | Position Management Report |
| Provider, Nursing, Pharmacy, Dental, Primary Mental Health Clinician, and Psychiatrist FTE | | X | | | | *Full Time Equivalents (FTE)*—Measures one full calendar year of state employee paid employment, or the equivalent of 2,088 hours (the number of average available work hours in a year). A staff month is equivalent to 174 hours (the average available work hours in a month).<br>*Authority*— Ongoing positions approved in the budget of the preceding year (excepting positions abolished because of continued, extended vacancy). Details about authorized positions by classification can be found in the Salaries and Wages Supplement for state organizations.<br>*Filled Positions*— The monthly FTE for filled position hours.<br>*Overtime FTE (OT FTE)* —The monthly FTE overtime hours.<br>*Registry FTE*—The monthly FTE for contract labor hours.<br>Reported scores reflect the most recent month. | Position Management Report |
| Actual Staff per 1,000 Inmates | | | | X | X | Number of current FTE staff per 1,000 inmates for each provider category (as described above). Reported numbers reflect the most recent month and a trend of the most recent six month period. | |
| Budgeted Staff per 1,000 Inmates | | | | X | X | Number of FTE staff positions budgeted per 1,000 inmates for each provider category. Reported numbers reflect the most recent month and a trend of the most recent six month period. | |
| Percentage Vacant | | | | X | X | Percentage of FTE staff positions that are currently vacant for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| Variance between Actual/Budgeted | | | | X | X | Percentage difference between the number of budgeted FTE positions and the number of actual staff positions for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| Cost per Inmate per Month | | | | X | X | Dollar cost per inmate per month of health care staffing for each provider category. Reported costs reflect the most recent month and a trend of the most recent six month period. | MIRS Report |
| Percentage Overtime | | | | X | X | Percentage of per inmate per month cost identified as overtime staffing for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| Percentage Registry | | | | X | X | Percentage of per inmate per month cost identified as registry staffing for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six month period. | |

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **OTHER PATTERNS AND TRENDS** | | | | | | | |
| Appeals per 1,000 Inmates | | X | X | X | X | Average number of appeals received (formal and informal) per 1,000 inmates per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Health Care Appeals Report/ Statewide Population Report |
| Mental Health High Utilizers per 1,000 Inmates | | X | X | X | X | Number of inmate-patients with two or more mental health-related placements/admissions to Suicide Watch, Outpatient Housing Unit, Mental Health Crisis Bed or Intermediate Care Facility per 1,000 inmates per month. | Suicide Watch Fiscal Logs, Health Care Placement and Oversight Program, Census and Discharge Data Information |
| Prescriptions per Inmate | **Not Benchmarked** | X | X | X | X | Average number of prescriptions, including refills, dispensed per inmate per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Guardian Pharmacy Database/ Statewide Population Report |
| Directly Observed & Nurse Administered Prescriptions | | X | X | X | X | Percentage of all dispensed prescriptions classified as directly observed or nurse administered. Reported percentages reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Guardian Pharmacy Database |
| Emergency Department Visits per 1,000 Inmates | | X | X | X | X | Average number of community emergency department admissions per 1,000 inmates per month. Six months of data and trend line. Reported rates reflect the most recent month and a trend of the most recent six month period. | Census and Discharge Data Information System/ Statewide Population Report |
| Hospital Admissions per 1,000 Inmates | | X | X | X | X | Average number of community hospital admissions per 1,000 inmates per month. Reported rates reflect the most recent month and a trend of the most recent six month period. | Census and Discharge Data Information System/ Statewide Population Report |
| Deaths per 100,000 Inmates per Year | | X | | X | | Annual death rate per 100,000 inmates per year in the following categories: non-preventable deaths, possibly preventable deaths, likely preventable deaths, and suicides. Reported rates reflect the most recent month and a trend of the most recent six month period. | Annual Analysis of Inmate Death Reviews/Statewide Population Report |

RETURN TO DASHBOARD

*Tell me about….*



**Benchmarks**

**Overview**    The Statewide Health Care Services Dashboard includes multiple measures that are benchmarked – ranked and color-coded to make it easy to see whether California Correctional Health Care Services (CCHCS) has achieved a particular level of performance.  This is a common strategy used in dashboards to allow viewers to get an overall sense of organizational performance across multiple categories at a glance.

To arrive at benchmarks for the measures in "Prevention / Disease Management," CCHCS reviews comparative data from other health care organizations, such as Medicaid managed care plans, reported in the Healthcare Effectiveness Data and Information Set (HEDIS), as well as past CCHCS performance. Under HEDIS, the performance of all participating health care organizations on a particular measure is reported by percentile.  CCHCS uses these percentiles to set statewide performance standards for prevention and disease management.  CCHCS receives a score of "high adherence" when the organization meets or exceeds the 75th percentile of what was reported for Medicaid organizations. Statewide performance is considered at low adherence when it is below the 25th percentile.  When Medicaid information is not available, CCHCS executives refer to other community groups, such as commercial health plans or the Department of Veteran's Affairs for comparative data to inform benchmarking.

For some measures, particularly those linked to policy compliance, CCHCS works from internal benchmarks.  Measures on the Statewide Health Care Services Dashboard linked to *Plata* policies, such as many of those in the "Received Timely Health Care," carry an 85% objective in order to be coded green color.

All performance benchmarks are set for program improvement purposes, and do not necessarily reflect a determination of community standards of care or constitutional levels of care.

