1  EDMUND G. BROWN JR.
   Attorney General of California
2  JONATHAN L. WOLFF
   Senior Assistant Attorney General
3  JAY C. RUSSELL
   Supervising Deputy Attorney General
4  DEBBIE J. VOROUS, State Bar No. 166884
   DAVID E. BRICE, State Bar No. 269443
5  Deputy Attorneys General
     1300 I Street, Suite 125
6    P.O. Box 944255
     Sacramento, CA 94244-2550
7    Telephone:  (916) 324-5345
     Fax:  (916) 324-5205
8    E-mail:  Debbie.Vorous@doj.ca.gov

9  Attorneys for Defendants

10            IN THE UNITED STATES DISTRICT COURT

11          FOR THE EASTERN DISTRICT OF CALIFORNIA

12                 SACRAMENTO DIVISION

13

14 | RALPH COLEMAN, et al., | 2:90-cv-00520 LKK JFM P |
15 | | |
   | Plaintiffs, | **DECLARATION OF DEBBIE J.** |
16 | | **VOROUS IN SUPPORT OF** |
   | | **DEFENDANTS' UPDATE TO** |
17 | v. | **THE COURT ON THE 45-BED** |
   | | **ACUTE PSYCHIATRIC PROGRAM** |
18 | EDMUND G. BROWN, JR., et al., | **AND INTERMEDIATE CARE** |
   | | **FACILITY UNIT AT CALIFORNIA** |
19 | Defendants. | **INSTITUTION FOR WOMEN; MENTAL** |
   | | **HEALTH BED NEED STUDY BASED** |
20 | | **ON FALL 2011 AB 109 POPULATION** |
   | | **PROJECTIONS** |
21

22        I, Debbie J. Vorous,

23        1.     I am a Deputy Attorney General with the Office of the Attorney General, attorneys of

24 record for Defendants in this case, and I am licensed to practice in this Court.  I have personal

25 knowledge of the facts stated in this declaration and if called to testify to those facts, could and

26 would do so competently.  I make this declaration in support of Defendants' Update to the Court

27 on the 45-Bed Acute Psychiatric Program and Intermediate Care Facility Unit at California

28 ///

                                    1

Institution for Women; Mental Health Bed Need Study Based on Fall 2011 AB 109 Population Projections.

2. Attached as Exhibit 1 is a true and correct copy of an updated activation schedule for the report period ending November 23, 2011, for Defendants long-range mental health bed project for the new 45 Acute Psychiatric Program (APP) and Intermediate Care Facility (ICF) level mental health bed unit at California Institution for Women (CIW).  I forwarded this updated activation schedule to the *Coleman* Special Master and Plaintiffs' counsel on December 1, 2011.

3. In the updated activation schedule, Defendants indicate that the planned end date for construction is revised to no earlier than February 14, 2012, and no later than April 15, 2012, due to delays associated with, among other things, weather days, electrical work, and the fire alarm. Consequently, Defendants revised the start date for patient admissions (first wing) to no earlier than April 17, 2012, and no later than June 17, 2012.  The updated activation schedule also shows that although Defendants intend to license and accredit the entire CIW 45-bed unit, they are using a phased approach to activate the two inmate-patient wings.  Specifically, Defendants will activate the 24-bed side of the facility first, followed by the balance of the 21-beds within six months pending evaluation of population need.

4. On December 15, 2011, I requested from the Department of Mental Health (DMH) the number of *Coleman* inmate-patients housed at Patton State Hospital.  DMH informed me that as of December 15, the census at Patton was 18.

5. Also on December 15, 2011, I requested from DMH a report of the *Coleman* inmate-patients referred to Patton over the past year.  Attached as Exhibit 2 is a true and correct copy of a report that DMH forwarded to me tracking the monthly referrals to Patton for the past year— December 2010 to November 2011.  This report reflects that, for the past year, the referrals for inmate-patients needing APP or ICF level of care averaged 4.5 inmate-patients per month.

6. Attached as Exhibit 3 is a true and correct copy of the final Mental Health Bed Need Study Based on Fall 2011 AB 109 Population Projections, prepared by John Misener of McManis Consulting, which I received from CDCR Health Care Placement Oversight Program on October 11, 2011.

1    I declare that the foregoing is true.  Executed this 28th day of December, 2011, at

2    Sacramento, California.

3

4                                                  /s/ Debbie J. Vorous
                                                   DEBBIE J. VOROUS
5    CF1997CS0003

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

                                        3

EXHIBIT 1

**Project:** 45 Bed Acute/Intermediate Care Facility (Licensed Facility)[1]
**Responsible Person:** Deborah Hysen/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** Nacht and Lewis Architects
**Location:** California Institution of Women, Chino (CIW)
**Funding Source:** AB 900 (GC 15819.40)

Keith Gmeinder/DOF
915 L Street, Sacramento California 95814

**Report Period Ending: November 23, 2011**

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days Behind (Ahead) | Planned Complete | Actual Complete | Days Behind (Ahead) | Completion Certification to WS | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | 4/15/09 | 4/15/09 | | 4/28/09 | 4/14/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review AB 900 Funding Request Package | | 4/15/09 | 4/15/09 | | 4/28/09 | 4/28/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 4/28/09 | 4/28/09 | | 5/28/09 | 5/28/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 6/1/09 | 6/1/09 | | 6/1/09 | 6/1/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 4/23/09 | 4/23/09 | | 5/20/09 | 5/20/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 6/17/09 | 6/17/09 | | 6/17/09 | 6/17/09 | 25 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 2 | 6/17/09 | 6/17/09 | | 6/18/09 | 7/14/09 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract execution delayed due to year end work load issues. There is no impact to overall schedule. |
| Preliminary Plans | 663 | 11/15/06 | 11/15/06 | 23 | 9/8/08 | 9/8/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review. Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule. Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Planned complete date for PP that was originally filed with the court was incorrect. The date listed row, 9/8/08, is the correct date. |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 9/27/07 | | | K. Beland | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 9/9/08 | 9/9/08 | | 10/24/08 | 10/24/08 | | | JLBC | JLBC Approval, PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | | 6/1/09 | 6/1/09 | | 6/1/09 | 6/1/09 | | | C. Lief | PWB Approval. | Preliminary plan approval occurred concurrent with the establishment of scope, cost, and schedule. |
| Working Drawings (Construction Documents) | 170 | 6/22/09 | 7/16/09 | 84 | 12/9/09 | 3/3/10 | 84 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PWB for approval. | Delays are due to contract execution. CSFM stamped and DOF approved WD's and Proceed to Bid on 03/03/10. There is no impact to the overall schedule. |
| Bid and Award | 69 | 12/10/09 | 3/4/10 | 84 | 2/17/10 | 5/20/10 | 92 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Bid and Award delayed due to contract execution and SFM review and approval of WD. The bid opening was 04/29/10. There is no anticipated impact to the overall schedule. Further, the Construction Manager analysis of bid documents recommends reducing the construction timeline from 641 days to 540 days. The construction contract was awarded on 5/20/10. |

| Primary Tasks[1] | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction[1] | 661 | 2/18/10 | 5/21/10 | 92 | 12/11/10 | | | | K. Beland | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Contract Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SPM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit lean documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMB for approval. | The overall percentage of completion is 83%. A time extension for 19 noncompensable weather days and 24 compensable days (total 43 days) due to electrical work has been granted. The revised completion date is 12/24/11. Pending a formal executed time extension, CDCR has evaluated the fire alarm and other potential project delays and has determined that construction completion will be no earlier than 2/14/12 and no later than 4/15/12. |
| Hire Staff | 364 | 11/12/10 | 12/1/10 | 19 | 11/11/11 | 11/11/11 | 12 | | D. Sallade G. Garcia | Advertise, Hire, and Train Staff. | Advertisement for staff began 12/1/10. For a phased activation (see Patient Admissions below), most clinical positions will be hired as of 1/12/12, and all other positions including custody will be hired by 2/10/12. |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 661 | 2/18/10 | 5/21/10 | 92 | 12/11/10 | 11/11/11 | | | D. Hysen | Including final as-built drawings. | See comment on Construction above. |
| Self Certification | 15 | 12/12/11 | | | 12/27/11 | | | | D. Hysen | | See comment on Construction above. |
| License Approval | 9 | 12/28/11 | | | 1/6/12 | | | | D. Sallade G. Garcia | DPH Survey, DPH Approval. | Licensing approval planned start date is projected for February 2012, subject to change upon final negotiations with the contractor for time extensions. |
| Activation | 60 | 1/9/12 | | | 3/9/12 | | | | D. Sallade G. Garcia | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | Activation planned start date adjusted to 03/07/11 and is subject to change upon final negotiations with the contractor for time extensions. |
| Patient Admissions | 60 | 1/9/12 | | | 3/9/12 | | | | D. Sallade G. Garcia | Assumes Patients will be admitted at a rate of six per week. | Activation will be phased by wing; i.e., 24-bed side of the facility will be activated first, followed by the balance of 21-beds within 6 months pending evaluation of population need. An update will be submitted to the court outlining this activation strategy. First patient admission (first wing) will be no earlier than 4/17/12 and no later than 6/17/12. |

[1] Court Order filed 3/1/07, Docket No. #2154
[2] Special Master shall receive updates on construction every 90 days.

37

Project:

CIW 45 Bed Acute/Intermediate Care Facility (Licensed Facility)

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Garcia | Guillermo | CDCR/CIW | 16756 Chino-Corona Rd. | Corona | 92878 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Jones-Brown | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sallade (A) | Denny | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

EXHIBIT 2

| PSH REFERRALS | |
|---|---|
| **DATE** | **REFERRALS RECEIVED** |
| Dec-10 | 3 |
| Jan-11 | 2 |
| Feb-11 | 3 |
| Mar-11 | 6 |
| Apr-11 | 4 |
| May 11 | 3 |
| Jun-11 | 8 |
| Jul-11 | 6 |
| Aug-11 | 5 |
| Sep-11 | 5 |
| Oct-11 | 2 |
| Nov-11 | 7 |
| **TOTAL REFERRALS RECEIVED** | **54** |
| **AVERAGE # OF REFERRALS** | **4.50** |

EXHIBIT 3



CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

# Consulting Services for
## California Department of Corrections & Rehabilitation

# MENTAL HEALTH BED NEED STUDY
## Based on Fall 2011 AB109 Population Projections

### October 2011

## McManis Consulting

# Assignment & Scope

This is the Fall 2011 Mental Health Bed Need Study using the Fall 2011 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with McManis Consulting. The Fall 2011 Population Projections estimate the impact of Assembly Bill 109 (AB109), which takes effect October 1, 2011. This new Public Safety Realignment law poses major challenges to forecasters of both total prison populations as well as for the health planners because there is a lack of historical trend data for some of the realignment changes. For this reason, new approaches and methodologies have been developed and utilized in this report. They are based in part on the effort of Health Care Placement Oversight Program (HC-POP) staff in collecting additional data specifically related to security level and analyses of wait lists.

As in previous reports, John Misener of McManis Consulting is the lead author and forecaster for the materials in this report.