Once performance improvement objectives have been set, a three-part scale is assigned to rank statewide performance:

| HIGH ADHERENCE | MODERATE ADHERENCE | LOW ADHERENCE |
|:---:|:---:|:---:|

**- more -**

Tell me about…Benchmarks / Page 2

"Adherence" refers to compliance with a statewide standard or policy. "High adherence," for example, means that statewide performance meets or exceeds the standard or policy requirement expressed in the performance measure.

There are a number of measures included in the Dashboard that are not benchmarked. These measures, many of which can be found under "Other Patterns/Trends," are not associated with a particular performance objective, but provide useful information that managers can monitor to better understand how well services are functioning and how well resources are being used.

**Purpose**   The color-coded benchmarking system reminds managers at headquarters and institutions of current performance objectives and makes it visually simple for health care staff to assess progress.

**Specific Measures**   All of the measures in the following dashboard categories have an affiliated performance objective and are benchmarked accordingly:

- Medical Program Inspections (OIG)
- Prevention/Disease Management
- Received Timely Health Care
- Utilization Management
- Turnover/Workload (turnover measures only)

#

# APPENDIX 7

California Prison Health Care Services
# Monitoring and Improving Asthma Care

California Prison Health Care Services

# Asthma Performance Report

*An analysis of patients on Asthma medication from October 2010 - March 2011 Report Issued May 2011*

## Table of Contents

Introduction ……………………………………………………………………...…… 1

Data Sources and Methodology ………………………………………………..……. 4

Major Findings ……………………………………………………………………...... 5

Recommendations …………………………………………………………………. 6

Findings by Category ………………………………………………………………… 10

    Prevalence of Persistent Asthma …………………………………..…………..…… 10

    Ratio of SABA : ICS …………………………………...…………..…….…..…. 11

    Persistent Asthma Patients Receiving Appropriate Asthma Therapy ………………... 12

Appendix …………………………………...…………..………………………………. 13

California Correctional Health Care Services

# Asthma Performance Report

*An analysis of patients on Asthma medication from October 2010 - March 2011*
*Report Issued May 2011*

## Introduction

Within the California prison system, more than one in ten male inmates (approximately 12 percent) are prescribed medications commonly used to treat asthma; the number of female inmates taking asthma medications is one in five (about 21 percent). By comparison, the prevalence of asthma among all Californians is lower: 5.2 percent for men and 9.8 percent for women.[1] Nationally, the estimated prevalence of asthma among prison and jail inmates is 8.5 percent.[2]

Asthma is a chronic respiratory disease characterized by inflammation of the airways and lungs. Common symptoms include coughing, wheezing, difficulty breathing, and chest tightness; asthma can be triggered by factors such as exercise or allergies. Some patients with asthma have intermittent asthma, which results in minimal interference with daily activities. A subset of patients with asthma is diagnosed with **persistent asthma**, the more serious form of the disease. Patients with persistent asthma experience symptoms on a regular basis, as often as daily, and are at greater risk for a severe asthma attack, which may require repeated hospitalizations and may be life-threatening. Asthma remains the 6th leading cause of potentially avoidable Emergency Department visits and hospitalizations in the California prison system.

To improve outcomes for patients with asthma and enhance the quality and cost-effectiveness of treatment, California Correctional Health Care Services (CCHCS) issued guidelines for asthma treatment, based upon the National Institutes of Health recommendations from 2007.[3] CCHCS treatment guidelines require the provider to 1) classify the severity of the patient's asthma and 2) determine whether the patient's asthma is under control. Asthma therapy is initiated and adjusted in a step-wise fashion.

---

[1] California Department of Public Health, *The Burden of Asthma in California*, 2007, http://www.cdph.ca.gov/programs/CABreathing/Pages/default.aspx
[2] National Commission on Correctional Health Care for the United States Congress, *The Health Status of Soon-to-Be-Released Inmates,* 2002, http://www.ncchc.org/pubs/pubs_stbr.html
[3] Guidelines are derived from the National Asthma Education and Prevention Program (NAEPP) 2007 clinical practice guidelines. NAEPP is coordinated by the National Heart, Lung, and Blood Institute, one of the National Institutes of Health, and its guidelines are referenced by the American Thoracic Society, The Institute for Clinical Systems Improvement, and American College of Allergy, Asthma and Immunology.

The treatment of patients with persistent asthma centers around the use of inhaled corticosteroid (ICS) medications on a regular basis to control the underlying inflammation and prevent asthma attacks.[4] Short acting beta agonist (SABA) medications are to be used only as needed, as a rescue inhaler.

Use of ICS therapy is associated with cost avoidance. When patients' asthma is well-controlled with ICS maintenance medication, they have fewer avoidable Emergency Room visits and community hospital admissions. It is estimated that ICS use reduces expenditures by $180 per patient per year.[5] Because ICS use is associated with positive patient outcomes, many health care organizations and agencies that support health care quality, such as the National Committee for Quality Assurance, monitor ICS use as a means of assessing the quality of asthma care.

In 2010, CCHCS began monitoring ICS prescribing for all asthma patients as part of its annual performance improvement objectives. The initial performance objectives were:

- The ratio of short-acting beta agonist (SABA) to inhaled corticosteroid (ICS) prescription for asthmatic patients will be less than 2:1.

In 2011, CCHCS reviewed performance data from other health care organizations, such as the national Healthcare Effectiveness Data and Information Set (HEDIS) and national Medicaid managed care plans, and, for better comparability, revised the performance objectives for asthma care based on HEDIS methodology, which focuses on ICS and SABA prescribing for patients with **persistent** asthma. (See Methodology.) Table I in the Appendix is a summary of comparative data from other health care organizations that was considered in updating this performance measure.