2

# Table of Contents

| | Page |
|---|---|
| Fall 2011 AB109 – ISSUES & FEATURES | 4 |
| DATA USED IN THIS REPORT | 5 |
| BASIC METHODOLOGY | 6 |
| METHODOLOGY ENHANCEMENTS FOR THE FALL 2011 AB109 STUDY | 7 |
| FALL 2011 AB109 POPULATION PROJECTIONS | 8 |
| MENTAL HEALTH PROGRAM CAPACITIES (as of June 30, 2011) | 9 |
| FORECASTS | |
| Acute Psychiatric Program (APP) – Males | 10 |
| Acute/Intermediate Care Facility (ICF) Program – Females | 13 |
| ICF Program – Males | 14 |
| Mental Health Crisis Bed (MHCB) – Males | 20 |
| MHCB – Females | 24 |
| Enhanced Outpatient Program (EOP) General Population (GP) – Males | 25 |
| EOP – Administrative Segregation (ASU) – Males | 27 |
| Psychiatric Services Unit (PSU) – Males | 29 |
| EOP-GP – Females | 32 |
| EOP-ASU – Females | 33 |
| PSU – Females | 34 |
| Correctional Clinical Case Management System (CCCMS) – Males | 35 |
| CCCMS – Females | 38 |
| APPENDIX | |
| List of Abbreviations Used in Report | 40 |
| Comparison of Bed Need Forecasts – Fall 2011 AB109 vs. Spring 2011 | 41 |
| Mental Health Services Delivery System Bed Need | 42 |

Fall 2011 AB109 Mental Health Bed Need Study

3

# Fall 2011 AB109 – ISSUES & FEATURES

## MALE

Adult male population projections dropped 15.3% in 2012 vs. the Spring 2011 projections with progressive declines until a 24.4% drop by 2016.

The Fall 2011 AB109 forecast is compared to the Spring 2011 study below for 2016:

- **Acute (APP)** – 11.7% lower than the Spring 2011 study

- **Intermediate (ICF)** – 13.5% lower

- **MHCB** – 25.0% lower

- **EOP-GP** – 26.7% lower

- **EOP-ASU** – 12.5% lower

- **PSU** – 20.3% lower

- **CCCMS** – 29.1% lower

## FEMALE

Adult female population projections are projected to drop even more significantly with a 30.5% drop in 2012, then a 43.6% reduction by 2016 compared to the Spring 2011 projections.

The Fall 2011 AB109 forecast is compared to the Spring 2011 study below for 2016:

- **Acute/ICF** – 47.1% lower than the Spring 2011 study

- **MHCB** – 47.1% lower

- **EOP-GP** – 45.4% lower

- **EOP-ASU** –40.9% lower

- **PSU** – 23.9% lower

- **CCCMS** – 44.3% lower

## OVERALL

The FY2011 Mental Health Services Delivery System (MHSDS) population, excluding CCCMS, is lower than the estimate made in the Spring 2011 study for FY2011 by -0.4% (-30). By 2016, the new forecast is 22.2% lower (-1,778), and by 2021, 22.9% lower (-1,890).

4

Fall 2011 AB109 Mental Health Bed Need Study

# Data Used in this Report

This Fall 2011 AB109 Study uses the following data:

– Full fiscal year 2010/2011 census and wait list data, by program, provided by HC-POP.

– Fall 2011 AB109 Adult Population Projections from the CDCR Offender Information Services Branch (OISB), replacing the Spring 2011 values. These projections are based on policies and practices in place at the time the projections were developed, and also estimate the impact of AB109, which takes effect October 1, 2011.

– Additional projections from OISB of inmate populations by level of security, through 2021, for use in the male forecast methodologies, which are projected to have a greater proportion of higher security level inmates in 2012 and beyond.

– HC-POP analysis of inmate-patients in APP, ICF, MHCB, EOP-ASU, and PSU

  • Four sample dates (one for each quarter) in FY2011

  • Matched inmate-patients to placement scores and security levels (DDPS)

– HC-POP analysis of wait lists for APP, ICF, and PSU

  • Four sample dates (one for each quarter) in FY2011

  • Determined location of inmate-patient while on wait list

  • Determined length of time waiting

  • Determined percentage that were eventually admitted/transferred to the program; and those that were not admitted/transferred, by reason (e.g., parole, rescinded, admitted to an alternate program, etc.)

Fall 2011 AB109 Mental Health Bed Need Study

# Basic Methodology

The fundamental modeling approach for the Mental Health Bed Need Study is the Census Rate method, which is a population-based model. The method entails development of forecasts of the target populations and the development of "census rates" for those populations (based on the average daily/weekly/biweekly census per 1,000 inmates) for each level of care. This basic model uses the following variables:

- **CDCR Total Institution Population (actual and projected)**
- **Historical Program Census Counts (daily, weekly, or bi-weekly)**
- **Historical Program Wait List Counts, if any (daily, weekly)**

A Census Rate Adjustment Factor (CRAF) was applied to previous forecasts when the census rate increases over 4 or 5 years in order to simulate future increases. It is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (indication of length of stay reduction, improvements in wait list management, etc.).

The goal of the Mental Health Bed Need Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply. Occupancy standards were selected to ensure that, on the average, capacities would not be exceeded in the future given the forecasted bed requirements. The Division of Correctional Health Care Services decided to apply a 90 percent occupancy standard (rather than the 95 percent standard) to all *inpatient* programs. The lower occupancy standard increases the probability of having an empty bed available.

6

# Methodology Enhancements for the Fall 2011 AB109 Study

1. **For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting. This is an adjustment to the official forecasted bed need that eliminates "double-counting."**

   Analysis of wait lists was conducted by HC-POP in order to analyze the causes of non-admission (paroles, rescissions, admissions to alternate programs, etc.). Also, the current housing/level of care of those on the wait lists was determined so that adjustments could be shown to eliminate "double-counting." For example, analysis of 4 dates distributed throughout FY2011 was used to determine that 78% of men on the APP wait list (or an average of 35 inmates) were residing in a MHCB. A separate reporting of the "true" bed need is shown in the MHCB forecast with the observation that those 35 beds would be freed-up once adequate APP capacities become available in the future.

2. **For Male programs, determined security level-specific census rates to better adjust for anticipated changes in the security level mix as a result of AB109.**

   For this study, OISB provided AB109 male population projections by Security Level. An enhancement to the basic model for male programs has been made as corresponding utilization data by Security Level has become available. Analysis of the mental health programs indicate that the utilization of services by Level IV inmates are in excess of 2.5 times the overall male population average census rate with the exception of CCCMS (1.6 times), PSU (5.0 times) and ASU (3.7 times) are much higher. The use of these "security level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to AB109.

   For the Male programs, Security Level population and utilization data was available so the CRAF method was not used in preference for the new method. Analysis of actual or estimated 2011 census rates shows that there are significant differences between Security Level "cohorts" for each program. In general the Level IV rates are significantly higher than the average. Since the OISB projections indicate major changes in the future distribution of these Security Level population "cohorts," including different 10-year growth patterns for each cohort, the modeling of future census and bed need should be based on a more sound analytical footing by using this new method. The use of CRAF assumes future changes based on past experience; however, future changes under AB109 require a more precise approach.

   Because OISB does not project the Female population by Security Level, CRAFs are still used for Female programs, as appropriate.

# Fall 2011 AB109 CDCR Population Projections

The preliminary Fall 2011 AB109 10-year projections from CDCR's OISB were received on August 3, 2011, for internal use. The official projections were published on September 8, 2011. The projection for Males is 15.3% lower than the original Spring 2011 projections for June 30, 2012, and 24.4% lower by 2016, while the Female chart shows even larger percentage drops. By June 30, 2012, the female population is projected to be 30.5% lower than the original Spring 2011 projections and 43.6% lower by 2016.



**Male Population: 2002-2021**

**Female Population: 2002-2021**

Data Source: CDCR OISB Population Projections Unit

8

Fall 2011 AB109 Mental Health Bed Need Study

# Mental Health Program Capacities as of June 30, 2011

Data Source: HC-POP

**MALE**

| | Bed Plan Capacity | Short / Intermediate Term Beds* | Total Capacity |
|---|---|---|---|
| APP (CMF-VPP) | 130 | 68 | 198 |
| ICF (Dorms) | 390 | | 390 |
| ASH | 256 | | 256 |
| CSH | 50 | | 50 |
| CMF-VPP | 84 | | 84 |
| ICF (High) | 270 | 130 | 400 |
| CMF-VPP | 30 | | 30 |
| SVPP | 240 | 130 | 370 |
| MHCB | 331** | 20 | 351 |
| EOP | 3,405 | 150 | 3555 |
| EOP-ASU | 474 | 92 | 566 |
| PSU | 384 | | 384 |
| CCCMS | 23,871 | | 23,871 |

**FEMALE**

| | |
|---|---|
| Acute/ICF (PSH) | 30 |
| MHCB | 22 |
| EOP | 129 |
| EOP-ASU | 19 |
| PSU | 20 |
| CCCMS | 2,247 |

\* These are temporary beds defined as Short/Intermediate Term Beds per the 6/18/09 *Coleman* Court Order.

\*\* Addition of 17 beds at California State Prison, SQ since the Mental Health Bed Plan was updated in April 2010.

Fall 2011 AB109 Mental Health Bed Need Study

9

# APP Bed Need – Males

This Forecast is **Lower** than Spring 2011

## Acute Psychiatric Program Bed Need Forecast

| Acute Psych - Male | | | | | | Actual | | | | | | | | | Forecast | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Pop. Fall 2011 AB109 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 129,973 | 123,154 | 119,873 | 118,077 | 117,846 | 118,524 | 119,188 | 120,389 | 121,252 | 122,357 |
| Census Rate a/ | 0.94 | 0.89 | 0.85 | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.62 | 1.67 | 1.69 | 1.70 | 1.70 | 1.70 | 1.70 | 1.69 | 1.68 | 1.67 |
| ADC from databases b/ | 142 | 136 | 131 | 146 | 115.1 | 134.4 | 128.8 | 144.11 | 172.33 | | | | | | | | | | |
| Wait List ADC c/ | | | | 31 | 42.0 | 55.0 | 45.9 | 81.48 | 44.69 | | | | | | | | | | |
| Total ADC Est. & Forecast | | | 131 | 177 | 157 | 189 | 175 | 225.6 | 217.0 | 210 | 206 | 203 | 201 | 201 | 201 | 202 | 202 | 203 | 204 |
| Bed Need (90% Occ) | 157 | 151 | 146 | 197 | 175 | 210 | 194 | 251 | 241 | 233 | 229 | 226 | 224 | 223 | 224 | 224 | 225 | 226 | 227 |

a/ Actual census rate includes census + wait list. Forecasted rate is modeled based on the distribution of census by security level using the distribution averaging a 4 day sample during FY2011. From this distribution security level specific rates/1000 were calculated then multiplied times the Fall 2011 AB109 projections. The resulting total census projections were applied to the total male population for a blended census rate.

b/ Data Source: 12 months FY11 data from DMH VPP Census

c/ The wait list based on average daily counts was 44.7. The wait list has dropped since a high point in April 2010. This is shown on the next page. The average was used in this model.

| | | | | | | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Spring 2011 | | | | | | | 251 | 251 | 246 | 249 | 250 | 251 | 253 | 254 | 255 | 256 | 258 | 258 | 260 |
| Forecast based on Fall 2010 | | | | | | | | 265 | 266 | 265 | 263 | 266 | 268 | 270 | 272 | 274 | 276 | 278 | |
| Forecast based on Spring 2010 | | | | | | | 245 | 252 | 258 | 263 | 265 | 267 | 268 | 270 | 271 | 273 | 279 | | |

*The Fall 2011 AB109 bed need forecast is higher than that of the Spring 2011 study for FY2011 and then lower for the remainder of the forecast due to the new CDCR Population Projections. The census rate for 2011 was slightly higher (0.8%) than the census rate used in the last Spring 2011 study. However, the modeled census rate increases in the forecast years due to the higher proportion of Level IV inmates who use Acute services more intensely. The resulting changes result in a drop in the bed need of 29.6 (-11.7%) in 2016 compared to the recent Spring 2011 study, and 33.0 beds lower (-12.7%) in 2021.*

*The average census increased in FY2011 especially due to the availability of 32 new beds at CMF activated on 11/1/2010. This was also the primary cause of the reduction in the Wait List. However, the combined average census and wait list decreased from FY2010 to FY2011 by 8.6.*

Data Source: DMH VPP Census Reports FYE11 and HC-POP file "APP Census FY 10-11_Score_Level.xls"

Fall 2011 AB109 Mental Health Bed Need Study

10

# APP Bed Need – Males (Cont'd)

**Methodology:** HC-POP conducted an audit of 4 days distributed throughout FY2011. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 4 periods. It was assumed that the FY2011 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2011 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

## Distribution of Acute Referrals by Security Level

| Security Level | Distribution | Est. Census + WL Distribution | Population * | Census Rates |
|---|---|---|---|---|
| Level IV | 47.1% | 102.2 | 28,560 | 3.58 |
| Level III | 26.1% | 56.7 | 35,042 | 1.62 |
| Level II | 19.1% | 41.4 | 37,952 | 1.09 |
| Level I | 7.7% | 16.7 | 21,716 | 0.77 |
| **Total** | **100.0%** | **217.0** | **152,803** | **1.42** |

\* Actual 6/30/11. Distribution by Security Level does not allocate to RC or SHU populations.



**Census Rate Trends and Projection Comparison**

*The effect of the Fall 2011 AB109 population projections and the resulting changes within security levels is projected to increase the overall census rate in the forecasted years.*

**This Fall 2011 AB109 forecast uses a higher census rate projection than the Spring 2011 forecast.**

*Data Sources: HC-POP file "APP Census FY 10-11_Score_Level.xls" and McManis Mental Health Bed Need model*

Fall 2011 AB109 Mental Health Bed Need Study

11

# APP Wait List – FY2010 and FY2011



There is evidence of seasonality with "peaks" in August and "valleys" in January; however, the FY2011 trend is significantly lower.

FY2010 Average Wait List = 81.5
FY2011 Average Wait List = 44.7



Despite recent increases in the wait list, the trend has reversed significantly in FY2011.



| | FY10 Q1 | FY10 Q2 | FY10 Q3 | FY10 Q4 | FY11 Q1 | FY11 Q2 | FY11 Q3 | FY11 Q4 |
|---|---|---|---|---|---|---|---|---|
| Average Wait List | 94.89 | 66.88 | 81.11 | 83.05 | 88.36 | 24.89 | 29.41 | 35.67 |

Data Source: DMH VPP Census Reports FYE11

12

Fall 2011 AB109 Mental Health Bed Need Study

This Forecast is **Lower** than Spring 2011

# Acute/ICF Program Bed Need – Females

## Patton State Hospital Acute/ICF Program – Bed Need Forecast

| Acute/ICF - Female | Actual | | | | | | | | | Forecast | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,992 | 11,027 | 10,096 | 9,565 | 6,641 | 5,767 | 5,579 | 5,516 | 5,514 | 5,515 | 5,543 | 5,691 | 5,686 | 5,776 |
| Census Rate a/ | 2.38 | 1.58 | 2.99 | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.74 | 2.74 | 2.74 | 2.74 | 2.74 | 2.74 | 2.74 | 2.74 | 2.74 | 2.74 |
| Average Daily Census b/ | 23.96 | 16.86 | 32.47 | 26.03 | 20.58 | 20.99 | 21.52 | 20.81 | 17.92 | | | | | | | | | | |
| Potential High Security Census c/ | | | | | | | | | 8.32 | | | | | | | | | | |
| Total Avg. Daily Census | | | | | | | | | 26.24 | 18 | 16 | 15 | 15 | 15 | 15 | 15 | 16 | 16 | 16 |
| Bed Need @ 90% Occ | 27 | 19 | 36 | 29 | 23 | 23 | 24 | 23 | 29 | 20 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 18 |

a/ Model uses "Census Rate" method. Forecast uses the 12 month FY2011 census rate as constant after adding "Potential High Security Census". A Census Rate adjustment factor was not applied.

b/ ADC originally calculated using discharge rate model through 2006. Data since July 2008 is based on the HC-POP weekly MIS report.

c/ A list of 11 inmates since July 1, 2010 qualify as patients except for security issues, but will be accommodated which will be resolved with new construction. Applying a length of stay of 276 days to these 11 cases yields an incremental average daily census (ADC) of 8.3. The 276 ALOS was calculated for 2011 based on data from PSH excluding selected cases.

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Spring 2011 | 23 | 31 | 31 | 31 | 31 | 31 | 32 | 32 | 33 | 33 | 34 | 34 |
| Forecast based on Fall 2010 | 23 | 22 | 22 | 22 | 23 | 23 | 23 | 24 | 24 | 24 | 25 | 25 |
| Forecast based on Spring 2010 | 21 | 21 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 22 | 22 |

CDCR is building a 45-bed Female ICF set to activate in early 2012. The methodology for this and the prior Spring 2011 study was modified from that used in the Fall 2010 and earlier studies by adding those inmates rejected by Patton State Hospital due to custodial concerns. These potential patients will be accommodated in the new facility, and thus, the 2011 and future forecast years assume the addition of this category of patients. Notwithstanding this new source of patients and an increase in bed need of 6.9 in 2011 (31.1%), the new Fall 2011 AB109 population projections generate a pronounced decrease in bed need compared to the Spring 2011 forecast. There is a drop of 1.7 beds (-5.5%) in 2011 compared to the prior Spring study. In 2016, there is a decrease in bed need of 14.9 (-47.1%), and in 2021, a drop of 16.6 beds (-48.5%). No census rate adjustment factor was applied.

Source: HC-POP weekly MIS reports and PSH Length of Stay data

# ICF Program Bed Need – Males

This Forecast is **Lower** than Spring 2011

## CMF - ICF

|  |  | Actual |  |  |  |  |  |  | Forecast |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,806 | 155,721 | 152,803 | 129,973 | 123,154 | 119,873 | 118,077 | 117,846 | 118,524 | 119,188 | 120,389 | 121,252 | 122,367 |
| CMF ICF census rate |  |  |  |  |  |  |  | 0.65 | 0.72 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 |
| CMF ICF Hi-Custody Census Rate a/ |  |  |  |  |  |  |  | 0.18 | 0.19 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 |
| CMF ICF Hi-Custody ADC |  |  |  | 27 | 36 |  |  | 28.7 | 28.5 | 26.7 | 25.7 | 25.1 | 24.8 | 24.9 | 25.1 | 25.2 | 25.5 | 25.7 |  |
| CMF ICF Lo-Custody (Dorm) Census Rate a/ |  |  |  |  |  |  |  | 0.40 | 0.46 | 0.51 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 |
| CMF ICF Lo-Custody (Dorm) ADC w Wait List |  |  |  | 73 |  |  |  | 62.7 | 71.0 | 66.6 | 64.1 | 62.7 | 61.8 | 61.8 | 61.8 | 62.1 | 62.5 | 63.0 | 63.6 | 64.2 |
| Total CMF-ICF ADC | 79 | 76 | 80 | 100 | 107 | 134 | 135 | 150 | 91.4 | 99.5 | 93.3 | 87.8 | 86.6 | 86.5 | 86.5 | 87.5 | 88.2 | 89.1 | 89.9 |
| CMF-ICF Bed Need @ 90% | 88 | 85 | 88 | 111 | 119 | 149 | 150 | 102 | 111 | 104 | 100 | 98 | 98 | 96 | 96 | 97 | 97 | 98 | 99 | 100 |

## ASH

|  |  | Actual |  |  |  |  |  |  | Forecast |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Census Rate b/ | 0.88 | 0.65 | 0.76 | 0.72 | 0.64 | 0.59 | 0.86 |  | 1.48 | 1.47 |  | 1.54 | 1.51 | 1.52 | 1.51 | 1.50 | 1.51 | 1.52 | 1.53 | 1.54 | 1.55 | 1.56 |
| Avg. Census (HC-POP weekly file) | 132 | 100 | 117 | 116 | 103.6 | 94.0 |  |  | 210.7 | 218.1 |  |
| ASH-ICF wait list |  |  |  |  |  | 21.0 |  |  | 20.5 | 6.4 |  |
| Total Avg. Census Est. & Forecast |  |  |  |  |  |  |  |  | 231.2 | 224.5 | 249 |
| Bed Need (90% Occ) | 147 | 111 | 130 | 128 | 115 | 104 | 126 |  | 257 | 249 | 200 | 222 | 208 | 187 | 181 | 178 | 178 | 180 | 182 | 185 | 188 | 191 |

## SVPP

|  |  | Actual |  |  |  |  |  |  | Forecast |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Census Rate Hi-Custody c/ |  |  |  |  | 2.13 | 3.99 | 4.52 | 4.71 | 4.96 | 5.06 | 5.12 | 5.09 | 5.05 | 4.99 | 4.96 | 4.91 |
| ADC - Hi-custody ADC |  | 43 | 51 | 69 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 612 | 611 | 607 | 605 | 604 | 603 | 603 | 601 | 601 | 601 |
| ADC on Waitlist d/ |  | 11 | 3 | 100 | 73 | 80 | 136 | 472.2 | 319.7 |
| Total ADC Est. & Forecast |  | 54 | 92 | 179 | 190 | 258 | 334 | 703.6 | 610 | 612 | 611 | 607 | 605 | 604 | 603 | 603 | 601 | 601 | 601 |
| ADC on 1370 wait list |  |  |  |  |  | 27.9 | 31.7 | 19.3 | 19.2 |
| Bed Need w/o 1370's @90% |  | 60 | 102 | 198 | 243 | 322 | 392 | 782 | 678 | 680 | 679 | 674 | 672 | 671 | 670 | 668 | 668 | 668 | 667 |
| Bed Need (90% Occ) with 1370's |  |  |  |  |  |  |  | 803 | 696 | 698 | 697 | 692 | 688 | 688 | 686 | 686 | 685 | 685 |  |