The 2011 performance objective for asthma care is as follows:

> By December 31, 2011, greater than 85% of patients with **persistent** asthma will be prescribed an inhaled corticosteroid.

In addition to the above performance objective, CCHCS will continue to track the SABA to ICS prescribing ratio. This measure provides additional information that should be reviewed in conjunction with the performance objective data. The National Commission on Correctional Health Care Asthma Guidelines (2009) states:

> Because asthma is a chronic inflammatory disease rather than one characterized solely by "reactive airways," the use of ICS is an important cornerstone of treatment. Historically, in correctional settings as well as other health care settings, the overprescribing and overuse of SABA agents has been a problem both in the stable setting when ICS should be prescribed and in the urgent care setting when a 5- to 10-day course of burst (rather than taper) oral steroids should be prescribed.

---

[4] Inhaled corticosteroids are generally not indicated for patients with true exercise-induced or intermittent asthma. At the same time, patients who meet the definition of either exercise-induced or intermittent asthma by definition should not be using large amounts of SABA medication.
[5] J Allergy Clin Immunol 2003;112:1229-36

Currently there is no standard benchmark for the comparison of SABA prescribing to ICS prescribing. However, the ratio between SABA and ICS is recommended as one quality measure to monitor at a population level over time. This ratio typically should not exceed 2 SABA to 1 ICS at an institution and provider or team level.

CCHCS will also begin to actively monitor use of long-acting beta agonists (LABAs). The United States Food and Drug Administration (FDA) published a warning in February 2010 stating that long-acting beta agonists (LABAs) should never be used alone in the treatment of asthma in children or adults.[6] In addition, CCHCS will review use of medications that combine LABA and ICS, such as Advair, to ensure expensive combination therapies have been initiated per guidelines and after the provider has first tried use of an ICS alone.

This report is the third performance report addressing the treatment of asthma within the California prison system. The purpose of this report is to evaluate progress toward meeting the 2011 performance objective for asthma care and provide institution health care staff with information to improve identification and management of patients with asthma.

The 3rd Asthma Performance Report is one component in a broader statewide initiative that includes decision support tools for primary care teams and staff development activities. Specifically, CCHCS has disseminated treatment guidelines (the Asthma Care Guide – revised May 2011) with treatment objectives, medication information, treatment algorithms, and patient self-management materials, and a Quality of Care Review Tool was developed to help providers review patient encounters and determine whether the care provided was consistent with CCHCS guidelines. Effective April 2010, physician supervisors began chart reviews of asthma patients to assess the quality of care using the Review Tool, and report findings. In addition, CCHCS will be providing statewide continuing medical education (CME) sessions on asthma care for primary care teams this summer.

Throughout these decision support tools and staff development activities, three main treatment strategies are emphasized:

- Avoid overuse of SABA inhalers through active tracking of SABA use by each patient and evaluating patients with unexpectedly high usage.

- Avoid underuse of ICS inhalers by appropriately identifying patients with persistent asthma and using an ICS as clinically indicated, per NIH guidelines.

- Use oral corticosteroids in the treatment of acute asthma exacerbations.

The results from the first two performance reports are summarized in Table 2 of the Appendix. A follow-up report will be issued in six months.

---

[6] The FDA states, "These new requirements are based on FDA analyses of clinical trials showing that use of these long-acting medicines is associated with an increased risk of severe worsening of asthma symptoms, leading to hospitalization in both children and adults and death in some patients with asthma. The drugs involved include the single agent products Serevent and Foradil and combination medications Advair and Symbicort that also contain inhaled corticosteroids."

# Data Sources and Methodology

Guardian Pharmacy data and Distributed Data Processing System (DDPS) Inmate Locator Database information from October 2010 through March 2011 were used to identify patients who met the HEDIS definition of **persistent** asthma (see first bullet below). In addition, patients under 40 years of age using two or more anticholinergic inhalers were identified, as it is more likely these patients have asthma rather than Chronic Obstructive Pulmonary Disease (COPD).  Please see second bullet below. This search identified patients with (probable) persistent asthma statewide and by facility.

For the purposes of this report, a California prison inmate was identified as having persistent asthma if he or she had been incarcerated for at least six months and met one of the following criteria:

- Age 18-49 years and received two or more asthma-related inhalers: SABA/ICS/LABA or a combination within the preceding six months
- Under age 40 years and received two or more "asthma-related" or anticholinergic (short or long acting) inhalers. (CCHCS selected out young patients on anticholinergic inhalers alone, as they are more likely to have asthma than COPD.)

In determining the percentage of patients who had received an ICS medication, institutions were considered to have satisfied the measure if a patient with persistent asthma had received at least one ICS inhaler within a six-month period.  In both calculating the percentage of patients who had received an ICS medication and calculating each institution's SABA to ICS prescribing ratio, CCHCS excluded patients who did not meet the definition of persistent asthmatic outlined above.

Provider prescribing lists will be provided with this report to identify providers who had more than 200 prescriptions of asthma inhalers in the past six months and whose SABA to ICS prescription ratio was greater than 2:1.

Note:  It was determined that a few institutions are using an albuterol inhaler which contains 60 actuations rather than the more common 200 actuations.  In this analysis, the smaller-dose inhalers were assigned a relative weight of 0.33 to ensure that SABA inhaler use was not inflated inappropriately when the smaller-dose inhalers were more frequently dispensed.

Steps have been taken to exclude COPD patients from this analysis.  It is possible that some patients with COPD were included in this analysis and in patient lists because these patients are prescribed some of the same medications used to treat patients with asthma.  Later in 2011, CCHCS will conduct a separate analysis of COPD patients, as this condition is also a common cause for potentially avoidable hospitalizations.