## All Intermediate - Combined

|  |  | Actual |  |  |  |  |  |  | Forecast |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| ADC | 211 | 231 | 288 | 375 | 429 | 513 | 624 | 1,056 | 934 | 905 | 889 | 876 | 869 | 868 | 870 | 871 | 874 | 878 | 881 |
| Bed Need (90% Occ excl. 1370's) | 234 | 256 | 320 | 416 | 477 | 570 | 693 | 1,173 | 1,038 | 1,006 | 987 | 973 | 966 | 964 | 966 | 968 | 971 | 975 | 979 |

|  | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASH Dorm Bed Need (@90% occupancy) | 257 | 249 | 222 | 208 | 201 | 197 | 198 | 200 | 202 | 205 | 209 | 212 |
| CMF-ICF (Dorm) Bed Need | 70 | 79 | 74 | 71 | 70 | 69 | 69 | 69 | 69 | 70 | 71 | 71 |
| CMF-ICF Hi-Custody Bed Need | 32 | 32 | 30 | 29 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 29 |
| SVPP Hi-Custody Bed Need | 782 | 678 | 680 | 679 | 674 | 672 | 671 | 670 | 668 | 668 | 668 | 667 |
| Sub-Total Lo-custody (Dorm Housing) ADC c/ | 359 | 328 | 296 | 279 | 271 | 266 | 269 | 272 | 275 | 279 | 283 |  |
| Sub-Total Hi-Custody Bed Need d/ | 814 | 710 | 710 | 708 | 702 | 700 | 698 | 697 | 696 | 696 | 696 |  |
| Total ICF Bed Need (@ 90% occupancy) | 1,173 | 1,038 | 1,006 | 987 | 973 | 966 | 964 | 966 | 968 | 971 | 975 | 979 |

|  | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | 1,173 | 1,088 | 1,098 | 1,101 | 1,105 | 1,106 | 1,115 | 1,120 | 1,124 | 1,130 | 1,138 | 1,146 |
| Forecast Based on Fall 2010 | 1,173 | 1,163 | 1,164 | 1,167 | 1,174 | 1,180 | 1,190 | 1,198 | 1,206 | 1,215 | 1,225 |  |
| Forecast Based on Spring 2010 | 1,165 | 1,276 | 1,367 | 1,422 | 1,426 | 1,437 | 1,444 | 1,452 | 1,464 | 1,468 | 1,479 |  |

14

Data Sources: DMH Census Files for SVPP and VPP; MIS Weekly Report (ASH), HC-POP/McManis Security Level distribution analysis.

a/ Census rate for CMF-ICF modeled based on Security Level distribution analysis. CMF data from the DMH daily summary file. Coalinga data was not shown as there was no census there in FY2011.
b/ ASH census rate modeled based on Security Level distribution analysis. Data from MIS weekly report.
c/ SVPP census rate modeled based on Security Level distribution analysis. Discussion of the most recent downward trend in the wait list is discussed on the next page.
d/ The average Wait List used for calculation of bed need at SVPP (319.7) was unadjusted and based on DMH daily data.

*The future bed need for Male ICF decreased relative to the Spring 2011 study. Census + Wait list combined volumes have continued to drop off the highs from 2010. While ASH census increased, the wait list decreased resulting in a drop of 6.6 (-2.9%) of combined census + wait list in FY2011. The Census + Wait List at SVPP dropped by 93.5 (-13.3%) from FY2010 to FY2011 even with the bed increase in the C-Wing. The total ICF bed need forecasted in this study dropped 50 beds (-4.6%) for FY11 relative to the Spring 2011 Study, 151 beds (-13.5%) in 2016, and 167 beds (-14.5%) in 2021.*

Fall 2011 AB109 Mental Health Bed Need Study

# ICF Program Bed Need – Distribution by Security Level

**Methodology:** HC-POP conducted an audit of 4 days distributed throughout FY2011. This analysis matched the inmates in the ICF program to their security level. The distribution by Level I-IV was averaged for the 4 periods. It was assumed that the FY2011 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2011 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

## SVPP

### SVPP Census counts by audit date

| SVPP Security Levels | 4/22/2011 | 1/11/2011 | 10/13/2010 | 7/8/2010 | 4 periods | Avg % of Total |
|---|---|---|---|---|---|---|
| Level I | 3 | 2 | 2 | 0 | 7 | 0.6% |
| Level II | 29 | 22 | 12 | 12 | 75 | 6.9% |
| Level III | 49 | 43 | 34 | 21 | 147 | 13.6% |
| Level IV | 246 | 217 | 193 | 196 | 852 | 78.8% |
| Total | 327 | 284 | 241 | 229 | 1,081 | 100.0% |

| Security level | SVPP Distri- bution | Est. Census + WL Distrib- ution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 78.8% | 481 | 28,560 | 16.84 |
| Level III | 13.6% | 83 | 35,042 | 2.37 |
| Level II | 6.9% | 42 | 37,952 | 1.11 |
| Level I | 0.6% | 4 | 21,716 | 0.18 |
| Total | 100.0% | 610 | 152,803 | 3.99 |

## CMF-VPP

### VPP Census counts by audit date

| VPP Security Levels | 4/22/2011 | 1/11/2011 | 10/13/2010 | 7/8/2010 | 4 periods | Avg % of Total |
|---|---|---|---|---|---|---|
| Level IV | 26 | 20 | 24 | 24 | 94 | 23.5% |
| Level III | 24 | 31 | 32 | 27 | 114 | 28.5% |
| Level II | 31 | 40 | 41 | 46 | 158 | 39.5% |
| Level I | 7 | 10 | 10 | 7 | 34 | 8.5% |
| Total | 88 | 101 | 107 | 104 | 400 | 100.0% |

| Security Level | VPP (ICF) Distri- bution | Est. Census + WL Distri- bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 23.5% | 23.4 | 28,560 | 0.82 |
| Level III | 28.5% | 28.4 | 35,042 | 0.81 |
| Level II | 39.5% | 39.3 | 37,952 | 1.04 |
| Level I | 8.5% | 8.5 | 21,716 | 0.39 |
| Total | 100.0% | 99.5 | 152,803 | 0.65 |

## ASH

### ASH Census counts by audit date

| ASH Security Levels | 4/22/2011 | 1/11/2011 | 10/13/2010 | 7/8/2010 | 4 periods | Avg % of Total |
|---|---|---|---|---|---|---|
| Level IV | 12 | 10 | 12 | 16 | 50 | 5.6% |
| Level III | 39 | 46 | 58 | 63 | 206 | 22.9% |
| Level II | 108 | 114 | 120 | 136 | 478 | 53.1% |
| Level I | 38 | 41 | 41 | 46 | 166 | 18.4% |
| Total | 197 | 211 | 231 | 261 | 900 | 100.0% |

| Security level | ASH Distribut ion | Est. Census + WL Distri- bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 5.6% | 12.5 | 28,560 | 0.44 |
| Level III | 22.9% | 51.4 | 35,042 | 1.47 |
| Level II | 53.1% | 119.3 | 37,952 | 3.14 |
| Level I | 18.4% | 41.4 | 21,716 | 1.91 |
| Total | 100.0% | 224.5 | 152,803 | 1.47 |

Fall 2011 AB109 Mental Health Bed Need Study

15

\* Actual 6/30/11. Distribution by Security Level does not allocate to RC or SHU populations

\*\* New Security Level-Specific census rates used to calculate a blended rate for bed need forecast

Data Sources: HC-POP analysis, "ICF Census FY 10-11_Score_Level.xls" and McManis analysis

# ICF Program Bed Need – Males



## SVPP Census & Wait List

| | FY10 Q1 | FY10 Q2 | FY10 Q3 | FY10 Q4 | FY11 Q1 | FY11 Q2 | FY11 Q3 | FY11 Q4 |
|---|---|---|---|---|---|---|---|---|
| Wait List | 397.9 | 477.0 | 533.6 | 481.8 | 463.1 | 377.4 | 271.7 | 164.0 |
| Census | 232.3 | 230.0 | 230.5 | 233.0 | 229.4 | 271.0 | 319.6 | 342.9 |

## ASH Census & Wait List

| | FY10 Q1 | FY10 Q2 | FY10 Q3 | FY10 Q4 | FY11 Q1 | FY11 Q2 | FY11 Q3 | FY11 Q4 |
|---|---|---|---|---|---|---|---|---|
| Wait List | 38.5 | 17.2 | 16.3 | 8.9 | 10.5 | 5.8 | 4.0 | 5.5 |
| Census | 155.7 | 209.1 | 234.3 | 246.1 | 245.5 | 222.3 | 206.7 | 197.9 |

*For SVPP, daily counts are shown as quarterly averages for FY2010 and FY2011. For FY2011, the combined Census + Wait List average was 93.5 lower than the FY2010 average or -13.3%. The trend for ASH is less pronounced. FY2011 is 6.6 (census + wait list) lower than the average Census + Wait list for FY2010 (-2.7%).*

*HC-POP has assumed an on-going role in monitoring the wait list.*

Fall 2011 AB109 Mental Health Bed Need Study

16

# SVPP Census Trends – FY 2006-2011

The Census Trends at SVPP reflect the increases in capacity. In April 2009, the addition of Treatment Center 2 corresponds with a jump in census. Additions in February, September and December 2010 also show corresponding increases in census.



| Fiscal Year | Average |
|---|---|
| FY06 | 68.5 |
| FY07 | 117.6 |
| FY08 | 178.3 |
| FY09 | 197.9 |
| FY10 | 231.4 |
| FY11 | 290.4 |

Data Sources: HC-POP weekly MIS reports (top chart) and DMH "Census SVPP FYE_11 6-30--11.xls" and older files.

(1) C-5 was closed temporarily on Dec. 8 2010, and C-6 was opened on Dec. 9 2010. C-5 was reactivated on Jan. 18 2011.

17

Fall 2011 AB109 Mental Health Bed Need Study

# ASH Intermediate Census Trends FY 2007-2011

*The rapid growth of the census at ASH in FY2010 is attributed to MHARP and the ICF Pilot Program.*

*In FY 2009, the average census and wait lists were: 113.4 and 21.0, respectively. For FY 2010, these grew to: 210.7 and 20.5, respectively. In FY 2011, the average census increased to 218.1 but the Wait List dropped to 6.4. The combined census plus wait list dropped by 6.6 (-2.9%) indicating a leveling off of demand.*



|  | ASH-ICF | Wait List | ASH ICF+Wait List |
|---|---|---|---|
| FY09 | 113.4 | 21.0 | 134.4 |
| FY10 | 210.7 | 20.5 | 231.2 |
| FY11 | 218.1 | 6.4 | 224.5 |

*Data Source: HC-POP weekly MIS reports*

Fall 2011 AB109 Mental Health Bed Need Study

18

# SVPP Wait List Trend

## SVPP CDCR Inmates + 1370 Wait List Census Rate Trend



The SVPP Wait List increased significantly since April 2008 and especially since the MHARP began. However, a drop has started to occur since March 2010. A 10-bed capacity increase in February 2010 and especially the increases in the Charlie Yard (C-5 and C-6 both contain 58 new beds) capacity starting in September and December 2010, respectively, explains most of this drop. CDCR has also taken a more active role in monitoring the wait list for transfers, paroles and rescissions. In addition, HC-POP began redirecting those eligible for alternative ICF placements in January 2011.