## Major Findings

- SABA inhalers are likely over-prescribed and over-dispensed within the California prison system, evidenced by both the much higher percentage of patients in the system taking asthma medications versus other correctional and non-correctional health care environments, and the large proportion of inmates who have had 4 or more SABA canisters dispensed in the past six months.

- Statewide, 25 percent of inmates that met the criteria for persistent asthma had four or more prescriptions for a SABA inhaler in the past six months.  At roughly 200 actuations or "puffs" per canister, this equates to patients using  four or more puffs  per day.  Refer to Figure 1 below and Table 3 in the Appendix.

Figure 1



- Approximately 8.4 percent or 8,400 of 100,000 inmates met the criteria for persistent asthma (Figure 2).

- There was considerable variation in the percentage of patients meeting the criteria for persistent asthma among the institutions – a range of 2 percent to 16 percent (Figure 2).

- The statewide average for the ratio of SABA to ICS prescribing is 1.4:1 (Figure 3).

- The statewide average for the percent of patients who met the criteria for persistent asthma and had appropriately received an ICS was 65 percent, well below the CCHCS statewide goal of greater than 85 percent, and below the 25th percentile of performance for national Medicaid health plans (Figure 4).

# Recommendations

## Managers and Supervisors

1. **Distribute this Report Widely.**  Disseminate this report and discuss the findings at the Quality Management Committee and Pharmacy and Therapeutics Committee, and with primary care team members during different forums.

2. **Ensure that Primary Care Teams Have Access to Tools for Improving Asthma Care.** CCHCS has issued both patient lists and clinical guidelines to promote improvements in asthma care.  Ensure primary care teams are aware that these tools are available on the Intranet for access in clinic.  Post hard copies of clinical guidelines at clinic sites for easy reference.

   - There is an Asthma Patient List (registry) available which will be updated monthly. Please click here to access the **Patient Lists**.

   - CCHCS has updated the **Asthma Care Guide** to remind primary care teams of asthma treatment guidelines and promote improvements in patient outcomes.  The Asthma Care Guide offers a summary of current guidelines with medication information, treatment algorithms and patient education materials.  Please click here to access the updated **Asthma Care Guide**.

3. **Reinforce the Important Messages about Asthma Treatment with Clinical Staff.**  Use forums such as weekly provider meetings, primary care team meetings, nursing staff meetings, and continuing education sessions to educate primary care team members about CCHCS guidelines for asthma care.  In particular, remind them of the following:

   - Avoid underuse of ICS.  ICS is generally indicated for a patient with persistent asthma.

   - Avoid overuse of SABA.   Per NIH guidelines, a patient under good control would use approximately one SABA inhaler per year (200 puffs per inhaler, about 4 puffs per week).

   - Avoid use of LABA without ICS per the FDA warning, and optimize ICS use before adding LABA.  Use a LABA/ICS combination inhaler only in patients with severe persistent asthma who have not responded to high-dose ICS therapy.

   The Appendix provides more specific language that clinical managers or meeting facilitators might use in communicating these messages to providers.

4. **Conduct Routine Practice Reviews Using the Asthma Quality of Care Review Tool.**  The Asthma Quality of Care Review Tool is a one-page document that can be used during chart reviews to determine whether the care provided during a specific patient encounter aligned with CCHCS and national guidelines.   During weekly provider meetings, have providers use this tool for self-assessment or employ it to guide case conferences.   Please click here to access the **Asthma Quality of Care Review Tool**.

5. **Review Provider Prescribing Profiles with Provider Staff.**  CCHCS has developed provider prescribing lists that identify providers who had more than 200 prescriptions of asthma inhalers in the past 6 months and whose SABA to ICS prescription ratio was 2:1 or higher.  If a provider at your

institution appears on this list, meet with the provider to review their prescribing pattern.  Providers that work in a Reception Center setting may have a higher number of prescriptions than average, but these providers should still show a ratio of SABA:ICS prescribing at less than 2:1, since patients new to our system with persistent asthma needing a SABA inhaler would be expected to also need their ICS inhaler prescribed.

6. **Notify Primary Care Teams about the Asthma Update CME Session.**  A CME session will be offered in July 2011 for health care staff to facilitate local staff development activities. Physician managers should use the training presentation to provide education and development of staff in assessing and providing appropriate care for patients with persistent asthma.

7. **Establish a Quality Improvement Team to Improve Asthma Care.**   Assign a Quality Improvement Team with representation from nursing, pharmacy, medical, custody, and other areas to develop initiatives to improve asthma care that might be tested and potentially implemented institution-wide.  Some institution have implemented initiatives such as:

   - A Metered-Dose Inhaler (MDI) exchange, requiring that an empty canister be turned in whenever an asthma inhaler is refilled, which can reduce the risk of hoarding and decrease waste.

   - Extending the "expiration date" of an albuterol prescription to avoid confiscation by custody before the canister has been emptied.  (If a prescription is written for "x 90 days," the label on the inhaler will specify a "stop date" or expiration date of 90 days.  Because patients are not to have expired medications, the inhaler may be retrieved before it is fully used).

   - Developing a tracking mechanism to monitor SABA refills and routinely notify providers when a patient exceeds defined refill limits.

   - Partnering with custody staff to ensure that correctional officers and health care staff involved in inmate transfers are informed of the policy relative to inhalers.  Per policy, inmates transferring from one institution to another, or transferring to an administrative segregation unit, are allowed to keep their inhalers with them during transit.  Correctional officers unfamiliar with this policy may retrieve inhalers along with other medications, which could result in unnecessary refills of inhalers and potential gaps in medication for asthmatic inmates.