Data Source: DMH SVPP Bed Utilization Management Reports

Fall 2011 AB109 Mental Health Bed Need Study

19

This Forecast is
**Lower**
than Spring 2011

# MHCB Bed Need – Males

## Male MHCB - Bed Need Forecast

| MHCB - Males | | | | | Actual | | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 148,153 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 129,973 | 123,154 | 119,873 | 118,077 | 117,846 | 118,524 | 119,188 | 120,389 | 121,252 | 122,367 |
| Census Rate a/ | 1.11 | 1.15 | 1.13 | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | | 2.56 | 2.63 | 2.66 | 2.68 | 2.68 | 2.67 | 2.66 | 2.65 | 2.65 | 2.64 |
| Average census | 157 | 167 | 165 | 151 | 147 | 241 | 246.7 | 292.4 | 302.8 | 335.46 | | | | | | | | | | |
| Wait List | 8 | 7 | 7 | 53 | 40 | 9.60 | 36.0 | 23.4 | 16.5 | 13.38 | | | | | | | | | | |
| Combined ADC | 165 | 174 | 172 | 204 | 187 | 250 | 283 | 316 | 319 | 348.85 | 333 | 324 | 319 | 316 | 316 | 317 | 318 | 319 | 321 | 323 |
| Bed Need (90% Occ) | 183 | 193 | 192 | 227 | 208 | 278 | 314 | 351 | 355 | 388 | 370 | 360 | 354 | 351 | 351 | 352 | 353 | 355 | 357 | 359 |
| Adj for APP & ICF Wait List b/ | | | | | | | | | | 71.3 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 |
| Bed Need "trued" for APP/ICF wait lists c/ | | | | | | | | | | 316 | 299 | 289 | 283 | 280 | 279 | 280 | 282 | 283 | 285 | 287 |

a/ Rate includes actual census and wait list average. FY2011 census data from Mental Health Crisis Bed (MHCB) Weekly Census Report. Wait list average from MIS weekly report. Forecasted rate is modeled based on the distribution of census by security level using the distribution averaging 4 days during FY2011. From this distribution security level specific rates/1000 were calculated then multiplied times the new Fall 2011 AB109 projections. The resulting total census projections were applied to the total male population for a blended census rate.

b/ The highest proportion (78%) of inmates on the APP wait list were actually in MHCBs based on a 4 day sample. Applying the 78% to the average FY2011 wait list census = 34.8. Similarly 11% of SVPP wait list inmates were in MHCBs averaging a 35.0 census. Finally, 23% of the inmates on the ASH wait list accounted for an average census of 1.4. Total = 71.3.

c/ This is the "true" bed need assuming APP and ICF capacities were sufficient to treat all on their respective wait lists.

| | | | | | | | | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Spring 2011 | | | | | | | | | 355 | 385 | 422 | 448 | 463 | 464 | 467 | 469 | 471 | 473 | 477 | 480 |
| Forecast based on Fall 2010 | | | | | | | | | | 355 | 382 | 407 | 426 | 437 | 440 | 444 | 447 | 450 | 453 | 457 |
| Forecast based on Spring 2010 | | | | | | | | | | 345 | 373 | 397 | 415 | 425 | 428 | 430 | 433 | 436 | 437 | 441 |

This Fall 2011 AB109 forecast increased by 2.9 beds for FY2011 (0.7%) over the previous Spring 2011 study. The new forecast, however, indicates a drop of 116.8 beds (-25.0%) compared to the Spring 2011 study in 2016, and a drop of 121.6 beds (-25.3%) by 2021. These decreases are projected to occur due to the significant drop in the forecasted population.

Data Sources: "20110627 revised_MHCB Census.xls" and earlier HC-POP files; "Men_MHCB FY 10-11_Score_Level.xls" with McManis analysis.

Fall 2011 AB109 Mental Health Bed Need Study

# MHCB Bed Need – Census Rate by Security Level

**Methodology:** HC-POP conducted an audit of 4 days distributed throughout FY2011. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 4 periods. It was assumed that the FY2011 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2011 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

MHCB utilization by patients in RCs assumed to distribute in the same proportion as the Level I – Level IVs.

| MHCB Audit sample by Security Level | MHCB counts | MHCB Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|---|
| Level IV | 435 | 46.8% | 163 | 28,560 | 5.7 |
| Level III | 185 | 19.9% | 69 | 35,042 | 2.0 |
| Level II | 210 | 22.6% | 79 | 37,952 | 2.1 |
| Level I | 99 | 10.7% | 37 | 21,716 | 1.7 |
| Total | 929 | 100.0% | 348.85 | 152,803 | 2.28 |

\* Actual 6/30/11. Distribution by Security Level does not allocate to RC or SHU populations
\*\* New Security Level-Specific census rates used to calculate a blended rate for bed need forecast



**MHCB Census Rate Trends and Projection Comparison**

*This Fall 2011 AB109 model has a higher census rate forecast than the previous Spring 2011 study through 2013 and then drops below the earlier forecasted census rate.*

Data Source: McManis Mental Health Bed Need model

Fall 2011 AB109 Mental Health Bed Need Study

# MHCB Bed Need – Males:  Census Trends

*6 Year Census Trends MHCB – Male (July 2005- June 2011)*



In FY2011, the census averaged 335 versus 303 in FY2010; an increase of 10.8%. The average wait list dropped from 16.5 to 13.4 (-18.8%) indicating that inmates needing crisis care have better access to service. The combined census + wait list increased 9.2% between the two periods. On January 8, 2010, 17 beds were added to the MHCB capacity at San Quentin.

Data Source: HC-POP weekly MIS reports

Fall 2011 AB109 Mental Health Bed Need Study

22

# MHCB Bed Need – Males: Wait List Trends



*6 -Year MHCB Wait List Trend (July 2005 – June 2011)*

The MHCB wait list continues the drop begun in 2008. In FY2011, the average wait list was 13.4 compared to 16.5 in FY2010 or a decrease of 18.8%.

*Data Source: HC-POP weekly M/S reports*

23

Fall 2011 AB109 Mental Health Bed Need Study

This Forecast is **Lower** than Spring 2011

# MHCB Bed Need – Females

## Female MHCB - Bed Need Forecast

| MHCB - Females | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual | | | | | | | | — Forecast — | | | | |
| Fiscal Year | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 6,641 | 5,767 | 5,579 | 5,516 | 5,514 | 5,515 | 5,543 | 5,691 | 5,686 | 5,776 |
| Census Rate a/ | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.71 | 1.82 | 1.88 | 1.88 | 1.88 | 1.88 | 1.88 | 1.88 | 1.88 | 1.88 |
| Average census | 12.4 | 13.2 | 13.2 | 14.25 | 14.98 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
| Census Rate Adjustment factor b/ | | | | | | 12.5% | 9.4% | 6.2% | 3.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 13 | 12 | 12 | 12 | 11 | 11 | 12 | 12 | 12 | 12 |

a/ Includes CCWF and CIW. Data for full 12 months of FY2011 from HC-POP weekly MHCB Census report.
b/ Assumes that rates will continue to increase at a decelerating rate to 2015. Based on a 4-year increase between 2007 and 2011.

| | | | | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Spring 2011 | | | | | 16 | 17 | 19 | 20 | 21 | 22 | 22 | 22 | 23 | 23 | 23 |
| Forecast based on Fall 2010 | | | | | 16 | 17 | 18 | 19 | 19 | 20 | 20 | 20 | 21 | 21 | 21 |
| Forecast based on Spring 2010 | | | | | 16 | 17 | 18 | 18 | 19 | 19 | 19 | 20 | 20 | 20 | 20 |

*Despite an increase in the FY2011 census rate, bed need in this new study dropped by 0.6 beds (-3.4%) compared to FY2011 in the Spring 2011 study. This was due to the drop of 531 women in FY2011. By 2016, the current forecast is projected to have a bed need 10.3 beds (-47.1%) lower than the Spring 2011 forecast, and by 2021, 11.4 fewer beds will be needed (-48.6%).*

The census rate for the full FY2011 is 4.1% lower than that estimated for the Spring 2011 study. The rate continues to be lower in the forecasted years.



### MHCB Census Rate Trends and Projection Comparison

Legend:
- Census /1,000 Females
- Fall 2011 AB109 Projected Census /1,000
- Spring 2011 Projected Census /1,000

Data Sources: "20110627 revised_MHCB Census.xls" and earlier HC-POP files

Fall 2011 AB109 Mental Health Bed Need Study

24

# EOP-GP Bed Need - Males

**This Forecast is Lower than Spring 2011**

## Male EOP–GP Detailed Forecast by Security Level

| EOP Program by Type | 2007 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Actual* | | | | *forecast* | | | | | | | | | |
| **Level I** | | | | | | | | | | | | | | |
| Pop Level I a/ | 29,933 | 28,917 | 21,716 | 15,888 | 13,588 | 12,944 | 12,502 | 12,577 | 12,953 | 13,352 | 13,897 | 14,205 | 14,688 | |
| Census Rate | 7.0 | 8.7 | 10.2 | 13.5 | 13.51 | 13.51 | 13.51 | 13.51 | 13.51 | 13.51 | 13.51 | 13.51 | 13.51 | |
| Census+WL b/ | 210 | 252 | 293 | 309 | 184 | 175 | 169 | 170 | 175 | 180 | 188 | 192 | 198 | |
| Bed Need @ 95% | 221 | 265 | 308 | 226 | 193 | 184 | 178 | 179 | 184 | 190 | 198 | 202 | 209 | |
| **Level II** | | | | | | | | | | | | | | |
| Pop Level II | 42,012 | 40,625 | 40,519 | 37,952 | 33,164 | 30,626 | 29,155 | 28,705 | 28,902 | 29,145 | 29,713 | 30,284 | 30,960 | 31,681 |
| Census Rate | 22.0 | 22.1 | 26.3 | 26.29 | 26.29 | 26.29 | 26.29 | 26.29 | 26.29 | 26.29 | 26.29 | 26.29 | 26.29 | |
| Census+WL b/ | 718 | 893 | 897 | 998 | 872 | 805 | 766 | 750 | 755 | 766 | 781 | 796 | 814 | 833 |
| Bed Need @ 95% | 755 | 940 | 944 | 1,050 | 918 | 848 | 807 | 789 | 794 | 807 | 822 | 838 | 857 | 877 |
| **Level III** | | | | | | | | | | | | | | |
| Pop Level III | 33,750 | 33,660 | 34,075 | 34,675 | 35,042 | 35,944 | 35,812 | 35,620 | 34,862 | 34,736 | 34,628 | 34,538 | 34,672 | 34,568 |
| Census Rate | 23.2 | 23.7 | 21.7 | 22.9 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | |
| Census+WL b/ | 782 | 799 | 740 | 802 | 823 | 820 | 816 | 805 | 798 | 795 | 793 | 791 | 794 | 794 |
| Bed Need @ 95% | 823 | 841 | 779 | 845 | 866 | 863 | 859 | 847 | 840 | 837 | 835 | 832 | 836 | 833 |
| **Level IV** | | | | | | | | | | | | | | |
| Pop Level IV | 26,590 | 25,780 | 25,945 | 28,560 | 28,938 | 29,102 | 28,965 | 28,964 | 28,902 | 28,843 | 28,736 | 28,673 | 28,602 | 28,550 |
| Census Rate | 38.9 | 47.5 | 46.8 | 45.5 | 45.54 | 45.54 | 45.54 | 45.54 | 45.54 | 45.54 | 45.54 | 45.54 | 45.54 | 45.54 |
| Census+WL b/ | 1,035 | 1,225 | 1,215 | 1,301 | 1,317.9 | 1,325.4 | 1,319.2 | 1,319.1 | 1,316.3 | 1,313.6 | 1,308.7 | 1,305.9 | 1,302.6 | 1,300.3 |
| Bed Need @ 95% | 1,089 | 1,290 | 1,279 | 1,369 | 1,887 | 1,395 | 1,389 | 1,389 | 1,386 | 1,383 | 1,378 | 1,375 | 1,871 | 1,369 |
| **Reception Centers** | | | | | | | | | | | | | | |
| Reception Center Pop | 27,690 | 26,878 | 22,028 | 23,825 | 10,902 | 9,189 | 8,562 | 8,422 | 8,407 | 8,486 | 8,459 | 8,698 | 8,597 | 8,712 |
| Census Rate (Endorsed + non) | 16.04 | 26.4 | 30.7 | 30.6 | 30.58 | 30.58 | 30.58 | 30.58 | 30.58 | 30.58 | 30.58 | 30.58 | 30.58 | 30.58 |
| Census+WL b/ | 444 | 709 | 677 | 729 | 393 | 281 | 262 | 258 | 257 | 259 | 259 | 266 | 263 | 266 |
| Bed Need @ 95% | 468 | 747 | 713 | 767 | 351 | 296 | 276 | 271 | 271 | 273 | 272 | 280 | 277 | 280 |
| **Bed Need Level I+II+III+IV+RC** | | | | | | | | | | | | | | |
| Level I | 221 | 265 | 308 | 309 | 226 | 198 | 184 | 178 | 179 | 184 | 190 | 198 | 202 | 209 |
| Level II | 755 | 940 | 944 | 1,050 | 918 | 848 | 807 | 789 | 794 | 807 | 822 | 838 | 857 | 877 |
| Level III | 823 | 841 | 779 | 845 | 866 | 863 | 859 | 847 | 840 | 837 | 835 | 832 | 836 | 833 |
| Level IV | 1,089 | 1,290 | 1,279 | 1,369 | 1,395 | 1,395 | 1,389 | 1,389 | 1,386 | 1,383 | 1,378 | 1,375 | 1,371 | 1,369 |
| Reception Centers | 468 | 747 | 713 | 767 | 351 | 296 | 276 | 271 | 271 | 273 | 272 | 280 | 277 | 280 |
| Total Bed Need - All Levels | 3,357 | 4,083 | 4,023 | 4,340 | 4,173 | 4,582 | 3,748 | 3,595 | 3,514 | 3,474 | 3,470 | 3,484 | 3,497 | 3,523 |
| Total Bed Need "trued" for Wait Lists of other programs d/ >>>> | | | | 4,173 | 4,582 | 3,595 | 3,748 | 3,595 | 3,514 | 3,474 | 3,470 | 3,484 | 3,497 | 3,523 |