8. **Encourage Primary Care Teams to Follow the Panel Management Steps Below.**  The following section outlines a process Primary Care Teams can use to regularly monitor and manage asthma patients.  Ensure that all Primary Care Teams are aware of this proposed process and encourage them to adopt these steps to improve asthma outcomes.

## Primary Care Teams – Panel Management and Patient Care

1. **Review Patient Lists During Primary Care Team Huddles on a Regular Basis.**  At least monthly, meet and review the Asthma Patient List to monitor the status of patients assigned to the Primary Care Team's panel.  (The Asthma Patient List, like most patient lists, is updated and released on the fourth Wednesday of each month.)

2. **Identify and Discuss Patients with Red or Orange Flags.**  CCHCS has provided each institution with a list of all patients on asthma medications, with flags (highlighting in red or orange) for patients who have:

   - Received more than 2 SABA inhalers within a six-month period (canisters providing 60 puffs were weighted 0.33), and have not been dispensed an ICS inhaler.

   - Patients with 4 or more SABA inhaler refills in the past six months are highlighted in orange.

   - A SABA to ICS ratio of greater than 2:1.

   - Been prescribed a LABA without an ICS.

   Discuss these patients among team members to find out if any of these patients were recently evaluated in the Triage and Treatment Area (TTA) or sent out to the community hospital for treatments.  The Licensed Vocational Nurse (LVN) staff who administer medications and deliver inhalers to patients may have additional information.

   Please click here to access the **Patient Lists**.

3. **Schedule Patients with Red or Orange Flags for Evaluation.**  Arrange clinical encounters during which the following activities may occur:

   Primary Care Provider:
   - Reassess patients who have received two or more SABA inhalers in the past six months without an ICS prescription should be reassessed to determine if they indeed have persistent asthma and need an ICS.  If the assessment determines that the patient actually has exercise-induced or intermittent asthma, then it would be important to determine the reasons for frequent requests for SABA refills.  See the Appendix for important messages providers should consider when evaluating asthma patients.
   - Evaluate the patient's inhaler technique to ensure effective administration of medication. For patients with poor inhaler technique or unexplained poor asthma control, consider use of a spacer device with prescribed inhalers.  **In November 2008, CCHCS and the Division of Adult Institutions issued a joint memorandum to the field authorizing use of specific spacer and peak flow meter equipment for asthma patients.**  (Please see the Appendix for a copy of this memorandum.)
   - Provide patient education and work with the patient to develop a self-management plan. See the Asthma Care Guide for handouts and forms that might be used during these activities.

Registered Nurse:

- Evaluate the patient's inhaler technique to ensure effective administration of medication. The Asthma Care Guide has been updated to provide patient education handouts relative to proper inhaler and spacer use. Provide those handouts to each patient during encounters for asthma care.
- Provide patient education. Train patients in the proper use of inhalers to optimize medication administration, or consider group education sessions (with peer educators, if available).
- Monitor the patient's progress towards objectives in the patient's self-management plan and provide feedback. See the Asthma Care Guide for handouts and forms that might be used to support these activities.

## Findings by Category

### Patients Meeting the Criteria for Persistent Asthma

- Statewide, there were 8,400 patients age 18 to 49 who met the criteria for probable persistent asthma diagnosis, about **8.4 percent of the eligible inmate population**. Please see Figure 2 below and Appendix Table 4.

- The two institutions which support Fire Camps, CCC and SCC, had particularly low rates of persistent asthmatic patients, at 2.2 percent and 3.2 percent, respectively.

- One of the three women's institutions, CCWF, had particularly high rates of patients meeting the prescribing criteria for persistent asthma at 16.5 percent. The other two women's prisons, CIW and VSPW, were closer to the statewide average at 10 percent and 9.9 percent, respectively.

- In addition to CCWF, CMF and SAC have at least 50 percent more patients who met the criteria for persistent asthma, related in part to the high volume of patients prescribed SABA inhalers over a six month period.

**Note: Patients who received two or more dispenses of SABA inhalers may artificially inflate the number of patients who meet the criteria for persistent asthma based on HEDIS methodology.**

Figure 2



## Ratio of SABA to ICS Medications

- The statewide average ratio of SABA to ICS medications is 1.4:1, which is similar to the 1.43:1 ratio of April through Sept 2010. Please see Figure 3 below and Appendix Table 5.

- Institutions with the lowest (desired) ratio include CMC (0.5:1), VSPW (0.5:1), and SVSP (0.6:1).

- Three institutions had a SABA to ICS prescribing ratio of 2:1 or greater, including WSP (2.6:1), CIW (2.2:1), and CEN (2.2:1).

Most institutions with the higher SABA to ICS ratios had more than one provider identified with greater than 200 dispenses of asthma inhalers and a SABA to ICS ratio of greater than 2:1.

Note: The ratio provided represents data of patients housed at a particular institution during the six-month period, so does not represent prescribing practices from other institutions. Patients not at an institution for at least six months are included in the large "Transit" category below.

Figure 3.



## Patients with Persistent Asthma Who Receive Appropriate Asthma Therapy

- Statewide average of patients receiving "appropriate asthma therapy" (defined as dispensed at least one ICS during the six-month measurement period) equaled 65 percent. Please see Figure 4 below and Appendix Table 6.