**Totals**

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spring 2011 (new method) | 4,023 | 4,146 | 4,318 | 4,023 | 4,340 | 4,486 | 4,609 | 4,688 | 4,692 | 4,783 | 4,751 | 4,771 | 4,793 | 4,828 | 4,862 |
| Fall 2010 (facility-based method) | 4,191 | 4,146 | 4,213 | 4,375 | 4,405 | | | | | | | | 4,601 | 4,608 | 4,562 |

a/ Population data used: Fall 2011 AB109 projections with actual June 30, 2011 populations and, S10Pub.pdf, S09Pub.pdf, S09FnIb.pdf and S08Pub.pdf for earlier estimates.

b/ Census+WL source was EOP by Level data from HC-POP for FY07-FY11 with allocation of "Misc" using actual distribution of Level I-IV for each year. Each year's total by Level was reduced for ASU by applying the security level distribution obtained by HC-POPs audit of a 4 day sample: Level IV = 68.8%, Level III = 18.5%, Level II = 9.9%, and Level I = 2.7%.

c/ This is the "true" bed need assuming ICF and APP capacities were sufficient to treat all on the wait list.

Sources: HC-POP R.4 report. OISB projections

---

Fall 2011 AB109 Mental Health Bed Need Study

> The Fall 2011 AB109 forecast is lower than the Spring 2011 forecast in the forecasted years but slightly higher in 2011. In 2011, the difference is a higher bed need of 21 (0.5%). But in 2016, bed need is 1,263 lower (-26.7%) and in 2021, 1,294 lower (-26.6%).

# EOP-GP Bed Need – Males – Census Rates by Security Level

## Male EOP-GP Security Level-Specific Census Rates



| | Level I | Level II | Level III | Level IV | RC |
|---|---|---|---|---|---|
| Census Rate | 13.5 | 26.3 | 22.9 | 45.5 | 30.6 |

**Methodology:** As in the Spring 2011 study, this Fall 2011 AB109 update utilized the detailed counts of EOP male inmates by security level. Utilization is expected to occur in proportion to the total population within a specific security level. Levels I - IV and Reception Center populations were used to calculate census rates within these categories based on HC-POP's security level EOP data. Populations were obtained from OISB for the current Fall 2011 AB109 period as well as analogous reports from 2008-2010. Census rates by security level were calculated using actual weekly counts provided by HC-POP using the R-4 report. Two adjustments were made before rate calculation: 1) It was assumed that the "Misc" EOP patients (i.e. Miscellaneous counts which averaged 90.2 in 2011) would be distributed in the same proportion as the distribution of the Level I-IV EOP counts; and 2) the average EOP census counts by security level were reduced by the estimated number of EOP-ASU patients in the data. A HC-POP audit of 4 sample days was used to allocate the ASU averages by security level (discussed in that section). The security level forecast was then made using the projections from OISB.

Fall 2011 AB109 Mental Health Bed Need Study

26

Sources: HC-POP R-4 report, OISB projections

# EOP-ASU Bed Need - Males

This Forecast is **Lower** than Spring 2011

## Male EOP-ASU Bed Need Forecast

| Adj-Seg EOP Need - Males | | | | | Actual | | | | | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 a/ | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 129,973 | 123,154 | 119,873 | 118,077 | 117,846 | 118,077 | 119,188 | 120,389 | 121,252 | 122,367 |
| Census /1000 males a/ | 2.55 | 2.75 | 2.59 | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 4.38 | 4.59 | 4.67 | 4.72 | 4.72 | 4.69 | 4.66 | 4.61 | 4.59 | 4.55 |
| Average census a/ | 385 | 420 | 398 | 496 | 498 | 560 | 567 | 521.2 | 572.5 | 569 | 565 | 560 | 558 | 560 | 556 | 556 | 555 | 556 | 556 |
| Bed Need @ 95% Occ | 405 | 443 | 419 | 522 | 524 | 589 | 597 | 549 | 603 | 599 | 595 | 590 | 587 | 586 | 585 | 585 | 585 | 585 | 586 |
| Adj for Census on PSU & SVPP wait lists b/ | | | | | | | | | 161.2 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 |
| Bed Need "trued" PSU/SVPP wait lists c/ | | | | | | | | | 441 | 438 | 434 | 429 | 426 | 424 | 424 | 423 | 423 | 424 | 425 |

a/ Source: HC-POP Management Information Report (R1). The average census for FY 2011 uses 12 months data. Census rate in FY2011 adjusts for PSU-Wait list inmates in ASU-EOP. Forecast census rate applies security-level specific census rates based on a 4 date sample distribution on OISB forecasted security level projections, then adjusts for those on the PSU wait list.

b/ HC-POP conducted a 4 date sample (8/3/09, 1/29/10, 8/3/10 and 2/7/11) to determine where inmates on the PSU wait list (averaging 83.6) were currently housed. 100% were in ASU-EOP. Also, another audit on the same dates determined that 24.3% or an average census of 77.6 where on the SVPP(ICF) wait list.

c/ This is the "true" bed need assuming PSU and ICF capacities were sufficient to treat all on their respective wait lists.

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | 549 | 600 | 626 | 644 | 657 | 664 | 669 | 672 | 675 | 678 | 683 | 693 |
| Forecast Based on Fall 2010 | 549 | 569 | 590 | 605 | 615 | 619 | 624 | 628 | 634 | 638 | 643 | 648 |
| Forecast based on Spring 2010 | 545 | 568 | 590 | 608 | 616 | 621 | 624 | 628 | 633 | 634 | 639 | |

*The Fall 2011 AB109 forecast is slightly higher than the Spring 2011 forecast for FY2011 by 3 beds (0.5%), but in 2016, is 83.7 beds lower (-12.5%), and 107.6 beds lower (-15.5%) in 2021. The major component of the decrease is the reduction in the overall institution population forecast.*

The new security level-specific census rate forecast was used vs. the census rate adjustment factor (CRAF) method in the Spring 2011 study. The new and the old census rate forecasts both include those on the wait list for PSU and SVPP.

*Data Source: HC-POP R4*

### Census Rate Trend/Forecast



Legend:
- Census per 1,000 Males (historical)
- Projected Census/1,000 - Fall 2011 AB109
- Projected Census/1,000 - Spring 2011

Male EOP-ASU Census/1,000

Fall 2011 AB109 Mental Health Bed Need Study



# EOP-ASU Bed Need – Males – Census Rates by Security Level

## Security Level-Specific Census Rate Calculation

| Male ASU-EOP Security Level | ASU-EOP 4 day counts | ASU-EOP Distribution | Est. Census + WL Distribution | Population * | Census Rates ** |
|---|---|---|---|---|---|
| Level IV | 1,440 | 68.8% | 393.9 | 28,560 | 13.79 |
| Level III | 388 | 18.5% | 106.1 | 35,042 | 3.03 |
| Level II | 208 | 9.9% | 56.9 | 37,952 | 1.50 |
| Level I | 57 | 2.7% | 15.6 | 21,716 | 0.72 |
| Total | 2,093 | 100.0% | 572.5 | 152,803 | 3.75 |

* Actual 6/30/11. Distribution by Security Level does not allocate to RC or SHU populations

** New Security Level-Specific census rates used to calculate a blended rate for bed need forecast

**Methodology:** The changes envisioned in the inmate population from the AB109 Public Safety Realignment Law have been mapped out by the OISB in their Fall 2011 population projections, which exhibit a significant shift beginning in FY2012 in the proportion of security levels compared to the current mix. HC-POP conducted an audit of 4 days distributed throughout FY2011. About 7% of the CDCR numbers had no associated "score" on the sample date but 32% of these did have scores as of 8/4/11 and were folded into the total such that 95% of the sample was used. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 4 periods. It was assumed that the FY2011 census plus wait list would be allocated in the same proportion resulting in "Level-specific" census values, which were then applied to the FY2011 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

Data Source: HC-POP analysis

Fall 2011 AB109 Mental Health Bed Need Study

# PSU Bed Need – Males

This Forecast is **Lower** than Spring 2011

## Male PSU Bed Need Forecast

| PSU - Males | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual | | | | | | | ← | | | Forecast | | | | | | → |
| Fiscal Year | | | | | | | | | | | | | | | | | | | |
| Population Fall 2011 AB109 | 150,851 | 152,859 | 153,283 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 129,973 | 123,154 | 119,873 | 118,077 | 117,846 | 118,524 | 119,188 | 120,389 | 121,252 | 122,367 |
| Census /1000 males a/ | 1.77 | 1.74 | 1.91 | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 3.54 | 3.75 | 3.83 | 3.89 | 3.89 | 3.86 | 3.82 | 3.78 | 3.75 | 3.71 |
| Average Census b/ | 267 | 265 | 292 | 303 | 310 | 380 | 376 | 374 | 373.72 | 461 | 462 | 459 | 459 | 458 | 457 | 456 | 455 | 454 | 454 |
| Endorsed & Waiting b/ | | | | | 15.9 | 43 | 43 | 37 | 83.64 | | | | | | | | | | |
| Bed Need @ 95% Occ | 281 | 279 | 308 | 319 | 343 | 445 | 442 | 433 | 481 | 485 | 486 | 483 | 483 | 482 | 481 | 480 | 479 | 478 | 478 |

a/ Forecasted rate is modeled based on the distribution of census by security level using the distribution averaging 4 days during FY2011. From this distribution security level specific rates/1000 were calculated then multiplied times the Fall 2011 AB109 population projections. The resulting total census projections were applied to the total male population to create a "blended" census rate.

b/ Data source: HC-POP.  Starting in FY07 allows separation of actual census and endorsed & waiting counts. Both are included in census rate calculation.  FY2011 data is for 12 months through June 2011.