- Institutions with the best performance included VSPW (95 percent), SVSP (94 percent), and CMC (86 percent). All of these institutions met the performance objectives of 85 percent or more patients with persistent asthma receiving appropriate therapy. [7]

- Institutions with the lowest performance included **PBSP (46 percent)** and WSP (48 percent).

Figure 4.



---

[7] CMC has a policy of "requiring" that a SABA inhaler given to an asthmatic should last at least two months. This is included in the sig by the pharmacist unless the provider specifies otherwise. If a patient requests a refill sooner, he is evaluated by a provider that same day to determine why he has used so much SABA in such a short time.

# Appendix

## Comparative Data

As noted in the statewide memo April 1, 2011 (Public Dashboard Release and Disease Management/Prevention Benchmarks) the CCHCS benchmarks have been redefined to mirror the percentile ranking from the HEDIS and other publically available sources. Where available the national Medicaid managed care plans are the "community" upon which our benchmarks are based.

Table 1:  Performance Data from CCHCS and Other Healthcare Organizations Regarding ICS Prescribing

| Measure | CCHCS Current | Community 75th Percentile | Community 25th Percentile | Medi-Cal Managed Care (2008) | National Medicaid (2009) |
|---|---|---|---|---|---|
| Appropriate Asthma Medication (ICS) | 62% | 89.1% | 83.8% | 88.6% | 86.0% |

## CCHCS Performance Data From This and Previous Asthma Reports

Table 2:  Asthma Performance Data from This Report and Previous Reports

| Time Period | Statewide ratio SABA:ICS **All** Asthma Patients | Statewide ratio SABA:ICS **Persistent*** Asthma Patients | Percentage of **All** Asthma patients receiving ICS inhaler | Percentage of **Persistent*** Asthma patients receiving ICS inhaler |
|---|---|---|---|---|
| November 2009 – January 2010 | 2:1 | | | |
| June 2010 – August 2010 | 1.75:1 | | 50% | |
| April 2010 – Sept 2010 | | 1.43:1 | | 63% |

* California prison inmates identified as persistent asthmatics were either:
- Age 18-49 years, who, in 6-months period of incarceration, have received two or more asthma-related inhalers: SABA/ICS/LABA or a combination (HEDIS definition).
- Under age 40 years who, in a six-month period of incarceration, have received two or more "asthma-related" or anticholinergic (short or long acting) inhalers. (CCHCS selected out young patients on anticholinergic inhalers alone, as they are more likely to have asthma than COPD.)

STATE OF CALIFORNIA
PRISON HEALTH CARE SERVICES



# Memorandum

| Date | : | NOV 2 0 2008 |

To      :   Associate Directors, Division of Adult Institutions
            Institution Wardens
            Regional Medical Directors
            Regional Directors of Nursing
            Health Care Regional Administrators
            Chief Medical Officers
            Health Care Managers
            Directors of Nursing

Subject   :   HEALTH CARE APPLIANCES FOR CHRONIC DISEASE MANAGEMENT

Inmates identified through the chronic disease management program as requiring specific health care appliances such as aero-chamber spacers and peak flow meters are authorized to keep these appliances in their possession. Health Care clinicians will document the requirement on a CDCR 128-C, Medical/Dental/Psychiatric Chrono.

The **AeroChamber-Plus manufactured by Monaghan Medical Corporation, item #79710** has been reviewed and is recommended for use in all Adult institutions. **The Pocket Peak Teleflex Medical reference # 1801 50-720 LPM Bar Code #65845 01801** has been reviewed and recommended for use in all adult institutions.

When a patient requests a replacement of either a holding chamber or a peak flow meter, the device should be issued on a one for one exchange of the old unit for the new. The purpose of this exchange is to monitor the possible alteration of the device. Please dispose of the used product in an infectious waste container. In the event that the patient does not have the used inhaler to exchange:

- The patient will be given a replacement device
- The patient's name, CDCR#, date and time, and reason given by patient for the absence of the device must be noted in a log book (see attached) to be kept in the medication room.

This log will be reviewed monthly by the Access to Care Custody Officer assigned to that clinic. The purpose of this exchange policy is to prevent abuse and is *not* to prevent patients from receiving refills on devices intended to manage that patient's chronic illnesses.

Associate Directors, Division of Adult Institutions                                          2
Institution Wardens
Regional Medical Directors
Regional Directors of Nursing
Health Care Regional Administrators
Chief Medical Officers
Health Care Managers
Directors of Nursing
Page 2

If you have any questions, please contact Tom Bzoskie, M.D., Clinical Manager, Chronic Disease Management Program, at (916) 508-0816 or thomas.bzoskie@cdcr.ca.gov.


DWIGHT WINSLOW, M.D.                     SUZAN L. HUBBARD
Chief Physician Executive                Director
California Prison Health Care Services   Division of Adult Institutions

Attachments

cc:     Terry Hill, M.D.              Joe McGrath                Scott Kernan
        Mitzi Higashidani            Alan Frueh, M.D.           Access to Care Core Team