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | 433 | 489 | 541 | 578 | 599 | 600 | 605 | 607 | 610 | 612 | 617 | 621 |
| Forecast Based on Fall 2010 | 433 | 477 | 455 | 493 | 503 | 506 | 510 | 514 | 518 | 521 | 526 | 528 |
| Forecast Based on Spring 2010 | 392 | 458 | 482 | 500 | 509 | 513 | 515 | 518 | 522 | 524 | 528 | |

*The new Fall 2011 AB109 forecast is lower in 2011 than the Spring 2010 study by 7.9 beds (-1.6%) because the average census plus wait list for the full year was lower than the 9 month estimate. This study forecasted a lower bed need in 2016 by 122.8 beds (-20.3%) and in 2021, 143.7 fewer beds (-23.1%) than the Spring 2011 study. The new study used the new security level-specific census rate forecast rather than the old census rate adjustment factor method.*

The new security level-specific census rate forecasting method resulted in a higher census rate than the previous method used in the Spring 2011 study.

### Census Rate Trend/Forecast



Legend:
— Census /1000 Males (historical)
— Projected Census/1,000 - Fall 2011 AB109
— Projected Census/1,000 - Spring 2011

Data Source: HC-POP

# PSU Bed Need – Males – Census Rates by Security Level

## Security Level-Specific Census Rate Calculation

| PSU Audit sample by Security Level | PSU 4 day counts | PSU Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|---|
| Level IV | 1,342 | 94.2% | 431 | 28,560 | 15.1 |
| Level III | 37 | 2.6% | 12 | 35,042 | 0.3 |
| Level II | 27 | 1.9% | 9 | 37,952 | 0.2 |
| Level I | 19 | 1.3% | 6 | 21,716 | 0.3 |
| Total | 1,425 | 100.0% | 457.36 | 152,803 | 2.99 |

* Actual 6/30/11. Distribution by Security Level does not allocate to RC or SHU populations

** New Security Level-Specific census rates used to calculate a blended rate for bed need forecast

**Methodology:** HC-POP conducted an audit of 4 days distributed throughout FY2011. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 4 periods. It was assumed that the FY2011 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2011 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

Data Source: HC-POP

# PSU Bed Need – Males: Census & Wait List Trends



PSU Census and Wait List: Jan 2006-June 2011

Source: PSU_all-2010_thru June.xls

Fall 2011 AB109 Mental Health Bed Need Study

31

This Forecast is **Lower** than Spring 2011

# EOP General Population Bed Need - Females

## Female EOP–GP Bed Need Forecast

| EOP-GP Female | Actual | | | | | | | | | | | | | | — Forecast — | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 6,641 | 5,767 | 5,579 | 5,516 | 5,514 | 5,515 | 5,543 | 5,691 | 5,686 | 5,776 |
| Census /1000 Females | 12.37 | 13.28 | 14.99 | 15.63 | 17.3 | 14.5 | 13.5 | 16.78 | 15.96 | 15.96 | 15.96 | 15.96 | 15.96 | 15.96 | 15.96 | 15.96 | 15.96 | 15.96 | 15.96 |
| Avg census a/ | 125 | 141 | 163 | 184 | 206 | 165 | 149 | 169.4 | 152.65 | 106 | 92 | 89 | 88 | 88 | 88 | 88 | 91 | 91 | 92 |
| Bed Need @ 95% Occ | 131 | 149 | 171 | 193 | 217 | 174 | 157 | 178 | 161 | 112 | 97 | 94 | 93 | 93 | 88 | 93 | 96 | 96 | 97 |

a/ Data source: HC-POP R4 report and from MIS Weekly report since 4/4/11. FY 2011 based on 12 months of data. Adjustment for ASU using HC-POP report.

| | | | | | | | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | | | | | | | | 178 | 165 | 166 | 165 | 165 | 168 | 170 | 173 | 175 | 178 | 180 | 183 |
| Forecast Based on Fall 2010 | | | | | | | | | 175 | 176 | 179 | 182 | 187 | 190 | 191 | 194 | 196 | 201 |
| Forecast Based on Spring 2010 | | | | | | | | 184 | 181 | 183 | 185 | 187 | 188 | 191 | 195 | 196 | 200 | 201 |

*The Fall 2011 AB109 forecast is slightly lower than the Spring 2011 forecast for FY2011 with 4.0 fewer beds (-2.4%). But with the new AB109 population projections, in 2016 there will be a need for 76.9 fewer beds (-45.4%) and in 2021, 85.7 fewer beds (-46.9%) than the Spring 2011 forecast. No census rate adjustment factor was applied.*



Census Rate Trend/Forecast – Fall 2011 AB109

Legend:
- Census /1000 Females (historical)
- Projected Census /1,000 - AB109 2011
- Projected Census /1,000 - Spring 2011

Data Source: HC-POP R-4 report and MIS Weekly report after 3/28/11.

Fall 2011 AB109 Mental Health Bed Need Study

This Forecast is **Lower** than Spring 2011

# EOP-ASU Bed Need – Females

## Female EOP-ASU Bed Need Forecast

| EOP-ASU Female | | | | | Actual | | | | | | | | — | Forecast | — | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 6,641 | 5,767 | 5,579 | 5,516 | 5,514 | 5,515 | 5,543 | 5,691 | 5,686 | 5,776 |
| Census /1000 Females | 0.64 | 0.91 | 1.28 | 1.43 | 1.6 | 0.7 | 1.2 | 1.95 | 2.48 | 2.77 | 3.01 | 3.19 | 3.28 | 3.28 | 3.28 | 3.28 | 3.28 | 3.28 | 3.28 |
| Avg census a/ | 7 | 10 | 14 | 17 | 18.7 | 8.3 | 13.5 | 19.7 | 23.73 | | | | | | | | | | |
| Census Rate Adjustment factor b/ | | | | | | | | | 14.6% | 11.7% | 8.8% | 5.9% | 2.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 7 | 10 | 15 | 18 | 20 | 9 | 14 | | 25 | 19 | 18 | 19 | 19 | 18 | 19 | 19 | 19 | 20 | 20 |
| Adj for Patton and PSU wait list c/ | | | | | | | | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 |
| Bed Need "trued" for Patton & PSU wait lists d/ | | | | | | | | | 17 | 11 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |

a/ Source: HC-POP R1 report and a special run using MHTS.net in Spring 2011 (post-SOMS).
b/ Census rate adjustment assumes that rates will continue to increase but at a decelerating rate to 2016 based on the change between 2006-2011.
c/ HC-POP estimated that 1/3 of the average wait list of 6.12 for Women's PSU were housed in ASU (2.0). Also, 6 of the 11 Patton high security rejections in FY2011 were housed in ASU.
d/ This is the "true" bed need assuming Patton & PSU capacities were sufficient to treat all on their respective wait lists.

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | 21 | 25 | 28 | 30 | 31 | 32 | 33 | 33 | 33 | 34 | 34 | 35 |
| Forecast Based on Fall 2010 | 21 | 22 | 23 | 24 | 25 | 25 | 26 | 26 | 26 | 27 | 27 | |
| Forecast Based on Spring 2010 | 18 | 18 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 | |

*The Fall 2011 AB109 forecast is about the same as the Spring 2011 forecast with a slightly lower bed need of 0.2 beds (-0.9%) in 2011. But the significantly lower Fall AB109 institution population projections show a much lower bed need in 2016 of 13.2 beds (-40.9%) and by 2021, the bed need variance in the projected bed need is 14.8 beds lower (-42.6%) than the Spring 2011 forecast. This forecast uses a 5-year census rate adjustment factor to estimate the climb of the future census rate.*



### Census Rate Trend/Forecast – Fall 2011 AB109

Legend:
- Census /1000 Females (historical)
- Projected Census/1,000 - Fall 2011 AB109
- Projected Census/1,000 - Spring 2011

Source: HC-POP R1 report, MHTS.net

Fall 2011 AB109 Mental Health Bed Need Study

# PSU Bed Need – Females

This Forecast is **Lower** than Spring 2011

## Female PSU Bed Need Forecast

| PSU - Females | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual | | | | | | | Forecast | | | | | |
| Fiscal Year | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 11,888 | 11,392 | 11,017 | 10,096 | 9,565 | 6,641 | 5,767 | 5,579 | 5,516 | 5,514 | 5,515 | 5,543 | 5,691 | 5,686 | 5,776 |
| Census /1000 females a/ | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 2.38 | 2.74 | 2.95 | 2.95 | 2.95 | 2.95 | 2.95 | 2.95 | 2.95 | 2.95 |
| Average Census | 9.73 | 8.85 | 9.30 | 9.70 | 12.4 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 |
| Endorsed & Waiting | 0.64 | 0.25 | 0.78 | 8.26 | 6.12 | | | | | | | | | | |
| Census Rate Adjustment factor b/ | | | | | 30.5% | 22.9% | 15.3% | 7.6% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Bed Need @ 95% Occ | 10.9 | 9.6 | 11 | 19 | 19 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 18 | 18 | 18 |

a/ Census rates calculated using actual census plus wait list. FY2011 data based on HC-POP data for 12 months 2011.

b/ Census rate adjustment assumes that the census rate will continue to increase but at a decelerating rate to 2015 based on the change between 2007-2011.