Table 3: Patients Meeting the Criteria for Persistent Asthma that Had 4 SABA Dispenses, 33 Adult Institutions, October 2010 – March 2011

| Current Institution | Number of Patients with 4 or More SABA Dispenses | Number of Inmates with Persistent Asthma* | Percent of Persistent Asthmatics with 4 or More SABA Dispenses |
|---|---|---|---|
| ASP | 35 | 205 | 17% |
| CAL | 21 | 136 | 15% |
| CCC | 8 | 45 | 18% |
| CCI | 43 | 155 | 28% |
| CCWF | 81 | 256 | 32% |
| CEN | 28 | 112 | 25% |
| CIM | 39 | 114 | 34% |
| CIW | 31 | 82 | 38% |
| CMC | 23 | 235 | 10% |
| CMF | 34 | 112 | 30% |
| COR | 107 | 260 | 41% |
| CRC | 61 | 178 | 34% |
| CTF | 41 | 209 | 20% |
| CVSP | 21 | 94 | 22% |
| DVI | 33 | 97 | 34% |
| FSP | 81 | 185 | 44% |
| HDSP | 26 | 132 | 20% |
| ISP | 23 | 113 | 20% |
| KVSP | 69 | 280 | 25% |
| LAC | 45 | 209 | 22% |
| MCSP | 39 | 151 | 26% |
| NKSP | 22 | 74 | 30% |
| PBSP | 12 | 91 | 13% |
| PVSP | 78 | 298 | 26% |
| RJD | 48 | 171 | 28% |
| SAC | 77 | 225 | 34% |
| SATF | 54 | 231 | 23% |
| SCC | 12 | 80 | 15% |
| SOL | 34 | 261 | 13% |
| SQ | 43 | 180 | 24% |
| SVSP | 7 | 128 | 5% |
| VSPW | 7 | 140 | 5% |
| WSP | 35 | 122 | 29% |
| STATE | 1318 | 5361 | 25% |

*Persistent asthmatics defined here as two or more SABA, LABA, ICS dispenses within the 6 month period Oct. 2010 through March 2011 and   ages 18-49 housed at current institution (min. 6 months).  SAAC & LAAC dispenses included for inmates < 40 years of age.

Table 4: Prevalence of Persistent Asthma, 33 Adult Institutions, October 2010 through March 2011

| Current Inst. | *Number of Inmates with Persistent Asthma | †Total Population | Percent of Inmates with Persistent Asthma |
|---|---|---|---|
| ASP | 302 | 3677 | 8.2% |
| CAL | 184 | 3554 | 5.2% |
| CCC | 93 | 4162 | 2.2% |
| CCI | 300 | 3640 | 8.2% |
| CCWF | 330 | 1998 | 16.5% |
| CEN | 179 | 3506 | 5.1% |
| CIM | 333 | 3996 | 8.3% |
| CIW | 147 | 1474 | 10.0% |
| CMC | 373 | 3851 | 9.7% |
| CMF | 197 | 1524 | 12.9% |
| COR | 387 | 3930 | 9.8% |
| CRC | 291 | 2891 | 10.1% |
| CTF | 307 | 3950 | 7.8% |
| CVSP | 137 | 2133 | 6.4% |
| DVI | 196 | 2069 | 9.5% |
| FSP | 278 | 2716 | 10.2% |
| HDSP | 230 | 3162 | 7.3% |
| ISP | 193 | 3131 | 6.2% |
| KVSP | 368 | 4104 | 9.0% |
| LAC | 332 | 3010 | 11.0% |
| MCSP | 215 | 2349 | 9.2% |
| NKSP | 144 | 2103 | 6.8% |
| PBSP | 130 | 2633 | 4.9% |
| PVSP | 389 | 3299 | 11.8% |
| RJD | 296 | 2796 | 10.6% |
| SAC | 291 | 2253 | 12.9% |
| SATF | 378 | 4249 | 8.9% |
| SCC | 133 | 4144 | 3.2% |
| SOL | 347 | 3242 | 10.7% |
| SQ | 270 | 2588 | 10.4% |
| SVSP | 215 | 3105 | 6.9% |
| VSPW | 195 | 1975 | 9.9% |
| WSP | 252 | 3004 | 8.4% |
| STATE | 8412 | 100218 | 8.4% |

* Persistent asthma defined here as two or more SABA, LABA, ICS dispenses within the 6 month period Oct. 2010 through Mar. 2011. Ages 18-49 currently incarcerated by CDCR (min. 6 months). SAAC & LAAC dispenses included for inmate < 40 years of age.
† Total population: Inmates age 18-49 currently incarcerated by CDCR (min. 6 months).

Table 5: Ratio of SABA to ICS Medications, 33 Adult Institutions, October 2010 through March 2011

| Current Inst. | *Persistent Asthmatics: Number of SABA Dispenses | †Persistent Asthmatics: Number of ICS Dispenses | SABA to ICS Ratio |
|---|---|---|---|
| ASP | 484 | 658 | 0.7 : 1 |
| CAL | 319 | 202 | 1.6 : 1 |
| CCC | 111 | 60 | 1.8 : 1 |
| CCI | 475 | 265 | 1.8 : 1 |
| CCWF | 766 | 868 | 0.9 : 1 |
| CEN | 327 | 149 | 2.2 : 1 |
| CIM | 378 | 208 | 1.8 : 1 |
| CIW | 292 | 132 | 2.2 : 1 |
| CMC | 443 | 895 | 0.5 : 1 |
| CMF | 348 | 181 | 1.9 : 1 |
| COR | 882 | 464 | 1.9 : 1 |
| CRC | 669 | 461 | 1.5 : 1 |
| CTF | 543 | 587 | 0.9 : 1 |
| CVSP | 264 | 168 | 1.6 : 1 |
| DVI | 328 | 200 | 1.6 : 1 |
| FSP | 656 | 392 | 1.7 : 1 |
| HDSP | 338 | 273 | 1.2 : 1 |
| ISP | 277 | 223 | 1.2 : 1 |
| KVSP | 837 | 462 | 1.8 : 1 |
| LAC | 570 | 594 | 1 : 1 |
| MCSP | 422 | 307 | 1.4 : 1 |
| NKSP | 238 | 118 | 2 : 1 |
| PBSP | 223 | 116 | 1.9 : 1 |
| PVSP | 843 | 792 | 1.1 : 1 |
| RJD | 487 | 355 | 1.4 : 1 |
| SAC | 768 | 499 | 1.5 : 1 |
| SATF | 663 | 401 | 1.7 : 1 |
| SCC | 187 | 222 | 0.8 : 1 |
| SOL | 546 | 561 | 1 : 1 |
| SQ | 461 | 522 | 0.9 : 1 |
| SVSP | 205 | 347 | 0.6 : 1 |
| VSPW | 212 | 388 | 0.5 : 1 |
| WSP | 379 | 146 | 2.6 : 1 |
| STATE | 10412 | 5915 | 1.8 : 1 |