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | | | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 25 |
| Forecast Based on Fall 2010 | | | 19 | 19 | 19 | 20 | 21 | 22 | 23 | 24 | 24 | 25 | 25 | |
| Forecast Based on Spring 2010 | | 18 | 18 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | |

*The census rate increased by 8.8% over the FY2010 values. A census rate adjustment factor was applied based on the 4-year average annual increase between 2007-2011. The FY2011 bed need was only 0.1 lower (-0.6%) than the Spring 2011 forecast; however, because of the declines projected in the female population, the 2016 bed need is lower by 5.4 (-23.9%) and the 2021 bed need is lower by 7.5 (-29.6%).*



### Female PSU Census and Wait List: January 2007 – June 2011

- Census + Waiting
- Housed in PSU-Female
- Endorsed & Waiting-Female

### Census Rate Trend/Forecast: Fall 2011 AB109

- Census / 1000 Females (historical)
- Projected Census/1,000 - Fall 2011 AB109
- Projected Census/1,000 - Spring 2011

Data Source: HC-POP, "PSU_all-2010_thru June.xls"

Fall 2011 AB109 Mental Health Bed Need Study

34

# CCCMS - Males

This Forecast is **Lower** than Spring 2011

## Male CCCMS Bed Need Forecast

| CCCMS - Males | | | | | Actual | | | | | | | | Forecast | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 129,973 | 123,154 | 119,873 | 118,077 | 117,846 | 118,524 | 119,188 | 120,389 | 121,252 | 122,367 |
| Census/1,000 males a/ | 124 | 134 | 144 | 147 | 154 | 158 | 161 | 178 | 183.4 | 187 | 190 | 191 | 191 | 191 | 191 | 191 | 190 | 190 | 189 |
| CCCMS Census & Forecast | 18,712 | 20,501 | 22,070 | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 24,318 | 23,366 | 22,850 | 22,593 | 22,560 | 22,643 | 22,717 | 22,874 | 22,999 | 23,153 |

a/ Source: HC-POP R-3 (CCCMS by score or "level") data is weekly or bi-weekly by security level for full FY2011. Security level-specific census rates were calculated and used to create a blended rate in the forecasted years.

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | 28,046 | 29,459 | 30,461 | 31,216 | 31,563 | 31,826 | 31,951 | 32,087 | 32,233 | 32,472 | 32,696 |
| Forecast Based on Fall 2010 | 28,500 | 29,343 | 29,707 | 30,435 | 30,591 | 30,386 | 30,681 | 31,066 | 31,346 | 31,440 | 31,756 |
| Forecast Based on Spring 2010 | 27,541 | 28,512 | 29,444 | 30,417 | 30,771 | 30,931 | 30,951 | 31,107 | 31,358 | 31,440 | 31,687 |

*This Fall 2011 AB109 forecast begins slightly lower (21.9 fewer beds or -0.1%) than the bed need forecasted for 2011 in the Spring 2011 projections. The projected drop in the male population within each security level over the forecasted years shows a drop in bed need of 9,266 (-29.1%) in 2016 and a drop of 9,542 (-29.2%) in 2021 compared to the Spring 2011 study.*



### Census Rate Trend/Forecast – Fall 2011 AB109

Legend:
- CCCMS-Male Rate/1,000 - (historical)
- Projected Rate/1,000 - Fall 2011 AB109
- Projected Rate/1,000 - Fall 2010

New CCCMS census data by security level was obtained and analyzed. Application of the calculated census rates by security level to OISB's future population by security level produced a blended census rate lower than the prior Spring 2011 forecasted census rates.

Data Source: HC-POP MIR

Fall 2011 AB109 Mental Health Bed Need Study

# CCCMS - Males - Census Rates by Security Level

## Security Level-Specific Census Rate Calculation

| Male CCCMS Security Level | CCCMS Avg Census FY2011 | CCCMS Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 8,608 | 30.7% | 28,560 | 301.4 |
| Level III | 6,063 | 21.6% | 35,042 | 173.0 |
| Level II | 6,820 | 24.3% | 37,952 | 179.7 |
| Level I | 1,564 | 5.6% | 21,716 | 72.0 |
| RC's | 4,969 | 17.7% | 23,825 | 208.6 |
| Total | 28,024 | 100.0% | 152,803 | 183.40 |

* Actual 6/30/11. Distribution by Security Level does not allocate to RC or SHU populations

** New Security Level-Specific census rates used to calculate a blended rate for bed need forecast

**Methodology:** HC-POP provided a file with weekly or bi-weekly counts by security level. The distribution by Level I - IV and Reception Centers was calculated. Miscellaneous (Misc.) census counts were redistributed throughout the security levels at the same proportion as Level I – Level IV distribution. SAP counts were combined with Level II counts. The average annual census values were then applied to the FY2011 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

Fall 2011 AB109 Mental Health Bed Need Study

Data Source: HC-POP MIR (R3)

# CCCMS – Males:  Census Trend & Forecast



**CCCMS – Male Census Trend & Forecast**

This Forecast is **Lower** than Spring 2011

# CCMS - Females

## Female CCMS Bed Need Forecast

| CCMS - Females | | | | | | Actual | | | | | | | | Forecast | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Population Fall 2011 AB109 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,992 | 11,027 | 10,096 | 9,565 | 6,641 | 5,767 | 5,579 | 5,516 | 5,534 | 5,515 | 5,543 | 5,691 | 5,686 | 5,776 |
| Census /1,000 Females a/ | 230 | 210 | 210 | 220 | 245 | 255 | 262 | 297 | 315 | 336 | 354 | 366 | 372 | 372 | 372 | 372 | 372 | 372 | 372 |
| Census Rate Adj. Factor b/ | | | | | | | | | 8.6% | 6.9% | 5.1% | 3.4% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CCMS Census & Forecast | 2,322 | 2,237 | 2,283 | 2,587 | 2907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,233 | 2,039 | 2,040 | 2,052 | 2,051 | 2,051 | 2,062 | 2,117 | 2,115 | 2,149 |

a/ Source: HC-POP Weekly MIS Report for full FY2011
b/ Census Rate Adjustment Factor (CRAF) assumes that census rate will continue to increase but at a decelerating rate to 2016.

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Forecast Based on Spring 2011 | | 3,013 | 3,247 | 3,409 | 3,528 | 3,652 | 3,685 | 3,751 | 3,797 | 3,860 | 3,914 | 3,970 |
| Forecast Based on Fall 2010 | | 3,078 | 3,200 | 3,338 | 3,439 | 3,524 | 3,586 | 3,595 | 3,654 | 3,706 | 3,791 | |
| Forecast Based on Spring 2010 | 3,014 | 3,094 | 3,233 | 3,334 | 3,407 | 3,431 | 3,483 | 3,547 | 3,572 | 3,654 | 3,668 | |

*This Fall 2011 AB109 forecast results in a lower forecast when compared to the program bed need projected in the Spring 2011 study. In 2011, the new forecast is 3.7 beds lower (-0.1%), but with the new Fall 2011 AB109 population projections, there are 1,634.1 (-44.3%) fewer beds needed in 2016 and 1,821.5 (-45.9%) fewer beds needed in 2021.*



Census Rate Trend/Forecast – Fall 2011 AB109

Legend:
- CCMS-Female Rate/1,000 - (historical)
- Projected Rate/1,000 - Fall 2011AB109
- Projected Rate/1,000 - Spring 2011

Data Source: McManis Mental Health Bed Need model

Fall 2011 AB109 Mental Health Bed Need Study

# Appendix

Fall 2011 AB109 Mental Health Bed Need Study

# Abbreviations used in report

ADC – Average Daily Census

ALOS – Average Length of Stay

ASH – Atascadero State Hospital

ASU – Administrative Segregation Unit

CADDIS – Census And Discharge Data Information System

CCCMS – Correctional Clinical Case Management System

CDCR – California Department of Corrections and Rehabilitation

CMF-APP – California Medical Facility – Acute Psychiatric Program

CMF-ICF – California Medical Facility – Intermediate Care Facility

CMF-VPP – California Medical Facility – Vacaville Psychiatric Program

CRAF – Census Rate Adjustment Factor

CSH – Coalinga State Hospital

DDPS – Distributed Data Processing System

DMH – Department of Mental Health

EOP – Enhanced Outpatient Program

FY – Fiscal Year – the convention used here indicates the fiscal year ending e.g. FY10 ends June 30, 2010

GP – General Population

HC-POP – Health Care Placement Oversight Program

MHARP – Mental Health Assessment and Referral Project

MHCB – Mental Health Crisis Bed

PSH – Patton State Hospital

PSU – Psychiatric Services Unit

SNY – Sensitive Needs Yard

SVPP – Salinas Valley Psychiatric Program

UNA – Unmet Needs Assessment

**Fall 2011 AB109 Mental Health Bed Need Study**

40

# Comparison of Bed Need Forecasts: Fall 2011 (AB109) vs. Spring 2011

*The forecasts produced for this Fall 2011 AB109 study are compared to the forecasts in the Spring 2011 forecast for the year 2016 (a 5-year projection). All programs show the impact of the projected population reductions indicated in the OISB projections.*

| Program | Higher/ Lower | 2016 Fall 2011 AB109 Study | 2016 Spring 2011 Study | Fall 2011 AB109 minus Spring 2011 (for 2016) | % Variance (Fall 2011 AB109 - Spring 2011) |
|---|---|---|---|---|---|
| **Males** | | | | | |
| Acute | Lower | 223 | 253 | (29.6) | -11.7% |
| Intermediate * | Lower | 964 | 1,115 | (150.9) | -13.5% |
| MHCB | Lower | 351 | 467 | (116.8) | -25.0% |
| EOP - GP | Lower | 3,470 | 4,733 | (1,263.3) | -26.7% |
| EOP ASU | Lower | 586 | 669 | (83.7) | -12.5% |
| PSU | Lower | 482 | 605 | (122.8) | -20.3% |
| CCCMS | Lower | 22,560 | 31,826 | (9,266.3) | -29.1% |
| **Females** | | | | | |
| Acute/Intermediate | Lower | 17 | 32 | (14.9) | -47.1% |
| MHCB | Lower | 11 | 22 | (10.3) | -47.1% |
| EOP - GP | Lower | 93 | 170 | (76.9) | -45.4% |
| EOP ASU | Lower | 19 | 32 | (13.2) | -40.9% |
| PSU | Lower | 17 | 23 | (5.4) | -23.9% |
| CCCMS | Lower | 2,051 | 3,685 | (1,634.1) | -44.3% |

*\* Intermediate bed need excludes inmate-patients deemed incompetent to stand trial (Penal Code section 1370) as they do not meet the requirements for ICF level of care.*

Fall 2011 AB109 Mental Health Bed Need Study

41

# Mental Health Services Delivery System Bed Need

Total Bed Need for the MHSDS (excluding CCCMS) shows a significant drop associated with the new population projections. Fall 2011 AB109 totals for 2016 are 22.2% lower than the Spring 2011 study and 22.9% lower by 2021.



| | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MHSDS Bed Need Fall 2011 AB109 | 6,097 | 6,575 | 7,040 | 7,341 | 6,622 | 6,414 | 6,299 | 6,242 | 6,232 | 6,249 | 6,263 | 6,299 | 6,325 | 6,360 |
| MHSDS Bed Need Spring 2011 | 6,038 | 6,566 | 7,148 | 7,371 | 7,587 | 7,742 | 7,861 | 7,920 | 8,010 | 8,045 | 8,082 | 8,123 | 8,185 | 8,250 |
| MHSDS Bed Need Fall 2010 | 6,038 | 6,566 | 7,148 | 7,224 | 7,397 | 7,543 | 7,670 | 7,751 | 7,849 | 7,902 | 7,971 | 8,025 | 8,092 | |

Legend:
- MHSDS Bed Need Fall 2011 AB109
- MHSDS Bed Need Spring 2011
- MHSDS Bed Need Fall 2010

Fall 2011 AB109 Mental Health Bed Need Study