* Persistent asthma defined here as two or more SABA, LABA, ICS dispenses within the 6 month period Oct. 2010 through Mar. 2011. Ages 18-49 currently incarcerated by CDCR (min. 6 months). SAAC & LAAC dispenses included for inmate < 40 years of age.
† Total population: Inmates age 18-49 currently incarcerated by CDCR (min. 6 months).

Table 6: Persistent Asthma Patients Receiving Appropriate Asthma Therapy (At Least One ICS Dispense),
33 Adult Institutions, October 2010 through March 2011

| Current Inst. | Persistent Asthmatics Receiving an ICS | *Total Number of Persistent Asthmatics | Percent of Persistent Asthmatics Receiving an ICS |
|---|---|---|---|
| ASP | 140 | 205 | 68.3% |
| CAL | 94 | 136 | 69.1% |
| CCC | 28 | 45 | 62.2% |
| CCI | 96 | 155 | 61.9% |
| CCWF | 164 | 256 | 64.1% |
| CEN | 61 | 112 | 54.5% |
| CIM | 71 | 114 | 62.3% |
| CIW | 51 | 82 | 62.2% |
| CMC | 203 | 235 | 86.4% |
| CMF | 66 | 112 | 58.9% |
| COR | 162 | 260 | 62.3% |
| CRC | 97 | 178 | 54.5% |
| CTF | 164 | 209 | 78.5% |
| CVSP | 62 | 94 | 66.0% |
| DVI | 71 | 97 | 73.2% |
| FSP | 112 | 185 | 60.5% |
| HDSP | 98 | 132 | 74.2% |
| ISP | 78 | 113 | 69.0% |
| KVSP | 180 | 280 | 64.3% |
| LAC | 135 | 209 | 64.6% |
| MCSP | 119 | 151 | 78.8% |
| NKSP | 43 | 74 | 58.1% |
| PBSP | 42 | 91 | 46.2% |
| PVSP | 193 | 298 | 64.8% |
| RJD | 129 | 171 | 75.4% |
| SAC | 170 | 225 | 75.6% |
| SATF | 157 | 231 | 68.0% |
| SCC | 60 | 80 | 75.0% |
| SOL | 217 | 261 | 83.1% |
| SQ | 132 | 180 | 73.3% |
| SVSP | 120 | 128 | 93.8% |
| VSPW | 133 | 140 | 95.0% |
| WSP | 58 | 122 | 47.5% |
| *(Transit)* | 1768 | 3067 | 57.6% |
| **STATE** | **5474** | **8428** | **65.0%** |

* Persistent asthma defined here as two or more SABA, LABA, ICS dispenses within the 6 month period Oct. 2010 through Mar. 2011. Ages 18-49 housed at current institution (min. 6 months). SAAC & LAAC dispenses included for inmate < 40 years of age. (Transit)- Inmates who were housed at multiple institutions during the measurement period Oct. 2010 through Mar. 2011.

Table 7: Number of Doses Per Inhaler/ Diskus

| Name | Number of Doses per Canister | Typical dose/days available using canister with 200 puffs | | Approximate Retail Price |
|---|---|---|---|---|
| **Albuterol** (Proventil, Ventolin) | 200 or 60 | 2 puffs 2x/wk<br>2 puffs/day<br>2 puffs qid | > 11months<br>3 months<br>25 days | $44-58 per 200 puff canister |
| **Ciclesonide** (Alvesco) Will be the formulary ICS soon<br>80 mcg or 160 mcg/actuation | 60 | 1 puff bid<br><br>2 puffs bid | 30 days<br><br>15 days | $166 per canister |
| *Fluticasone* (Flovent HFA) Will become NF | 120 | 1 puff bid<br><br><br>2 puffs bid | 60 days<br><br><br>30 days | 44 mcg/act: $119.99<br>110mcg/act: $152.98<br>220 mcg/act: $246.99 |
| Fluticasone + Salmeterol **(Advair Diskus)** On Formulary | 60 | 1 puff bid | 30 days | 500-50 mcg: $285.99<br>250-50 mcg: $215.99<br>100-50 mcg: $185.99 |
| *Fluticasone + Salmeterol (Advair HFA-NF)* | 120 | 1 puff bid | 60 days | $198-230 per canister |
| Salmeterol **(Serevent Diskus)** | 60 | 1 puff bid | 30 days | $180 per diskus |
| *Ipratropium bromide and Albuterol sulfate (Combivent)* NF | 200 | 1 puff 4x/day<br>2 puffs 4x/day | 50 days<br>25 days | $190 per diskus |
| **Ipratropium** (Atrovent HFA) | 200 | 2 puffs bid<br>2 puffs 4x/day | 50 days<br>25 days | $172 per canister |
| *Tiotropium (Spirivia)*NF | Capsules 1 box of 30 | 1 capsule/day | 30 days | 30 doses: $230 |