# PART 1 OF 3:

# APPENDICES 1-6

# APPENDIX 1

## Table of Contents

| | Location |
|---|---|
| **Goal 1 - Timely Access to Health Care** | |
| **Objective 1.1. Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | |
| Action 1.1.1. By January 2009, develop standardized reception screening processes and begin pilot implementation. | Statewide Initiative |
| Action 1.1.2. By January 2011, implement new processes at each of the major reception centers. | Institutions |
| Action 1.1.3. By January 2010, begin using the new medical classification system at each reception center prison. | Statewide Initiative |
| Action 1.1.4. By January 2011, complete statewide implementation of the medical classification system throughout CDCR institutions. | Institutions |
| **Objective 1.2. Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | |
| Action 1.2.1. By January 2009, the Receiver will have concluded preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and will recommend additional staffing, along with recommended changes to already established custody posts, to ensure all patient-inmates have improved access to health care at each institution. | Statewide Initiative |
| Action 1.2.2 By July 2011, the Receiver will have fully implemented Health Care Access Units and developed health care access processes at all CDCR institutions. | Institutions |
| **Objective 1.3. Establish Health Care Scheduling and Patient-Inmate Tracking System** | |
| Action 1.3.1 Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | Statewide Initiative |
| **Objective 1.4. Establish A Standardized Utilization Management System** | |
| Action 1.4.1. By May 2010, open long-term care unit. | Statewide Initiative |
| Action 1.4.2. By October 2010, establish a centralized Utilization Management System. | Institutions/Statewide |
| **Goal 2. Establish A Prison Medical Program Addressing The Full Continuum of Health Care Services** | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | |
| Action 2.1.1. By July 2009, complete the redesign of episodic care processes, forms, and staffing models. | Institutions |
| Action 2.1.2. By July 2010, implement the new episodic care system in all institutions. | Institutions |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | |
| Action 2.2.1. By April 2009, complete a comprehensive, one-year Chronic Care initiative to assess and remediate systemic weaknesses in how chronic care is provided. | Institutions |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.3.1. Immediately finalize, adopt and communicate an Emergency Medical Response System policy to all institutions. | Institutions |
| Action 2.3.2. By July 2009, develop and implement certification standards for all clinical staff and training programs for all clinical and custody staff. | Institutions |
| Action 2.3.3. By January 2009, inventory, assess and standardize equipment to support emergency medical response. | Institutions |
| **Objective 2.4. Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.4.1. By June 2009, establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | Statewide Initiative |
| Action 2.4.2. By October 2010, establish on a statewide bases approved contracts with specialty care providers and hospitals. | Statewide Initiative |
| Action 2.4.3. By November 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner. | Statewide Initiative |

| | |
|---|---|
| **Goal 3. Recruit, Train and Retain a Professional Quality Medical Care Workforce** | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | |
| Action 3.1.1. By January 2010, fill 90% of nursing positions. | Institutions |
| Action 3.1.2. By January 2010, fill 90% of physician positions. | Institutions |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | |
| Action 3.2.1. By January 2010, establish and staff new executive leadership positions. | Statewide Initiative |
| Action 3.2.2. By March 2010, establish and staff regional leadership structure. | Statewide Initiative |
| **Objective 3.3. Establish Professional Training Programs for Clinicians** | |
| Action 3.3.1. By January 2010, establish statewide organizational orientation for all new health care hires | Statewide Initiative |
| Action 3.3.2. By January 2009, win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | Statewide Initiative |
| **Goal 4. Implement Quality Improvement Programs** | |
| **Objective 4.1. Establish Clinical Quality Measurement and Evaluation Program** | |
| Action 4.1.1. By July 2011, establish sustainable quality measurement, evaluation and patient safety programs. | Statewide Initiative |
| Action 4.1.2. By July 2009, work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. | Statewide Initiative |
| **Objective 4.2. Establish a Quality Improvement Program** | |
| Action 4.2.1. By January 2010, train and deploy existing staff -- who work directly with institutional leadership -- to serve as quality advisors and develop model quality improvement programs at selected institutions; identify clinical champions at the institutional elvel to implement continuous quality improvement locally, and develop a team to implement a statewide/systems-focused quality monitoring/measurement and improvement system under the guidance of an interdisciplinary Quality Management Committee. | Statewide Initiative |
| Action 4.2.2. By September 2009, establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | Statewide Initiative |
| Action 4.2.3. By January 2010, implement process improvement programs at all institutions involving trained clinical champions and supported by regional and statewide quality advisors. | Institutions |
| **Objective 4.3. Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | |
| Action 4.3.1. By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | Statewide Initiative |
| **Objective 4.4. Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | |
| Action 4.4.1. By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | Statewide Initiative |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | |
| Action 4.5.1. By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | Institutions/Statewide |
| Action 4.5.2. By August 2008, a task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | Statewide Initiative |
| **Objective 4.6. Establish Out-of-State, Community Correctional Facilities and Re-entry Facility Oversight Program** | |
| Action 4.6.1. By July 2008, establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | Statewide Initiative |
| **Goal 5. Establish Medical Support / Allied Health Infrastructure** | |

| | |
|---|---|
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | |
| Action 5.1.1. Continue developing the drug formulary for the most commonly prescribed medications. | Statewide Initiative |
| Action 5.1.2. By March 2010, improve pharmacy policies and practices at each institution and complete the roll-out of the GuardianRx® system. | Institutions |
| Action 5.1.3. By May 2010, establish a central-fill pharmacy. | Statewide Initiative |
| **Objective 5.2. Establish Standardized Health Records Practice** | |
| Action 5.2.1. By November 2009, create a roadmap for achieving an effective management system that ensures standardized health records practice in all institutions. | Institutions/Statewide |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | |
| Action 5.3.1. By August 2008, decide upon strategy to improve medical records, radiology and laboratory services after receiving recommendations from consultants. | Institutions |
| **Objective 5.4. Establish Clinical Information Systems** | |
| Action 5.4.1. By September 2009, establish a clinical data respository available to all institutions as the foundation for all other health information technology systems. | Institutions |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | |
| Action 5.5.1. By September 2008, secure strong leadership for the telemedicine program to expand the use of telemedicine and upgrade CDCR's telemedicine technology infrastructure. | Institutions |
| **Goal 6. Provide for Necessary Clinical, Administrative and Housing Facilities** | |
| **Objective 6.1. Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care.** | |
| Action 6.1.1. By January 2010, complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| Action 6.1.2. By January 2012, complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| **Objective 6.2. Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | |
| Action 6.2.1. Complete pre-planning activities on all sites as quickly as possible. | Statewide Initiative |
| Action 6.2.2. By February 2009, begin construction at first site. | Statewide Initiative |
| Action 6.2.3. By July 2013, complete execution of phased construction program. | Statewide Initiative |
| **Objective 6.3. Complete Construction at San Quentin State Prison** | |
| Action 6.3.1. By December 2008, complete all construction except for the Central Health Services Facility. | Statewide Initiative |
| Action 6.3.2. By April 2010, complete construction of the Central Health Services Facility. | Statewide Initiative |

**FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**
**CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of December 31, 2011**

New Facilities

Column headers (left to right): ASP · CAL · CCC · CCI · CCWF · CEN · CMC · CIW · CRC · CRC · CMF · COR · CRC · CTF · CVSP · DVI · FSP · HDSP · SP · KVSP · LAC · MCSP · NKSP · PBSP · PVSP · RJD · SAC · SATF · SCC · SOL · SQ · SVSP · VSPW · WSP · CHCP · DVW · ECF · HGS · NCF

| TPA Goals & Objectives | Description |
| --- | --- |
| **Goal 1 - Timely Access to Health Care** | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | |
| Access to Care-Reception Center Actions 1.1.2 & 1.1.4 | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. (Project closed with implementation of medical classification and reception center processes) |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | |
| Establish Custody Units Action 1.2.1 | Develop health care access processes and implement Health Care Access Units at all CDCR institutions |
| Custody Operational Assessments Action 1.2.2 | Institutional Operational Assessment reviews. |
| **Objective 1.4 Establish A Standardized Utilization Management System** | |
| Access to Care - Utilization Management Action 1.4.2 | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization (Project Closed) |
| **Goal 2 - Continuum of Health Care Services** | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | |
| Access to Care - Episodic Care Action 2.1.2 | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. (Project Closed) |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | |
| Access to Care - Primary Care Action 2.2.1 (2.1.1) | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. (Project Closed) |
| Access to Care (Chronic Care) Action 2.2.1 | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. (Project Closed) |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | |
| Emergency Response Initiative Action 2.3.1, 2.3.2 and 2.3.3 | Standardize structure and organization of CDCR Emergency Medical Response System. (Project Closed) |
| **Goal 3 - Medical Care Workforce** | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | |
| Nursing Positions Action 3.1.1 | Fill 90% of nursing positions |
| Physician Positions Action 3.1.2 | Fill 90% of physicians positions |
| **Goal 4 - Quality Improvement Programs** | |
| **Objective 4.2. Establish a Quality Improvement Program** | |
| Business Information System (BIS) Supply Chain Management Action 4.2.3 | Automated procurement system |
| Business Information System (BIS) Organization Mgmt/Personnel Administration Action 4.2.3 | Provides organizational structure foundation (position, classification, unit, and personal data) for all HR modules. |
| Business Information System (BIS) Registry Planning Action 4.2.3 | Facilitates efficient and cost effective management of CPHCS Registry services. |

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of December 31, 2011

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF-DVN | ECF | HGS | NCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medication Administration Process Improvement Project (MAPIP)** *Action 4.2.3* | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 4.5: Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health Care Appeals Tracking** *Action 4.5.1* | Improvement of appeals process and reporting (Objective met. This project will expedite the appeal process). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 5 – Medical Support Infrastructure** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.1: Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Pharmacy, CPHCS Guardian Rx** *Action 5.1.2* | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.2: Establish Standardized Health Records Practice** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Centralized Dictation & Transcription** *Action 5.2.1* | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.3: Establish Effective Radiology and Laboratory Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Imaging Services** *Action 5.3.1* | Imaging/radiological services renovation including enterprise imaging solution. (Objective met, this project is part of implementing the strategy). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Laboratory Services Management** *Action 5.3.1* | Redesign of CDCR laboratory services. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.4: Establish Clinical Information Systems** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Data Repository** *Action 5.4.1* | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. (Completion date is 2012). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **New Network Activation** *Action 5.4.1* | Design, build and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. (Completion date is 2012). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **End User Migration to Data Center (EUM)** *Action 5.4.1* | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. (Completion date is 2012.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Mental Health Tracking System (MHTS)** *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. (Completion date is 2012). | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.5: Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. (This project implements technical systems for program enhancement) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 6 – Facilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 6.1: Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Project Completed
Project Implementing
Project start date TBD

RTPA Institution Matrix 1-9-2012.xls

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of December 31 2011

| | Description | Status | Completion Date |
|---|---|---|---|
| **STATEWIDE** | | | |
| **Goal 1 - Timely Access to Health Care** | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | |
| **Access to Care - Reception Center** *Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | Completed | Jan-2009 |
| **Access to Care - Reception Center** *Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | Completed | Jan-2010 |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | |
| **Access to Care - Access Units,** Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | Completed | Jan-2009 |
| **Nurse Staffing Assessment** *Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | Completed | Jan-2009 |
| **Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System** | | | |
| **Access to Care - SOMS** *Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | In Progress with CDCR | (Target: Dec-2013) |
| **Access to Care - Health Care Scheduling System (HCSS)** *Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | In Progress | (Target: Apr-2013) |
| **Objective 1.4 Establish a Standardized Utilization Management System** | | | |
| **Access to Care - Facility pilot** *Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | Completed | May-2010 |
| **Goal 2 - Continuum of Health Care Services** | | | |
| **Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | | | |
| **Specialty Care** *Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | Completed | Jun-2009 |
| **CPHCS Medical Contracting** *Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | Completed | Oct-2010 |

| | | | |
|---|---|---|---|
| **Specialty Care**<br>*Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | **Completed** | **Nov-2009** |
| **Goal 3 - Medical Care Workforce** | | | |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | | | |
| **New Executive Leadership**<br>*Action 3.2.1* | Establish and staff new executive leadership positions. | **Completed** | **Jan-2010** |
| **Regional Leadership Structure**<br>*Action 3.2.2* | Establish and staff regional leadership structure. | **Completed** | **Mar-2010** |
| **Objective 3.3 Establish Professional Training Programs and Clinicians** | | | |
| **Statewide Clinical Orientation**<br>*Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **Completed** | **Jan-2010** |
| **Continuing Medical Education (CME) Accreditation**<br>*Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |
| **Goal 4 - Quality Improvement Programs** | | | |
| **Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program** | | | |
| **Quality Measurement, Evaluation and Patient Safety**<br>*Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **Ongoing** | **Continuous Review** |
| **Audit Program**<br>*Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements.<br>**Phase I** – Program Development & Pilot Implementation<br>**Phase II** – Statewide Roll-Out & Implementation | **Phase I - Completed**<br>**Phase II - Completed** | **Phase I - July 2009**<br>**Phase II - July 2010** |
| **Objective 4.2 Establish a Quality Improvement Program** | | | |
| **Quality Management**<br>*Action 4.2.1* | Train and deploy quality improvement advisors to develop model quality improvement programs at selected institutions. | **Ongoing** | **Continuous Review** |
| **Policy Unit**<br>*Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |
| **Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | | | |
| **Peer Review Process**<br>*Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |
| **Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | | | |
| **Medical Oversight Unit**<br>*Action 4.4.1* | Fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
| **Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions** | | | |

| Action | Description | Status | Date |
|---|---|---|---|
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions** <br> *Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | Completed | Jul-2008 |
| **Statewide Appeals Process Analysis** <br> *Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | Completed | Aug-2008 |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program** <br> *Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | Completed | Jul-2008 |
| **Goal 5 - Medical Support Infrastructure** | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary** <br> *Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | Completed | Continuous Review |
| **Pharmacy: Central Fill** <br> *Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | Completed | May-2010 |
| **Pharmacy: eMAR** <br> *Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | Project in Initiation Phase | Continuous Review |
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)** <br> *Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | Completed | Nov-2009 |
| **Goal 6 - Facilities** | | | |
| **Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care** | | | |
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** <br> *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | In Progress | (Target: Jan-2010) |
| **Complete Construction Upgraded and Administrative Clinical Facilities** <br> *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | In Progress | (Target: Jan-2012) |
| **Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | | | |
| **Expand housing Facilities** <br> *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | In Progress | Continuous Review |
| **Begin Construction at First Site** <br> *Action 6.2.2* | Begin construction at first site. | In Progress | (Target: Feb-2009) |

| | | Delayed | (Target: Jul-2013) |
|---|---|---|---|
| **Phase Construction Program** *Action 6.2.3* | Complete execution of phased construction program. | | |
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services** *Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | Completed | Dec-2008 |
| **San Quentin Central Health Services Facility** *Action 6.3.2* | Complete construction of the Central Health Services Facility. | Completed | Apr-2010 |

# APPENDIX 2

## External Projects

- 19 Projects
- Date: December 2011

## Clinical Operations Layer

| Medication Management – MAPIP | Central Pharmacy | Access to Care (Primary Care) |
| --- | --- | --- |
| Utilization Management | Telemedicine | Health Information Management (HIM) |

## Electronic Medical Record Layer

| Laboratory Information System (LIS) | Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS) | Health Care Scheduling System (HCSS) | Clinical Data Repository (CDR) | BIS |
| --- | --- | --- | --- | --- |
| Centralized Dictation & Transcription | SOMS (CDCR) | Pharmacy: GuardianRx | Pharmacy: Electronic Medication Administration Record (eMAR) | Mental Health Tracking System (MHTS.Net) |

## Infrastructure Layer

| Network Infrastructure Project | Data Center Project (Torrance Data Center – Operational) (Federated Data Center – Preparing to Install Systems) | End User Migration Project |
| --- | --- | --- |

### Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% | Complete |
| --- | --- | --- | --- | --- |

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES



# APPENDIX 3

**August Inmate Population** *(excludes out-of-state inmates)***:**     **151,604**

| | Medical<br>*(% of Medical)* | Mental Health<br>*(% of Mental Health)* | Dental<br>*(% of Dental)* | Diagnostic/Specialty<br>*(% of Diagnostic/Specialty)* | TOTAL<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **174,279** | **174,574** | **47,229** | **100,860** | **496,942** |
| **Inmate Refusals:** | **6,939**<br>(4.0%) | **18,053**<br>(10.3%) | **2,261**<br>(4.8%) | **3,707**<br>(3.7%) | **30,960**<br>(6.2%) |
| **Inmates Seen:** | **155,511**<br>(89.2%) | **138,552**<br>(79.4%) | **41,247**<br>(87.3%) | **90,845**<br>(90.1%) | **426,155**<br>(85.8%) |
| **Inmates Not Seen:** | **11,829**<br>(6.8%) | **17,969**<br>(10.3%) | **3,721**<br>(7.9%) | **6,305**<br>(6.3%) | **39,824**<br>(8.0%) |
| Not Seen Due to Custody: | 1,027<br>(0.6%) | 2,471<br>(1.4%) | 379<br>(0.8%) | 380<br>(0.4%) | 4,257<br>(0.9%) |
| Not Seen Due to Provider: | 7,392<br>(4.2%) | 10,166<br>(5.8%) | 2,304<br>(4.9%) | 3,670<br>(3.6%) | 23,532<br>(4.7%) |
| Not Seen Due to Other: | 3,410<br>(2.0%) | 5,332<br>(3.1%) | 1,038<br>(2.2%) | 2,255<br>(2.2%) | 12,035<br>(2.4%) |

On-Site Specialty Care: **21,279**     Off-Site Specialty Care: **6,929**     Average Number of Inmates per Scheduled Transport: **1.44**

Notes: Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; 32 institutions achieved that balance in August.

**Results Explanation**



In August, institutions recorded a total of 496,942 ducats and add-ons (446,603 in July). Of those, 426,155 were seen, 30,960 resulted in inmate refusals, and 39,824 were categorized under *Inmates Not Seen* as follows: 4,257 for custody reasons, 23,532 for provider reasons, and 12,035 for other reasons.



**Executive Summary – *Monthly Health Care Access Quality Report***
Page 2

*August 2011*

## Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



**Note:** *PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*

*August 2011*

**Executive Summary – *Monthly Health Care Access Quality Report***
Page 3

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 86% | 91% |
| Seen for Medical Services* | 85% | 89% | 95% |
| Seen for Mental Health Services* | 92% | 81% | 88% |
| Seen for Dental Services* | 90% | 94% | 85% |
| Seen for Diagnostic/Specialty Services* | 99% | 93% | 95% |

### General Population (Males)

| Institutions | ASP | CCC | CMC | CMF | CRC | CVSP | CTF | FSP | ISP | PVSP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 95% | 89% | 95% | 96% | 95% | 97% | 93% | 90% | 93% | 97% | 93% |
| Seen for Medical Services* | 92% | 96% | 95% | 97% | 98% | 96% | 96% | 97% | 91% | 100% | 99% | 92% |
| Seen for Mental Health Services* | 91% | 96% | 85% | 88% | 92% | 91% | 98% | 86% | 71% | 96% | 94% | 93% |
| Seen for Dental Services* | 95% | 95% | 94% | 92% | 96% | 89% | 95% | 91% | 88% | 93% | 96% | 93% |
| Seen for Diagnostic/Specialty Services* | 97% | 94% | 96% | 96% | 97% | 98% | 98% | 92% | 92% | 94% | 98% | 94% |

### High Security (Males)

| Institutions | CAL | CCI | CEN | COR | HDSP | KVSP | MCSP | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 92% | 93% | 84% | 88% | 92% | 91% | 93% | 89% | 93% | 83% |
| Seen for Medical Services* | 93% | 94% | 97% | 92% | 91% | 94% | 95% | 95% | 93% | 92% | 91% |
| Seen for Mental Health Services* | 83% | 85% | 90% | 73% | 85% | 89% | 88% | 92% | 86% | 95% | 77% |
| Seen for Dental Services* | 78% | 95% | 88% | 88% | 86% | 88% | 93% | 91% | 88% | 94% | 83% |
| Seen for Diagnostic/Specialty Services* | 92% | 93% | 85% | 93% | 79% | 92% | 91% | 94% | 94% | 91% | 92% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 90% | 90% | 92% | 92% | 92% | 92% |
| Seen for Medical Services* | 92% | 85% | 92% | 90% | 97% | 91% | 93% |
| Seen for Mental Health Services* | 88% | 90% | 91% | 92% | 90% | 91% | 93% |
| Seen for Dental Services* | 91% | 94% | 91% | 92% | 94% | 93% | 99% |
| Seen for Diagnostic/Specialty Services* | 93% | 96% | 83% | 93% | 96% | 94% | 89% |

*Excludes inmate refusals

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 91% | 95% | 92% | 91% | 93% | 91% | 86% | 89% | 95% | 84% | 96% | 97% | 95% | 90% | 93% | 88% |
| Seen for Medical Services* | 92% | 93% | 96% | 94% | 85% | 97% | 92% | 89% | 95% | 97% | 92% | 98% | 96% | 96% | 85% | 97% | 91% |
| Seen for Mental Health Services* | 91% | 83% | 96% | 92% | 92% | 90% | 88% | 81% | 85% | 89% | 73% | 92% | 96% | 91% | 90% | 86% | 85% |
| Seen for Dental Services* | 95% | 78% | 95% | 95% | 90% | 88% | 91% | 94% | 94% | 92% | 88% | 96% | 95% | 89% | 94% | 91% | 86% |
| Seen for Diagnostic/Specialty Services* | 97% | 92% | 94% | 93% | 99% | 85% | 93% | 93% | 96% | 96% | 93% | 97% | 98% | 98% | 96% | 92% | 79% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 5,767 | 4,271 | 5,494 | 5,683 | 3,786 | 4,155 | 6,099 | 2,012 | 6,245 | 2,881 | 4,895 | 4,001 | 6,633 | 3,197 | 3,858 | 3,742 | 4,276 |
| Total No. of Ducats Issued & Add-on Appts | 15,988 | 6,948 | 6,503 | 13,438 | 25,231 | 11,293 | 17,383 | 16,272 | 28,810 | 14,012 | 14,609 | 9,991 | 16,696 | 5,327 | 16,461 | 8,154 | 11,010 |
| Total Inmate Refusals | 388 | 395 | 123 | 757 | 368 | 318 | 1,069 | 1,053 | 982 | 450 | 2,869 | 96 | 20 | 95 | 775 | 363 | 737 |
| Total Inmates Seen | 14,581 | 5,986 | 6,077 | 11,719 | 22,716 | 10,198 | 14,895 | 13,105 | 24,642 | 12,899 | 9,907 | 9,485 | 16,093 | 4,959 | 14,147 | 7,227 | 9,052 |
| Total Inmates Not Seen | 1,019 | 567 | 303 | 962 | 2,147 | 303 | 1,419 | 2,114 | 3,186 | 663 | 1,833 | 410 | 580 | 273 | 1,539 | 564 | 1,221 |
| Not Seen Due to Custody | 4 | 30 | 12 | 65 | 0 | 9 | 182 | 76 | 814 | 0 | 130 | 0 | 10 | 5 | 463 | 79 | 409 |
| Not Seen Due to Provider | 831 | 425 | 213 | 639 | 1,413 | 575 | 471 | 1,053 | 1,705 | 344 | 1,361 | 317 | 486 | 190 | 562 | 323 | 512 |
| Not Seen Due to Other | 184 | 112 | 78 | 258 | 734 | 193 | 766 | 985 | 667 | 319 | 342 | 93 | 84 | 78 | 514 | 162 | 300 |
| Average Inmates per Scheduled Transport | 2.01 | 1.31 | 1.81 | 1.10 | 1.36 | 1.55 | 1.73 | 1.47 | 1.48 | 1.28 | 0.87 | 2.18 | 2.14 | 2.91 | 0.97 | 1.14 | 0.97 |
| Inmates Seen for On-Site Specialty Care | 1,011 | 671 | 178 | 432 | 633 | 725 | 794 | 490 | 524 | 976 | 586 | 650 | 809 | 282 | 555 | 482 | 273 |
| Inmates Seen for Off-Site Specialty Care | 298 | 126 | 85 | 170 | 414 | 127 | 308 | 134 | 307 | 278 | 103 | 183 | 364 | 408 | 65 | 92 | 152 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,620 | 1,463 | 282 | 2,918 | 1,699 | 379 | 800 | 368 | 619 | 1,128 | 1,403 | 249 | 1,167 | 912 | 56 | 505 | 1,654 |
| Overtime Dollars | 73,087 | 71,490 | 14,386 | 140,372 | 83,071 | 15,597 | 37,141 | 17,353 | 33,568 | 52,500 | 57,235 | 11,938 | 52,676 | 42,462 | 2,686 | 23,785 | 74,771 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 8 | 917 | 43 | 0 | 0 | 2 | 0 | 0 | 1 | 107 | 40 | 0 | 0 | 0 | 17 | 0 |
| P.I.E. Dollars | 0 | 277 | 31,728 | 1,322 | 0 | 0 | 69 | 0 | 0 | 32 | 3,151 | 1,383 | 0 | 0 | 0 | 416 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 250 | 1,357 | 564 | 1,587 | 1,827 | 592 | 4,562 | 1,364 | 2,069 | 742 | 2,749 | 3,146 | 4,362 | 1,008 | 3,487 | 561 | 3,442 |
| Overtime Dollars | 10,632 | 63,177 | 28,948 | 75,715 | 92,893 | 29,169 | 225,567 | 64,736 | 99,475 | 36,097 | 134,106 | 150,186 | 222,254 | 50,233 | 177,227 | 27,675 | 166,859 |
| P.I.E. Hours | 0 | 0 | 28 | 65 | 0 | 0 | 0 | 83 | 48 | 0 | 240 | 80 | 0 | 0 | 170 | 56 | 800 |
| P.I.E. Dollars | 0 | 0 | 963 | 1,807 | 0 | 0 | 0 | 2,203 | 1,634 | 0 | 8,190 | 2,709 | 0 | 0 | 5,669 | 1,655 | 2,771 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 316 | 1 | 54 | 872 | 114 | 28 | 0 | 0 | 0 | 352 | 394 | 0 | 160 | 64 | 182 | 12 | 1,500 |
| Medical Guarding | 96 | 0 | 674 | 720 | 147 | 1,104 | 0 | 0 | 0 | -592 | 288 | 80 | 0 | 160 | 1,312 | 0 | 2,137 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## August 2011

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 92% | 90% | 91% | 92% | 93% | 93% | 92% | 89% | 93% | 97% | 93% | 92% | 83% | 91% | 92% | 91% |
| Seen for Medical Services* | 91% | 94% | 92% | 95% | 90% | 95% | 92% | 97% | 93% | 92% | 99% | 92% | 91% | 91% | 95% | 93% | 93% |
| Seen for Mental Health Services* | 71% | 89% | 91% | 88% | 92% | 92% | 96% | 90% | 86% | 95% | 94% | 93% | 91% | 77% | 88% | 93% | 89% |
| Seen for Dental Services* | 88% | 89% | 91% | 93% | 92% | 91% | 93% | 94% | 88% | 94% | 96% | 93% | 93% | 83% | 85% | 99% | 92% |
| Seen for Diagnostic/Specialty Services* | 92% | 92% | 83% | 91% | 93% | 94% | 94% | 96% | 94% | 91% | 88% | 94% | 94% | 92% | 95% | 89% | 94% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,162 | 4,705 | 4,252 | 3,576 | 5,079 | 3,283 | 4,594 | 4,420 | 2,836 | 6,277 | 5,166 | 4,929 | 4,671 | 3,928 | 3,466 | 5,804 | 157,704 |
| Total No. of Ducats Issued & Add-on Appts | 5,778 | 10,603 | 18,250 | 12,834 | 22,403 | 9,683 | 12,356 | 37,266 | 10,818 | 16,560 | 11,519 | 11,994 | 19,068 | 19,760 | 19,012 | 20,912 | 490,542 |
| Total Inmate Refusals | 206 | 1,281 | 1,447 | 459 | 569 | 1,084 | 614 | 4,168 | 1,606 | 688 | 188 | 170 | 602 | 4,670 | 802 | 1,548 | 30,960 |
| Total Inmates Seen | 5,000 | 8,553 | 15,137 | 11,292 | 19,981 | 8,030 | 10,974 | 30,593 | 8,221 | 14,727 | 10,988 | 10,980 | 17,011 | 12,483 | 16,656 | 17,841 | 427,155 |
| Total Inmates Not Seen | 572 | 769 | 1,666 | 1,083 | 1,853 | 569 | 768 | 2,505 | 991 | 1,145 | 343 | 844 | 1,455 | 2,607 | 1,554 | 1,523 | 39,824 |
| Not Seen Due to Custody | 17 | 88 | 209 | 4 | 91 | 16 | 27 | 252 | 136 | 41 | 14 | 24 | 314 | 673 | 13 | 50 | 4,857 |
| Not Seen Due to Provider | 390 | 374 | 875 | 880 | 1,212 | 345 | 537 | 1,158 | 648 | 642 | 184 | 524 | 357 | 1,657 | 886 | 1,443 | 23,632 |
| Not Seen Due to Other | 165 | 307 | 582 | 199 | 550 | 208 | 204 | 1,095 | 207 | 462 | 145 | 296 | 784 | 277 | 655 | 30 | 11,335 |
| Average Inmates per Scheduled Transport | 1.54 | 1.39 | 1.55 | 1.10 | 2.08 | 1.45 | 1.45 | 1.00 | 1.27 | 1.22 | 0.99 | 1.23 | 1.20 | 1.11 | 1.23 | 1.31 | 1.31 |
| Inmates Seen for On-Site Specialty Care | 836 | 567 | 460 | 813 | 504 | 234 | 786 | 1,331 | 239 | 1,000 | 490 | 1,359 | 825 | 381 | 478 | 905 | 24,879 |
| Inmates Seen for Off-Site Specialty Care | 210 | 156 | 130 | 299 | 332 | 48 | 181 | 257 | 122 | 263 | 145 | 499 | 239 | 125 | 112 | 197 | 11,429 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 950 | 1,414 | 860 | 1,399 | 7 | 475 | 6,017 | 3,383 | 1,407 | 1,488 | 1,401 | 4,311 | 1,328 | 696 | 198 | 1,689 | 94,147 |
| Overtime Dollars | 46,987 | 68,080 | 38,691 | 65,039 | 548 | 23,550 | 301,327 | 161,146 | 73,155 | 68,761 | 66,724 | 198,422 | 61,083 | 31,624 | 8,168 | 74,511 | $2,091,380 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 20 | 0 | 0 | 410 | 56 | 0 | 0 | 84 | 495 | 0 | 22 | 1 | 156 | 7,380 |
| P.I.E. Dollars | 0 | 0 | 0 | 442 | 0 | 0 | 12,391 | 1,571 | 0 | 11 | 2,774 | 16,870 | 0 | 778 | 23 | 5,200 | $782,238 |

**Medical Costs - Code .08**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,433 | 2,643 | 4,382 | 749 | 1,389 | 1,093 | 7,715 | 11,132 | 1,092 | 4,809 | 931 | 1,452 | 2,512 | 2,223 | 891 | 3,752 | 88,665 |
| Overtime Dollars | 67,845 | 126,252 | 215,767 | 35,677 | 61,874 | 56,249 | 359,199 | 551,852 | 56,775 | 229,406 | 43,647 | 68,304 | 135,333 | 109,924 | 40,905 | 175,436 | $3,986,089 |
| P.I.E. Hours | 0 | 0 | 0 | 117 | 124 | 8 | 546 | 64 | 0 | 500 | 11 | 109 | 0 | 49 | 4 | 326 | 7,129 |
| P.I.E. Dollars | 0 | 0 | 0 | 2,518 | 3,198 | 318 | 18,280 | 1,918 | 0 | 16,312 | 340 | 3,769 | 0 | 1,694 | 138 | 10,361 | $89,047 |

**Redirected Staff Hours**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 93 | 312 | 80 | 214 | 195 | 48 | 1,056 | 656 | 637 | -120 | 1,240 | 408 | 16 | 96 | 0 | 429 | 9,207 |
| Medical Guarding | 134 | 0 | 0 | 1,644 | 264 | 312 | 3,372 | 6,048 | 0 | 3,635 | 8 | 56 | 0 | 1,823 | -1,692 | 1,171 | 2,901 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | 3,233 | 3,144 | 2,883 | 5,155 | 4,520 | 5,641 | 3,382 | 3,555 | 4,267 | 3,998 | 3,731 | 2,649 | 6,096 | 1,283 | 6,791 | 3,195 | 4,944 |
| 1(a) Primary Care Provider Ducats | 3,092 | 1,886 | 2,054 | 2,629 | 2,454 | 1,334 | 1,928 | 2,148 | 2,848 | 2,513 | 2,745 | 1,850 | 2,683 | 1,275 | 3,678 | 1,924 | 1,963 |
| 1(b) RN Ducats | 141 | 1,258 | 829 | 2,526 | 2,066 | 4,307 | 1,454 | 1,407 | 1,419 | 1,485 | 986 | 799 | 3,413 | 8 | 3,113 | 1,271 | 2,981 |
| **2  Add-on Appointments** | 2,818 | 491 | 910 | 1,751 | 404 | 1,240 | 1,140 | 937 | 603 | 221 | 968 | 92 | 2,758 | 1,446 | 62 | 413 | 2,215 |
| **3  Inmate Refusals** | 81 | 165 | 96 | 244 | 80 | 108 | 43 | 30 | 46 | 110 | 503 | 18 | 10 | 27 | 453 | 148 | 416 |
| **4  Inmates Seen** | 5,520 | 3,222 | 3,533 | 6,263 | 4,118 | 6,543 | 4,135 | 3,962 | 4,562 | 3,998 | 3,846 | 2,671 | 8,509 | 2,581 | 5,435 | 3,354 | 6,125 |
| **5  Not Seen Due to Custody** | 0 | 9 | 10 | 49 | 0 | 0 | 42 | 0 | 5 | 0 | 16 | 0 | 8 | 2 | 329 | 0 | 214 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 12 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 5 | 0 | 0 | 0 | 8 | 2 | 225 | 0 | 202 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 9 | 10 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 85 | 0 | 0 |
| **6  Not Seen Due to Provider** | 405 | 185 | 110 | 242 | 522 | 125 | 113 | 315 | 206 | 76 | 258 | 27 | 288 | 87 | 374 | 73 | 256 |
| 6(a) Unable to complete line | 108 | 21 | 2 | 49 | 20 | 0 | 0 | 43 | 2 | 0 | 40 | 3 | 17 | 18 | 118 | 0 | 85 |
| 6(b) Scheduling error | 50 | 120 | 60 | 109 | 131 | 38 | 47 | 81 | 59 | 32 | 15 | 7 | 130 | 38 | 192 | 10 | 92 |
| 6(c) Provider cancelled | 246 | 41 | 45 | 79 | 358 | 54 | 63 | 191 | 137 | 41 | 203 | 17 | 140 | 29 | 64 | 63 | 78 |
| 6(d) Lack of provider preparation | 1 | 3 | 3 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 30 | 2 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **7  Not Seen Due to Other** | 45 | 54 | 44 | 108 | 204 | 105 | 189 | 185 | 51 | 35 | 76 | 25 | 39 | 32 | 262 | 33 | 148 |
| 7(a) Inmate paroled or transferred | 14 | 14 | 10 | 64 | 42 | 35 | 53 | 89 | 22 | 4 | 18 | 4 | 8 | 7 | 81 | 9 | 49 |
| 7(b) Inmate received conflicting ducats | 1 | 13 | 2 | 18 | 47 | 5 | 73 | 31 | 6 | 11 | 7 | 3 | 9 | 3 | 31 | 3 | 18 |
| 7(c) Unit Health Record unavailable | 2 | 0 | 0 | 1 | 1 | 8 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 7(d) Inmate moved to another facility | 7 | 17 | 16 | 9 | 66 | 31 | 35 | 38 | 18 | 2 | 31 | 1 | 9 | 7 | 66 | 17 | 53 |
| 7(e) Inmate at hospital/in-patient area of prison | 20 | 7 | 12 | 10 | 25 | 13 | 25 | 22 | 2 | 13 | 13 | 11 | 13 | 12 | 20 | 3 | 22 |
| 7(f) Inmate out to court | 1 | 2 | 2 | 6 | 15 | 4 | 3 | 3 | 1 | 2 | 3 | 2 | 0 | 0 | 11 | 1 | 0 |
| 7(g) Other reason | 0 | 1 | 2 | 2 | 8 | 9 | 0 | 1 | 1 | 3 | 3 | 4 | 0 | 2 | 52 | 0 | 6 |
| **8  Total Inmates Not Seen** | 450 | 248 | 164 | 399 | 726 | 230 | 344 | 500 | 262 | 111 | 350 | 52 | 335 | 121 | 965 | 106 | 618 |
| **9  Medical 7362s** | 2,805 | 2,169 | 583 | 3,835 | 0 | 1,508 | 1,896 | 2,575 | 2,251 | 762 | 3,844 | 2,292 | 1,969 | 1,643 | 4,257 | 938 | 3,305 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## August 2011

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | 1,878 | 3,965 | 8,506 | 2,993 | 9,263 | 3,608 | 3,503 | 4,498 | 3,176 | 4,797 | 2,811 | 3,284 | 6,109 | 3,494 | 5,751 | 3,881 | 113,584 |
| 1(a) Primary Care Provider Ducats | 1,121 | 2,598 | 2,791 | 2,020 | 1,768 | 657 | 2,331 | 1,911 | 1,723 | 3,888 | 1,426 | 2,129 | 3,017 | 1,620 | 3,702 | 1,866 | 78,612 |
| 1(b) RN Ducats | 757 | 1,367 | 5,715 | 973 | 7,495 | 2,951 | 1,172 | 2,587 | 1,453 | 909 | 1,385 | 1,155 | 3,092 | 1,874 | 2,049 | 2,015 | 66,412 |
| **2  Add-on Appointments** | 425 | 159 | 1,385 | 324 | 1,726 | 105 | 1,131 | 2,245 | 165 | 1,678 | 2,464 | 199 | 553 | 1,002 | 1,244 | 1,021 | 36,395 |
| **3  Inmate Refusals** | 48 | 595 | 933 | 68 | 330 | 149 | 172 | 280 | 346 | 280 | 109 | 25 | 200 | 304 | 421 | 101 | 4,339 |
| **4  Inmates Seen** | 2,049 | 3,314 | 8,200 | 3,082 | 9,612 | 3,403 | 4,091 | 6,242 | 2,772 | 5,714 | 5,100 | 3,178 | 5,907 | 3,809 | 6,214 | 4,447 | 155,011 |
| **5  Not Seen Due to Custody** | 2 | 0 | 99 | 0 | 7 | 5 | 9 | 1 | 25 | 21 | 0 | 0 | 128 | 34 | 2 | 10 | 1,027 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 2 | 0 | 2 | 242 |
| 5(b) Modified program in effect | 2 | 0 | 99 | 0 | 6 | 3 | 9 | 1 | 2 | 21 | 0 | 0 | 103 | 32 | 0 | 0 | 582 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 12 | 0 | 2 | 10 | 116 |
| **6  Not Seen Due to Provider** | 147 | 98 | 352 | 139 | 806 | 137 | 279 | 91 | 126 | 329 | 16 | 177 | 249 | 257 | 191 | 336 | 7,792 |
| 6(a) Unable to complete line | 54 | 0 | 4 | 49 | 590 | 47 | 192 | 0 | 24 | 207 | 0 | 20 | 94 | 30 | 42 | 169 | 2,048 |
| 6(b) Scheduling error | 37 | 34 | 61 | 19 | 160 | 42 | 65 | 41 | 40 | 81 | 2 | 31 | 53 | 36 | 44 | 2 | 2,359 |
| 6(c) Provider cancelled | 49 | 64 | 287 | 70 | 49 | 48 | 20 | 50 | 62 | 38 | 13 | 125 | 101 | 190 | 102 | 150 | 267 |
| 6(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 15 | 48 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 145 |
| 6(f) Other reason | 6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 25 |
| **7  Not Seen Due to Other** | 57 | 117 | 307 | 28 | 234 | 19 | 83 | 129 | 72 | 131 | 50 | 103 | 178 | 92 | 167 | 8 | 1,410 |
| 7(a) Inmate paroled or transferred | 8 | 17 | 129 | 5 | 6 | 6 | 4 | 50 | 19 | 23 | 13 | 24 | 76 | 9 | 39 | 0 | 411 |
| 7(b) Inmate received conflicting ducats | 6 | 34 | 9 | 4 | 7 | 4 | 52 | 14 | 14 | 27 | 2 | 7 | 16 | 30 | 22 | 0 | 529 |
| 7(c) Unit Health Record unavailable | 11 | 3 | 4 | 0 | 25 | 0 | 0 | 2 | 1 | 6 | 0 | 5 | 1 | 14 | 3 | 8 | 199 |
| 7(d) Inmate moved to another facility | 15 | 24 | 126 | 5 | 93 | 5 | 10 | 42 | 23 | 27 | 15 | 45 | 27 | 21 | 62 | 0 | 863 |
| 7(e) Inmate at hospital/in-patient area of prison | 14 | 27 | 36 | 13 | 38 | 4 | 14 | 18 | 12 | 42 | 12 | 15 | 21 | 13 | 21 | 0 | 543 |
| 7(f) Inmate out to court | 3 | 5 | 2 | 1 | 4 | 0 | 2 | 2 | 3 | 3 | 7 | 7 | 8 | 2 | 14 | 0 | 151 |
| 7(g) Other reason | 0 | 7 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 29 | 3 | 6 | 0 | 151 |
| **8  Total Inmates Not Seen** | 206 | 215 | 758 | 167 | 1,047 | 161 | 371 | 221 | 223 | 481 | 66 | 280 | 555 | 383 | 354 | 354 | 11,229 |
| **9  Medical 7362s** | 2,203 | 2,279 | 1,720 | 1,198 | 3,011 | 970 | 3,754 | 2,945 | 824 | 4,498 | 747 | 2,703 | 1,778 | 1,735 | 2,557 | 2,767 | 72,321 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10  Mental Health Ducats** | 3,577 | 345 | 101 | 2,487 | 9,858 | 793 | 5,531 | 7,359 | 14,473 | 1,830 | 5,889 | 2,872 | 2,296 | 214 | 2,937 | 1,744 | 829 |
| **11  Add-on Appointments** | 758 | 13 | 10 | 185 | 5,997 | 112 | 435 | 650 | 4,278 | 57 | 540 | 3 | 76 | 25 | 160 | 143 | 13 |
| **12  Unducated EOP Clinical Encounters** | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 0 | 4,096 | 0 | 2,395 | 0 | 0 | 0 | 271 | 0 | 0 |
| **13  Inmate Refusals** | 169 | 21 | 1 | 327 | 136 | 6 | 860 | 947 | 805 | 63 | 2,037 | 1 | 3 | 6 | 93 | 42 | 149 |
| **14  Inmates Seen** | 3,792 | 280 | 106 | 2,004 | 14,525 | 812 | 4,506 | 5,701 | 15,266 | 1,621 | 3,202 | 2,655 | 2,315 | 212 | 2,717 | 1,593 | 591 |
| **15  Not Seen Due to Custody** | 4 | 5 | 0 | 8 | 0 | 0 | 70 | 76 | 791 | 0 | 86 | 0 | 2 | 0 | 62 | 32 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 51 | 558 | 0 | 0 | 0 | 2 | 0 | 39 | 32 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 4 | 5 | 0 | 8 | 0 | 0 | 0 | 12 | 221 | 0 | 86 | 0 | 0 | 0 | 23 | 0 | 0 |
| **16  Not Seen Due to Provider** | 308 | 42 | 2 | 283 | 766 | 69 | 201 | 618 | 1,356 | 98 | 898 | 199 | 35 | 7 | 86 | 171 | 52 |
| 16(a) Unable to complete line. | 5 | 3 | 0 | 23 | 9 | 0 | 0 | 5 | 0 | 0 | 20 | 0 | 0 | 0 | 9 | 0 | 0 |
| 16(b) Scheduling error. | 67 | 2 | 2 | 34 | 318 | 17 | 57 | 118 | 208 | 46 | 95 | 1 | 12 | 2 | 4 | 1 | 15 |
| 16(c) Provider cancelled. | 225 | 37 | 0 | 224 | 427 | 34 | 143 | 495 | 1,148 | 51 | 782 | 198 | 23 | 5 | 50 | 170 | 37 |
| 16(d) Medically restricted movement. | 11 | 0 | 0 | 2 | 12 | 18 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 23 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **17  Not Seen Due to Other** | 62 | 10 | 2 | 50 | 428 | 18 | 329 | 667 | 533 | 105 | 206 | 20 | 17 | 14 | 139 | 49 | 50 |
| 17(a) Inmate paroled or transferred | 12 | 5 | 0 | 39 | 35 | 18 | 80 | 342 | 45 | 1 | 28 | 14 | 3 | 10 | 28 | 8 | 10 |
| 17(b) Inmate received conflicting ducats | 15 | 0 | 1 | 2 | 252 | 0 | 113 | 78 | 260 | 13 | 39 | 1 | 5 | 1 | 34 | 0 | 6 |
| 17(c) Unit Health Record unavailable | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 8 | 2 | 1 | 1 | 32 | 0 | 43 | 98 | 72 | 1 | 39 | 0 | 2 | 1 | 18 | 34 | 26 |
| 17(e) Inmate at hospital/in-patient area of hospital | 13 | 2 | 0 | 7 | 14 | 0 | 76 | 116 | 133 | 3 | 64 | 3 | 6 | 2 | 18 | 6 | 6 |
| 17(f) Inmate out to court | 4 | 1 | 0 | 1 | 11 | 0 | 5 | 12 | 4 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 |
| 17(g) Other reason | 7 | 0 | 0 | 0 | 84 | 0 | 10 | 18 | 18 | 87 | 8 | 2 | 1 | 0 | 33 | 1 | 1 |
| **18  Total Inmates Not Seen** | 374 | 57 | 4 | 341 | 1,194 | 87 | 600 | 1,361 | 2,680 | 203 | 1,190 | 219 | 54 | 21 | 287 | 252 | 102 |
| **19  Mental Health 7362s** | 265 | 72 | 10 | 266 | 0 | 17 | 275 | 656 | 83 | 578 | 549 | 165 | 112 | 9 | 706 | 158 | 274 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10  Mental Health Ducats** | 236 | 2,501 | 3,012 | 4,263 | 4,674 | 4,355 | 2,596 | 17,938 | 5,025 | 2,933 | 3,094 | 3,180 | 5,693 | 11,860 | 5,859 | 8,830 | 145,684 |
| **11  Add-on Appointments** | 96 | 0 | 1,536 | 764 | 1 | 217 | 503 | 5,820 | 113 | 540 | 11 | 135 | 490 | 559 | 756 | 394 | 26,300 |
| **12  Unducated EOP Clinical Encounters** | 3 | 1,453 | 5,963 | 0 | 3,764 | 0 | 0 | 0 | 0 | 23,590 | 0 | 26 | 0 | 0 | 56 | 95 | 44,967 |
| **13  Inmate Refusals** | 30 | 285 | 190 | 234 | 24 | 866 | 125 | 3,660 | 1,063 | 112 | 29 | 44 | 215 | 4,075 | 176 | 1,259 | 12,953 |
| **14  Inmates Seen** | 214 | 1,983 | 3,956 | 4,230 | 4,295 | 3,398 | 2,862 | 18,123 | 3,492 | 3,194 | 2,895 | 3,031 | 5,457 | 6,437 | 5,671 | 7,416 | 135,052 |
| **15  Not Seen Due to Custody** | 4 | 72 | 48 | 4 | 56 | 6 | 4 | 248 | 82 | 0 | 13 | 15 | 135 | 601 | 7 | 40 | 2,471 |
| 15(a) Lack of officers | 4 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 255 |
| 15(b) Modified program in effect | 0 | 72 | 45 | 0 | 55 | 5 | 4 | 246 | 0 | 0 | 13 | 14 | 72 | 538 | 3 | 0 | 1,919 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 5 | 0 | 0 | 24 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 16 |
| 15(e) Other reason: | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 82 | 0 | 0 | 0 | 12 | 58 | 2 | 40 | 257 |
| **16  Not Seen Due to Provider** | 66 | 111 | 233 | 467 | 115 | 122 | 43 | 846 | 421 | 89 | 124 | 125 | 33 | 1,168 | 503 | 509 | 10,566 |
| 16(a) Unable to complete line. | 8 | 4 | 38 | 11 | 67 | 4 | 5 | 8 | 25 | 9 | 0 | 20 | 0 | 528 | 10 | 0 | 707 |
| 16(b) Scheduling error. | 29 | 4 | 15 | 105 | 32 | 19 | 24 | 275 | 15 | 44 | 0 | 32 | 25 | 184 | 161 | 0 | 1,963 |
| 16(c) Provider cancelled. | 29 | 106 | 178 | 297 | 16 | 94 | 13 | 543 | 371 | 36 | 124 | 67 | 4 | 456 | 287 | 509 | 7,179 |
| 16(d) Medically restricted movement. | 0 | 1 | 0 | 1 | 0 | 5 | 1 | 6 | 0 | 0 | 0 | 5 | 4 | 0 | 43 | 0 | 335 |
| 16(e) Other reason | 0 | 0 | 2 | 53 | 0 | 0 | 0 | 14 | 10 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 82 |
| **17  Not Seen Due to Other** | 18 | 50 | 121 | 92 | 185 | 180 | 65 | 881 | 80 | 78 | 44 | 100 | 343 | 138 | 258 | 0 | 2,441 |
| 17(a) Inmate paroled or transferred | 15 | 2 | 26 | 9 | 137 | 17 | 12 | 186 | 5 | 32 | 11 | 21 | 117 | 28 | 45 | 0 | 341 |
| 17(b) Inmate received conflicting ducats | 0 | 10 | 15 | 7 | 7 | 5 | 20 | 198 | 27 | 13 | 7 | 27 | 54 | 20 | 124 | 0 | 554 |
| 17(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 0 | 10 | 0 | 0 | 1 | 0 | 30 |
| 17(d) Inmate moved to another facility | 2 | 15 | 44 | 56 | 31 | 17 | 19 | 73 | 21 | 9 | 5 | 38 | 55 | 22 | 36 | 0 | 821 |
| 17(e) Inmate at hospital/in-patient area of hospital | 0 | 11 | 18 | 17 | 0 | 62 | 8 | 122 | 26 | 17 | 13 | 4 | 73 | 38 | 25 | 0 | 903 |
| 17(f) Inmate out to court | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 9 | 0 | 2 | 1 | 0 | 24 | 13 | 13 | 0 | 111 |
| 17(g) Other reason | 0 | 12 | 15 | 1 | 5 | 79 | 2 | 291 | 1 | 1 | 7 | 0 | 20 | 21 | 14 | 0 | 239 |
| **18  Total Inmates Not Seen** | 88 | 233 | 402 | 563 | 356 | 308 | 112 | 1,975 | 583 | 167 | 181 | 240 | 511 | 1,907 | 768 | 549 | 16,169 |
| **19  Mental Health 7362s** | 40 | 409 | 823 | 354 | 229 | 62 | 372 | 461 | 286 | 126 | 0 | 273 | 851 | 235 | 340 | 440 | 5,196 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,621 | 58 | 1,086 | 1,395 | 1,967 | 1,033 | 1,587 | 1,108 | 1,202 | 703 | 1,645 | 1,309 | 2,143 | 951 | 1,930 | 1,090 | 1,349 |
| 21 Add-on Appointments | 194 | 0 | 124 | 299 | 100 | 53 | 44 | 14 | 126 | 28 | 65 | 23 | 58 | 50 | 38 | 72 | 204 |
| 22 Inmate Refusals | 56 | 3 | 13 | 97 | 152 | 66 | 33 | 9 | 49 | 33 | 155 | 6 | 6 | 30 | 124 | 117 | 74 |
| 23 Inmates Seen | 1,673 | 43 | 1,142 | 1,515 | 1,718 | 902 | 1,458 | 1,045 | 1,197 | 640 | 1,372 | 1,277 | 2,079 | 860 | 1,725 | 952 | 1,268 |
| 24 Not Seen Due to Custody | 0 | 7 | 2 | 4 | 0 | 0 | 19 | 0 | 13 | 0 | 14 | 0 | 0 | 2 | 43 | 0 | 85 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 11 | 0 | 0 | 0 | 0 | 1 | 27 | 22 | 80 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 14 | 0 | 0 | 0 | 16 | 0 | 0 |
| 25 Not Seen Due to Provider | 48 | 5 | 43 | 48 | 105 | 102 | 69 | 37 | 53 | 44 | 127 | 41 | 111 | 87 | 27 | 45 | 104 |
| 25(a) Unable to complete line | 1 | 2 | 2 | 10 | 4 | 18 | 11 | 0 | 1 | 5 | 18 | 0 | 0 | 1 | 12 | 2 | 23 |
| 25(b) Scheduling error | 20 | 3 | 6 | 13 | 11 | 9 | 7 | 0 | 13 | 8 | 16 | 0 | 20 | 32 | 3 | 12 | 13 |
| 25(c) Provider cancelled | 27 | 0 | 34 | 23 | 51 | 53 | 51 | 37 | 39 | 30 | 90 | 41 | 91 | 54 | 0 | 29 | 66 |
| 25(d) Lack of provider preparation | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 12 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 2 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| 26 Not Seen Due to Other | 38 | 0 | 10 | 30 | 92 | 16 | 52 | 31 | 16 | 14 | 42 | 8 | 5 | 22 | 49 | 26 | 22 |
| 26(a) Inmate paroled or transferred | 5 | 0 | 3 | 17 | 26 | 5 | 20 | 13 | 1 | 2 | 5 | 4 | 2 | 3 | 24 | 4 | 7 |
| 26(b) Inmate received conflicting ducats | 1 | 0 | 1 | 3 | 11 | 0 | 10 | 0 | 4 | 1 | 1 | 3 | 0 | 1 | 0 | 2 | 8 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 0 |
| 26(d) Inmate moved to another facility | 5 | 0 | 4 | 1 | 34 | 6 | 19 | 8 | 3 | 1 | 15 | 0 | 0 | 9 | 4 | 8 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 5 | 1 | 4 | 9 | 0 | 0 | 6 | 0 | 1 | 0 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 1 | 0 |
| 26(g) Other reason | 22 | 0 | 0 | 9 | 18 | 0 | 0 | 0 | 5 | 6 | 0 | 1 | 2 | 3 | 13 | 9 | 1 |
| 27 Total Inmates Not Seen | 86 | 12 | 55 | 82 | 197 | 118 | 140 | 68 | 82 | 58 | 183 | 49 | 116 | 111 | 119 | 93 | 211 |
| 28 Dental 7362s | 506 | 0 | 260 | 557 | 493 | 322 | 677 | 220 | 264 | 576 | 379 | 314 | 314 | 193 | 334 | 411 | 441 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**August 2011**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 986 | 1,504 | 1,216 | 1,222 | 1,144 | 694 | 1,647 | 905 | 838 | 1,850 | 1,429 | 1,530 | 1,579 | 1,339 | 1,681 | 1,108 | 21,949 |
| 21  Add-on Appointments | 56 | 26 | 52 | 18 | 82 | 59 | 92 | 802 | 26 | 182 | 10 | 41 | 131 | 49 | 35 | 94 | 847 |
| 22  Inmate Refusals | 66 | 172 | 75 | 40 | 60 | 16 | 117 | 66 | 51 | 126 | 17 | 35 | 50 | 86 | 150 | 48 | 1,398 |
| 23  Inmates Seen | 858 | 1,212 | 1,082 | 1,115 | 1,067 | 674 | 1,508 | 1,539 | 712 | 1,787 | 1,360 | 1,421 | 1,536 | 1,087 | 1,327 | 1,143 | 19,394 |
| 24  Not Seen Due to Custody | 9 | 10 | 31 | 0 | 2 | 1 | 13 | 0 | 26 | 18 | 0 | 5 | 32 | 14 | 4 | 0 | 276 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 11 |
| 24(b) Modified program in effect | 0 | 10 | 31 | 0 | 2 | 1 | 13 | 0 | 17 | 15 | 0 | 2 | 23 | 14 | 1 | 0 | 89 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 24(e) Other reason | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 0 | 0 | 7 | 0 | 3 | 0 | 68 |
| 25  Not Seen Due to Provider | 66 | 76 | 47 | 74 | 54 | 59 | 81 | 84 | 62 | 59 | 32 | 86 | 21 | 184 | 123 | 7 | 1,411 |
| 25(a) Unable to complete line | 20 | 11 | 17 | 4 | 42 | 20 | 35 | 1 | 24 | 27 | 0 | 4 | 0 | 13 | 15 | 3 | 146 |
| 25(b) Scheduling error | 17 | 37 | 11 | 8 | 10 | 16 | 8 | 13 | 2 | 13 | 4 | 18 | 2 | 2 | 23 | 0 | 70 |
| 25(c) Provider cancelled | 17 | 27 | 15 | 61 | 0 | 13 | 20 | 66 | 36 | 19 | 28 | 57 | 18 | 169 | 72 | 4 | 1,340 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 19 |
| 25(e) Medically restricted movement | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 0 | 8 | 0 | 69 |
| 25(f) Other reason | 11 | 0 | 1 | 1 | 0 | 8 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 |
| 26  Not Seen Due to Other | 43 | 60 | 33 | 11 | 43 | 3 | 20 | 18 | 13 | 42 | 30 | 24 | 71 | 17 | 112 | 4 | 617 |
| 26(a) Inmate paroled or transferred | 5 | 3 | 10 | 0 | 19 | 1 | 0 | 6 | 4 | 7 | 3 | 4 | 14 | 5 | 25 | 0 | 147 |
| 26(b) Inmate received conflicting ducats | 5 | 17 | 0 | 0 | 0 | 0 | 7 | 2 | 1 | 6 | 1 | 4 | 23 | 3 | 14 | 0 | 33 |
| 26(c) Unit Health Record unavailable | 19 | 14 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| 26(d) Inmate moved to another facility | 10 | 8 | 12 | 3 | 17 | 2 | 3 | 4 | 2 | 9 | 11 | 5 | 1 | 3 | 52 | 0 | 263 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 6 | 6 | 3 | 5 | 0 | 5 | 4 | 2 | 8 | 2 | 9 | 15 | 1 | 5 | 0 | 114 |
| 26(f) Inmate out to court | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 13 | 1 | 10 | 0 | 46 |
| 26(g) Other reason | 1 | 10 | 4 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 12 | 0 | 5 | 2 | 6 | 4 | 44 |
| 27  Total Inmates Not Seen | 118 | 146 | 111 | 85 | 99 | 63 | 114 | 102 | 101 | 119 | 62 | 115 | 124 | 215 | 239 | 11 | 2,104 |
| 28  Dental 7362s | 228 | 307 | 473 | 289 | 589 | 146 | 531 | 395 | 887 | 460 | 0 | 465 | 634 | 267 | 398 | 584 | 12,114 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 3,482 | 1,704 | 1,097 | 1,781 | 2,265 | 1,962 | 5,060 | 2,106 | 3,549 | 6,961 | 1,694 | 3,024 | 3,115 | 1,284 | 2,904 | 1,432 | 1,334 |
| 30  Add-on Appointments | 305 | 60 | 292 | 385 | 120 | 459 | 204 | 543 | 312 | 214 | 77 | 19 | 154 | 74 | 1,639 | 65 | 122 |
| 31  Inmate Refusals | 82 | 143 | 13 | 89 | 0 | 138 | 133 | 67 | 82 | 244 | 174 | 71 | 1 | 32 | 105 | 56 | 98 |
| 32  Inmates Seen | 3,596 | 1,488 | 1,296 | 1,937 | 2,355 | 1,941 | 4,796 | 2,397 | 3,617 | 6,640 | 1,487 | 2,882 | 3,190 | 1,306 | 4,270 | 1,328 | 1,068 |
| 33  Not Seen Due to Custody | 0 | 6 | 0 | 4 | 0 | 9 | 51 | 0 | 5 | 0 | 14 | 0 | 0 | 1 | 29 | 25 | 110 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 9 | 51 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 26 | 25 | 110 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 1 | 3 | 0 | 0 |
| 34  Not Seen Due to Provider | 70 | 100 | 58 | 66 | 20 | 279 | 88 | 83 | 90 | 126 | 78 | 50 | 52 | 9 | 75 | 34 | 100 |
| 34(a) Unable to complete line | 0 | 16 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 5 | 2 | 0 | 1 | 27 | 0 | 27 |
| 34(b) Scheduling error | 14 | 40 | 49 | 43 | 1 | 40 | 38 | 20 | 28 | 63 | 5 | 8 | 5 | 2 | 6 | 10 | 5 |
| 34(c) Clinician cancelled | 41 | 43 | 6 | 21 | 19 | 176 | 32 | 60 | 61 | 42 | 67 | 40 | 45 | 6 | 33 | 19 | 68 |
| 34(d) Lack of provider preparation | 0 | 1 | 1 | 2 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 63 | 0 | 0 | 0 | 16 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| 35  Not Seen Due to Other | 39 | 27 | 22 | 70 | 10 | 54 | 196 | 102 | 67 | 165 | 18 | 40 | 23 | 10 | 64 | 54 | 80 |
| 35(a) Inmate paroled or transferred | 10 | 6 | 4 | 32 | 4 | 32 | 54 | 38 | 21 | 21 | 8 | 7 | 4 | 2 | 36 | 1 | 11 |
| 35(b) Inmate received conflicting ducats | 4 | 4 | 4 | 1 | 1 | 2 | 37 | 22 | 4 | 15 | 2 | 0 | 3 | 1 | 13 | 8 | 12 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 3 | 6 | 4 | 0 | 13 | 36 | 9 | 8 | 6 | 2 | 0 | 0 | 0 | 4 | 3 | 17 |
| 35(e) Inmate at hospital/in-patient area of prison | 12 | 4 | 1 | 0 | 5 | 5 | 22 | 15 | 5 | 63 | 3 | 18 | 2 | 7 | 1 | 5 | 5 |
| 35(f) Inmate out to court | 4 | 1 | 4 | 1 | 0 | 2 | 5 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 5 | 3 | 2 | 32 | 0 | 0 | 5 | 14 | 26 | 45 | 0 | 12 | 12 | 0 | 0 | 35 | 20 |
| 35(h) Other reason | 0 | 6 | 0 | 0 | 0 | 0 | 37 | 1 | 3 | 14 | 0 | 2 | 1 | 0 | 7 | 2 | 14 |
| 36  Total Inmates Not Seen | 109 | 133 | 80 | 140 | 30 | 342 | 335 | 185 | 162 | 291 | 110 | 90 | 75 | 20 | 168 | 113 | 290 |
| 37  Diagnostic/Specialty RFSs | 435 | 282 | 260 | 401 | 710 | 228 | 109 | 217 | 515 | 411 | 632 | 328 | 417 | 192 | 120 | 170 | 251 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**August 2011**

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,907 | 2,444 | 2,380 | 3,033 | 5,297 | 627 | 1,986 | 3,320 | 1,190 | 4,049 | 1,569 | 3,397 | 4,119 | 1,382 | 3,327 | 5,010 | 85,791 |
| 30 Add-on Appointments | 194 | 4 | 163 | 217 | 216 | 18 | 898 | 1,738 | 285 | 531 | 131 | 228 | 394 | 75 | 359 | 574 | 11,669 |
| 31 Inmate Refusals | 62 | 229 | 249 | 117 | 155 | 53 | 200 | 162 | 146 | 170 | 33 | 66 | 137 | 205 | 55 | 140 | 2,207 |
| 32 Inmates Seen | 1,879 | 2,044 | 1,899 | 2,865 | 5,007 | 555 | 2,513 | 4,689 | 1,245 | 4,032 | 1,633 | 3,350 | 4,111 | 1,150 | 3,444 | 4,835 | 90,945 |
| 33 Not Seen Due to Custody | 2 | 6 | 31 | 0 | 26 | 4 | 1 | 3 | 3 | 2 | 1 | 4 | 19 | 0 | 0 | 0 | 80 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 9 |
| 33(b) Modified program in effect | 0 | 6 | 29 | 0 | 26 | 1 | 0 | 3 | 3 | 2 | 1 | 2 | 12 | 0 | 0 | 0 | 35 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 35 |
| 34 Not Seen Due to Provider | 111 | 89 | 243 | 200 | 237 | 27 | 134 | 137 | 39 | 165 | 12 | 136 | 54 | 48 | 69 | 591 | 1,570 |
| 34(a) Unable to complete line | 15 | 0 | 0 | 0 | 135 | 14 | 20 | 0 | 0 | 19 | 0 | 27 | 4 | 0 | 4 | 457 | 879 |
| 34(b) Scheduling error | 5 | 27 | 57 | 19 | 18 | 5 | 10 | 11 | 18 | 45 | 2 | 11 | 6 | 21 | 14 | 0 | 246 |
| 34(c) Clinician cancelled | 87 | 62 | 133 | 181 | 18 | 6 | 93 | 126 | 21 | 99 | 10 | 95 | 44 | 24 | 46 | 134 | 1,958 |
| 34(d) Lack of provider preparation | 4 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 53 |
| 34(e) Medically restricted movement | 0 | 0 | 20 | 0 | 52 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 64 |
| 34(f) Other reason | 0 | 0 | 33 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 35 Not Seen Due to Other | 47 | 80 | 121 | 68 | 88 | 6 | 36 | 67 | 42 | 211 | 21 | 69 | 192 | 30 | 118 | 18 | 1,255 |
| 35(a) Inmate paroled or transferred | 20 | 8 | 33 | 6 | 68 | 2 | 3 | 32 | 5 | 14 | 9 | 21 | 62 | 6 | 38 | 0 | 318 |
| 35(b) Inmate received conflicting ducats | 0 | 14 | 1 | 8 | 0 | 3 | 5 | 5 | 6 | 12 | 1 | 4 | 8 | 8 | 8 | 0 | 116 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 9 | 17 | 44 | 16 | 11 | 0 | 4 | 7 | 16 | 13 | 4 | 6 | 7 | 8 | 15 | 0 | 292 |
| 35(e) Inmate at hospital/in-patient area of prison | 9 | 15 | 14 | 17 | 8 | 0 | 15 | 18 | 3 | 147 | 5 | 22 | 19 | | 41 | 0 | 410 |
| 35(f) Inmate out to court | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 11 | 7 | 2 | 10 | 0 | 70 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 7 | 23 | 23 | 18 | 0 | 0 | 8 | 2 | 9 | 13 | 0 | 2 | 82 | 0 | 3 | 13 | 014 |
| 35(h) Other reason | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 6 | 0 | 0 | 7 | 3 | 3 | 5 | 123 |
| 36 Total Inmates Not Seen | 160 | 175 | 395 | 268 | 351 | 37 | 171 | 207 | 84 | 378 | 34 | 209 | 265 | 102 | 187 | 609 | 3,105 |
| 37 Diagnostic/Specialty RFSs | 311 | 163 | 254 | 377 | 877 | 193 | 371 | 604 | 133 | 725 | 218 | 356 | 551 | 226 | 277 | 420 | 6,334 |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
August 2011

| Emergency Services | ASP | CAL | CCC | CGI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **697** | **113** | **80** | **54** | **434** | **125** | **344** | **636** | **149** | **185** | **479** | **76** | **247** | **61** | **921** | **469** | **133** |
| 38(a)  First Watch | 76 | 5 | 5 | 2 | 41 | 5 | 77 | 87 | 15 | 32 | 50 | 10 | 29 | 16 | 136 | 23 | 10 |
| 38(b)  Second Watch | 203 | 55 | 25 | 36 | 150 | 79 | 127 | 270 | 78 | 72 | 199 | 46 | 116 | 19 | 320 | 205 | 63 |
| 38(c)  Third Watch | 418 | 53 | 50 | 16 | 243 | 41 | 140 | 279 | 56 | 81 | 230 | 20 | 102 | 26 | 465 | 241 | 60 |
| **38a Code II Transports Off-site** | **37** | **11** | **11** | **28** | **11** | **8** | **51** | **7** | **5** | **34** | **44** | **15** | **13** | **9** | **31** | **3** | **1** |
| 38(a)  First Watch | 7 | 1 | 2 | 2 | 2 | 0 | 15 | 1 | 2 | 8 | 5 | 1 | 3 | 6 | 3 | 0 | 0 |
| 38(b)  Second Watch | 19 | 6 | 3 | 15 | 5 | 4 | 22 | 4 | 2 | 10 | 16 | 7 | 4 | 9 | 10 | 2 | 1 |
| 38(c)  Third Watch | 11 | 4 | 6 | 11 | 4 | 4 | 14 | 2 | 1 | 16 | 23 | 7 | 6 | 9 | 18 | 1 | 0 |
| **38b Code III Transports Off-site** | **10** | **0** | **0** | **2** | **5** | **3** | **1** | **5** | **9** | **5** | **2** | **1** | **5** | **0** | **6** | **0** | **8** |
| 38(b)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 38(b)  Second Watch | 7 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 5 |
| 38(b)  Third Watch | 3 | 0 | 0 | 1 | 2 | 3 | 1 | 5 | 3 | 3 | 1 | 0 | 1 | 0 | 4 | 0 | 3 |
| **38c Unsched. State Vehicle Transports Off-site** | **61** | **4** | **2** | **24** | **17** | **11** | **13** | **17** | **11** | **21** | **24** | **36** | **31** | **2** | **9** | **5** | **7** |
| 38(c)  First Watch | 4 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| 38(d)  Second Watch | 0 | 3 | 0 | 20 | 8 | 7 | 5 | 6 | 5 | 7 | 9 | 30 | 16 | 2 | 5 | 2 | 4 |
| 38d Other (i.e. Infirmary, Housing Unit) | 57 | 1 | 2 | 4 | 7 | 3 | 8 | 8 | 5 | 13 | 15 | 0 | 14 | 2 | 4 | 3 | 3 |
| **38d Other (i.e. Infirmary, Housing Unit)** | **589** | **98** | **67** | **0** | **17** | **103** | **279** | **607** | **124** | **125** | **409** | **24** | **198** | **15** | **875** | **461** | **117** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**August 2011**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **368** | **544** | **287** | **590** | **1,312** | **22** | **251** | **741** | **471** | **514** | **912** | **508** | **855** | **352** | **685** | **217** | **13,432** |
| 38(a)  First Watch | 132 | 26 | 0 | 39 | 26 | 0 | 16 | 61 | 68 | 126 | 20 | 291 | 59 | 76 | 42 | 18 | 3,119 |
| 38(b)  Second Watch | 128 | 317 | 287 | 386 | 782 | 12 | 109 | 357 | 127 | 196 | 299 | 191 | 59 | 117 | 328 | 121 | 2,779 |
| 38(c)  Third Watch | 108 | 201 | 0 | 165 | 504 | 10 | 126 | 323 | 276 | 192 | 593 | 26 | 425 | 159 | 315 | 121 | 965 |
| **38a Code II Transports Off-site** | **10** | **31** | **43** | **23** | **23** | **7** | **14** | **38** | **18** | **72** | **2** | **1** | **1** | **24** | **8** | **37** | **571** |
| 38(a)  First Watch | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 6 | 1 | 12 | 0 | 1 | 0 | 4 | 0 | 6 | 91 |
| 38(b)  Second Watch | 5 | 20 | 43 | 10 | 9 | 2 | 8 | 19 | 9 | 21 | 1 | 0 | 4 | 7 | 3 | 15 | 15 |
| 38(a)  Third Watch | 5 | 11 | 0 | 10 | 14 | 5 | 6 | 13 | 8 | 39 | 1 | 0 | 1 | 13 | 5 | 16 | 84 |
| **38b Code III Transports Off-site** | **0** | **6** | **10** | **4** | **5** | **1** | **8** | **1** | **3** | **16** | **1** | **4** | **5** | **2** | **1** | **14** | **43** |
| 38(b)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 14 |
| 38(b)  Second Watch | 0 | 5 | 10 | 2 | 0 | 1 | 4 | 0 | 2 | 5 | 0 | 0 | 2 | 0 | 1 | 2 | 60 |
| 38(b)  Third Watch | 0 | 1 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 11 | 1 | 4 | 3 | 1 | 0 | 8 | 69 |
| **38c Unsched. State Vehicle Transports Off-site** | **12** | **43** | **41** | **9** | **16** | **0** | **22** | **40** | **23** | **30** | **0** | **0** | **19** | **45** | **139** | **27** | **61** |
| 38(c)  First Watch | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 2 | 6 | 10 | 1 | 47 |
| 38(c)  Second Watch | 5 | 32 | 41 | 6 | 9 | 0 | 7 | 19 | 9 | 16 | 0 | 0 | 8 | 10 | 64 | 15 | 70 |
| 38(c)  Third Watch | 5 | 9 | 0 | 3 | 7 | 0 | 11 | 20 | 13 | 12 | 0 | 0 | 9 | 29 | 65 | 11 | 43 |
| **38d Other (i.e. Infirmary, Housing Unit)** | **346** | **464** | **193** | **554** | **1,268** | **14** | **207** | **662** | **427** | **396** | **909** | **503** | **826** | **281** | **537** | **139** | **34** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**August 2011**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 182 | 124 | 48 | 183 | 318 | 94 | 179 | 121 | 256 | 256 | 169 | 91 | 173 | 149 | 146 | 106 | 166 |
| 39(a) Off-site specialty care. | 148 | 96 | 47 | 154 | 304 | 82 | 178 | 91 | 207 | 218 | 118 | 84 | 170 | 140 | 67 | 81 | 156 |
| 39(b) All others, including court. | 34 | 28 | 1 | 29 | 14 | 12 | 1 | 30 | 49 | 38 | 51 | 7 | 3 | 9 | 79 | 25 | 10 |
| 40  Unscheduled Transports | 59 | 3 | 1 | 0 | 18 | 17 | 53 | 98 | 17 | 51 | 74 | 81 | 49 | 447 | 22 | 13 | 17 |
| 41  Inmates Transported | 365 | 200 | 98 | 183 | 486 | 188 | 386 | 277 | 410 | 401 | 335 | 369 | 318 | 35 | 203 | 145 | 219 |
| 42  Budgeted Posts | 24 | 11 | 10 | 12 | 13 | 16 | 27 | 16 | 31 | 17 | 19 | 10 | 29 | 11 | 15 | 11 | 8 |
| 43  Redirected Staff Hours | 316 | 1 | 54 | 872 | 114 | 28 | 0 | 0 | 0 | 352 | 394 | 0 | 160 | 64 | 182 | 12 | 1,500 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,620 | 1,463 | 282 | 2,918 | 1,699 | 379 | 800 | 368 | 619 | 1,128 | 1,403 | 249 | 1,167 | 912 | 56 | 505 | 1,654 |
| 44(b) Overtime Dollars | 73,087 | 71,490 | 14,386 | 140,372 | 83,071 | 15,597 | 37,141 | 17,353 | 33,568 | 52,500 | 57,235 | 11,938 | 52,676 | 42,462 | 2,686 | 23,785 | 74,771 |
| 44(c) P.I.E. Hours | 0 | 8 | 917 | 43 | 0 | 0 | 2 | 0 | 0 | 1 | 107 | 40 | 0 | 0 | 0 | 17 | 0 |
| 44(d) P.I.E. Dollars | 0 | 277 | 31,728 | 1,322 | 0 | 0 | 69 | 0 | 0 | 32 | 3,151 | 1,383 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 34 | 0 | 0 | 0 | 0 | 3 | 4 | 8 | 19 | 81 | 0 | 3 | 0 | 0 | 15 | 0 | 3 |
| 45(a) First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 45(b) Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 30 | 0 | 3 | 0 | 0 | 6 | 0 | 3 |
| 45(c) Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 27 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 46  Redirected Staff Hours | 96 | 0 | 674 | 720 | 147 | 1,104 | 0 | 0 | 0 | -592 | 288 | 80 | 0 | 24 | 1,312 | 0 | 2,137 |
| 46(a) First Watch | 16 | 0 | 188 | 0 | 5 | 344 | 0 | 0 | 0 | -56 | 120 | 0 | 0 | 8 | 184 | 0 | 754 |
| 46(b) Second Watch | -8 | 0 | 260 | 720 | 49 | 384 | 0 | 0 | 0 | -320 | 144 | 80 | 0 | 128 | 776 | 0 | 1,347 |
| 46(c) Third Watch | 88 | 0 | 227 | 0 | 94 | 376 | 0 | 0 | 0 | -216 | 24 | 0 | 0 | 24 | 352 | 0 | 36 |
| 47  PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 250 | 1,357 | 564 | 1,587 | 1,827 | 592 | 4,562 | 1,364 | 2,069 | 742 | 2,749 | 3,146 | 4,362 | 1,008 | 3,487 | 561 | 3,442 |
| 47(b) Overtime Dollars | 10,632 | 63,177 | 28,948 | 75,715 | 92,893 | 29,169 | 225,567 | 64,736 | 99,475 | 36,097 | 134,106 | 150,186 | 222,254 | 50,233 | 177,227 | 27,675 | 166,859 |
| 47(c) P.I.E. Hours | 0 | 0 | 28 | 65 | 0 | 0 | 0 | 83 | 48 | 0 | 240 | 80 | 0 | 0 | 170 | 56 | 800 |
| 47(d) P.I.E. Dollars | 0 | 0 | 963 | 1,807 | 0 | 0 | 0 | 2,203 | 1,634 | 0 | 8,190 | 2,709 | 0 | 0 | 5,669 | 1,655 | 2,771 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | 154 | 161 | 126 | 284 | 197 | 48 | 137 | 293 | 210 | 277 | 197 | 440 | 224 | 149 | 128 | 197 | 3,083 |
| 39(a) Off-site specialty care. | 136 | 112 | 84 | 271 | 160 | 33 | 125 | 258 | 96 | 216 | 147 | 405 | 200 | 113 | 91 | 150 | 2,538 |
| 39(b) All others, including court. | 18 | 49 | 42 | 13 | 37 | 15 | 12 | 35 | 114 | 61 | 50 | 35 | 24 | 36 | 37 | 47 | 2,545 |
| **40  Unscheduled Transports** | 27 | 43 | 31 | 2 | 276 | 4 | 46 | 60 | 44 | 93 | 3 | 0 | 12 | 17 | 46 | 4 | 928 |
| **41  Inmates Transported** | 280 | 250 | 235 | 387 | 389 | 93 | 269 | 366 | 253 | 448 | 304 | 563 | 310 | 246 | 220 | 197 | 628 |
| **42  Budgeted Posts** | 14 | 62 | 0 | 25 | 13 | 14 | 13 | 20 | 12 | 40 | 3 | 8 | 20 | 22 | 11 | 16 | 573 |
| **43  Redirected Staff Hours** | 93 | 312 | 80 | 214 | 195 | 48 | 1,056 | 656 | 637 | -120 | 1,240 | 408 | 16 | 96 | 0 | 429 | 7,507 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 950 | 1,414 | 860 | 1,399 | 7 | 475 | 6,017 | 3,383 | 1,407 | 1,488 | 1,401 | 4,311 | 1,328 | 696 | 198 | 1,689 | 447 |
| 44(b) Overtime Dollars | 46,987 | 68,080 | 38,691 | 65,039 | 548 | 23,550 | 301,327 | 161,146 | 73,155 | 68,761 | 66,724 | 198,422 | 61,083 | 31,624 | 8,168 | 74,511 | 2,099,332 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 20 | 0 | 0 | 410 | 56 | 0 | 0 | 84 | 495 | 0 | 22 | 1 | 156 | 180 |
| 44(d) P.I.E. Dollars | 0 | 0 | 0 | 442 | 0 | 0 | 12,391 | 1,571 | 0 | 11 | 2,774 | 16,870 | 0 | 778 | 23 | 5,200 | 7,038 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 42 | 1 | 18 | 36 | 96 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 0 | 4 | 8 | 78 |
| 45(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 14 | 0 | 8 | 16 | 24 |
| 45(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 6 | 6 | 12 | 94 |
| **46  Redirected Staff Hours** | 134 | 0 | 0 | 1,644 | 264 | 312 | 3,372 | 6,048 | 0 | 3,635 | 8 | 56 | 0 | 1,823 | -1,692 | 1,171 | 21,665 |
| 46(a) First Watch | 32 | 0 | 0 | 586 | 72 | 128 | 588 | 1,792 | 0 | 904 | 36 | 0 | 0 | 808 | -420 | 264 | 452 |
| 46(b) Second Watch | 78 | 0 | 0 | 548 | 160 | 168 | 1,472 | 1,240 | 0 | 1,224 | 0 | 12 | 0 | 759 | -608 | 748 | 9,360 |
| 46(c) Third Watch | 24 | 0 | 0 | 510 | 32 | 16 | 1,312 | 3,016 | 0 | 1,507 | 8 | 8 | 0 | 256 | -664 | 160 | 7,189 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,433 | 2,643 | 4,382 | 749 | 1,389 | 1,093 | 7,715 | 11,132 | 1,092 | 4,809 | 931 | 1,452 | 2,512 | 2,223 | 891 | 3,752 | 8,465 |
| 47(b) Overtime Dollars | 67,845 | 126,252 | 215,767 | 35,677 | 61,874 | 56,249 | 359,199 | 551,852 | 56,775 | 229,406 | 43,647 | 68,304 | 135,333 | 109,924 | 40,905 | 175,436 | 3,985,089 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 117 | 124 | 8 | 546 | 64 | 0 | 500 | 11 | 109 | 0 | 49 | 4 | 326 | 429 |
| 47(d) P.I.E. Dollars | 0 | 0 | 0 | 2,518 | 3,198 | 318 | 18,280 | 1,918 | 0 | 16,312 | 340 | 3,769 | 0 | 1,694 | 138 | 10,361 | 8,847 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**August 2011**

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48  Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 427 | 704 | 418 | 384 | 874 | 219 | 524 | 731 | 1,139 | 324 | 817 | 119 | 393 | 500 | 647 |
| 48(a) First Watch | 135 | 76 | 61 | 118 | 44 | 50 | 165 | 35 | 72 | 129 | 156 | 69 | 126 | 66 | 59 | 66 | 87 |
| 48(b) Second Watch | 408 | 376 | 237 | 384 | 231 | 208 | 435 | 112 | 256 | 355 | 618 | 144 | 418 | 191 | 198 | 267 | 359 |
| 48(c) Third Watch | 242 | 207 | 129 | 202 | 143 | 126 | 274 | 72 | 196 | 247 | 365 | 111 | 273 | 119 | 136 | 167 | 201 |
| **49  Vacant Correctional Officer Posts for the Institution** | **62** | **0** | **25** | **41** | **0** | **3** | **0** | **0** | **18** | **24** | **62** | **0** | **52** | **25** | **0** | **26** | **65** |
| 49(a) First Watch | 6 | 0 | 7 | 8 | 0 | 1 | 0 | 0 | 3 | 0 | 10 | 0 | 6 | 4 | 0 | 4 | 8 |
| 49(b) Second Watch | 33 | 0 | 8 | 11 | 0 | 1 | 0 | 0 | 5 | 24 | 22 | 0 | 17 | 4 | 0 | 14 | 25 |
| 49(c) Third Watch | 23 | 0 | 10 | 22 | 0 | 1 | 0 | 0 | 10 | 0 | 30 | 0 | 29 | 5 | 0 | 8 | 32 |
| **50  Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **78** | **60** | **53** | **103** | **59** | **111** | **174** | **201** | **31** | **73** | **48** | **53** | **45** | **61** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 3 | 4 | 10 | 6 | 8 | 40 | 13 | 1 | 4 | 4 | 6 | 1 | 4 |
| 50(b) Second Watch | 78 | 34 | 31 | 68 | 39 | 41 | 70 | 35 | 77 | 82 | 152 | 20 | 52 | 36 | 32 | 36 | 44 |
| 50(c) Third Watch | 28 | 12 | 9 | 8 | 18 | 8 | 23 | 18 | 26 | 52 | 36 | 10 | 17 | 8 | 15 | 8 | 13 |
| **51  Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **1** | **0** | **1** | **0** | **0** | **4** | **0** | **0** | **0** | **3** | **1** | **0** | **0** | **3** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| 51(c) Third Watch | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| **52  PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 84.59 | 69.95 | 119.50 | 82.69 | 75.98 | 189.88 | 116.79 | 186.63 | 198.00 | 230.65 | 57.71 | 109.71 | 73.70 | 99.10 | 73.99 | 86.79 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### August 2011

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48  Budgeted Correctional Officer Posts for the Institution** | 382 | 597 | 767 | 568 | 776 | 842 | 569 | 743 | 567 | 976 | 246 | 379 | 613 | 830 | 414 | 539 |
| 48(a)  First Watch | 48 | 85 | 94 | 89 | 111 | 120 | 84 | 107 | 69 | 142 | 40 | 60 | 88 | 122 | 51 | 92 |
| 48(b)  Second Watch | 205 | 323 | 456 | 286 | 421 | 495 | 300 | 433 | 331 | 514 | 124 | 188 | 340 | 467 | 224 | 279 |
| 48(c)  Third Watch | 129 | 189 | 217 | 193 | 244 | 227 | 185 | 203 | 167 | 320 | 82 | 131 | 185 | 241 | 139 | 168 |
| **49  Vacant Correctional Officer Posts for the Institution** | **7** | **2** | **0** | **0** | **36** | **100** | **28** | **0** | **0** | **35** | **17** | **0** | **19** | **67** | **0** | **56** |
| 49(a)  First Watch | 0 | 0 | 0 | 0 | 5 | 0 | 7 | 0 | 0 | 0 | 3 | 0 | 8 | 1 | 0 | 0 |
| 49(b)  Second Watch | 1 | 2 | 0 | 0 | 19 | 62 | 10 | 0 | 0 | 35 | 7 | 0 | 8 | 53 | 0 | 56 |
| 49(c)  Third Watch | 6 | 0 | 0 | 0 | 12 | 38 | 11 | 0 | 0 | 0 | 7 | 0 | 3 | 13 | 0 | 0 |
| **50  Budgeted Correctional Officer Posts in the HCAU** | **49** | **62** | **77** | **91** | **35** | **88** | **87** | **60** | **129** | **77** | **36** | **51** | **137** | **101** | **64** | **51** |
| 50(a)  First Watch | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 3 |
| 50(b)  Second Watch | 31 | 48 | 62 | 66 | 19 | 74 | 39 | 50 | 93 | 45 | 22 | 35 | 88 | 79 | 39 | 42 |
| 50(c)  Third Watch | 15 | 12 | 14 | 23 | 14 | 11 | 45 | 7 | 31 | 29 | 11 | 14 | 30 | 18 | 18 | 6 |
| **51  Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **4** | **2** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| **52  PY Value of All Budgeted Health Care Operations Division Custody Posts** | 84.63 | 99.11 | 107.36 | 139.62 | 70.16 | 131.98 | 90.37 | 92.47 | 201.31 | 140.61 | 68.53 | 84.34 | 219.41 | 150.85 | 111.44 | 177.23 |

**September Inmate Population** *(excludes out-of-state inmates)*:                                                                148,527

| | Medical<br>*(% of Medical)* | Mental Health<br>*(% of Mental Health)* | Dental<br>*(% of Dental)* | Diagnostic/Specialty<br>*(% of Diagnostic/Specialty)* | TOTAL<br>*(% of Total)* |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **169,068** | **150,373** | **42,836** | **96,965** | **459,242** |
| **Inmate Refusals:** | **7,220**<br>(4.3%) | **16,257**<br>(10.8%) | **2,040**<br>(4.8%) | **3,598**<br>(3.7%) | **29,115**<br>(6.3%) |
| **Inmates Seen:** | **150,236**<br>(88.9%) | **118,287**<br>(78.7%) | **37,548**<br>(87.7%) | **86,729**<br>(89.4%) | **392,800**<br>(85.5%) |
| **Inmates Not Seen:** | **11,612**<br>(6.9%) | **15,829**<br>(10.5%) | **3,248**<br>(7.6%) | **6,638**<br>(6.8%) | **37,327**<br>(8.1%) |
| Not Seen Due to Custody: | 880<br>(0.5%) | 1,941<br>(1.3%) | 290<br>(0.7%) | 373<br>(0.4%) | 3,484<br>(0.8%) |
| Not Seen Due to Provider: | 7,412<br>(4.4%) | 9,522<br>(6.3%) | 2,049<br>(4.8%) | 4,092<br>(4.2%) | 23,075<br>(5.0%) |
| Not Seen Due to Other: | 3,320<br>(2.0%) | 4,366<br>(2.9%) | 909<br>(2.1%) | 2,173<br>(2.2%) | 10,768<br>(2.3%) |

On-Site Specialty Care: **21,282**          Off-Site Specialty Care: **6,381**          Average Number of Inmates per Scheduled Transport: **1.53**

Notes:   Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in September.

**Results Explanation**



In September, institutions recorded a total of 459,242 ducats and add-ons (496,942 in August).  Of those, 392,800 were seen, 29,115 resulted in inmate refusals, and 37,327 were categorized under *Inmates Not Seen* as follows: 3,484 for custody reasons, 23,075 for provider reasons, and 10,768 for other reasons.



## Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 95,316 (Overtime 91,958; P.I.E. 3,358)  Associated PY Value 581

Medical Transportation Total Hours (based on FY year-to-date monthly averages) 44,296 (Overtime 42,596; P.I.E. 1,700)  Associated PY Value 270

***Note:*** *CRC Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*

**Executive Summary – Monthly Health Care Access Quality Report**
Page 3

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 87% | 88% |
| Seen for Medical Services* | 91% | 86% | 90% |
| Seen for Mental Health Services* | 88% | 86% | 84% |
| Seen for Dental Services* | 95% | 91% | 87% |
| Seen for Diagnostic/Specialty Services* | 95% | 90% | 89% |

### General Population (Males)

| Institutions | ASP | CCC | CMC | CEN | COR | CRC | CVSP | CTF | FSP | ISP | PVSP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 94% | 91% | 95% | 85% | 94% | 93% | 95% | 95% | 85% | 93% | 97% | 93% |
| Seen for Medical Services* | 94% | 96% | 92% | 96% | 90% | 92% | 93% | 94% | 97% | 85% | 100% | 99% | 94% |
| Seen for Mental Health Services* | 89% | 83% | 90% | 96% | 72% | 94% | 87% | 95% | 91% | 75% | 92% | 95% | 91% |
| Seen for Dental Services* | 96% | 91% | 95% | 89% | 93% | 97% | 89% | 94% | 95% | 81% | 88% | 94% | 94% |
| Seen for Diagnostic/Specialty Services* | 96% | 93% | 95% | 91% | 94% | 97% | 95% | 95% | 94% | 88% | 96% | 98% | 95% |

### High Security (Males)

| Institutions | CAL | CCI | CEN | COR | HDSP | KVSP | MCSP | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 94% | 95% | 85% | 91% | 93% | 91% | 93% | 90% | 93% | 81% |
| Seen for Medical Services* | 93% | 95% | 96% | 90% | 92% | 95% | 95% | 95% | 95% | 98% | 91% |
| Seen for Mental Health Services* | 84% | 88% | 96% | 72% | 87% | 95% | 87% | 93% | 85% | 93% | 73% |
| Seen for Dental Services* | 85% | 96% | 89% | 93% | 85% | 75% | 94% | 90% | 91% | 92% | 89% |
| Seen for Diagnostic/Specialty Services* | 87% | 94% | 91% | 94% | 89% | 91% | 90% | 86% | 90% | 93% | 92% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 90% | 91% | 90% | 92% | 93% | 91% |
| Seen for Medical Services* | 94% | 86% | 94% | 88% | 95% | 94% | 93% |
| Seen for Mental Health Services* | 83% | 90% | 91% | 92% | 90% | 90% | 92% |
| Seen for Dental Services* | 93% | 94% | 92% | 92% | 92% | 91% | 98% |
| Seen for Diagnostic/Specialty Services* | 94% | 95% | 81% | 93% | 95% | 95% | 86% |

*Excludes inmate refusals

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### September 2011

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 91% | 94% | 94% | 91% | 95% | 91% | 87% | 91% | 96% | 85% | 94% | 95% | 93% | 90% | 95% | 91% |
| Seen for Medical Services* | 94% | 93% | 96% | 96% | 91% | 96% | 94% | 86% | 92% | 98% | 90% | 92% | 94% | 93% | 86% | 97% | 92% |
| Seen for Mental Health Services* | 89% | 84% | 83% | 88% | 88% | 96% | 83% | 86% | 90% | 90% | 72% | 94% | 95% | 87% | 90% | 91% | 87% |
| Seen for Dental Services* | 96% | 85% | 91% | 96% | 95% | 89% | 93% | 91% | 95% | 89% | 93% | 97% | 94% | 89% | 94% | 95% | 85% |
| Seen for Diagnostic/Specialty Services* | 96% | 87% | 93% | 94% | 95% | 91% | 94% | 90% | 95% | 96% | 94% | 97% | 95% | 95% | 95% | 94% | 89% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 5,740 | 4,295 | 5,460 | 5,710 | 3,736 | 4,151 | 6,081 | 1,968 | 6,218 | 2,941 | 4,983 | 4,175 | 6,586 | 3,153 | 3,889 | 3,706 | 4,258 |
| Total No. of Ducats Issued & Add-on Appts | 15,011 | 6,682 | 5,635 | 12,970 | 20,157 | 10,413 | 15,933 | 12,122 | 25,775 | 15,331 | 14,146 | 9,428 | 15,587 | 5,305 | 14,539 | 7,238 | 10,688 |
| Total Inmate Refusals | 273 | 559 | 125 | 866 | 589 | 284 | 895 | 723 | 304 | 428 | 2,613 | 65 | 79 | 97 | 681 | 419 | 789 |
| Total Inmates Seen | 13,759 | 5,548 | 5,174 | 11,347 | 17,757 | 9,584 | 13,613 | 9,913 | 23,184 | 14,276 | 9,809 | 8,834 | 14,657 | 4,822 | 12,487 | 6,465 | 8,981 |
| Total Inmates Not Seen | 979 | 575 | 336 | 757 | 1,811 | 545 | 1,425 | 1,486 | 2,287 | 627 | 1,724 | 529 | 851 | 386 | 1,371 | 354 | 918 |
| Not Seen Due to Custody | 1 | 1 | 1 | 0 | 227 | 3 | 104 | 118 | 108 | 3 | 14 | 13 | 42 | 3 | 394 | 3 | 190 |
| Not Seen Due to Provider | 795 | 429 | 232 | 514 | 993 | 409 | 471 | 725 | 1,603 | 404 | 1,366 | 409 | 698 | 293 | 486 | 238 | 364 |
| Not Seen Due to Other | 183 | 145 | 103 | 243 | 591 | 133 | 850 | 643 | 576 | 220 | 344 | 107 | 111 | 90 | 491 | 113 | 364 |
| | | | | | | | | | | | | | | | | | |
| Average Inmates per Scheduled Transport | 1.58 | 1.20 | 1.80 | 1.05 | 1.72 | 1.92 | 1.89 | 2.41 | 1.44 | 1.24 | 2.73 | 1.66 | 1.97 | 3.25 | 1.00 | 1.17 | 1.25 |
| Inmates Seen for On-Site Specialty Care | 903 | 589 | 163 | 459 | 1,191 | 658 | 738 | 461 | 458 | 1,081 | 729 | 573 | 804 | 349 | 560 | 453 | 228 |
| Inmates Seen for Off-Site Specialty Care | 287 | 103 | 90 | 119 | 475 | 115 | 269 | 123 | 259 | 273 | 101 | 136 | 339 | 361 | 61 | 98 | 169 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| Medical Trans Inmate - Code .16 | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 2,022 | 969 | 778 | 2,746 | 1,876 | 445 | 657 | 432 | 689 | 1,166 | 1,877 | 286 | 1,094 | 663 | 5 | 593 | 1,768 |
| Overtime Dollars | 91,930 | 47,289 | 36,814 | 131,592 | 89,197 | 18,649 | 31,471 | 19,966 | 32,782 | 53,648 | 77,692 | 13,605 | 49,729 | 29,944 | 169 | 27,577 | 79,257 |
| Permanent Intermittent Employee (P.I.E.) Hours | 0 | 0 | 90 | 28 | 0 | 0 | 26 | 24 | 5 | 35 | 247 | 0 | 0 | 0 | 0 | 10 | 0 |
| P.I.E. Dollars | 0 | 0 | 3,113 | 945 | 0 | 0 | 740 | 779 | 219 | 743 | 6,935 | 0 | 0 | 0 | 0 | 346 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 177 | 502 | 850 | 1,138 | 1,280 | 614 | 9,062 | 3,182 | 1,197 | 686 | 2,410 | 1,836 | 4,855 | 782 | 2,732 | 471 | 2,515 |
| Overtime Dollars | 8,117 | 24,751 | 42,490 | 54,387 | 61,900 | 29,784 | 462,018 | 155,785 | 58,917 | 33,861 | 113,805 | 85,175 | 256,445 | 36,522 | 137,360 | 22,932 | 121,037 |
| P.I.E. Hours | 16 | 4 | 781 | 72 | 0 | 0 | 0 | 83 | 66 | 0 | 8 | 21 | 0 | 0 | 251 | 135 | 308 |
| P.I.E. Dollars | 516 | 114 | 27,025 | 2,165 | 0 | 0 | 0 | 1,995 | 1,899 | 0 | 277 | 726 | 0 | 0 | 8,137 | 3,712 | 10,680 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 368 | 0 | 167 | 563 | 250 | 64 | 0 | 0 | 0 | 376 | 291 | 0 | 320 | 24 | 24 | 23 | 1,524 |
| Medical Guarding | 0 | 0 | 661 | 792 | 245 | 540 | 8 | 0 | 0 | -960 | 16 | 80 | 347 | 112 | 8,137 | 2 | 1,200 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### September 2011

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 85% | 93% | 91% | 91% | 90% | 93% | 93% | 92% | 90% | 93% | 97% | 93% | 93% | 81% | 88% | 91% | 91% |
| Seen for Medical Services\* | 85% | 95% | 94% | 95% | 88% | 95% | 92% | 95% | 95% | 98% | 99% | 94% | 94% | 91% | 90% | 93% | 93% |
| Seen for Mental Health Services\* | 75% | 95% | 91% | 87% | 92% | 93% | 90% | 90% | 85% | 93% | 95% | 91% | 90% | 73% | 84% | 92% | 88% |
| Seen for Dental Services\* | 81% | 88% | 92% | 94% | 92% | 90% | 88% | 92% | 91% | 92% | 94% | 94% | 91% | 89% | 87% | 98% | 92% |
| Seen for Diagnostic/Specialty Services\* | 88% | 91% | 81% | 90% | 93% | 86% | 96% | 95% | 90% | 93% | 98% | 95% | 95% | 92% | 89% | 86% | 93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | *Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.* | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Inmate Population for the Month | 4,179 | 4,672 | 4,296 | 3,597 | 5,097 | 3,267 | 4,619 | 4,335 | 2,871 | 6,375 | 5,265 | 5,004 | 4,675 | 3,944 | 3,496 | 5,785 | 148,827 |
| Total No. of Ducats Issued & Add-on Appts | 5,631 | 10,183 | 17,495 | 11,277 | 22,249 | 8,941 | 10,412 | 33,393 | 10,158 | 15,892 | 10,716 | 12,773 | 17,349 | 17,791 | 18,088 | 19,934 | 455,442 |
| Total Inmate Refusals | 174 | 1,282 | 1,486 | 420 | 477 | 1,137 | 484 | 4,339 | 1,662 | 656 | 186 | 174 | 694 | 3,920 | 843 | 1,392 | 26,515 |
| Total Inmates Seen | 4,636 | 8,253 | 14,643 | 9,845 | 19,637 | 7,286 | 9,202 | 26,686 | 7,608 | 14,109 | 10,258 | 11,767 | 15,441 | 11,237 | 15,149 | 16,833 | 393,900 |
| Total Inmates Not Seen | 821 | 648 | 1,366 | 1,012 | 2,135 | 518 | 726 | 2,368 | 888 | 1,127 | 272 | 832 | 1,214 | 2,634 | 2,096 | 1,709 | 37,327 |
| Not Seen Due to Custody | 91 | 5 | 90 | 77 | 76 | 26 | 27 | 607 | 37 | 19 | 13 | 58 | 321 | 466 | 346 | 0 | 2,484 |
| Not Seen Due to Provider | 573 | 387 | 732 | 687 | 1,497 | 334 | 491 | 1,042 | 574 | 716 | 133 | 513 | 188 | 1,960 | 1,133 | 1,686 | 20,675 |
| Not Seen Due to Other | 157 | 256 | 544 | 248 | 562 | 158 | 208 | 719 | 277 | 392 | 126 | 261 | 705 | 208 | 617 | 23 | 11,668 |
| | | | | | | | | | | | | | | | | | |
| Average Inmates per Scheduled Transport | 1.89 | 1.60 | 1.60 | 1.06 | 1.40 | 1.37 | 1.68 | 1.00 | 1.26 | 1.16 | 1.06 | 1.36 | 1.10 | 1.15 | 1.39 | 1.28 | 1.53 |
| Inmates Seen for On-Site Specialty Care | 789 | 635 | 549 | 790 | 395 | 176 | 697 | 1,372 | 208 | 909 | 390 | 1,515 | 702 | 410 | 500 | 848 | 22,482 |
| Inmates Seen for Off-Site Specialty Care | 206 | 123 | 141 | 250 | 286 | 52 | 185 | 219 | 122 | 245 | 126 | 400 | 217 | 142 | 104 | 185 | 21,681 |
| | | | | | | | | | | | | | | | | | |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,326 | 1,109 | 944 | 1,218 | 1,417 | 374 | 6,332 | 3,138 | 1,344 | 2,791 | 1,261 | 0 | 1,110 | 700 | 0 | 1,814 | 47,145 |
| Overtime Dollars | 60,079 | 49,895 | 41,915 | 54,587 | 64,137 | 18,537 | 317,902 | 148,438 | 69,871 | 126,848 | 60,386 | 0 | 50,124 | 32,652 | 0 | 79,496 | $2,001,478 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 127 | 0 | 399 | 16 | 16 | 0 | 14 | 0 | 8 | 10 | 0 | 192 | 3,147 |
| P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,274 | 0 | 13,545 | 393 | 544 | 0 | 357 | 0 | 251 | 346 | 0 | 6,390 | $88,320 |
| | | | | | | | | | | | | | | | | | |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,152 | 3,339 | 4,316 | 401 | 4,369 | 56 | 5,387 | 7,435 | 2,078 | 10,122 | 115 | 0 | 4,597 | 3,269 | 0 | 5,015 | 89,542 |
| Overtime Dollars | 105,128 | 163,595 | 209,421 | 19,270 | 224,932 | 2,925 | 248,603 | 365,644 | 108,073 | 484,899 | 4,736 | 0 | 240,640 | 166,172 | 0 | 244,748 | $4,296,671 |
| P.I.E. Hours | 0 | 0 | 0 | 39 | 192 | 0 | 321 | 64 | 0 | 524 | 0 | 0 | 18 | 122 | 0 | 168 | 3,794 |
| P.I.E. Dollars | 0 | 0 | 0 | 848 | 7,016 | 0 | 10,761 | 1,830 | 0 | 16,496 | 0 | 0 | 626 | 4,236 | 0 | 5,137 | $108,095 |
| | | | | | | | | | | | | | | | | | |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 159 | 312 | 104 | 17 | 120 | 8 | 770 | 392 | 703 | -144 | 1,032 | 264 | 32 | 50 | 17 | 320 | 7,249 |
| Medical Guarding | 223 | 0 | 0 | 1,256 | 328 | 0 | 3,420 | 3,648 | 0 | 3,818 | 0 | 72 | 24 | 1,530 | -797 | 1,358 | 199,121 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### September 2011

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 3,003 | 3,171 | 2,262 | 4,702 | 5,554 | 5,471 | 3,291 | 3,001 | 4,021 | 5,192 | 4,055 | 2,739 | 5,858 | 1,335 | 6,225 | 2,989 | 2,856 |
| 1(a) Primary Care Provider Ducats | 2,896 | 1,884 | 1,664 | 2,352 | 3,240 | 1,180 | 2,045 | 1,905 | 2,615 | 2,550 | 3,113 | 1,824 | 2,696 | 1,302 | 3,601 | 1,661 | 2,209 |
| 1(b) RN Ducats | 107 | 1,287 | 598 | 2,350 | 2,314 | 4,291 | 1,246 | 1,096 | 1,406 | 2,642 | 942 | 915 | 3,162 | 33 | 2,624 | 1,328 | 647 |
| 2 Add-on Appointments | 2,533 | 344 | 944 | 1,687 | 467 | 1,219 | 1,036 | 915 | 552 | 221 | 922 | 123 | 2,676 | 1,391 | 54 | 369 | 4,437 |
| 3 Inmate Refusals | 67 | 275 | 69 | 286 | 89 | 153 | 70 | 34 | 26 | 110 | 472 | 12 | 18 | 40 | 450 | 215 | 476 |
| 4 Inmates Seen | 5,115 | 3,009 | 2,997 | 5,812 | 5,418 | 6,289 | 3,983 | 3,325 | 4,169 | 5,217 | 4,071 | 2,616 | 8,031 | 2,489 | 4,988 | 3,058 | 6,302 |
| 5 Not Seen Due to Custody | 1 | 1 | 0 | 0 | 30 | 0 | 0 | 10 | 0 | 0 | 5 | 7 | 33 | 3 | 304 | 0 | 146 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 20 | 0 | 24 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 7 | 0 | 0 | 283 | 0 | 122 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 1 | 1 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 33 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 320 | 171 | 87 | 181 | 359 | 181 | 87 | 328 | 316 | 38 | 335 | 177 | 405 | 156 | 288 | 51 | 151 |
| 6(a) Unable to complete line | 57 | 47 | 11 | 48 | 9 | 0 | 12 | 12 | 13 | 0 | 14 | 84 | 23 | 30 | 73 | 1 | 30 |
| 6(b) Scheduling error | 63 | 65 | 65 | 85 | 130 | 73 | 44 | 53 | 68 | 12 | 42 | 20 | 118 | 39 | 167 | 11 | 38 |
| 6(c) Provider cancelled | 200 | 58 | 8 | 43 | 203 | 96 | 28 | 263 | 226 | 16 | 275 | 73 | 260 | 86 | 46 | 39 | 71 |
| 6(d) Lack of provider preparation | 0 | 1 | 1 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 12 | 2 | 0 | 9 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 12 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 33 | 59 | 53 | 110 | 125 | 67 | 187 | 219 | 62 | 48 | 94 | 50 | 47 | 38 | 249 | 34 | 218 |
| 7(a) Inmate paroled or transferred | 13 | 17 | 12 | 74 | 33 | 26 | 58 | 114 | 34 | 17 | 15 | 11 | 14 | 16 | 68 | 7 | 42 |
| 7(b) Inmate received conflicting ducats | 3 | 17 | 2 | 6 | 11 | 9 | 80 | 37 | 12 | 14 | 10 | 7 | 8 | 3 | 31 | 5 | 18 |
| 7(c) Unit Health Record unavailable | 0 | 1 | 6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 61 |
| 7(d) Inmate moved to another facility | 5 | 6 | 17 | 11 | 56 | 23 | 19 | 31 | 9 | 3 | 34 | 7 | 5 | 13 | 52 | 13 | 25 |
| 7(e) Inmate at hospital/in-patient area of prison | 9 | 9 | 14 | 9 | 18 | 7 | 24 | 25 | 1 | 5 | 23 | 17 | 13 | 6 | 17 | 7 | 5 |
| 7(f) Inmate out to court | 2 | 0 | 1 | 3 | 5 | 2 | 6 | 9 | 2 | 0 | 7 | 1 | 1 | 0 | 7 | 2 | 0 |
| 7(g) Other reason | 1 | 9 | 0 | 0 | 2 | 0 | 0 | 3 | 4 | 9 | 0 | 7 | 6 | 0 | 71 | 0 | 67 |
| 8 Total Inmates Not Seen | 354 | 231 | 140 | 291 | 514 | 248 | 274 | 557 | 378 | 86 | 434 | 234 | 485 | 197 | 841 | 85 | 515 |
| 9 Medical 7362s | 2,764 | 2,123 | 527 | 3,719 | 365 | 1,233 | 2,261 | 1,980 | 2,176 | 534 | 3,386 | 2,032 | 1,990 | 1,605 | 3,881 | 975 | 3,014 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**September 2011**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | 1,715 | 3,859 | 7,880 | 2,398 | 9,415 | 3,361 | 3,132 | 4,663 | 2,870 | | 2,581 | 3,757 | 5,469 | 3,040 | 5,683 | 2,910 | 123,94 |
| 1(a) Primary Care Provider Ducats | 1,062 | 2,680 | 2,262 | 1,585 | 1,467 | 769 | 2,020 | 2,317 | 1,630 | 136 | 1,324 | 2,506 | 2,680 | 1,431 | 2,481 | 1,652 | 66,739 |
| 1(b) RN Ducats | 653 | 1,179 | 5,618 | 813 | 7,948 | 2,592 | 1,112 | 2,346 | 1,240 | 0 | 1,257 | 1,251 | 2,789 | 1,609 | 3,202 | 1,258 | 61,355 |
| **2 Add-on Appointments** | 517 | 196 | 1,494 | 314 | 1,741 | 82 | 1,130 | 1,900 | 251 | 5 | 2,681 | 203 | 442 | 1,031 | 1,341 | 1,323 | 36,341 |
| **3 Inmate Refusals** | 45 | 568 | 1,016 | 32 | 267 | 212 | 165 | 314 | 417 | 19 | 96 | 35 | 171 | 248 | 409 | 81 | 6,057 |
| **4 Inmates Seen** | 1,858 | 3,305 | 7,875 | 2,559 | 9,605 | 3,078 | 3,781 | 5,933 | 2,560 | 120 | 5,128 | 3,672 | 5,392 | 3,470 | 5,975 | 3,844 | 145,944 |
| **5 Not Seen Due to Custody** | 35 | 2 | 4 | 20 | 0 | 4 | 9 | 91 | 5 | 0 | 0 | 0 | 51 | 9 | 97 | 0 | 467 |
| 5(a) Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 78 |
| 5(b) Modified program in effect | 24 | 2 | 0 | 0 | 0 | 2 | 9 | 88 | 0 | 0 | 0 | 0 | 20 | 9 | 0 | 0 | 376 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5(e) Other reason | 11 | 0 | 0 | 20 | 0 | 2 | 0 | 3 | 4 | 0 | 0 | 2 | 2 | 0 | 97 | 0 | 209 |
| **6 Not Seen Due to Provider** | 218 | 91 | 222 | 87 | 1,058 | 118 | 217 | 131 | 67 | 0 | 10 | 157 | 121 | 258 | 358 | 307 | 7,451 |
| 6(a) Unable to complete line | 44 | 0 | 0 | 14 | 776 | 41 | 111 | 0 | 5 | 0 | 0 | 19 | 51 | 20 | 47 | 146 | 1,738 |
| 6(b) Scheduling error | 38 | 75 | 80 | 10 | 209 | 38 | 68 | 50 | 27 | 0 | 0 | 67 | 25 | 23 | 133 | 0 | 1,336 |
| 6(c) Provider cancelled | 114 | 14 | 142 | 63 | 67 | 39 | 38 | 81 | 32 | 0 | 9 | 70 | 44 | 214 | 152 | 157 | 827 |
| 6(d) Lack of provider preparation | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 5 | 4 | 29 |
| 6(e) Medically restricted movement | 16 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 11 | 0 | 77 |
| 6(f) Other reason | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 44 |
| **7 Not Seen Due to Other** | 76 | 89 | 257 | 14 | 226 | 31 | 90 | 94 | 72 | 2 | 28 | 96 | 176 | 86 | 185 | 1 | 1,416 |
| 7(a) Inmate paroled or transferred | 7 | 4 | 124 | 1 | 99 | 2 | 8 | 50 | 10 | 0 | 7 | 28 | 68 | 15 | 27 | 0 | 721 |
| 7(b) Inmate received conflicting ducats | 3 | 36 | 9 | 1 | 6 | 12 | 43 | 6 | 14 | 0 | 3 | 5 | 19 | 24 | 35 | 0 | 489 |
| 7(c) Unit Health Record unavailable | 22 | 0 | 7 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 169 |
| 7(d) Inmate moved to another facility | 15 | 22 | 94 | 4 | 90 | 6 | 18 | 23 | 35 | 2 | 7 | 39 | 32 | 17 | 62 | 0 | 331 |
| 7(e) Inmate at hospital/in-patient area of prison | 11 | 16 | 21 | 5 | 22 | 3 | 14 | 12 | 9 | 0 | 7 | 19 | 32 | 19 | 27 | 0 | 146 |
| 7(f) Inmate out to court | 0 | 1 | 2 | 0 | 2 | 0 | 4 | 2 | 4 | 0 | 0 | 5 | 15 | 2 | 14 | 0 | |
| 7(g) Other reason | 18 | 10 | 0 | 0 | 4 | 8 | 0 | 1 | 0 | 4 | 0 | 0 | 10 | 1 | 20 | 0 | 356 |
| **8 Total Inmates Not Seen** | 329 | 182 | 483 | 121 | 1,284 | 153 | 316 | 316 | 144 | 2 | 38 | 253 | 348 | 353 | 640 | 308 | 11,034 |
| **9 Medical 7362s** | 2,052 | 2,299 | 1,453 | 1,073 | 3,006 | 837 | 2,976 | 2,705 | 479 | 0 | 622 | 2,601 | 1,051 | 1,803 | 2,393 | 2,799 | 62,714 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### September 2011

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10 Mental Health Ducats** | 3,537 | 310 | 98 | 2,688 | 8,822 | 805 | 4,892 | 3,963 | 11,830 | 1,968 | 5,077 | 2,739 | 2,031 | 147 | 1,947 | 1,507 | 769 |
| **11 Add-on Appointments** | 363 | 10 | 13 | 145 | 0 | 136 | 308 | 941 | 4,137 | 31 | 612 | 27 | 39 | 14 | 61 | 67 | 18 |
| **12 Unducated EOP Clinical Encounters** | 0 | 0 | 0 | 0 | 0 | 0 | 163 | 0 | 2,647 | 0 | 3,808 | 0 | 0 | 0 | 183 | 0 | 0 |
| **13 Inmate Refusals** | 76 | 29 | 0 | 360 | 453 | 10 | 689 | 626 | 193 | 61 | 1,756 | 3 | 0 | 2 | 36 | 36 | 148 |
| **14 Inmates Seen** | 3,417 | 243 | 92 | 2,185 | 7,334 | 890 | 3,744 | 3,664 | 14,135 | 1,744 | 2,849 | 2,597 | 1,967 | 138 | 1,782 | 1,394 | 553 |
| **15 Not Seen Due to Custody** | 0 | 0 | 0 | 0 | 130 | 0 | 87 | 68 | 105 | 2 | 5 | 0 | 8 | 0 | 39 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 23 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 130 | 0 | 80 | 68 | 29 | 0 | 0 | 0 | 8 | 0 | 39 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 53 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| **16 Not Seen Due to Provider** | 347 | 32 | 15 | 233 | 517 | 22 | 274 | 248 | 1,124 | 137 | 884 | 148 | 78 | 6 | 57 | 109 | 51 |
| 16(a) Unable to complete line. | 44 | 0 | 0 | 31 | 14 | 0 | 0 | 1 | 1 | 0 | 42 | 5 | 2 | 0 | 0 | 0 | 0 |
| 16(b) Scheduling error. | 95 | 0 | 0 | 40 | 145 | 10 | 34 | 70 | 147 | 38 | 75 | 0 | 17 | 3 | 0 | 38 | 27 |
| 16(c) Provider cancelled. | 208 | 32 | 15 | 150 | 343 | 12 | 168 | 177 | 799 | 94 | 766 | 143 | 59 | 2 | 50 | 71 | 24 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 12 | 15 | 0 | 72 | 0 | 177 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| **17 Not Seen Due to Other** | 60 | 16 | 4 | 55 | 388 | 19 | 406 | 298 | 410 | 55 | 195 | 18 | 17 | 15 | 94 | 35 | 35 |
| 17(a) Inmate paroled or transferred | 13 | 8 | 0 | 42 | 38 | 12 | 69 | 84 | 47 | 2 | 27 | 10 | 5 | 7 | 17 | 13 | 2 |
| 17(b) Inmate received conflicting ducats | 12 | 4 | 0 | 0 | 195 | 1 | 88 | 47 | 186 | 14 | 25 | 0 | 6 | 0 | 25 | 0 | 6 |
| 17(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 18 | 3 | 3 | 9 | 37 | 3 | 38 | 100 | 41 | 6 | 38 | 0 | 1 | 5 | 12 | 21 | 15 |
| 17(e) Inmate at hospital/in-patient area of hospital | 8 | 0 | 1 | 3 | 22 | 1 | 116 | 42 | 103 | 1 | 80 | 6 | 4 | 1 | 15 | 0 | 4 |
| 17(f) Inmate out to court | 0 | 1 | 0 | 1 | 11 | 2 | 2 | 19 | 0 | 0 | 22 | 2 | 0 | 2 | 2 | 0 | 1 |
| 17(g) Other reason | 8 | 0 | 0 | 0 | 84 | 0 | 93 | 6 | 30 | 32 | 2 | 0 | 0 | 0 | 23 | 1 | 7 |
| **18 Total Inmates Not Seen** | 407 | 48 | 19 | 288 | 1,035 | 41 | 767 | 614 | 1,639 | 194 | 1,084 | 166 | 103 | 21 | 190 | 144 | 86 |
| **19 Mental Health 7362s** | 227 | 70 | 39 | 245 | 0 | 15 | 164 | 572 | 68 | 754 | 462 | 182 | 100 | 18 | 717 | 105 | 219 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### September 2011

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10  Mental Health Ducats** | 218 | 2,258 | 2,865 | 3,840 | 4,734 | 4,089 | 1,779 | 15,980 | 4,622 | 2,554 | 2,603 | 3,520 | 5,114 | 10,473 | 5,474 | 8,768 | 132,121 |
| **11  Add-on Appointments** | 60 | 9 | 1,755 | 868 | 0 | 257 | 351 | 4,679 | 222 | 656 | 4 | 127 | 786 | 487 | 618 | 551 | 11,852 |
| **12  Unducated EOP Clinical Encounters** | 9 | 1,512 | 6,214 | 0 | 3,134 | 0 | 0 | 0 | 369 | 14,409 | 0 | 12 | 0 | 0 | 84 | 218 | 38,362 |
| **13  Inmate Refusals** | 34 | 277 | 218 | 222 | 20 | 871 | 76 | 3,799 | 1,029 | 95 | 55 | 58 | 322 | 3,339 | 249 | 1,115 | 11,957 |
| **14  Inmates Seen** | 183 | 1,885 | 4,009 | 3,921 | 4,328 | 3,240 | 1,895 | 15,169 | 3,254 | 2,901 | 2,429 | 3,283 | 5,043 | 5,563 | 4,929 | 7,527 | 113,287 |
| **15  Not Seen Due to Custody** | 0 | 1 | 41 | 37 | 74 | 9 | 3 | 437 | 10 | 6 | 12 | 44 | 224 | 451 | 148 | 0 | 1,541 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 11 | 94 | 0 | 0 | 0 | 141 |
| 15(b) Modified program in effect | 0 | 1 | 41 | 0 | 70 | 9 | 3 | 311 | 0 | 6 | 12 | 33 | 88 | 448 | 6 | 0 | 982 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 3 | 9 | 0 | 54 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 15(e) Other reason: | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 126 | 5 | 0 | 0 | 0 | 0 | 0 | 133 | 0 | 360 |
| **16  Not Seen Due to Provider** | 42 | 72 | 223 | 359 | 108 | 121 | 89 | 711 | 405 | 146 | 70 | 149 | 22 | 1,544 | 502 | 677 | 4,922 |
| 16(a) Unable to complete line. | 4 | 0 | 35 | 2 | 9 | 1 | 8 | 4 | 72 | 15 | 0 | 18 | 0 | 529 | 18 | 30 | 385 |
| 16(b) Scheduling error. | 2 | 13 | 4 | 89 | 85 | 20 | 17 | 247 | 73 | 44 | 1 | 62 | 21 | 50 | 124 | 0 | 1,591 |
| 16(c) Provider cancelled. | 36 | 24 | 181 | 224 | 14 | 100 | 64 | 460 | 259 | 87 | 68 | 64 | 0 | 965 | 341 | 647 | 6,647 |
| 16(d) Medically restricted movement. | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 13 | 0 | 206 |
| 16(e) Other reason | 0 | 34 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 6 | 0 | 93 |
| **17  Not Seen Due to Other** | 19 | 32 | 129 | 169 | 204 | 105 | 67 | 543 | 146 | 62 | 41 | 113 | 289 | 63 | 264 | 0 | 1,766 |
| 17(a) Inmate paroled or transferred | 9 | 4 | 57 | 6 | 153 | 20 | 14 | 283 | 7 | 18 | 9 | 31 | 108 | 21 | 47 | 0 | 983 |
| 17(b) Inmate received conflicting ducats | 2 | 5 | 11 | 15 | 3 | 9 | 18 | 133 | 33 | 4 | 12 | 48 | 49 | 87 | 87 | 0 | 443 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 6 | 0 | 26 |
| 17(d) Inmate moved to another facility | 6 | 8 | 34 | 112 | 27 | 19 | 9 | 56 | 45 | 3 | 8 | 27 | 46 | 8 | 51 | 0 | 809 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 8 | 20 | 8 | 0 | 0 | 14 | 53 | 55 | 33 | 0 | 3 | 65 | 21 | 39 | 0 | 771 |
| 17(f) Inmate out to court | 0 | 3 | 1 | 0 | 0 | 1 | 2 | 6 | 5 | 0 | 0 | 0 | 21 | 5 | 5 | 0 | 112 |
| 17(g) Other reason | 1 | 4 | 4 | 28 | 1 | 21 | 7 | 12 | 1 | 4 | 3 | 0 | 1 | 1 | 29 | 0 | 102 |
| **18  Total Inmates Not Seen** | 61 | 105 | 393 | 565 | 386 | 235 | 159 | 1,691 | 561 | 214 | 123 | 306 | 535 | 2,058 | 914 | 677 | 8,129 |
| **19  Mental Health 7362s** | 48 | 367 | 644 | 301 | 101 | 62 | 310 | 401 | 213 | 92 | 34 | 340 | 755 | 203 | 552 | 381 | 4,761 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**September 2011**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **20 Dental Ducats** | 1,706 | 53 | 943 | 1,396 | 1,581 | 927 | 1,402 | 911 | 1,424 | 737 | 1,515 | 1,098 | 1,825 | 950 | 1,807 | 919 | 1,205 |
| **21 Add-on Appointments** | 142 | 0 | 92 | 310 | 105 | 36 | 44 | 51 | 134 | 31 | 40 | 53 | 28 | 86 | 27 | 55 | 42 |
| **22 Inmate Refusals** | 57 | 0 | 38 | 123 | 26 | 47 | 30 | 8 | 35 | 14 | 178 | 12 | 13 | 24 | 122 | 103 | 59 |
| **23 Inmates Seen** | 1,728 | 45 | 905 | 1,515 | 1,575 | 818 | 1,320 | 871 | 1,443 | 669 | 1,276 | 1,101 | 1,730 | 905 | 1,604 | 826 | 1,015 |
| **24 Not Seen Due to Custody** | 0 | 0 | 1 | 0 | 33 | 0 | 0 | 14 | 3 | 0 | 4 | 3 | 0 | 0 | 21 | 3 | 28 |
| 24(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 21 | 3 | 17 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| **25 Not Seen Due to Provider** | 28 | 8 | 79 | 37 | 21 | 70 | 53 | 44 | 55 | 71 | 72 | 24 | 102 | 83 | 37 | 38 | 116 |
| 25(a) Unable to complete line | 6 | 3 | 5 | 5 | 0 | 15 | 3 | 0 | 0 | 0 | 3 | 4 | 4 | 14 | 13 | 1 | 25 |
| 25(b) Scheduling error | 11 | 0 | 4 | 18 | 5 | 13 | 5 | 0 | 8 | 5 | 21 | 3 | 9 | 8 | 4 | 21 | 17 |
| 25(c) Provider cancelled | 10 | 5 | 68 | 14 | 16 | 31 | 43 | 41 | 44 | 66 | 44 | 17 | 88 | 60 | 16 | 16 | 74 |
| 25(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 11 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 |
| 25(f) Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **26 Not Seen Due to Other** | 35 | 0 | 12 | 31 | 31 | 28 | 43 | 25 | 22 | 14 | 25 | 11 | 8 | 24 | 50 | 4 | 29 |
| 26(a) Inmate paroled or transferred | 6 | 0 | 0 | 16 | 6 | 8 | 20 | 15 | 5 | 3 | 4 | 2 | 3 | 2 | 23 | 1 | 5 |
| 26(b) Inmate received conflicting ducats | 5 | 0 | 0 | 4 | 14 | 2 | 7 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 0 | 2 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26(d) Inmate moved to another facility | 5 | 0 | 7 | 1 | 6 | 5 | 12 | 6 | 0 | 0 | 13 | 0 | 3 | 11 | 7 | 1 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 0 | 4 | 1 | 4 | 1 | 4 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| 26(f) Inmate out to court | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 |
| 26(g) Other reason | 12 | 0 | 1 | 8 | 0 | 12 | 0 | 1 | 12 | 6 | 0 | 7 | 0 | 7 | 15 | 1 | 13 |
| **27 Total Inmates Not Seen** | 63 | 8 | 92 | 68 | 85 | 98 | 96 | 83 | 80 | 85 | 101 | 38 | 110 | 107 | 108 | 45 | 173 |
| **28 Dental 7362s** | 533 | 0 | 258 | 518 | 378 | 280 | 607 | 196 | 261 | 618 | 424 | 325 | 266 | 196 | 271 | 360 | 333 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**September 2011**

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 881 | 1,510 | 1,155 | 1,181 | 961 | 621 | 1,336 | 955 | 782 | 1,499 | 1,398 | 1,438 | 1,440 | 1,189 | 1,431 | 944 | 38,520 |
| 21  Add-on Appointments | 90 | 20 | 44 | 10 | 47 | 28 | 43 | 675 | 35 | 113 | 9 | 22 | 64 | 64 | 30 | 69 | 639 |
| 22  Inmate Refusals | 45 | 153 | 64 | 53 | 44 | 18 | 83 | 51 | 80 | 76 | 20 | 48 | 53 | 104 | 121 | 45 | 1,247 |
| 23  Inmates Seen | 752 | 1,210 | 1,039 | 1,071 | 888 | 567 | 1,145 | 1,450 | 673 | 1,419 | 1,307 | 1,328 | 1,319 | 1,023 | 1,167 | 952 | 39,456 |
| 24  Not Seen Due to Custody | 41 | 2 | 9 | 12 | 0 | 3 | 8 | 17 | 11 | 0 | 1 | 1 | 36 | 2 | 37 | 0 | 290 |
| 24(a) Lack of officers | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 1 | 0 | 29 |
| 24(b) Modified program in effect | 24 | 2 | 8 | 0 | 0 | 3 | 8 | 17 | 7 | 0 | 0 | 1 | 20 | 0 | 35 | 0 | 86 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 13 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 74 |
| 25  Not Seen Due to Provider | 108 | 125 | 48 | 43 | 43 | 50 | 125 | 96 | 41 | 64 | 44 | 68 | 16 | 101 | 59 | 16 | 485 |
| 25(a) Unable to complete line | 39 | 17 | 0 | 0 | 21 | 22 | 31 | 0 | 8 | 30 | 0 | 5 | 0 | 16 | 1 | 0 | 91 |
| 25(b) Scheduling error | 7 | 27 | 11 | 12 | 15 | 7 | 15 | 13 | 2 | 15 | 28 | 28 | 5 | 0 | 17 | 0 | 36 |
| 25(c) Provider cancelled | 35 | 69 | 35 | 31 | 4 | 0 | 76 | 83 | 30 | 19 | 22 | 22 | 11 | 82 | 28 | 16 | 1,232 |
| 25(d) Lack of provider preparation | 0 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 19 |
| 25(e) Medically restricted movement | 20 | 3 | 2 | 0 | 3 | 11 | 0 | 0 | 0 | 0 | 9 | 7 | 0 | 0 | 5 | 0 | 66 |
| 25(f) Other reason | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 8 | 0 | 41 |
| 26  Not Seen Due to Other | 25 | 40 | 39 | 12 | 33 | 11 | 18 | 16 | 12 | 53 | 35 | 15 | 80 | 23 | 77 | 0 | 381 |
| 26(a) Inmate paroled or transferred | 2 | 2 | 19 | 1 | 7 | 2 | 2 | 9 | 2 | 7 | 9 | 7 | 26 | 5 | 11 | 0 | 30 |
| 26(b) Inmate received conflicting ducats | 4 | 18 | 3 | 1 | 1 | 2 | 2 | 5 | 0 | 4 | 1 | 1 | 31 | 5 | 3 | 0 | 34 |
| 26(c) Unit Health Record unavailable | 8 | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 10 | 0 | 0 | 0 | 2 | 1 | 0 | 35 |
| 26(d) Inmate moved to another facility | 5 | 4 | 4 | 4 | 20 | 5 | 6 | 1 | 5 | 12 | 17 | 4 | 2 | 7 | 48 | 0 | 225 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 2 | 12 | 3 | 1 | 0 | 4 | 1 | 2 | 19 | 4 | 1 | 5 | 1 | 3 | 0 | 93 |
| 26(f) Inmate out to court | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 15 | 1 | 2 | 0 | 40 |
| 26(g) Other reason | 1 | 6 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 4 | 0 | 1 | 1 | 9 | 0 | 24 |
| 27  Total Inmates Not Seen | 174 | 167 | 96 | 67 | 76 | 64 | 151 | 129 | 64 | 117 | 80 | 84 | 132 | 126 | 173 | 16 | 1,156 |
| 28  Dental 7362s | 223 | 358 | 387 | 317 | 524 | 105 | 421 | 392 | 792 | 578 | 242 | 364 | 599 | 247 | 354 | 484 | 1,111 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**September 2011**

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 3,479 | 1,686 | 983 | 1,736 | 3,394 | 1,484 | 4,752 | 1,935 | 3,358 | 6,959 | 1,798 | 2,614 | 2,977 | 1,287 | 2,450 | 1,271 | 1,285 |
| 30  Add-on Appointments | 248 | 31 | 300 | 306 | 234 | 335 | 208 | 405 | 319 | 192 | 127 | 35 | 153 | 95 | 1,968 | 61 | 76 |
| 31  Inmate Refusals | 73 | 162 | 18 | 97 | 21 | 74 | 106 | 55 | 50 | 243 | 207 | 38 | 48 | 31 | 73 | 65 | 106 |
| 32  Inmates Seen | 3,499 | 1,359 | 1,180 | 1,835 | 3,430 | 1,567 | 4,566 | 2,053 | 3,437 | 6,646 | 1,613 | 2,520 | 2,929 | 1,290 | 4,113 | 1,187 | 1,111 |
| 33  Not Seen Due to Custody | 0 | 0 | 0 | 0 | 34 | 3 | 0 | 17 | 26 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 16 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 26 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 16 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34  Not Seen Due to Provider | 100 | 154 | 51 | 63 | 96 | 136 | 57 | 105 | 108 | 158 | 75 | 60 | 113 | 48 | 104 | 40 | 46 |
| 34(a) Unable to complete line | 0 | 13 | 3 | 5 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 41 | 0 | 16 |
| 34(b) Scheduling error | 27 | 30 | 35 | 48 | 3 | 25 | 41 | 17 | 47 | 36 | 7 | 8 | 23 | 2 | 1 | 18 | 5 |
| 34(c) Clinician cancelled | 45 | 111 | 12 | 8 | 93 | 110 | 14 | 88 | 58 | 108 | 66 | 52 | 78 | 46 | 59 | 18 | 25 |
| 34(d) Lack of provider preparation | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 34(e) Medically restricted movement | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 4 | 0 |
| 35  Not Seen Due to Other | 55 | 42 | 34 | 47 | 47 | 19 | 214 | 101 | 82 | 103 | 30 | 28 | 39 | 13 | 98 | 40 | 82 |
| 35(a) Inmate paroled or transferred | 9 | 2 | 14 | 24 | 14 | 9 | 45 | 42 | 32 | 12 | 8 | 6 | 2 | 3 | 28 | 3 | 9 |
| 35(b) Inmate received conflicting ducats | 6 | 3 | 2 | 1 | 9 | 0 | 39 | 12 | 7 | 22 | 7 | 0 | 3 | 0 | 11 | 4 | 18 |
| 35(c) Unit Health Record unavailable | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 3 | 10 | 2 | 7 | 3 | 51 | 17 | 6 | 12 | 4 | 0 | 3 | 4 | 1 | 12 | 4 |
| 35(e) Inmate at hospital/in-patient area of prison | 17 | 1 | 2 | 1 | 11 | 0 | 26 | 15 | 3 | 21 | 4 | 10 | 7 | 6 | 2 | 1 | 1 |
| 35(f) Inmate out to court | 7 | 0 | 1 | 1 | 4 | 5 | 4 | 1 | 5 | 1 | 4 | 1 | 0 | 0 | 2 | 0 | 4 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 15 | 3 | 5 | 18 | 2 | 2 | 1 | 14 | 24 | 25 | 1 | 6 | 24 | 0 | 0 | 20 | 29 |
| 35(h) Other reason | 0 | 13 | 0 | 0 | 0 | 0 | 48 | 0 | 4 | 9 | 2 | 5 | 0 | 0 | 53 | 0 | 17 |
| 36  Total Inmates Not Seen | 155 | 196 | 85 | 110 | 177 | 158 | 288 | 232 | 190 | 262 | 105 | 91 | 153 | 61 | 232 | 80 | 144 |
| 37  Diagnostic/Specialty RFSs | 388 | 260 | 193 | 390 | 355 | 147 | 234 | 156 | 643 | 381 | 615 | 312 | 403 | 169 | 136 | 166 | 245 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**September 2011**

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,998 | 2,325 | 2,121 | 2,377 | 5,172 | 475 | 1,661 | 2,920 | 1,106 | 4,691 | 1,296 | 3,461 | 3,655 | 1,432 | 3,206 | 4,880 | 86,224 |
| 30  Add-on Appointments | 152 | 6 | 181 | 289 | 179 | 28 | 980 | 1,621 | 270 | 305 | 144 | 245 | 379 | 75 | 305 | 489 | 15,741 |
| 31  Inmate Refusals | 50 | 284 | 188 | 113 | 146 | 36 | 160 | 175 | 136 | 203 | 15 | 33 | 148 | 229 | 64 | 151 | 3,498 |
| 32  Inmates Seen | 1,843 | 1,853 | 1,720 | 2,294 | 4,816 | 401 | 2,381 | 4,134 | 1,121 | 4,477 | 1,394 | 3,484 | 3,687 | 1,181 | 3,078 | 4,510 | 86,229 |
| 33  Not Seen Due to Custody | 15 | 0 | 36 | 8 | 2 | 10 | 7 | 62 | 11 | 0 | 0 | 13 | 10 | 4 | 64 | 0 | 273 |
| 33(a) Lack of officers | 1 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 173 |
| 33(b) Modified program in effect | 12 | 0 | 21 | 0 | 2 | 10 | 7 | 61 | 2 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 18 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 33(e) Other reason | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 7 | 0 | 64 | 0 | 25 |
| 34  Not Seen Due to Provider | 205 | 99 | 239 | 198 | 288 | 45 | 60 | 104 | 61 | 145 | 9 | 139 | 29 | 57 | 214 | 686 | 792 |
| 34(a) Unable to complete line | 53 | 1 | 0 | 0 | 184 | 5 | 10 | 0 | 4 | 41 | 0 | 14 | 0 | 0 | 0 | 565 | 686 |
| 34(b) Scheduling error | 7 | 23 | 33 | 27 | 8 | 3 | 7 | 11 | 26 | 65 | 1 | 39 | 5 | 14 | 52 | 0 | 562 |
| 34(c) Clinician cancelled | 139 | 75 | 205 | 167 | 19 | 32 | 43 | 93 | 29 | 38 | 8 | 76 | 22 | 40 | 151 | 121 | 394 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 8 | 0 | 2 | 0 | 0 | 2,249 |
| 34(e) Medically restricted movement | 6 | 0 | 0 | 0 | 77 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 7 | 0 | 227 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 52 |
| 35  Not Seen Due to Other | 37 | 95 | 119 | 53 | 99 | 11 | 33 | 66 | 47 | 171 | 22 | 37 | 160 | 36 | 91 | 22 | 573 |
| 35(a) Inmate paroled or transferred | 14 | 16 | 66 | 5 | 64 | 2 | 3 | 23 | 8 | 16 | 7 | 14 | 63 | 12 | 16 | 0 | 91 |
| 35(b) Inmate received conflicting ducats | 1 | 6 | 1 | 1 | 3 | 6 | 4 | 14 | 0 | 14 | 3 | 1 | 7 | 9 | 8 | 0 | 225 |
| 35(c) Unit Health Record unavailable | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 28 |
| 35(d) Inmate moved to another facility | 4 | 14 | 21 | 10 | 5 | 0 | 3 | 1 | 12 | 8 | 9 | 7 | 7 | 5 | 22 | 0 | 268 |
| 35(e) Inmate at hospital/in-patient area of prison | 8 | 31 | 12 | 3 | 22 | 1 | 11 | 4 | 5 | 113 | 2 | 7 | 10 | 7 | 40 | 0 | 103 |
| 35(f) Inmate out to court | 1 | 2 | 0 | 0 | 5 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 7 | 0 | 3 | 0 | 68 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 6 | 16 | 17 | 30 | 0 | 2 | 11 | 1 | 15 | 17 | 0 | 4 | 63 | 0 | 0 | 21 | 392 |
| 35(h) Other reason | 3 | 9 | 0 | 0 | 0 | 0 | 1 | 20 | 2 | 1 | 0 | 1 | 3 | 0 | 2 | 1 | 198 |
| 36  Total Inmates Not Seen | 257 | 194 | 394 | 259 | 389 | 66 | 100 | 232 | 119 | 316 | 31 | 189 | 199 | 97 | 369 | 708 | 7,538 |
| 37  Diagnostic/Specialty RFSs | 267 | 168 | 287 | 331 | 785 | 198 | 387 | 600 | 0 | 729 | 257 | 361 | 495 | 278 | 289 | 334 | 7,059 |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
September 2011

| Emergency Services | ASP | CAL | CCC | CGI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **776** | **110** | **92** | **49** | **333** | **65** | **367** | **547** | **144** | **208** | **420** | **67** | **429** | **32** | **840** | **564** | **104** |
| 38(a) First Watch | 67 | 5 | 4 | 4 | 21 | 2 | 122 | 70 | 15 | 25 | 44 | 5 | 6 | 9 | 107 | 13 | 3 |
| 38(b) Second Watch | 356 | 60 | 41 | 23 | 126 | 43 | 119 | 248 | 84 | 81 | 169 | 47 | 364 | 8 | 333 | 294 | 59 |
| 38(c) Third Watch | 353 | 45 | 47 | 22 | 186 | 20 | 126 | 229 | 45 | 102 | 207 | 15 | 59 | 15 | 400 | 257 | 42 |
| **38a Code II Transports Off-site** | **47** | **10** | **6** | **22** | **7** | **11** | **41** | **7** | **7** | **22** | **37** | **10** | **21** | **12** | **23** | **3** | **3** |
| 38(a) First Watch | 9 | 0 | 0 | 3 | 0 | 2 | 15 | 1 | 0 | 3 | 4 | 2 | 2 | 3 | 2 | 0 | 0 |
| 38(b) Second Watch | 22 | 6 | 2 | 11 | 1 | 7 | 16 | 4 | 5 | 10 | 16 | 6 | 14 | 4 | 5 | 0 | 2 |
| 38(c) Third Watch | 16 | 4 | 4 | 8 | 6 | 2 | 10 | 2 | 2 | 9 | 17 | 2 | 5 | 12 | 16 | 3 | 1 |
| **38b Code III Transports Off-site** | **6** | **0** | **0** | **8** | **3** | **0** | **6** | **4** | **4** | **8** | **1** | **0** | **9** | **0** | **6** | **4** | **11** |
| 38(a) First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 38(b) Second Watch | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 3 | 2 | 5 |
| 38(c) Third Watch | 3 | 0 | 0 | 6 | 1 | 0 | 3 | 1 | 1 | 7 | 0 | 0 | 6 | 0 | 3 | 1 | 5 |
| **38c Unsched. State Vehicle Transports Off-site** | **25** | **5** | **2** | **19** | **12** | **7** | **12** | **11** | **21** | **18** | **19** | **40** | **60** | **1** | **7** | **12** | **7** |
| 38(c)(a) First Watch | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 3 | 3 | 0 | 4 | 0 | 0 |
| 38(b) Second Watch | 0 | 2 | 2 | 10 | 5 | 3 | 4 | 5 | 7 | 5 | 3 | 31 | 30 | 2 | 2 | 8 | 6 |
| 38(c) Third Watch | 21 | 3 | 0 | 8 | 7 | 4 | 8 | 6 | 10 | 9 | 14 | 0 | 27 | 1 | 1 | 4 | 1 |
| **38d Other (i.e. Infirmary, Housing Unit)** | **698** | **95** | **84** | **0** | **12** | **47** | **308** | **525** | **112** | **160** | **363** | **17** | **339** | **2** | **804** | **545** | **83** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

**September 2011**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | 552 | 344 | 248 | 593 | 1,318 | 21 | 245 | 638 | 443 | 540 | 792 | 13 | 827 | 318 | 583 | 196 | 13,418 |
| 38(a)  First Watch | 165 | 32 | 0 | 40 | 39 | 3 | 25 | 50 | 58 | 132 | 13 | 5 | 73 | 52 | 46 | 17 | 272 |
| 38(b)  Second Watch | 218 | 182 | 248 | 380 | 708 | 12 | 94 | 339 | 138 | 184 | 291 | 4 | 73 | 109 | 300 | 105 | 2,440 |
| 38(c)  Third Watch | 169 | 130 | 0 | 173 | 571 | 6 | 126 | 249 | 247 | 224 | 488 | 4 | 411 | 157 | 237 | 105 | 967 |
| **38a  Code II Transports Off-site** | 18 | 28 | 26 | 20 | 27 | 9 | 21 | 34 | 19 | 69 | 6 | 4 | 6 | 22 | 10 | 28 | 636 |
| 38(a)  First Watch | 0 | 1 | 0 | 1 | 5 | 1 | 1 | 5 | 2 | 15 | 0 | 0 | 1 | 3 | 0 | 7 | 88 |
| 38(a)  Second Watch | 10 | 20 | 26 | 14 | 5 | 5 | 10 | 18 | 8 | 20 | 1 | 1 | 8 | 4 | 4 | 7 | 292 |
| 38(a)  Third Watch | 8 | 7 | 0 | 5 | 17 | 3 | 10 | 11 | 9 | 34 | 5 | 3 | 6 | 15 | 6 | 14 | 14 |
| **38b  Code III Transports Off-site** | 1 | 4 | 4 | 4 | 3 | 0 | 6 | 0 | 2 | 17 | 0 | 1 | 1 | 3 | 5 | 15 | 13 |
| 38(b)  First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 38(b)  Second Watch | 1 | 3 | 4 | 2 | 1 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 3 | 2 | 4 | 53 |
| 38(b)  Third Watch | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 0 | 1 | 9 | 0 | 1 | 1 | 0 | 3 | 10 | 70 |
| **38c  Unsched. State Vehicle Transports Off-site** | 18 | 42 | 40 | 16 | 17 | 0 | 22 | 28 | 24 | 45 | 10 | 0 | 19 | 39 | 90 | 27 | 15 |
| 38(c)  First Watch | 0 | 4 | 0 | 2 | 1 | 0 | 0 | 2 | 3 | 6 | 0 | 0 | 0 | 3 | 14 | 1 | 61 |
| 38(c)  Second Watch | 11 | 22 | 40 | 8 | 7 | 0 | 14 | 15 | 13 | 14 | 2 | 0 | 9 | 7 | 44 | 19 | |
| 38(c)  Third Watch | 7 | 16 | 0 | 6 | 9 | 0 | 8 | 11 | 8 | 25 | 8 | 0 | 10 | 29 | 32 | 7 | 200 |
| **38d  Other (i.e. Infirmary, Housing Unit)** | 515 | 270 | 178 | 553 | 1,271 | 12 | 196 | 576 | 398 | 409 | 776 | 8 | 792 | 254 | 478 | 126 | 11,006 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## September 2011

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 210 | 95 | 51 | 137 | 304 | 70 | 144 | 58 | 234 | 257 | 38 | 87 | 174 | 120 | 142 | 123 | 157 |
| 39(a)  Off-site specialty care. | 182 | 86 | 50 | 113 | 276 | 60 | 142 | 51 | 180 | 221 | 37 | 82 | 172 | 111 | 61 | 84 | 135 |
| 39(b)  All others, including court. | 28 | 9 | 1 | 24 | 28 | 10 | 2 | 7 | 54 | 36 | 1 | 5 | 2 | 9 | 81 | 39 | 22 |
| 40  Unscheduled Transports | 38 | 0 | 6 | 0 | 0 | 19 | 47 | 61 | 11 | 35 | 29 | 80 | 60 | 18 | 5 | 17 | 17 |
| 41  Inmates Transported | 324 | 159 | 94 | 183 | 484 | 172 | 318 | 247 | 362 | 372 | 77 | 356 | 339 | 387 | 182 | 175 | 246 |
| 42  Budgeted Posts | 24 | 11 | 12 | 12 | 16 | 17 | 27 | 16 | 31 | 20 | 21 | 11 | 29 | 11 | 17 | 11 | 8 |
| 43  Redirected Staff Hours | 368 | 0 | 167 | 563 | 250 | 64 | 0 | 0 | 0 | 376 | 291 | 0 | 320 | 24 | 24 | 23 | 1,524 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code 16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 2,022 | 969 | 778 | 2,746 | 1,876 | 445 | 657 | 432 | 689 | 1,166 | 1,877 | 286 | 1,094 | 663 | 5 | 593 | 1,768 |
| 44(b)  Overtime Dollars | 91,930 | 47,289 | 36,814 | 131,592 | 89,197 | 18,649 | 31,471 | 19,966 | 32,782 | 53,648 | 77,692 | 13,605 | 49,729 | 29,944 | 169 | 27,577 | 79,257 |
| 44(c)  P.I.E. Hours | 0 | 0 | 90 | 28 | 0 | 0 | 26 | 24 | 5 | 35 | 247 | 0 | 0 | 0 | 0 | 10 | 0 |
| 44(d)  P.I.E. Dollars | 0 | 0 | 3,113 | 945 | 0 | 0 | 740 | 779 | 219 | 743 | 6,935 | 0 | 0 | 0 | 0 | 346 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 8 | 19 | 79 | 0 | 3 | 0 | 0 | 30 | 0 | 3 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 5 | 24 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 29 | 0 | 3 | 0 | 0 | 11 | 0 | 3 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 26 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 46  Redirected Staff Hours | 0 | 0 | 661 | 792 | 245 | 540 | 8 | 0 | 0 | -960 | 16 | 80 | 347 | 0 | 1,200 | 2 | 1,200 |
| 46(a)  First Watch | 0 | 0 | 151 | 0 | 2 | 200 | 0 | 0 | 0 | -220 | 0 | 0 | 80 | 16 | 232 | 0 | 430 |
| 46(b)  Second Watch | 0 | 0 | 297 | 792 | 55 | 184 | 0 | 0 | 0 | -548 | 16 | 80 | 120 | 96 | 728 | 0 | 710 |
| 46(c)  Third Watch | 0 | 0 | 213 | 0 | 188 | 156 | 8 | 0 | 0 | -192 | 0 | 0 | 147 | 0 | 240 | 2 | 60 |
| 47  PPAS Timekeepers Rpt. - P.I.E. - Code 08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 177 | 502 | 850 | 1,138 | 1,280 | 614 | 9,062 | 3,182 | 1,197 | 686 | 2,410 | 1,836 | 4,855 | 782 | 2,732 | 471 | 2,515 |
| 47(b)  Overtime Dollars | 8,117 | 24,751 | 42,490 | 54,387 | 61,900 | 29,784 | 462,018 | 155,785 | 58,917 | 33,861 | 113,805 | 85,175 | 256,445 | 36,522 | 137,360 | 22,932 | 121,037 |
| 47(c)  P.I.E. Hours | 16 | 4 | 781 | 72 | 0 | 0 | 0 | 83 | 66 | 0 | 8 | 21 | 0 | 0 | 251 | 135 | 308 |
| 47(d)  P.I.E. Dollars | 516 | 114 | 27,025 | 2,165 | 0 | 0 | 0 | 1,995 | 1,899 | 0 | 277 | 726 | 0 | 0 | 8,137 | 3,712 | 10,680 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## September 2011

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | 135 | 138 | 123 | 260 | 214 | 55 | 125 | 257 | 217 | 258 | 122 | 343 | 229 | 168 | 115 | 185 | 3,145 |
| 39(a)  Off-site specialty care. | 109 | 77 | 88 | 236 | 205 | 38 | 110 | 219 | 97 | 211 | 119 | 295 | 198 | 124 | 75 | 145 | 2,389 |
| 39(b)  All others, including court. | 26 | 61 | 35 | 24 | 9 | 17 | 15 | 38 | 120 | 47 | 3 | 48 | 31 | 44 | 40 | 40 | 556 |
| **40  Unscheduled Transports** | 44 | 50 | 41 | 4 | 3 | 0 | 59 | 48 | 45 | 99 | 45 | 0 | 6 | 18 | 46 | 6 | 557 |
| **41  Inmates Transported** | 264 | 222 | 242 | 356 | 345 | 103 | 294 | 360 | 260 | 454 | 220 | 447 | 292 | 261 | 209 | 194 | 4,600 |
| **42  Budgeted Posts** | 16 | 16 | 22 | 25 | 13 | 18 | 13 | 20 | 12 | 40 | 4 | 8 | 21 | 22 | 11 | 17 | 273 |
| **43  Redirected Staff Hours** | 159 | 312 | 104 | 17 | 120 | 8 | 770 | 392 | 703 | -144 | 1,032 | 264 | 32 | 50 | 17 | 320 | 4,149 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,326 | 1,109 | 944 | 1,218 | 1,417 | 374 | 6,332 | 3,138 | 1,344 | 2,791 | 1,261 | 0 | 1,110 | 700 | 0 | 1,814 | 426,945 |
| 44(b)  Overtime Dollars | 60,079 | 49,895 | 41,915 | 54,587 | 64,137 | 18,537 | 317,902 | 148,438 | 69,871 | 126,848 | 60,386 | 0 | 50,124 | 32,652 | 0 | 79,496 | 2,000,879 |
| 44(c)  P.I.E. Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 14 | 0 | 8 | 10 | 0 | 192 | 347 |
| 44(d)  P.I.E. Dollars | 0 | 0 | 0 | 0 | 3,274 | 0 | 13,545 | 393 | 544 | 0 | 357 | 0 | 251 | 346 | 0 | 6,390 | 3,520 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 1 | 18 | 40 | 676 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 1 | 4 | 9 | 74 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 115 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 6 | 6 | 13 | 87 |
| **46  Redirected Staff Hours** | 223 | 0 | 0 | 1,256 | 328 | 0 | 3,420 | 3,648 | 0 | 3,818 | 0 | 72 | 24 | 1,530 | -797 | 1,358 | 41,109 |
| 46(a)  First Watch | 128 | 0 | 0 | 399 | 0 | 0 | 700 | 1,728 | 0 | 896 | 0 | 56 | 16 | 792 | -184 | 256 | 8,126 |
| 46(b)  Second Watch | 73 | 0 | 0 | 429 | 256 | 0 | 1,444 | 472 | 0 | 1,576 | 0 | 16 | 0 | 628 | -285 | 978 | 8,115 |
| 46(c)  Third Watch | 22 | 0 | 0 | 429 | 24 | 0 | 1,276 | 1,448 | 0 | 1,346 | 0 | 0 | 8 | 111 | -328 | 125 | 5,180 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 2,152 | 3,339 | 4,316 | 401 | 4,369 | 56 | 5,387 | 7,435 | 2,078 | 10,122 | 115 | 0 | 4,597 | 3,269 | 0 | 5,015 | 8,642 |
| 47(b)  Overtime Dollars | 105,128 | 163,595 | 209,421 | 19,270 | 224,932 | 2,925 | 248,603 | 365,644 | 108,073 | 484,899 | 4,736 | 0 | 240,640 | 166,172 | 0 | 244,748 | 4,292,571 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 39 | 192 | 0 | 321 | 64 | 0 | 524 | 0 | 0 | 18 | 122 | 0 | 168 | 1,394 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 0 | 848 | 7,016 | 0 | 10,761 | 1,830 | 0 | 16,496 | 0 | 0 | 626 | 4,236 | 0 | 5,137 | 108,095 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**September 2011**

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48  Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 438 | 704 | 272 | 408 | 874 | 219 | 524 | 731 | 1,137 | 324 | 817 | 119 | 393 | 500 | 708 |
| 48(a)  First Watch | 135 | 76 | 65 | 118 | 30 | 54 | 165 | 35 | 72 | 129 | 156 | 69 | 126 | 66 | 59 | 66 | 93 |
| 48(b)  Second Watch | 408 | 376 | 237 | 384 | 147 | 224 | 435 | 112 | 256 | 355 | 616 | 144 | 418 | 191 | 198 | 267 | 418 |
| 48(c)  Third Watch | 242 | 207 | 136 | 202 | 95 | 130 | 274 | 72 | 196 | 247 | 365 | 111 | 273 | 119 | 136 | 167 | 197 |
| **49  Vacant Correctional Officer Posts for the Institution** | **62** | **0** | **29** | **45** | **67** | **4** | **0** | **0** | **22** | **34** | **0** | **0** | **52** | **43** | **0** | **26** | **65** |
| 49(a)  First Watch | 6 | 0 | 2 | 7 | 5 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 6 | 6 | 0 | 4 | 8 |
| 49(b)  Second Watch | 33 | 0 | 20 | 14 | 36 | 1 | 0 | 0 | 6 | 34 | 0 | 0 | 17 | 6 | 0 | 14 | 25 |
| 49(c)  Third Watch | 23 | 0 | 7 | 24 | 26 | 2 | 0 | 0 | 12 | 0 | 0 | 0 | 29 | 11 | 0 | 8 | 32 |
| **50  Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **78** | **92** | **53** | **103** | **59** | **110** | **90** | **155** | **32** | **73** | **49** | **78** | **46** | **54** |
| 50(a)  First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 6 | 8 | 15 | 8 | 1 | 4 | 4 | 9 | 1 | 3 |
| 50(b)  Second Watch | 78 | 34 | 31 | 68 | 57 | 41 | 70 | 35 | 76 | 46 | 124 | 20 | 52 | 36 | 44 | 36 | 41 |
| 50(c)  Third Watch | 28 | 12 | 9 | 8 | 29 | 8 | 23 | 18 | 26 | 28 | 23 | 11 | 17 | 9 | 25 | 9 | 10 |
| **51  Vacant Correctional Officer Posts in the HCAU** | **4** | **0** | **0** | **4** | **4** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **1** | **3** | **0** | **0** | **3** |
| 51(a)  First Watch | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 |
| 51(c)  Third Watch | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **52  PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 80.91 | 68.69 | 119.50 | 96.51 | 82.79 | 183.50 | 116.79 | 186.41 | 194.91 | 231.24 | 56.45 | 109.71 | 73.71 | 135.60 | 73.99 | 86.79 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**September 2011**

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 597 | 760 | 568 | 726 | 842 | 569 | 743 | 567 | 976 | 246 | 379 | 614 | 830 | 422 | 539 |
| 48(a) First Watch | 48 | 85 | 94 | 89 | 101 | 120 | 84 | 107 | 69 | 142 | 40 | 60 | 88 | 122 | 53 | 92 |
| 48(b) Second Watch | 205 | 323 | 449 | 286 | 396 | 495 | 300 | 433 | 331 | 514 | 124 | 188 | 341 | 467 | 228 | 279 |
| 48(c) Third Watch | 129 | 189 | 217 | 193 | 229 | 227 | 185 | 203 | 167 | 320 | 82 | 131 | 185 | 241 | 141 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | 7 | 2 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 35 | 18 | 0 | 0 | 59 | 0 | 4 |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| 49(b) Second Watch | 1 | 2 | 0 | 0 | 0 | 62 | 10 | 0 | 0 | 35 | 8 | 0 | 49 | 0 | 0 | 4 |
| 49(c) Third Watch | 6 | 0 | 0 | 0 | 0 | 38 | 11 | 0 | 0 | 0 | 7 | 0 | 9 | 9 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | 49 | 61 | 77 | 91 | 35 | 88 | 87 | 60 | 132 | 75 | 36 | 51 | 137 | 101 | 64 | 102 |
| 50(a) First Watch | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 62 | 65 | 19 | 74 | 39 | 50 | 96 | 48 | 22 | 35 | 88 | 79 | 39 | 70 |
| 50(c) Third Watch | 15 | 11 | 14 | 24 | 14 | 11 | 45 | 7 | 31 | 24 | 11 | 14 | 30 | 18 | 18 | 21 |
| **51 Vacant Correctional Officer Posts in the HCAU** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 85.27 | 94.11 | 107.36 | 139.92 | 70.16 | 131.57 | 88.47 | 148.53 | 203.21 | 138.26 | 65.73 | 81.13 | 219.41 | 148.75 | 106.44 | 177.28 |

| October Inmate Population *(excludes out-of-state inmates):* | | | | | 145,053 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **164,858** | **144,902** | **42,588** | **92,814** | **445,162** |
| **Inmate Refusals:** | **7,158** | **17,123** | **2,008** | **3,572** | **29,861** |
| | 4.3% | 11.8% | 4.7% | 3.8% | 6.7% |
| **Inmates Seen:** | **145,970** | **112,483** | **36,972** | **82,723** | **378,148** |
| | 88.5% | 77.6% | 86.8% | 89.1% | 84.9% |
| **Inmates Not Seen:** | **11,730** | **15,296** | **3,608** | **6,519** | **37,153** |
| | 7.1% | 10.6% | 8.5% | 7.0% | 8.3% |
| Not Seen Due to Custody: | 1,663 | 1,492 | 360 | 579 | 4,094 |
| | 1.0% | 1.0% | 0.8% | 0.6% | 0.9% |
| Not Seen Due to Provider: | 6,934 | 10,065 | 2,309 | 3,752 | 23,060 |
| | 4.2% | 6.9% | 5.4% | 4.0% | 5.2% |
| Not Seen Due to Other: | 3,133 | 3,739 | 939 | 2,188 | 9,999 |
| | 1.9% | 2.6% | 2.2% | 2.4% | 2.2% |
| On-Site Specialty Care: **20,691** | | Off-Site Specialty Care: **5,992** | | Average Number of Inmates per Scheduled Transport: **1.46** | |

*Notes:*   Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in October.

## Results Explanation



In October, institutions recorded a total of 445,162 ducats and add-ons (459,242 in September). Of those, 378,148 were seen, 29,861 resulted in inmate refusals, and 37,153 were categorized under *Inmates Not Seen* as follows: 4,094 for custody reasons, 23,060 for provider reasons, and 9,999 for other reasons.



October 2011

## Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Costs.



Medical Guarding Hours – Year-to-Date Averages FY 10/11

Medical Guarding Total Hours (based on FY year-to-date monthly averages) 94,792 (Overtime 91,414; P.I.E. 3,378)     Associated PY Value 578

Medical Transportation Hours – Year-to-Date Averages FY 10/11

Medical Transportation Total Hours (based on FY year-to-date monthly averages) 46,652 (Overtime 44,880; P.I.E. 1,772)     Associated PY Value 284

**Note:** CRC Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).

October 2011

# Executive Summary – Monthly Health Care Access Quality Report
Page 3

## Comparative Performance Indicators

The intent of the AGR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AGR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 91% | 89% |
| Seen for Medical Services* | 89% | 90% | 91% |
| Seen for Mental Health Services* | 90% | 89% | 85% |
| Seen for Dental Services* | 94% | 97% | 87% |
| Seen for Diagnostic/Specialty Services* | 95% | 95% | 94% |

### General Population (Males)

| Institutions | ASP | CCC | CMC | CMF | CRC | CTF | CVSP | FSP | ISP | MCSP | PVSP | SATF | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 94% | 91% | 94% | 95% | 95% | 93% | 91% | 88% | 92% | 93% | 92% | 97% | 92% |
| Seen for Medical Services* | 95% | 95% | 94% | 96% | 95% | 95% | 94% | 95% | 92% | 95% | 95% | 91% | 99% | 94% |
| Seen for Mental Health Services* | 88% | 96% | 89% | 89% | 93% | 93% | 85% | 83% | 63% | 92% | 93% | 96% | 92% | 88% |
| Seen for Dental Services* | 97% | 94% | 92% | 86% | 92% | 93% | 91% | 88% | 86% | 92% | 91% | 92% | 94% | 89% |
| Seen for Diagnostic/Specialty Services* | 96% | 92% | 96% | 95% | 97% | 96% | 95% | 89% | 89% | 89% | 91% | 92% | 97% | 96% |

### High Security (Males)

| Institutions | CAL | CCI | CEN | COR | HDSP | KVSP | LAC | PBSP | SAC | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 92% | 96% | 82% | 92% | 94% | 90% | 91% | 91% | 79% |
| Seen for Medical Services* | 94% | 95% | 98% | 87% | 96% | 94% | 91% | 93% | 93% | 89% |
| Seen for Mental Health Services* | 83% | 86% | 98% | 70% | 88% | 95% | 91% | 92% | 88% | 70% |
| Seen for Dental Services* | 88% | 96% | 92% | 90% | 82% | 90% | 85% | 84% | 94% | 86% |
| Seen for Diagnostic/Specialty Services* | 91% | 90% | 92% | 92% | 89% | 92% | 87% | 87% | 93% | 90% |

### Reception Centers

| Institutions | CIM | DVI | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 86% | 88% | 90% | 93% | 90% | 91% |
| Seen for Medical Services* | 87% | 81% | 89% | 96% | 91% | 94% |
| Seen for Mental Health Services* | 81% | 93% | 92% | 92% | 88% | 90% |
| Seen for Dental Services* | 88% | 94% | 91% | 88% | 94% | 98% |
| Seen for Diagnostic/Specialty Services* | 88% | 96% | 92% | 96% | 90% | 87% |

*Excludes inmate refusals

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## October 2011

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 92% | 94% | 92% | 91% | 96% | 86% | 91% | 91% | 94% | 82% | 95% | 95% | 93% | 88% | 91% | 92% |
| Seen for Medical Services* | 95% | 94% | 95% | 94% | 89% | 98% | 87% | 90% | 94% | 96% | 87% | 95% | 95% | 94% | 94% | 95% | 96% |
| Seen for Mental Health Services* | 88% | 83% | 96% | 86% | 90% | 98% | 81% | 89% | 89% | 89% | 70% | 93% | 93% | 85% | 93% | 83% | 88% |
| Seen for Dental Services* | 97% | 88% | 94% | 96% | 94% | 92% | 88% | 97% | 92% | 86% | 90% | 92% | 93% | 91% | 94% | 88% | 82% |
| Seen for Diagnostic/Specialty Services* | 96% | 91% | 92% | 90% | 95% | 92% | 88% | 96% | 96% | 95% | 97% | 97% | 96% | 95% | 96% | 89% | 89% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 5,712 | 4,318 | 5,455 | 5,486 | 3,586 | 4,163 | 5,693 | 1,901 | 6,181 | 2,887 | 4,977 | 4,122 | 6,591 | 3,169 | 3,577 | 3,725 | 4,136 |
| Total No. of Ducats Issued & Add-on Appts | 15,117 | 6,508 | 5,552 | 12,519 | 19,598 | 10,093 | 16,263 | 11,614 | 26,497 | 13,966 | 14,252 | 9,841 | 15,362 | 5,164 | 14,815 | 6,930 | 10,777 |
| Total Inmate Refusals | 343 | 462 | 92 | 855 | 568 | 261 | 1,140 | 644 | 468 | 451 | 2,776 | 121 | 84 | 39 | 909 | 328 | 601 |
| Total Inmates Seen | 13,832 | 5,560 | 5,126 | 10,725 | 17,351 | 9,461 | 12,972 | 10,030 | 23,598 | 12,736 | 9,409 | 9,209 | 14,536 | 4,742 | 12,294 | 5,975 | 9,406 |
| Total Inmates Not Seen | 942 | 486 | 334 | 939 | 1,679 | 371 | 2,151 | 940 | 2,431 | 2,067 | 2,067 | 511 | 787 | 338 | 1,612 | 627 | 770 |
| Not Seen Due to Custody | 0 | 4 | 90 | 55 | 6 | 4 | 1,008 | 32 | 75 | 2 | 88 | 3 | 11 | 24 | 704 | 0 | 62 |
| Not Seen Due to Provider | 774 | 368 | 166 | 675 | 1,122 | 266 | 391 | 426 | 1,730 | 367 | 1,643 | 355 | 693 | 238 | 462 | 260 | 428 |
| Not Seen Due to Other | 168 | 114 | 78 | 209 | 551 | 101 | 752 | 482 | 626 | 410 | 336 | 153 | 83 | 76 | 446 | 367 | 280 |
| Average Inmates per Scheduled Transport | 1.72 | 1.43 | 1.56 | 1.13 | 1.70 | 1.49 | 1.81 | 2.02 | 1.52 | 1.23 | 1.13 | 2.63 | 1.60 | 2.75 | 1.00 | 1.06 | 1.11 |
| Inmates Seen for On-Site Specialty Care | 846 | 679 | 64 | 350 | 160 | 708 | 606 | 444 | 437 | 873 | 730 | 588 | 837 | 326 | 495 | 391 | 276 |
| Inmates Seen for Off-Site Specialty Care | 323 | 116 | 64 | 121 | 444 | 79 | 252 | 89 | 250 | 303 | 115 | 208 | 273 | 311 | 69 | 87 | 119 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,751 | 925 | 472 | 2,867 | 2,165 | 387 | 501 | 434 | 699 | 1,458 | 1,702 | 179 | 1,035 | 892 | 24 | 753 | 2,901 |
| Overtime Dollars | 81,627 | 45,979 | 23,419 | 138,017 | 103,726 | 16,906 | 24,718 | 21,229 | 35,880 | 68,122 | 70,989 | 8,994 | 49,772 | 43,062 | 1,025 | 35,571 | 99,105 |
| Permanent Intermittent Employee (P.I.E.) Hours | 0 | 0 | 93 | 24 | 0 | 0 | 0 | 0 | 6 | 61 | 212 | 0 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 0 | 0 | 3,253 | 830 | 0 | 0 | 0 | 0 | 277 | 1,310 | 6,556 | 6 | 0 | 0 | 0 | 0 | 0 |

**Medical Costs - Code .08**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 334 | 272 | 247 | 1,765 | 1,583 | 458 | 5,982 | 1,201 | 1,474 | 1,316 | 1,080 | 1,779 | 6,333 | 1,075 | 2,861 | 254 | 1,239 |
| Overtime Dollars | 15,621 | 12,995 | 12,693 | 84,098 | 81,741 | 22,801 | 316,626 | 61,106 | 76,254 | 65,256 | 50,832 | 88,236 | 332,138 | 53,836 | 145,222 | 12,940 | 61,996 |
| P.I.E. Hours | 8 | 8 | 982 | 56 | 0 | 0 | 162 | 0 | 0 | 9 | 17 | 2 | 0 | 0 | 112 | 64 | 48 |
| P.I.E. Dollars | 239 | 228 | 33,952 | 1,616 | 0 | 424 | 4,399 | 1,348 | 2,717 | 284 | 368 | 78 | 0 | 0 | 3,446 | 1,903 | 1,660 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 358 | 0 | 58 | 525 | 171 | 0 | 0 | 0 | 24 | 512 | 626 | 0 | 56 | 99 | 216 | 0 | 1,235 |
| Medical Guarding | 44 | 0 | 916 | 1,066 | 391 | | | | 15 | -96 | 0 | 80 | 201 | 152 | 1,512 | 0 | 538 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## October 2011

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 88% | 94% | 90% | 92% | 90% | 91% | 93% | 93% | 91% | 92% | 97% | 92% | 90% | 79% | 89% | 91% | 91% |
| Seen for Medical Services* | 92% | 94% | 91% | 95% | 89% | 93% | 95% | 96% | 93% | 91% | 99% | 91% | 91% | 89% | 91% | 94% | 93% |
| Seen for Mental Health Services* | 63% | 95% | 91% | 92% | 93% | 92% | 93% | 92% | 88% | 96% | 92% | 88% | 88% | 70% | 85% | 90% | 88% |
| Seen for Dental Services* | 86% | 90% | 85% | 92% | 91% | 84% | 91% | 88% | 94% | 92% | 94% | 89% | 94% | 86% | 87% | 98% | 91% |
| Seen for Diagnostic/Specialty Services* | 89% | 92% | 87% | 89% | 92% | 87% | 91% | 96% | 93% | 92% | 97% | 96% | 90% | 90% | 94% | 87% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Inmate Population for the Month** | 4,142 | 4,625 | 4,289 | 3,586 | 4,875 | 3,231 | 4,459 | 4,125 | 2,835 | 6,251 | 5,287 | 4,995 | 4,225 | 3,982 | 3,419 | 5,048 | 1459263 |
| Total No. of Ducats Issued & Add-on Appts | 5,499 | 10,806 | 18,162 | 11,040 | 18,069 | 9,504 | 10,951 | 31,493 | 9,924 | 15,590 | 9,999 | 11,565 | 16,759 | 17,963 | 15,495 | 17,475 | 445912 |
| Total Inmate Refusals | 185 | 1,368 | 1,436 | 408 | 468 | 1,269 | 528 | 4,498 | 1,707 | 637 | 219 | 181 | 802 | 3,725 | 751 | 1,537 | 22051 |
| Total Inmates Seen | 4,702 | 8,833 | 15,062 | 9,773 | 15,850 | 7,532 | 9,686 | 25,214 | 7,494 | 13,826 | 9,492 | 10,510 | 14,395 | 11,179 | 13,182 | 14,456 | 376648 |
| Total Inmates Not Seen | 612 | 605 | 1,664 | 859 | 1,751 | 703 | 737 | 1,781 | 723 | 1,127 | 288 | 874 | 1,562 | 3,059 | 1,562 | 1,482 | 37,153 |
| Not Seen Due to Custody | 123 | 9 | 441 | 61 | 44 | 124 | 0 | 51 | 19 | 9 | 65 | 110 | 645 | 167 | 17 | 41 | 4,094 |
| Not Seen Due to Provider | 371 | 297 | 707 | 608 | 1,274 | 411 | 545 | 1,231 | 454 | 715 | 120 | 511 | 287 | 2,679 | 1,085 | 1,401 | 22,860 |
| Not Seen Due to Other | 118 | 299 | 516 | 190 | 433 | 168 | 192 | 499 | 250 | 403 | 103 | 253 | 630 | 213 | 460 | 40 | 8,199 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 2.15 | 1.61 | 1.77 | 1.12 | 1.26 | 1.53 | 1.66 | 1.05 | 1.28 | 1.11 | 1.09 | 1.27 | 1.15 | 1.14 | 0.71 | 1.34 | 1.34 |
| Inmates Seen for On-Site Specialty Care | 768 | 528 | 505 | 272 | 373 | 104 | 649 | 1,264 | 228 | 914 | 403 | 1,638 | 607 | 520 | 274 | 993 | 20831 |
| Inmates Seen for Off-Site Specialty Care | 219 | 150 | 147 | 272 | 189 | 58 | 161 | 229 | 108 | 159 | 123 | 332 | 209 | 134 | 85 | 194 | 5146 |
| | | | | | | | | | | | | | | | | | |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,089 | 1,508 | 756 | 1,378 | 1,377 | 450 | 7,709 | 2,790 | 1,843 | 2,362 | 1,241 | 3,195 | 1,408 | 806 | 133 | 1,169 | 48190 |
| Overtime Dollars | 50,595 | 73,825 | 34,369 | 66,003 | 63,811 | 21,987 | 396,080 | 135,878 | 95,845 | 113,492 | 66,377 | 147,982 | 65,720 | 39,273 | 6,152 | 54,684 | $2,300,212 |
| Permanent Intermittent Employee (P.I.E.) Hours | 0 | 0 | 0 | 29 | 91 | 0 | 404 | 8 | 8 | 8 | 17 | 348 | 3 | 24 | 27 | 227 | 1710 |
| P.I.E. Dollars | 0 | 0 | 0 | 889 | 2,435 | 0 | 13,022 | 196 | 277 | 239 | 588 | 11,693 | 78 | 836 | 916 | 7,536 | $50606 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,763 | 4,741 | 5,645 | 613 | 4,827 | 120 | 7,766 | 6,071 | 1,534 | 10,162 | 219 | 1,594 | 5,647 | 3,661 | 512 | 3,104 | 87394 |
| Overtime Dollars | 87,502 | 233,602 | 284,122 | 30,606 | 252,526 | 6,127 | 374,612 | 307,578 | 79,768 | 495,971 | 10,510 | 76,779 | 296,106 | 181,332 | 23,390 | 153,240 | $4,388,262 |
| P.I.E. Hours | 32 | 0 | 0 | 34 | 152 | 0 | 432 | 72 | 8 | 586 | 0 | 185 | 8 | 138 | 24 | 72 | 3936 |
| P.I.E. Dollars | 1,107 | 0 | 0 | 764 | 5,763 | 0 | 13,444 | 2,311 | 277 | 18,825 | 0 | 6,383 | 264 | 4,778 | 804 | 2,450 | $107406 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 130 | 344 | 120 | 59 | -8 | 32 | 846 | 248 | 555 | -464 | 1,104 | 312 | 24 | 32 | 16 | 127 | 7396 |
| Medical Guarding | 226 | 0 | 0 | 1,775 | 208 | 8 | 3,840 | 3,392 | 0 | 4,618 | 30 | 78 | 0 | 1,372 | -712 | 699 | 2095 |

Note. The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
October 2011

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 3,240 | 2,912 | 2,309 | 4,869 | 4,705 | 5,562 | 3,233 | 2,775 | 3,850 | 4,281 | 3,416 | 2,926 | 5,129 | 1,104 | 7,019 | 2,847 | 1,837 |
| 1(a) Primary Care Provider Ducats | 3,128 | 1,700 | 1,611 | 2,334 | 2,829 | 1,070 | 1,956 | 1,772 | 2,397 | 2,596 | 2,500 | 1,921 | 2,634 | 1,104 | 3,692 | 1,550 | 1,565 |
| 1(b) RN Ducats | 112 | 1,212 | 698 | 2,535 | 1,876 | 4,492 | 1,277 | 1,003 | 1,453 | 1,685 | 916 | 1,005 | 2,495 | 0 | 3,327 | 1,297 | 272 |
| 2  Add-on Appointments | 2,277 | 545 | 951 | 1,614 | 418 | 1,146 | 1,055 | 977 | 618 | 212 | 1,283 | 101 | 2,716 | 1,495 | 66 | 420 | 5,188 |
| 3  Inmate Refusals | 142 | 186 | 61 | 267 | 49 | 140 | 74 | 67 | 41 | 149 | 422 | 34 | 9 | 36 | 603 | 177 | 328 |
| 4  Inmates Seen | 5,119 | 3,078 | 3,030 | 5,826 | 4,526 | 6,414 | 3,670 | 3,330 | 4,142 | 4,183 | 3,717 | 2,840 | 7,475 | 2,408 | 5,277 | 2,946 | 6,404 |
| 5  Not Seen Due to Custody | 0 | 4 | 40 | 32 | 0 | 3 | 260 | 0 | 0 | 0 | 33 | 1 | 2 | 21 | 677 | 0 | 35 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 4 | 0 | 25 | 0 | 0 | 260 | 0 | 0 | 0 | 0 | 1 | 2 | 18 | 650 | 0 | 35 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 40 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 3 | 17 | 0 | 0 |
| 6  Not Seen Due to Provider | 224 | 153 | 92 | 277 | 404 | 106 | 87 | 205 | 218 | 63 | 438 | 85 | 319 | 97 | 279 | 72 | 113 |
| 6(a) Unable to complete line | 24 | 29 | 4 | 58 | 1 | 0 | 8 | 0 | 2 | 14 | 14 | 21 | 5 | 28 | 101 | 12 | 10 |
| 6(b) Scheduling error | 29 | 92 | 50 | 78 | 151 | 33 | 48 | 33 | 57 | 38 | 67 | 10 | 78 | 21 | 129 | 12 | 64 |
| 6(c) Provider cancelled | 171 | 32 | 36 | 138 | 237 | 67 | 30 | 172 | 154 | 20 | 357 | 54 | 232 | 46 | 47 | 47 | 39 |
| 6(d) Lack of provider preparation | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 1 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 1 | 13 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 32 | 36 | 37 | 81 | 144 | 45 | 197 | 150 | 67 | 98 | 89 | 67 | 40 | 37 | 249 | 72 | 145 |
| 7(a) Inmate paroled or transferred | 12 | 6 | 5 | 56 | 24 | 12 | 65 | 50 | 36 | 7 | 7 | 20 | 19 | 9 | 76 | 7 | 32 |
| 7(b) Inmate received conflicting ducats | 0 | 11 | 1 | 8 | 34 | 10 | 82 | 36 | 0 | 16 | 14 | 3 | 5 | 2 | 53 | 6 | 20 |
| 7(c) Unit Health Record unavailable | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 6 | 9 | 18 | 2 | 55 | 17 | 33 | 42 | 20 | 4 | 35 | 24 | 6 | 10 | 57 | 30 | 19 |
| 7(e) Inmate at hospital/in-patient area of prison | 11 | 5 | 10 | 10 | 24 | 1 | 14 | 16 | 4 | 9 | 27 | 15 | 8 | 15 | 13 | 4 | 5 |
| 7(f) Inmate out to court | 1 | 1 | 2 | 5 | 6 | 2 | 2 | 5 | 3 | 4 | 4 | 2 | 1 | 0 | 5 | 0 | 0 |
| 7(g) Other reason | 0 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 4 | 62 | 2 | 3 | 0 | 0 | 45 | 25 | 69 |
| 8  Total Inmates Not Seen | 256 | 193 | 169 | 390 | 548 | 154 | 544 | 355 | 285 | 161 | 560 | 153 | 361 | 155 | 1,205 | 144 | 293 |
| 9  Medical 7362s | 2,777 | 2,206 | 573 | 3,514 | 354 | 1,779 | 2,490 | 2,220 | 1,796 | 633 | 3,575 | 2,102 | 1,468 | 1,811 | 4,311 | 984 | 2,170 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**October 2011**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,759 | 3,785 | 7,394 | 2,438 | 9,387 | 3,811 | 3,001 | 4,300 | 2,903 | 4,067 | 3,509 | 3,349 | 5,063 | 3,046 | 5,235 | 3,256 | 12?17 |
| 1(a) Primary Care Provider Ducats | 1,212 | 2,464 | 2,673 | 1,725 | 1,512 | 727 | 1,981 | 1,969 | 1,495 | 3,358 | 1,277 | 2,224 | 2,500 | 1,517 | 2,815 | 1,733 | 6?741 |
| 1(b) RN Ducats | 547 | 1,321 | 4,721 | 713 | 7,875 | 3,084 | 1,020 | 2,331 | 1,408 | 709 | 2,232 | 1,125 | 2,563 | 1,529 | 2,420 | 1,523 | 6?76 |
| 2  Add-on Appointments | 399 | 194 | 1,669 | 417 | 1,502 | 96 | 1,162 | 1,353 | 192 | 1,805 | 2,715 | 122 | 575 | 924 | 1,456 | 878 | 3?51 |
| 3  Inmate Refusals | 41 | 643 | 881 | 34 | 347 | 338 | 159 | 237 | 402 | 253 | 179 | 30 | 152 | 233 | 344 | 100 | ?58 |
| 4  Inmates Seen | 1,941 | 3,147 | 7,424 | 2,692 | 9,351 | 3,325 | 3,800 | 5,177 | 2,517 | 5,098 | 5,960 | 3,221 | 5,004 | 3,339 | 5,791 | 3,798 | 145,570 |
| 5  Not Seen Due to Custody | 47 | 0 | 212 | 24 | 15 | 20 | 0 | 1 | 9 | 0 | 38 | 0 | 183 | 0 | 1 | 5 | ?53 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 41 | 0 | 0 | 3 | ?4 |
| 5(b) Modified program in effect | 37 | 0 | 212 | 24 | 14 | 18 | 0 | 1 | 0 | 0 | 38 | 0 | 139 | 0 | 1 | 0 | ?9 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | | ?9 |
| 6  Not Seen Due to Provider | 104 | 81 | 289 | 82 | 942 | 186 | 123 | 146 | 91 | 409 | 9 | 135 | 147 | 335 | 401 | 222 | 6?4 |
| 6(a) Unable to complete line | 26 | 1 | 0 | 24 | 562 | 75 | 48 | 3 | 8 | 311 | 0 | 2 | 91 | 11 | 37 | 115 | 1,631 |
| 6(b) Scheduling error | 39 | 37 | 50 | 9 | 245 | 35 | 51 | 27 | 39 | 87 | 2 | 60 | 33 | 14 | 267 | 0 | ?5 |
| 6(c) Provider cancelled | 39 | 42 | 239 | 48 | 87 | 75 | 11 | 101 | 41 | 11 | 7 | 71 | 23 | 282 | 90 | 103 | ?5 |
| 6(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 4 | 4 | ?8 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | ?7 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 48 | 1 | 0 | 15 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | ?9 |
| 7  Not Seen Due to Other | 25 | 108 | 257 | 23 | 234 | 38 | 81 | 92 | 76 | 112 | 38 | 85 | 152 | 63 | 154 | 9 | 1?3 |
| 7(a) Inmate paroled or transferred | 3 | 14 | 105 | 2 | 84 | 10 | 5 | 44 | 9 | 34 | 15 | 15 | 50 | 6 | 27 | 0 | ?1 |
| 7(b) Inmate received conflicting ducats | 1 | 20 | 14 | 2 | 10 | 5 | 48 | 3 | 2 | 2 | 0 | 4 | 23 | 21 | 26 | 0 | 482 |
| 7(c) Unit Health Record unavailable | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 1 | ?4 |
| 7(d) Inmate moved to another facility | 9 | 38 | 103 | 9 | 87 | 3 | 15 | 28 | 38 | 28 | 13 | 44 | 37 | 17 | 59 | 0 | ?5 |
| 7(e) Inmate at hospital/in-patient area of prison | 8 | 28 | 35 | 8 | 23 | 9 | 10 | 16 | 18 | 35 | 4 | 21 | 25 | 11 | 24 | 0 | ?6 |
| 7(f) Inmate out to court | 0 | 1 | 0 | 0 | 5 | 1 | 0 | 1 | 8 | 1 | 2 | 1 | 8 | 1 | 8 | 0 | ?7 |
| 7(g) Other reason | 0 | 7 | 0 | 2 | 24 | 8 | 1 | 0 | 1 | 10 | 9 | 0 | 9 | 2 | 10 | 8 | ?8 |
| 8  Total Inmates Not Seen | 176 | 189 | 758 | 129 | 1,191 | 244 | 204 | 239 | 176 | 521 | 85 | 220 | 482 | 398 | 556 | 236 | 1?30 |
| 9  Medical 7362s | 2,032 | 2,014 | 1,239 | 1,160 | 3,806 | 834 | 2,722 | 1,766 | 824 | 4,521 | 754 | 2,399 | 1,583 | 1,642 | 2,589 | 2,489 | 6?37 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**October 2011**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 3,638 | 247 | 67 | 2,233 | 8,822 | 731 | 5,196 | 3,410 | 13,008 | 1,873 | 5,533 | 2,372 | 2,178 | 199 | 2,246 | 1,491 | 538 |
| 11 Add-on Appointments | 385 | 9 | 8 | 181 | 0 | 71 | 288 | 1,258 | 3,723 | 61 | 627 | 20 | 73 | 26 | 35 | 60 | 179 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 0 | 3,430 | 0 | 4,162 | 0 | 0 | 0 | 263 | 0 | 0 |
| 13 Inmate Refusals | 58 | 16 | 0 | 403 | 453 | 7 | 938 | 515 | 325 | 88 | 2,014 | 11 | 5 | 5 | 95 | 23 | 100 |
| 14 Inmates Seen | 3,473 | 200 | 72 | 1,720 | 7,535 | 776 | 3,686 | 3,707 | 14,536 | 1,646 | 2,900 | 2,204 | 2,100 | 187 | 2,032 | 1,269 | 542 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 11 | 6 | 0 | 394 | 32 | 72 | 0 | 38 | 1 | 4 | 0 | 1 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 9 | 0 | 0 | 394 | 32 | 11 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 61 | 0 | 38 | 0 | 4 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 438 | 28 | 2 | 246 | 517 | 3 | 134 | 169 | 1,329 | 79 | 997 | 166 | 122 | 26 | 75 | 142 | 50 |
| 16(a) Unable to complete line. | 29 | 0 | 0 | 104 | 14 | 2 | 4 | 5 | 15 | 0 | 44 | 0 | 21 | 7 | 7 | 0 | 0 |
| 16(b) Scheduling error. | 53 | 3 | 1 | 22 | 145 | 0 | 50 | 73 | 187 | 28 | 83 | 5 | 25 | 5 | 13 | 31 | 5 |
| 16(c) Provider cancelled. | 354 | 20 | 1 | 117 | 343 | 1 | 79 | 91 | 1,083 | 46 | 866 | 161 | 76 | 20 | 53 | 111 | 45 |
| 16(d) Medically restricted movement. | 0 | 5 | 0 | 3 | 15 | 0 | 1 | 0 | 44 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| 16(e) Other reason | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 54 | 12 | 1 | 34 | 311 | 16 | 332 | 245 | 469 | 121 | 211 | 10 | 20 | 7 | 78 | 117 | 25 |
| 17(a) Inmate paroled or transferred | 12 | 5 | 0 | 26 | 38 | 9 | 91 | 49 | 40 | 2 | 15 | 8 | 5 | 3 | 26 | 7 | 9 |
| 17(b) Inmate received conflicting ducats | 12 | 4 | 0 | 0 | 195 | 0 | 128 | 42 | 232 | 10 | 31 | 1 | 9 | 0 | 13 | 2 | 8 |
| 17(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 12 | 2 | 0 | 0 | 37 | 6 | 36 | 104 | 31 | 0 | 37 | 0 | 2 | 1 | 17 | 18 | 4 |
| 17(e) Inmate at hospital/in-patient area of hospital | 15 | 1 | 1 | 7 | 22 | 0 | 72 | 35 | 122 | 0 | 68 | 1 | 4 | 2 | 11 | 1 | 1 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 1 | 11 | 0 | 4 | 12 | 1 | 0 | 22 | 0 | 0 | 1 | 6 | 1 | 0 |
| 17(g) Other reason | 2 | 0 | 0 | 0 | 7 | 0 | 1 | 3 | 38 | 109 | 38 | 0 | 0 | 0 | 5 | 88 | 3 |
| 18 Total Inmates Not Seen | 492 | 40 | 3 | 291 | 834 | 19 | 860 | 446 | 1,870 | 200 | 1,246 | 177 | 146 | 33 | 154 | 259 | 75 |
| 19 Mental Health 7362s | 226 | 68 | 17 | 198 | 354 | 11 | 87 | 529 | 80 | 653 | 473 | 182 | 87 | 24 | 619 | 108 | 217 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### October 2011

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 186 | 3,255 | 3,931 | 3,275 | 2,030 | 4,088 | 2,168 | 15,952 | 4,465 | 2,483 | 891 | 3,274 | 5,034 | 10,588 | 4,455 | 6,692 | 72,767 |
| 11  Add-on Appointments | 28 | 4 | 1,514 | 910 | 0 | 229 | 368 | 4,728 | 171 | 645 | 9 | 132 | 816 | 511 | 581 | 703 | 11,349 |
| 12  Unducted EOP Clinical Encounters | 9 | 0 | 6,084 | 0 | 2,872 | 0 | 0 | 0 | 326 | 18,354 | 5 | 16 | 0 | 0 | 74 | 242 | 27,982 |
| 13  Inmate Refusals | 17 | 277 | 234 | 218 | 12 | 880 | 92 | 4,025 | 1,069 | 86 | 5 | 93 | 466 | 3,133 | 225 | 1,235 | 12,067 |
| 14  Inmates Seen | 125 | 2,846 | 4,766 | 3,631 | 1,880 | 3,157 | 2,275 | 15,402 | 3,154 | 2,913 | 825 | 2,931 | 4,742 | 5,610 | 4,108 | 5,533 | 63,898 |
| 15  Not Seen Due to Custody | 1 | 0 | 113 | 14 | 12 | 89 | 0 | 43 | 0 | 2 | 2 | 93 | 375 | 165 | 11 | 13 | 933 |
| 15(a)  Lack of officers | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 86 | 0 | 0 | 0 | 99 |
| 15(b)  Modified program in effect | 0 | 0 | 111 | 14 | 7 | 29 | 0 | 43 | 0 | 2 | 2 | 87 | 218 | 93 | 9 | 0 | 615 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 0 | 0 | 0 | 71 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 1 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 13 | 146 |
| 16  Not Seen Due to Provider | 45 | 65 | 223 | 227 | 92 | 81 | 108 | 860 | 284 | 53 | 56 | 177 | 46 | 2,086 | 525 | 614 | 5,542 |
| 16(a)  Unable to complete line. | 2 | 0 | 33 | 2 | 1 | 1 | 26 | 4 | 8 | 8 | 0 | 17 | 0 | 336 | 6 | 13 | 457 |
| 16(b)  Scheduling error. | 2 | 1 | 14 | 92 | 21 | 19 | 25 | 340 | 71 | 28 | 2 | 33 | 39 | 74 | 122 | 0 | 883 |
| 16(c)  Provider cancelled. | 41 | 63 | 176 | 81 | 70 | 38 | 48 | 516 | 205 | 17 | 54 | 120 | 7 | 1,470 | 368 | 601 | 3,875 |
| 16(d)  Medically restricted movement. | 0 | 1 | 0 | 0 | 0 | 23 | 9 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 13 | 0 | 60 |
| 16(e)  Other reason | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 206 | 16 | 0 | 274 |
| 17  Not Seen Due to Other | 26 | 71 | 109 | 95 | 34 | 110 | 61 | 350 | 129 | 74 | 12 | 112 | 221 | 105 | 167 | 0 | 1,676 |
| 17(a)  Inmate paroled or transferred | 17 | 2 | 29 | 3 | 23 | 8 | 8 | 143 | 4 | 28 | 1 | 11 | 71 | 23 | 13 | 0 | 384 |
| 17(b)  Inmate received conflicting ducats | 1 | 61 | 2 | 12 | 4 | 3 | 14 | 90 | 36 | 6 | 0 | 66 | 55 | 15 | 63 | 0 | 428 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 5 |
| 17(d)  Inmate moved to another facility | 3 | 3 | 50 | 61 | 3 | 13 | 15 | 49 | 35 | 10 | 6 | 28 | 38 | 10 | 42 | 0 | 366 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 4 | 3 | 18 | 12 | 0 | 37 | 21 | 51 | 53 | 24 | 4 | 7 | 39 | 14 | 33 | 0 | 320 |
| 17(f)  Inmate out to court | 1 | 1 | 7 | 0 | 0 | 1 | 2 | 6 | 0 | 0 | 1 | 0 | 13 | 2 | 9 | 0 | 43 |
| 17(g)  Other reason | 0 | 1 | 3 | 5 | 5 | 48 | 1 | 11 | 1 | 5 | 0 | 0 | 5 | 41 | 3 | 0 | 129 |
| 18  Total Inmates Not Seen | 72 | 136 | 445 | 336 | 138 | 280 | 169 | 1,253 | 413 | 129 | 70 | 382 | 642 | 2,356 | 703 | 627 | 8,151 |
| 19  Mental Health 7362s | 17 | 348 | 595 | 272 | 178 | 61 | 360 | 401 | 222 | 109 | 46 | 327 | 761 | 216 | 589 | 371 | 4,873 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**October 2011**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,703 | 938 | 886 | 1,211 | 1,537 | 947 | 1,614 | 825 | 1,371 | 793 | 1,351 | 1,331 | 2,278 | 891 | 1,726 | 791 | 1,133 |
| 21  Add-on Appointments | 137 | 56 | 84 | 119 | 60 | 33 | 42 | 39 | 184 | 46 | 49 | 57 | 26 | 68 | 22 | 65 | 209 |
| 22  Inmate Refusals | 67 | 59 | 20 | 81 | 29 | 56 | 29 | 7 | 37 | 18 | 129 | 29 | 20 | 14 | 133 | 80 | 67 |
| 23  Inmates Seen | 1,720 | 821 | 892 | 1,199 | 1,476 | 849 | 1,438 | 829 | 1,404 | 708 | 1,145 | 1,253 | 2,130 | 861 | 1,519 | 682 | 1,047 |
| 24  Not Seen Due to Custody | 0 | 0 | 26 | 4 | 0 | 0 | 74 | 0 | 1 | 1 | 7 | 0 | 4 | 2 | 10 | 0 | 22 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 0 | 0 | 0 | 4 | 0 | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 10 | 0 | 22 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 32 | 100 | 15 | 21 | 68 | 61 | 77 | 11 | 81 | 78 | 102 | 75 | 143 | 58 | 37 | 5 | 170 |
| 25(a)  Unable to complete line | 1 | 37 | 6 | 6 | 0 | 10 | 4 | 0 | 1 | 1 | 18 | 0 | 8 | 10 | 17 | 2 | 16 |
| 25(b)  Scheduling error | 11 | 21 | 6 | 7 | 5 | 17 | 13 | 1 | 25 | 1 | 12 | 2 | 4 | 6 | 0 | 3 | 30 |
| 25(c)  Provider cancelled | 20 | 42 | 3 | 3 | 60 | 34 | 56 | 10 | 55 | 69 | 72 | 73 | 131 | 41 | 7 | 0 | 116 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 2 |
| 25(f)  Other reason | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 26  Not Seen Due to Other | 21 | 14 | 17 | 25 | 24 | 14 | 38 | 17 | 32 | 34 | 17 | 31 | 7 | 24 | 49 | 89 | 36 |
| 26(a)  Inmate paroled or transferred | 3 | 5 | 3 | 8 | 3 | 4 | 15 | 2 | 3 | 3 | 1 | 10 | 2 | 3 | 17 | 1 | 5 |
| 26(b)  Inmate received conflicting ducats | 1 | 2 | 1 | 1 | 3 | 0 | 13 | 2 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 7 |
| 26(c)  Unit Health Record unavailable | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 10 | 0 | 4 | 1 | 15 | 4 | 6 | 6 | 5 | 2 | 5 | 0 | 2 | 13 | 8 | 5 | 4 |
| 26(e)  Inmate at hospital/in-patient area of prison | 6 | 0 | 2 | 3 | 2 | 0 | 2 | 5 | 0 | 6 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| 26(f)  Inmate out to court | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 5 | 0 | 0 |
| 26(g)  Other reason | 0 | 3 | 7 | 12 | 0 | 5 | 1 | 2 | 24 | 22 | 2 | 15 | 0 | 4 | 16 | 82 | 18 |
| 27  Total Inmates Not Seen | 53 | 114 | 58 | 50 | 92 | 75 | 189 | 28 | 114 | 113 | 126 | 106 | 154 | 84 | 96 | 94 | 228 |
| 28  Dental 7362s | 504 | 310 | 286 | 420 | 322 | 385 | 515 | 189 | 251 | 594 | 338 | 287 | 746 | 212 | 325 | 370 | 410 |

Case 2:90-cv-00520-KJM-SCR   Document 4146   Filed 11/23/12   Page 63 of 290

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### October 2011

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,001 | 1,440 | 1,177 | 1,017 | 906 | 732 | 1,380 | 993 | 831 | 1,681 | 1,405 | 1,206 | 1,412 | 1,320 | 1,284 | 978 | 40,689 |
| 21 Add-on Appointments | 75 | 16 | 66 | 28 | 57 | 41 | 116 | 456 | 18 | 121 | 11 | 16 | 66 | 57 | 23 | 36 | 499 |
| 22 Inmate Refusals | 60 | 191 | 69 | 42 | 30 | 21 | 113 | 59 | 83 | 84 | 13 | 29 | 54 | 101 | 155 | 29 | 2,098 |
| 23 Inmates Seen | 875 | 1,141 | 994 | 927 | 853 | 634 | 1,253 | 1,229 | 721 | 1,589 | 1,314 | 1,063 | 1,337 | 1,100 | 1,002 | 967 | 36,592 |
| 24 Not Seen Due to Custody | 43 | 0 | 77 | 19 | 1 | 11 | 0 | 1 | 10 | 0 | 17 | 6 | 18 | 1 | 5 | 0 | 209 |
| 24(a) Lack of officers | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 15 |
| 24(b) Modified program in effect | 30 | 0 | 68 | 18 | 1 | 11 | 0 | 0 | 0 | 0 | 17 | 4 | 12 | 0 | 1 | 0 | 178 |
| 24(c) Not enough holding space | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 66 |
| 25 Not Seen Due to Provider | 71 | 88 | 67 | 46 | 38 | 89 | 110 | 142 | 23 | 97 | 40 | 105 | 11 | 155 | 75 | 18 | 2,509 |
| 25(a) Unable to complete line | 28 | 5 | 13 | 5 | 6 | 12 | 22 | 0 | 2 | 34 | 0 | 1 | 11 | 18 | 2 | 0 | 555 |
| 25(b) Scheduling error | 7 | 46 | 17 | 5 | 14 | 6 | 13 | 18 | 8 | 14 | 0 | 9 | 2 | 6 | 5 | 0 | 254 |
| 25(c) Provider cancelled | 21 | 36 | 36 | 36 | 17 | 71 | 43 | 124 | 11 | 47 | 40 | 47 | 7 | 131 | 29 | 18 | 1,506 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 73 |
| 25(e) Medically restricted movement | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 9 | 0 | 42 |
| 25(f) Other reason | 14 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 30 | 0 | 69 |
| 26 Not Seen Due to Other | 27 | 36 | 36 | 11 | 41 | 18 | 20 | 18 | 12 | 32 | 32 | 19 | 58 | 20 | 70 | 0 | 539 |
| 26(a) Inmate paroled or transferred | 1 | 2 | 21 | 3 | 8 | 0 | 2 | 5 | 1 | 9 | 1 | 2 | 6 | 3 | 25 | 0 | 77 |
| 26(b) Inmate received conflicting ducats | 6 | 19 | 0 | 1 | 6 | 6 | 8 | 5 | 1 | 5 | 2 | 4 | 22 | 3 | 3 | 0 | 145 |
| 26(c) Unit Health Record unavailable | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 10 | 4 | 8 | 1 | 21 | 6 | 5 | 3 | 4 | 5 | 17 | 5 | 1 | 6 | 30 | 0 | 216 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 5 | 2 | 2 | 6 | 0 | 4 | 0 | 5 | 9 | 1 | 5 | 7 | 2 | 0 | 0 | 86 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 21 | 0 | 1 | 0 | 57 |
| 26(g) Other reason | 4 | 1 | 4 | 4 | 1 | 5 | 1 | 5 | 1 | 0 | 10 | 0 | 0 | 6 | 11 | 0 | 269 |
| 27 Total Inmates Not Seen | 141 | 124 | 180 | 76 | 80 | 118 | 130 | 161 | 45 | 129 | 89 | 130 | 87 | 176 | 150 | 18 | 3,108 |
| 28 Dental 7362s | 261 | 309 | 353 | 269 | 498 | 140 | 450 | 436 | 855 | 460 | 305 | 499 | 694 | 277 | 301 | 454 | 13,135 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**October 2011**

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,488 | 1,764 | 984 | 1,937 | 3,970 | 1,292 | 4,597 | 1,831 | 3,391 | 6,547 | 1,832 | 3,015 | 2,753 | 1,246 | 2,030 | 1,220 | 1,389 |
| 30 Add-on Appointments | 249 | 37 | 263 | 355 | 86 | 311 | 238 | 499 | 352 | 153 | 161 | 19 | 209 | 135 | 1,671 | 36 | 304 |
| 31 Inmate Refusals | 76 | 201 | 11 | 104 | 37 | 58 | 99 | 55 | 65 | 196 | 211 | 47 | 5 | 29 | 78 | 48 | 106 |
| 32 Inmates Seen | 3,520 | 1,461 | 1,132 | 1,980 | 3,814 | 1,422 | 4,178 | 2,164 | 3,516 | 6,199 | 1,647 | 2,912 | 2,831 | 1,286 | 3,466 | 1,078 | 1,413 |
| 33 Not Seen Due to Custody | 0 | 0 | 24 | 8 | 0 | 1 | 280 | 0 | 2 | 1 | 10 | 1 | 1 | 1 | 16 | 0 | 5 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 6 | 0 | 0 | 280 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 15 | 0 | 5 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 24 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 |
| 34 Not Seen Due to Provider | 80 | 87 | 57 | 131 | 133 | 96 | 93 | 41 | 102 | 147 | 106 | 29 | 109 | 57 | 71 | 41 | 95 |
| 34(a) Unable to complete line | 4 | 22 | 0 | 9 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 13 | 11 | 0 | 34 | 4 | 6 |
| 34(b) Scheduling error | 18 | 12 | 20 | 56 | 42 | 10 | 54 | 6 | 39 | 56 | 4 | 1 | 22 | 51 | 1 | 19 | 18 |
| 34(c) Clinician cancelled | 57 | 52 | 36 | 65 | 90 | 78 | 37 | 35 | 57 | 77 | 101 | 15 | 74 | 6 | 35 | 18 | 69 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 34(e) Medically restricted movement | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 61 | 52 | 23 | 69 | 72 | 26 | 185 | 70 | 58 | 157 | 19 | 45 | 16 | 8 | 70 | 89 | 74 |
| 35(a) Inmate paroled or transferred | 7 | 1 | 7 | 26 | 12 | 13 | 57 | 15 | 24 | 11 | 4 | 13 | 4 | 0 | 37 | 2 | 11 |
| 35(b) Inmate received conflicting ducats | 5 | 1 | 0 | 0 | 21 | 1 | 20 | 16 | 0 | 23 | 2 | 6 | 2 | 0 | 15 | 0 | 17 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 6 | 7 | 6 | 0 | 13 | 4 | 34 | 14 | 11 | 4 | 2 | 0 | 2 | 0 | 5 | 9 | 9 |
| 35(e) Inmate at hospital/in-patient area of prison | 16 | 1 | 3 | 5 | 18 | 1 | 14 | 6 | 3 | 25 | 7 | 13 | 3 | 0 | 2 | 0 | 3 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 0 | 6 | 1 | 5 | 3 | 2 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 26 | 5 | 6 | 36 | 2 | 6 | 1 | 12 | 17 | 28 | 1 | 5 | 4 | 2 | 1 | 30 | 16 |
| 35(h) Other reason | 0 | 37 | 0 | 2 | 0 | 0 | 53 | 4 | 1 | 64 | 1 | 5 | 0 | 0 | 9 | 48 | 17 |
| 36 Total Inmates Not Seen | 141 | 139 | 104 | 208 | 205 | 123 | 558 | 111 | 162 | 305 | 135 | 75 | 126 | 66 | 157 | 130 | 174 |
| 37 Diagnostic/Specialty RFSs | 415 | 299 | 226 | 398 | 473 | 205 | 192 | 211 | 456 | 498 | 546 | 345 | 523 | 168 | 135 | 170 | 296 |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
October 2011

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,909 | 2,110 | 2,293 | 2,651 | 4,094 | 474 | 1,829 | 2,691 | 1,105 | 4,538 | 1,311 | 3,307 | 3,351 | 1,458 | 2,253 | 4,717 |  |
| 30  Add-on Appointments | 142 | 2 | 118 | 304 | 93 | 33 | 927 | 1,020 | 239 | 250 | 148 | 159 | 442 | 59 | 208 | 215 |  |
| 31  Inmate Refusals | 67 | 257 | 252 | 114 | 79 | 30 | 164 | 177 | 153 | 214 | 22 | 29 | 130 | 258 | 27 | 173 |  |
| 32  Inmates Seen | 1,761 | 1,699 | 1,878 | 2,523 | 3,766 | 416 | 2,358 | 3,406 | 1,102 | 4,226 | 1,393 | 3,295 | 3,312 | 1,130 | 2,281 | 4,158 |  |
| 33  Not Seen Due to Custody | 32 | 9 | 39 | 4 | 16 | 4 | 0 | 6 | 0 | 7 | 0 | 11 | 6 | 1 | 0 | 23 |  |
| 33(a)  Lack of officers | 1 | 0 | 22 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |  |
| 33(b)  Modified program in effect | 6 | 9 | 10 | 1 | 16 | 3 | 0 | 0 | 0 | 0 | 8 | 10 | 62 | 0 | 0 | 0 |  |
| 33(c)  Not enough holding space | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 33(d)  Lack of intra-facility transport | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  |
| 33(e)  Other reason | 22 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 1 | 0 | 23 |  |
| 34  Not Seen Due to Provider | 151 | 63 | 128 | 253 | 202 | 55 | 204 | 83 | 56 | 156 | 15 | 94 | 83 | 103 | 84 | 547 |  |
| 34(a)  Unable to complete line | 14 | 0 | 0 | 0 | 72 | 4 | 20 | 0 | 0 | 25 | 0 | 7 | 9 | 0 | 1 | 451 |  |
| 34(b)  Scheduling error | 10 | 37 | 25 | 60 | 5 | 10 | 4 | 12 | 16 | 17 | 3 | 9 | 8 | 23 | 43 | 0 |  |
| 34(c)  Clinician cancelled | 126 | 26 | 103 | 193 | 74 | 38 | 174 | 68 | 39 | 112 | 12 | 75 | 59 | 76 | 37 | 96 |  |
| 34(d)  Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 1 | 2 | 0 | 2 | 6 | 3 | 0 | 0 |  |
| 34(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 51 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 |  |
| 34(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 35  Not Seen Due to Other | 40 | 84 | 114 | 61 | 124 | 2 | 30 | 39 | 33 | 185 | 21 | 37 | 199 | 25 | 69 | 31 |  |
| 35(a)  Inmate paroled or transferred | 16 | 20 | 42 | 1 | 58 | 0 | 7 | 25 | 6 | 24 | 3 | 10 | 48 | 10 | 20 | 0 |  |
| 35(b)  Inmate received conflicting ducats | 9 | 11 | 1 | 9 | 1 | 2 | 4 | 2 | 3 | 10 | 0 | 4 | 10 | 4 | 4 | 0 |  |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 35(d)  Inmate moved to another facility | 1 | 11 | 33 | 1 | 6 | 0 | 2 | 1 | 11 | 8 | 7 | 1 | 19 | 2 | 9 | 0 |  |
| 35(e)  Inmate at hospital/in-patient area of prison | 8 | 23 | 14 | 4 | 21 | 0 | 12 | 7 | 6 | 104 | 3 | 18 | 10 | 6 | 27 | 0 |  |
| 35(f)  Inmate out to court | 2 | 4 | 1 | 2 | 0 | 0 | 1 | 4 | 0 | 4 | 2 | 2 | 1 | 2 | 4 | 0 |  |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 4 | 13 | 5 | 43 | 0 | 0 | 4 | 0 | 6 | 13 | 3 | 2 | 108 | 2 | 5 | 30 |  |
| 35(h)  Other reason | 0 | 2 | 18 | 1 | 34 | 0 | 0 | 0 | 0 | 22 | 3 | 0 | 3 | 2 | 0 | 1 |  |
| 36  Total Inmates Not Seen | 223 | 156 | 281 | 318 | 342 | 61 | 234 | 128 | 89 | 348 | 44 | 142 | 351 | 129 | 153 | 601 |  |
| 37  Diagnostic/Specialty RFSs | 0 | 150 | 274 | 442 | 726 | 122 | 346 | 38 | 126 | 602 | 199 | 328 | 443 | 224 | 325 | 328 |  |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
October 2011

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **723** | **108** | **34** | **42** | **391** | **65** | **345** | **495** | **126** | **188** | **461** | **56** | **459** | **59** | **726** | **600** | **121** |
| 38(a)  First Watch | 46 | 7 | 0 | 4 | 31 | 7 | 54 | 44 | 5 | 31 | 53 | 6 | 28 | 12 | 79 | 18 | 11 |
| 38(b)  Second Watch | 326 | 52 | 24 | 19 | 161 | 30 | 144 | 208 | 54 | 79 | 204 | 35 | 170 | 22 | 304 | 270 | 70 |
| 38(c)  Third Watch | 351 | 49 | 10 | 19 | 199 | 28 | 147 | 243 | 67 | 78 | 204 | 15 | 261 | 25 | 343 | 312 | 40 |
| **38a  Code II Transports Off-site** | **28** | **9** | **3** | **27** | **23** | **6** | **31** | **10** | **10** | **26** | **36** | **21** | **19** | **29** | **12** | **8** | **3** |
| 38/a(a)  First Watch | 1 | 0 | 0 | 3 | 3 | 1 | 6 | 1 | 1 | 3 | 4 | 2 | 2 | 4 | 1 | 0 | 0 |
| 38/a(b)  Second Watch | 16 | 5 | 2 | 11 | 12 | 3 | 15 | 7 | 5 | 13 | 17 | 10 | 9 | 12 | 5 | 6 | 2 |
| 38/a(c)  Third Watch | 11 | 4 | 1 | 13 | 8 | 2 | 10 | 2 | 4 | 10 | 15 | 9 | 8 | 13 | 6 | 2 | 1 |
| **38b  Code III Transports Off-site** | **7** | **0** | **0** | **0** | **1** | **2** | **2** | **7** | **6** | **11** | **4** | **1** | **11** | **2** | **3** | **7** | **4** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| 38/b(b)  Second Watch | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 2 | 5 | 3 | 0 | 2 | 1 | 2 | 2 | 2 |
| 38/b(c)  Third Watch | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 5 | 1 | 1 | 7 | 1 | 0 | 4 | 2 |
| **38c  Unsched. State Vehicle Transports Off-site** | **55** | **4** | **0** | **15** | **11** | **9** | **17** | **12** | **9** | **19** | **26** | **20** | **18** | **11** | **9** | **5** | **11** |
| 38/c(a)  First Watch | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 3 | 0 | 8 | 6 | 5 | 6 | 7 | 1 | 4 | 11 | 16 | 11 | 5 | 5 | 5 | 2 |
| 38/c(c)  Third Watch | 50 | 1 | 0 | 6 | 4 | 4 | 10 | 4 | 7 | 12 | 15 | 3 | 7 | 6 | 4 | 0 | 7 |
| **38d  Other (i.e. Infirmary, Housing Unit)** | **633** | **95** | **31** | **0** | **356** | **48** | **295** | **466** | **101** | **132** | **395** | **14** | **411** | **17** | **702** | **580** | **103** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**October 2011**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38  TTA Encounters | 470 | 497 | 259 | 552 | 1,384 | 11 | 289 | 660 | 444 | 474 | 821 | 463 | 725 | 300 | 0 | 186 | 12,334 |
| 38(a)  First Watch | 92 | 34 | 0 | 27 | 30 | 1 | 36 | 42 | 74 | 114 | 20 | 197 | 84 | 64 | 0 | 8 | 839 |
| 38(b)  Second Watch | 181 | 261 | 259 | 391 | 773 | 4 | 115 | 293 | 139 | 168 | 302 | 220 | 339 | 113 | 0 | 126 | 5,236 |
| 38(c)  Third Watch | 197 | 202 | 0 | 134 | 581 | 6 | 138 | 325 | 231 | 192 | 499 | 46 | 302 | 123 | 0 | 52 | 5,699 |
| 38a Code II Transports Off-site | 12 | 26 | 19 | 14 | 31 | 7 | 20 | 24 | 14 | 56 | 2 | 2 | 18 | 25 | 0 | 18 | 459 |
| 38(a)  First Watch | 0 | 2 | 0 | 1 | 7 | 0 | 4 | 4 | 1 | 8 | 0 | 0 | 0 | 2 | 0 | 3 | 64 |
| 38(b)  Second Watch | 2 | 13 | 19 | 7 | 10 | 4 | 9 | 8 | 6 | 22 | 0 | 0 | 11 | 9 | 0 | 7 | 107 |
| 38(a)  Third Watch | 10 | 11 | 0 | 6 | 14 | 3 | 7 | 12 | 7 | 26 | 2 | 2 | 7 | 14 | 0 | 8 | 298 |
| 38b Code III Transports Off-site | 1 | 3 | 10 | 2 | 5 | 4 | 3 | 0 | 4 | 12 | 0 | 6 | 3 | 1 | 0 | 8 | 130 |
| 38b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 16 |
| 38b(b)  Second Watch | 0 | 1 | 10 | 1 | 3 | 1 | 1 | 0 | 1 | 5 | 0 | 2 | 1 | 0 | 0 | 2 | 57 |
| 38b(c)  Third Watch | 1 | 2 | 0 | 1 | 1 | 3 | 2 | 0 | 1 | 5 | 0 | 3 | 2 | 1 | 0 | 6 | 57 |
| 38c Unsched. State Vehicle Transports Off-site | 12 | 24 | 30 | 16 | 14 | 0 | 24 | 21 | 26 | 43 | 4 | 0 | 16 | 45 | 0 | 15 | 341 |
| 38(q)  First Watch | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 36 |
| 38(q)  Second Watch | 5 | 12 | 30 | 9 | 7 | 0 | 10 | 12 | 11 | 17 | 3 | 0 | 7 | 12 | 0 | 12 | 247 |
| 38(q)  Third Watch | 4 | 10 | 0 | 7 | 6 | 0 | 11 | 8 | 14 | 20 | 1 | 0 | 9 | 30 | 0 | 3 | 158 |
| 38d Other (i.e. Infirmary, Housing Unit) | 445 | 444 | 200 | 520 | 1,334 | 0 | 242 | 615 | 400 | 363 | 815 | 455 | 688 | 229 | 0 | 145 | 11,274 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**October 2011**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **219** | **87** | **47** | **135** | **280** | **59** | **140** | **54** | **219** | **286** | **141** | **82** | **177** | **116** | **139** | **100** | **129** |
| 39(a)  Off-site specialty care. | 188 | 81 | 41 | 107 | 261 | 53 | 139 | 44 | 164 | 247 | 102 | 79 | 171 | 113 | 69 | 82 | 107 |
| 39(b)  All others, including court. | 31 | 6 | 6 | 28 | 19 | 6 | 1 | 10 | 55 | 39 | 39 | 3 | 6 | 3 | 70 | 18 | 22 |
| **40  Unscheduled Transports** | **39** | **0** | **8** | **135** | **0** | **24** | **25** | **64** | **15** | **11** | **0** | **73** | **47** | **40** | **5** | **13** | **21** |
| **41  Inmates Transported** | **383** | **146** | **81** | **179** | **449** | **122** | **280** | **201** | **360** | **414** | **446** | **341** | **296** | **356** | **177** | **139** | **203** |
| **42  Budgeted Posts** | **24** | **13** | **12** | **12** | **16** | **17** | **27** | **12** | **31** | **17** | **21** | **11** | **29** | **21** | **17** | **11** | **8** |
| **43  Redirected Staff Hours** | **358** | **0** | **58** | **525** | **171** | **0** | **0** | **0** | **24** | **512** | **626** | **0** | **56** | **99** | **216** | **0** | **1,235** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,751 | 925 | 472 | 2,867 | 2,165 | 387 | 501 | 434 | 699 | 1,458 | 1,702 | 179 | 1,035 | 892 | 24 | 753 | 2,901 |
| 44(b)  Overtime Dollars | 81,627 | 45,979 | 23,419 | 138,017 | 103,726 | 16,906 | 24,718 | 21,229 | 35,880 | 68,122 | 70,989 | 8,994 | 49,772 | 43,062 | 1,025 | 35,571 | 99,105 |
| 44(c)  P.I.E. Hours | 0 | 0 | 93 | 24 | 0 | 0 | 0 | 0 | 6 | 61 | 212 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44(d)  P.I.E. Dollars | 0 | 0 | 3,253 | 830 | 0 | 0 | 0 | 0 | 277 | 1,310 | 6,556 | 6 | 0 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **34** | **0** | **0** | **0** | **0** | **3** | **4** | **7** | **19** | **48** | **0** | **3** | **0** | **0** | **31** | **0** | **0** |
| 45(a)  First Watch | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b)  Second Watch | 12 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 18 | 0 | 3 | 0 | 0 | 12 | 0 | 0 |
| 45(c)  Third Watch | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 16 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| **46  Redirected Staff Hours** | **44** | **0** | **916** | **1,066** | **391** | **424** | **0** | **0** | **15** | **-96** | **0** | **80** | **201** | **152** | **1,512** | **0** | **538** |
| 46(a)  First Watch | 36 | 0 | 246 | 0 | 0 | 152 | 0 | 0 | 0 | -32 | 0 | 0 | 65 | 8 | 304 | 0 | 221 |
| 46(b)  Second Watch | 8 | 0 | 372 | 1,066 | 100 | 152 | 0 | 0 | 5 | -48 | 0 | 80 | 64 | 136 | 784 | 0 | 309 |
| 46(c)  Third Watch | 0 | 0 | 299 | 0 | 243 | 120 | 0 | 0 | 10 | -16 | 0 | 0 | 72 | 8 | 424 | 0 | 8 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 334 | 272 | 247 | 1,765 | 1,583 | 458 | 5,982 | 1,201 | 1,474 | 1,316 | 1,080 | 1,779 | 6,333 | 1,075 | 2,861 | 254 | 1,239 |
| 47(b)  Overtime Dollars | 15,621 | 12,995 | 12,693 | 84,098 | 81,741 | 22,801 | 316,626 | 61,106 | 76,254 | 65,256 | 50,832 | 88,236 | 332,138 | 53,836 | 145,222 | 12,940 | 61,996 |
| 47(c)  P.I.E. Hours | 8 | 8 | 982 | 56 | 0 | 0 | 162 | 48 | 97 | 9 | 17 | 2 | 0 | 0 | 112 | 64 | 0 |
| 47(d)  P.I.E. Dollars | 239 | 228 | 33,952 | 1,616 | 0 | 0 | 4,399 | 1,348 | 2,717 | 284 | 368 | 78 | 0 | 0 | 3,446 | 1,903 | 1,660 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## October 2011

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 123 | 153 | 141 | 255 | 155 | 55 | 107 | 242 | 201 | 186 | 118 | 288 | 205 | 175 | 163 | 183 | 3,000 |
| 39(a) Off-site specialty care. | 102 | 93 | 83 | 242 | 150 | 38 | 97 | 219 | 90 | 143 | 113 | 261 | 181 | 118 | 120 | 145 | 2,043 |
| 39(b) All others, including court. | 21 | 60 | 58 | 13 | 5 | 17 | 10 | 23 | 111 | 43 | 5 | 27 | 24 | 57 | 43 | 38 | 547 |
| 40 Unscheduled Transports | 25 | 41 | 16 | 4 | 5 | 4 | 45 | 38 | 59 | 167 | 46 | 1 | 9 | 17 | 76 | 38 | 609 |
| 41 Inmates Transported | 254 | 238 | 276 | 346 | 246 | 111 | 247 | 346 | 250 | 302 | 253 | 369 | 271 | 321 | 232 | 194 | 4,139 |
| 42 Budgeted Posts | 16 | 17 | 17 | 25 | 20 | 14 | 13 | 22 | 12 | 41 | 4 | 11 | 21 | 24 | 11 | 17 | 285 |
| 43 Redirected Staff Hours | 130 | 344 | 120 | 59 | -8 | 32 | 846 | 248 | 555 | -464 | 1,104 | 312 | 24 | 32 | 16 | 127 | 3,506 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,089 | 1,508 | 756 | 1,378 | 1,377 | 450 | 7,709 | 2,790 | 1,843 | 2,362 | 1,241 | 3,195 | 1,408 | 806 | 133 | 1,169 | 480,304 |
| 44(b) Overtime Dollars | 50,595 | 73,825 | 34,369 | 66,003 | 63,811 | 21,987 | 396,080 | 135,878 | 95,845 | 113,492 | 66,377 | 147,982 | 65,720 | 39,273 | 6,152 | 54,684 | 2,300,242 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 29 | 91 | 0 | 404 | 8 | 8 | 8 | 17 | 348 | 3 | 24 | 27 | 227 | 1,200 |
| 44(d) P.I.E. Dollars | 0 | 0 | 0 | 889 | 2,435 | 0 | 13,022 | 196 | 277 | 239 | 588 | 11,693 | 78 | 836 | 916 | 7,536 | 50,606 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 25 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 201 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 50 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 64 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 30 | 0 | 15 | 0 | 6 | 13 | 57 |
| 46 Redirected Staff Hours | 226 | 0 | 0 | 1,775 | 208 | 8 | 3,840 | 3,392 | 0 | 4,618 | 30 | 78 | 0 | 1,372 | -712 | 699 | 20,475 |
| 46(a) First Watch | 128 | 0 | 0 | 528 | 16 | 0 | 660 | 1,872 | 0 | 1,203 | 0 | 0 | 0 | 641 | -128 | 56 | 5,533 |
| 46(b) Second Watch | 50 | 0 | 0 | 667 | 176 | 0 | 2,160 | 272 | 0 | 1,982 | 8 | 78 | 0 | 537 | -296 | 560 | 9,222 |
| 46(c) Third Watch | 48 | 0 | 0 | 581 | 16 | 8 | 1,020 | 1,448 | 0 | 1,433 | 22 | 0 | 0 | 194 | -288 | 83 | 5,711 |
| 47 PPAS Timekeepers Rpt. - P.I.E. - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,763 | 4,741 | 5,645 | 613 | 4,827 | 120 | 7,766 | 6,071 | 1,534 | 10,162 | 219 | 1,594 | 5,647 | 3,661 | 512 | 3,104 | 87,934 |
| 47(b) Overtime Dollars | 87,502 | 233,602 | 284,122 | 30,606 | 252,526 | 6,127 | 374,612 | 307,578 | 79,768 | 495,971 | 10,510 | 76,779 | 296,106 | 181,332 | 23,390 | 153,240 | 4,388,152 |
| 47(c) P.I.E. Hours | 32 | 0 | 0 | 34 | 152 | 0 | 432 | 72 | 8 | 586 | 0 | 185 | 8 | 138 | 72 | | 3,306 |
| 47(d) P.I.E. Dollars | 1,107 | 0 | 0 | 764 | 5,763 | 0 | 13,444 | 2,311 | 277 | 18,825 | 0 | 6,383 | 264 | 4,778 | 804 | 2,450 | 109,936 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
October 2011

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 438 | 704 | 272 | 383 | 459 | 210 | 524 | 731 | 1,137 | 324 | 817 | 376 | 399 | 500 | 702 |
| 48(a) First Watch | 135 | 76 | 65 | 118 | 30 | 50 | 104 | 34 | 72 | 129 | 156 | 69 | 126 | 66 | 61 | 66 | 91 |
| 48(b) Second Watch | 408 | 376 | 237 | 384 | 147 | 207 | 289 | 104 | 256 | 355 | 616 | 144 | 418 | 191 | 203 | 267 | 416 |
| 48(c) Third Watch | 242 | 207 | 136 | 202 | 95 | 126 | 66 | 72 | 196 | 247 | 365 | 111 | 273 | 119 | 135 | 167 | 195 |
| **49 Vacant Correctional Officer Posts for the Institution** | **56** | **0** | **22** | **45** | **67** | **4** | **0** | **0** | **22** | **36** | **0** | **0** | **52** | **49** | **0** | **16** | **128** |
| 49(a) First Watch | 5 | 0 | 1 | 7 | 5 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 6 | 8 | 0 | 2 | 15 |
| 49(b) Second Watch | 31 | 0 | 17 | 13 | 36 | 1 | 0 | 0 | 6 | 36 | 0 | 0 | 17 | 26 | 0 | 6 | 67 |
| 49(c) Third Watch | 20 | 0 | 4 | 25 | 26 | 2 | 0 | 0 | 12 | 0 | 0 | 0 | 29 | 15 | 0 | 8 | 46 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **79** | **91** | **53** | **103** | **58** | **110** | **108** | **155** | **32** | **73** | **49** | **77** | **46** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 5 | 8 | 21 | 8 | 1 | 4 | 4 | 9 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 68 | 57 | 41 | 70 | 34 | 76 | 58 | 124 | 20 | 52 | 36 | 44 | 36 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 9 | 29 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 17 | 9 | 24 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **2** | **4** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **1** | **2** | **0** | **0** | **8** |
| 51(a) First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 6 |
| 51(c) Third Watch | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 80.91 | 70.35 | 119.50 | 96.51 | 82.79 | 183.50 | 110.15 | 186.41 | 189.91 | 231.24 | 56.45 | 109.71 | 73.71 | 135.60 | 73.99 | 95.15 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**October 2011**

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48  Budgeted Correctional Officer Posts for the Institution** | 382 | 619 | 760 | 568 | 712 | 842 | 569 | 743 | 567 | 976 | 246 | 527 | 614 | 830 | 420 | 539 |
| 48(a) First Watch | 48 | 93 | 94 | 89 | 101 | 120 | 84 | 107 | 69 | 142 | 40 | 90 | 88 | 122 | 53 | 92 |
| 48(b) Second Watch | 205 | 326 | 449 | 286 | 386 | 495 | 300 | 433 | 331 | 514 | 124 | 327 | 341 | 467 | 227 | 279 |
| 48(c) Third Watch | 129 | 200 | 217 | 193 | 225 | 227 | 185 | 203 | 167 | 320 | 82 | 110 | 185 | 241 | 140 | 168 |
| **49  Vacant Correctional Officer Posts for the Institution** | **7** | **2** | **0** | **0** | **0** | **100** | **28** | **0** | **0** | **35** | **12** | **44** | **0** | **55** | **0** | **5** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 3 | 12 | 0 | 1 | 0 | 0 |
| 49(b) Second Watch | 1 | 2 | 0 | 0 | 0 | 62 | 10 | 0 | 0 | 35 | 1 | 21 | 0 | 45 | 0 | 5 |
| 49(c) Third Watch | 6 | 0 | 0 | 0 | 0 | 38 | 11 | 0 | 0 | 0 | 8 | 11 | 0 | 9 | 0 | 0 |
| **50  Budgeted Correctional Officer Posts in the HCAU** | **49** | **62** | **80** | **91** | **93** | **88** | **57** | **105** | **132** | **75** | **36** | **55** | **137** | **96** | **64** | **102** |
| 50(a) First Watch | 3 | 2 | 1 | 2 | 11 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 65 | 66 | 59 | 74 | 44 | 95 | 96 | 48 | 22 | 38 | 88 | 74 | 39 | 70 |
| 50(c) Third Watch | 15 | 12 | 14 | 23 | 23 | 11 | 10 | 7 | 31 | 24 | 11 | 15 | 30 | 18 | 18 | 21 |
| **51  Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52  PY Value of All Budgeted Health Care Operations Division Custody Posts** | 85.27 | 94.11 | 117.69 | 139.62 | 146.83 | 131.57 | 88.47 | 148.53 | 203.21 | 138.26 | 65.73 | 87.99 | 219.41 | 148.75 | 106.44 | 177.28 |

| November Inmate Population *(excludes out-of-state inmates):* | | | | | 140,970 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **148,954** | **130,679** | **37,263** | **84,492** | **401,388** |
| **Inmate Refusals:** | **6,426** | **14,897** | **1,703** | **3,520** | **26,546** |
| | 4.3% | 11.4% | 4.6% | 4.2% | 6.6% |
| **Inmates Seen:** | **132,844** | **103,329** | **32,378** | **74,987** | **343,538** |
| | 89.2% | 79.1% | 86.9% | 88.8% | 85.6% |
| **Inmates Not Seen:** | **9,684** | **12,453** | **3,182** | **5,985** | **31,304** |
| | 6.5% | 9.5% | 8.5% | 7.1% | 7.8% |
| Not Seen Due to Custody: | 794 | 1,306 | 313 | 370 | 2,783 |
| | 0.5% | 1.0% | 0.8% | 0.4% | 0.7% |
| Not Seen Due to Provider: | 6,105 | 7,722 | 2,047 | 3,747 | 19,621 |
| | 4.1% | 5.9% | 5.5% | 4.4% | 4.9% |
| Not Seen Due to Other: | 2,785 | 3,425 | 822 | 1,868 | 8,900 |
| | 1.9% | 2.6% | 2.2% | 2.2% | 2.2% |

| On-Site Specialty Care: 18,173 | Off-Site Specialty Care: 5,790 | Average Number of Inmates per Scheduled Transport: 1.40 |
|---|---|---|

*Notes:* Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in November.

### Results Explanation



In November, institutions recorded a total of 401,388 ducats and add-ons (445,162 in October). Of those, 343,538 were seen, 26,546 resulted in inmate refusals, and 31,304 were categorized under *Inmates Not Seen* as follows: 2,783 for custody reasons, 19,613 for provider reasons, and 8,908 for other reasons.



**Executive Summary – *Monthly Health Care Access Quality Report***
Page 2

*November 2011*

## Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Guarding Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 95,616 (Overtime 87,505; P.I.E. 8,111)    Associated PY Value 583

Medical Transportation Total Hours (based on FY year-to-date monthly averages) 48,497 (Overtime 46,325; P.I.E. 2,172)    Associated PY Value 296

**Note:** CRC Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).

**Executive Summary – *Monthly Health Care Access Quality Report***
Page 3

## Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 95% | 90% | 91% |
| Seen for Medical Services* | 94% | 89% | 93% |
| Seen for Mental Health Services* | 95% | 87% | 88% |
| Seen for Dental Services* | 95% | 92% | 91% |
| Seen for Diagnostic/Specialty Services* | 97% | 95% | 94% |

### General Population (Males)

| Institutions | ASP | CCC | CMC | CMF | CRC | HDSP | CVSP | KVSP | CTF | FSP | ISP | PVSP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 94% | 90% | 93% | 95% | 93% | 94% | 93% | 94% | 94% | 86% | 92% | 97% | 90% |
| Seen for Medical Services* | 93% | 95% | 94% | 95% | 94% | 95% | 94% | 94% | 96% | 97% | 95% | 91% | 99% | 92% |
| Seen for Mental Health Services* | 86% | 96% | 88% | 86% | 95% | 88% | 86% | 95% | 92% | 91% | 84% | 93% | 93% | 87% |
| Seen for Dental Services* | 96% | 94% | 93% | 87% | 93% | 90% | 87% | 87% | 94% | 97% | 81% | 90% | 93% | 87% |
| Seen for Diagnostic/Specialty Services* | 94% | 92% | 96% | 93% | 97% | 87% | 99% | 99% | 92% | 91% | 79% | 92% | 97% | 93% |

### High Security (Males)

| Institutions | CAL | CCI | CEN | COR | MCSP | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 91% | 95% | 85% | 88% | 93% | 89% | 92% | 83% |
| Seen for Medical Services* | 95% | 93% | 96% | 91% | 93% | 93% | 90% | 90% | 91% |
| Seen for Mental Health Services* | 92% | 83% | 97% | 74% | 85% | 94% | 86% | 94% | 77% |
| Seen for Dental Services* | 90% | 90% | 88% | 92% | 89% | 87% | 91% | 90% | 85% |
| Seen for Diagnostic/Specialty Services* | 92% | 91% | 92% | 91% | 88% | 84% | 91% | 94% | 94% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 91% | 93% | 92% | 93% | 92% | 90% |
| Seen for Medical Services* | 94% | 87% | 93% | 91% | 94% | 92% | 93% |
| Seen for Mental Health Services* | 90% | 93% | 95% | 93% | 93% | 92% | 89% |
| Seen for Dental Services* | 93% | 93% | 88% | 92% | 86% | 91% | 98% |
| Seen for Diagnostic/Specialty Services* | 93% | 96% | 84% | 93% | 97% | 94% | 88% |

*Excludes inmate refusals

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## November 2011

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92% | 94% | 94% | 91% | 95% | 95% | 92% | 90% | 90% | 93% | 85% | 95% | 94% | 94% | 91% | 94% | 93% |
| Seen for Medical Services* | 93% | 95% | 95% | 93% | 94% | 96% | 94% | 94% | 94% | 95% | 91% | 94% | 96% | 94% | 94% | 97% | 95% |
| Seen for Mental Health Services* | 86% | 92% | 96% | 83% | 95% | 97% | 90% | 87% | 88% | 86% | 74% | 95% | 92% | 86% | 93% | 91% | 88% |
| Seen for Dental Services* | 96% | 92% | 94% | 90% | 95% | 88% | 93% | 92% | 93% | 87% | 92% | 93% | 94% | 87% | 93% | 97% | 90% |
| Seen for Diagnostic/Specialty Services* | 94% | 92% | 92% | 91% | 97% | 92% | 93% | 96% | 96% | 93% | 91% | 97% | 92% | 99% | 96% | 91% | 87% |

*Excludes inmate refusals

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 5,759 | 4,362 | 5,419 | 5,202 | 3,414 | 4,084 | 5,602 | 1,916 | 6,165 | 2,835 | 4,808 | 4,107 | 6,498 | 3,156 | 3,246 | 3,548 | 4,028 |
| Total No. of Ducats Issued & Add-on Appts | 13,204 | 5,782 | 5,552 | 11,402 | 14,823 | 9,960 | 13,089 | 10,008 | 24,602 | 13,774 | 11,935 | 8,598 | 13,955 | 4,897 | 13,009 | 6,549 | 10,387 |
| Total Inmate Refusals | 278 | 425 | 92 | 822 | 125 | 282 | 923 | 599 | 629 | 385 | 2,521 | 159 | 42 | 86 | 1,003 | 375 | 633 |
| Total Inmates Seen | 11,857 | 5,126 | 5,126 | 9,640 | 13,974 | 9,156 | 11,251 | 8,458 | 21,644 | 12,391 | 8,038 | 8,011 | 13,119 | 4,506 | 10,948 | 5,820 | 9,026 |
| Total Inmates Not Seen | 1,069 | 347 | 334 | 940 | 724 | 522 | 915 | 951 | 2,329 | 998 | 1,376 | 428 | 794 | 305 | 1,058 | 354 | 728 |
| Not Seen Due to Custody | 26 | 4 | 90 | 90 | 0 | 2 | 19 | 45 | 195 | 0 | 13 | 0 | 69 | 2 | 273 | 4 | 101 |
| Not Seen Due to Provider | 863 | 229 | 166 | 625 | 463 | 349 | 339 | 449 | 1,598 | 525 | 1,059 | 325 | 614 | 227 | 376 | 248 | 390 |
| Not Seen Due to Other | 180 | 114 | 78 | 225 | 261 | 171 | 557 | 457 | 536 | 473 | 304 | 103 | 111 | 76 | 409 | 102 | 237 |
| Average Inmates per Scheduled Transport | 1.42 | 1.39 | 1.56 | 1.39 | 1.40 | 1.84 | 1.92 | 0.59 | 1.63 | 1.14 | 1.72 | 2.22 | 1.19 | 2.50 | 1.00 | 1.03 | 1.04 |
| Inmates Seen for On-Site Specialty Care | 587 | 689 | 78 | 411 | 1,148 | 720 | 775 | 261 | 417 | 787 | 591 | 516 | 597 | 247 | 530 | 377 | 262 |
| Inmates Seen for Off-Site Specialty Care | 265 | 163 | 64 | 118 | 379 | 105 | 238 | 92 | 282 | 265 | 236 | 184 | 200 | 308 | 76 | 67 | 100 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,671 | 1,362 | 454 | 353 | 1,871 | 473 | 590 | 505 | 737 | 1,242 | 1,586 | 185 | 1,003 | 761 | 18 | 585 | 2,014 |
| Overtime Dollars | 78,368 | 63,424 | 20,917 | 18,193 | 89,204 | 18,738 | 28,853 | 22,230 | 35,992 | 57,348 | 68,360 | 8,441 | 45,194 | 35,006 | 911 | 26,893 | 94,134 |
| Permanent Intermittent Employee (P.I.E.) Hours | 0 | 0 | 88 | 27 | 0 | 0 | 5 | 10 | 0 | 104 | 219 | 0 | 8 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | 0 | 0 | 3,043 | 851 | 0 | 0 | 117 | 331 | 0 | 2,240 | 7,026 | 0 | 277 | 0 | 0 | 0 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 205 | 1,133 | 506 | 267 | 2,135 | 441 | 2,355 | 2,221 | 1,230 | 701 | 1,358 | 1,430 | 5,414 | 1,215 | 1,380 | 476 | 2,320 |
| Overtime Dollars | 8,619 | 54,410 | 26,554 | 13,965 | 105,772 | 22,189 | 125,039 | 109,884 | 65,125 | 32,346 | 64,374 | 68,589 | 283,640 | 58,407 | 70,594 | 23,808 | 120,278 |
| P.I.E. Hours | 0 | 0 | 1,102 | 72 | 0 | 0 | 182 | 16 | 44 | 0 | 33 | 0 | 137 | 0 | 144 | 16 | 102 |
| P.I.E. Dollars | 0 | 0 | 37,102 | 2,490 | 0 | 0 | 4,821 | 340 | 1,458 | 0 | 712 | 0 | 4,737 | 0 | 4,966 | 502 | 3,579 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 412 | 0 | 58 | 445 | 305 | 60 | 0 | 0 | 32 | 672 | 583 | 0 | 93 | 14 | 232 | 52 | 1,009 |
| Medical Guarding | 0 | 0 | 916 | 1,171 | 621 | 835 | 0 | 0 | 74 | -334 | 40 | 0 | 251 | 256 | 1,904 | 0 | 1,524 |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## November 2011

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 86% | 93% | 93% | 88% | 92% | 93% | 92% | 93% | 89% | 92% | 97% | 90% | 92% | 83% | 91% | 90% | 92% |
| Seen for Medical Services\* | 95% | 95% | 93% | 93% | 91% | 93% | 91% | 94% | 90% | 90% | 99% | 92% | 92% | 91% | 93% | 93% | 93% |
| Seen for Mental Health Services\* | 84% | 95% | 95% | 85% | 93% | 94% | 93% | 93% | 86% | 94% | 93% | 87% | 92% | 77% | 88% | 89% | 89% |
| Seen for Dental Services\* | 81% | 89% | 88% | 89% | 92% | 87% | 90% | 88% | 91% | 90% | 93% | 87% | 91% | 85% | 91% | 98% | 91% |
| Seen for Diagnostic/Specialty Services\* | 79% | 87% | 84% | 88% | 93% | 84% | 92% | 97% | 91% | 94% | 94% | 93% | 94% | 94% | 94% | 88% | 93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,094 | 4,409 | 3,975 | 3,534 | 4,505 | 3,221 | 4,066 | 4,130 | 2,831 | 6,063 | 5,112 | 4,760 | 4,174 | 3,962 | 3,138 | 4,847 | 140,770 |
| Total No. of Ducats Issued & Add-on Appts | 5,475 | 9,306 | 18,289 | 9,996 | 18,122 | 8,271 | 9,714 | 28,048 | 8,958 | 14,068 | 8,811 | 10,112 | 15,234 | 16,183 | 14,829 | 14,446 | 400,438 |
| Total Inmate Refusals | 153 | 1,095 | 1,287 | 364 | 580 | 952 | 435 | 3,818 | 1,266 | 576 | 227 | 163 | 734 | 3,572 | 679 | 1,266 | 20,046 |
| Total Inmates Seen | 4,571 | 7,600 | 15,746 | 8,463 | 16,108 | 6,775 | 8,515 | 22,632 | 6,811 | 12,430 | 8,306 | 8,997 | 13,360 | 10,464 | 12,885 | 11,900 | 343,038 |
| Total Inmates Not Seen | 751 | 611 | 1,256 | 1,169 | 1,434 | 544 | 764 | 1,598 | 881 | 1,062 | 278 | 952 | 1,140 | 2,147 | 1,265 | 1,280 | 31,304 |
| Not Seen Due to Custody | 38 | 33 | 120 | 379 | 65 | 155 | 19 | 6 | 110 | 3 | 55 | 357 | 185 | 273 | 52 | 0 | 2,783 |
| Not Seen Due to Provider | 569 | 364 | 660 | 645 | 878 | 265 | 511 | 942 | 578 | 721 | 124 | 397 | 363 | 1,687 | 812 | 1,260 | 19,321 |
| Not Seen Due to Other | 144 | 214 | 476 | 145 | 491 | 124 | 234 | 650 | 193 | 338 | 99 | 198 | 592 | 187 | 401 | 20 | 8,100 |
| Average Inmates per Scheduled Transport | 2.17 | 1.49 | 1.56 | | 1.39 | 1.58 | 1.57 | 1.01 | 1.29 | 1.15 | 1.00 | 1.01 | 1.08 | | 1.34 | 1.37 | |
| Inmates Seen for On-Site Specialty Care | 627 | 432 | 435 | 631 | 390 | 124 | 634 | 1,253 | 238 | 864 | 320 | 1,053 | 620 | 416 | 264 | 797 | |
| Inmates Seen for Off-Site Specialty Care | 241 | 118 | 123 | 281 | 215 | 57 | 110 | 222 | 103 | 228 | 119 | 208 | 186 | 120 | 135 | 182 | |

### Timekeeper's Monthly Overtime & Expenditure Report

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 911 | 1,430 | 1,008 | 819 | 1,246 | 71 | 5,485 | 2,735 | 1,657 | 1,756 | 1,253 | 2,431 | 1,032 | 853 | 199 | 13,811 | |
| Overtime Dollars | 38,992 | 68,397 | 46,592 | 37,535 | 55,061 | 3,709 | 276,368 | 131,402 | 89,492 | 78,856 | 59,788 | 111,611 | 49,205 | 39,378 | 8,731 | 700,887 | $2,508,209 |
| Permanent Intermittent Employee (P.I.E.) Hours | 0 | 0 | 0 | 87 | 126 | 0 | 453 | 0 | 0 | 2 | 96 | 251 | 9 | 9 | 56 | 2,233 | |
| P.I.E. Dollars | 0 | 0 | 0 | 2,424 | 3,566 | 0 | 12,504 | 0 | 0 | 56 | 3,329 | 8,493 | 221 | 329 | 1,936 | 66,071 | |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,225 | 4,302 | 4,263 | 326 | 5,500 | 50 | 6,090 | 5,372 | 2,942 | 9,761 | 715 | 998 | 1,654 | 2,107 | 1,103 | 671 | |
| Overtime Dollars | 60,916 | 204,437 | 213,252 | 16,656 | 281,285 | 2,745 | 291,996 | 266,828 | 158,850 | 479,883 | 34,343 | 47,012 | 87,386 | 101,077 | 51,606 | 34,030 | $3,586,395 |
| P.I.E. Hours | 0 | 0 | 0 | 92 | 360 | 0 | 703 | 24 | | 685 | 32 | 169 | 25 | 88 | 22 | 76 | |
| P.I.E. Dollars | 0 | 0 | 0 | 2,636 | 13,055 | 0 | 21,644 | 236 | 3,352 | 22,072 | 1,094 | 5,805 | 766 | 3,060 | 761 | 2,542 | |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 92 | 348 | 72 | 52 | 24 | 80 | 224 | 236 | 386 | 72 | 800 | 0 | 32 | 0 | 8 | 199 | |
| Medical Guarding | 232 | 0 | 0 | 1,877 | 296 | 8 | 0 | 3,352 | 0 | 3,283 | 40 | 0 | 16 | 915 | -502 | 130 | |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**November 2011**

| Medical Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Medical Ducats | 2,956 | 2,460 | 2,309 | 4,895 | 4,533 | 5,605 | 2,708 | 2,444 | 3,239 | 4,657 | 3,113 | 2,572 | 4,664 | 1,012 | 5,886 | 2,601 | 1,716 |
| | 1(a) Primary Care Provider Ducats | 2,908 | 1,463 | 1,611 | 2,391 | 2,508 | 1,258 | 1,646 | 1,713 | 2,028 | 2,308 | 2,288 | 1,666 | 2,584 | 1,012 | 3,131 | 1,529 | 1,472 |
| | 1(b) RN Ducats | 48 | 997 | 698 | 2,504 | 2,025 | 4,347 | 1,062 | 731 | 1,211 | 2,349 | 825 | 906 | 2,080 | 0 | 2,755 | 1,072 | 244 |
| 2 | Add-on Appointments | 1,907 | 424 | 951 | 1,304 | 359 | 1,156 | 859 | 860 | 566 | 246 | 799 | 152 | 2,747 | 1,352 | 91 | 285 | 5,105 |
| 3 | Inmate Refusals | 92 | 167 | 61 | 287 | 57 | 148 | 37 | 89 | 19 | 115 | 402 | 27 | 6 | 36 | 619 | 176 | 339 |
| 4 | Inmates Seen | 4,435 | 2,588 | 3,030 | 5,524 | 4,542 | 6,334 | 3,310 | 2,871 | 3,562 | 4,551 | 3,204 | 2,531 | 7,083 | 2,193 | 4,650 | 2,620 | 6,138 |
| 5 | Not Seen Due to Custody | 0 | 2 | 40 | 37 | 0 | 1 | 2 | 0 | 23 | 0 | 8 | 0 | 28 | 0 | 257 | 0 | 36 |
| | 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| | 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 23 | 0 | 0 | 0 | 28 | 0 | 151 | 0 | 36 |
| | 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(e) Other reason | 0 | 2 | 40 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 100 | 0 | 0 |
| 6 | Not Seen Due to Provider | 294 | 88 | 92 | 267 | 241 | 163 | 48 | 199 | 160 | 85 | 232 | 124 | 264 | 116 | 234 | 55 | 200 |
| | 6(a) Unable to complete line | 117 | 7 | 4 | 27 | 1 | 10 | 0 | 1 | 0 | 0 | 53 | 0 | 0 | 32 | 101 | 9 | 79 |
| | 6(b) Scheduling error | 30 | 68 | 50 | 173 | 84 | 56 | 32 | 38 | 51 | 30 | 42 | 9 | 74 | 34 | 106 | 14 | 55 |
| | 6(c) Provider cancelled | 146 | 10 | 36 | 67 | 146 | 91 | 16 | 160 | 109 | 51 | 137 | 115 | 190 | 47 | 27 | 32 | 66 |
| | 6(d) Lack of provider preparation | 0 | 2 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 6(e) Medically restricted movement | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6(f) Other reason | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 7 | Not Seen Due to Other | 42 | 39 | 37 | 84 | 52 | 115 | 170 | 145 | 41 | 152 | 66 | 42 | 30 | 19 | 217 | 35 | 108 |
| | 7(a) Inmate paroled or transferred | 15 | 11 | 5 | 39 | 8 | 26 | 47 | 39 | 31 | 4 | 17 | 16 | 14 | 5 | 87 | 15 | 36 |
| | 7(b) Inmate received conflicting ducats | 3 | 5 | 1 | 4 | 9 | 7 | 50 | 33 | 0 | 14 | 8 | 6 | 4 | 3 | 22 | 3 | 21 |
| | 7(c) Unit Health Record unavailable | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 7(d) Inmate moved to another facility | 9 | 11 | 18 | 28 | 21 | 45 | 50 | 50 | 5 | 3 | 13 | 2 | 3 | 4 | 53 | 15 | 29 |
| | 7(e) Inmate at hospital/in-patient area of prison | 10 | 11 | 10 | 8 | 11 | 21 | 21 | 19 | 1 | 11 | 16 | 17 | 8 | 6 | 22 | 2 | 8 |
| | 7(f) Inmate out to court | 4 | 0 | 2 | 3 | 1 | 14 | 2 | 4 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 0 | 0 |
| | 7(g) Other reason | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 119 | 6 | 0 | 0 | 0 | 28 | 0 | 11 |
| 8 | Total Inmates Not Seen | 336 | 129 | 169 | 388 | 293 | 279 | 220 | 344 | 224 | 237 | 306 | 166 | 322 | 135 | 708 | 90 | 344 |
| 9 | Medical 7362s | 2,321 | 2,024 | 416 | 3,328 | 311 | 1,237 | 3,433 | 1,993 | 3,338 | 607 | 3,078 | 1,363 | 1,595 | 1,545 | 3,748 | 756 | 2,443 |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## November 2011

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,640 | 3,132 | 7,084 | 2,347 | 8,238 | 3,129 | 2,646 | 3,567 | 2,581 | 3,536 | 2,266 | 3,058 | 4,811 | 2,866 | 4,376 | 2,743 | 115,930 |
| 1(a) Primary Care Provider Ducats | 1,100 | 2,056 | 2,195 | 1,482 | 1,335 | 656 | 1,843 | 1,544 | 1,458 | 2,829 | 1,039 | 2,016 | 2,487 | 1,234 | 2,792 | 1,600 | |
| 1(b) RN Ducats | 540 | 1,076 | 4,889 | 865 | 6,903 | 2,473 | 803 | 2,023 | 1,123 | 707 | 1,227 | 1,042 | 2,324 | 1,632 | 1,584 | 1,143 | |
| 2 Add-on Appointments | 435 | 265 | 1,684 | 223 | 1,509 | 32 | 932 | 999 | 243 | 1,579 | 2,534 | 109 | 582 | 979 | 1,316 | 980 | |
| 3 Inmate Refusals | 39 | 512 | 806 | 40 | 384 | 189 | 101 | 234 | 282 | 215 | 105 | 30 | 158 | 219 | 361 | 74 | 6,326 |
| 4 Inmates Seen | 1,932 | 2,733 | 7,417 | 2,345 | 8,510 | 2,775 | 3,173 | 4,076 | 2,297 | 4,432 | 4,640 | 2,882 | 4,813 | 3,292 | 4,961 | 3,400 | 132,844 |
| 5 Not Seen Due to Custody | 13 | 16 | 28 | 82 | 19 | 44 | 0 | 4 | 2 | 1 | 11 | 79 | 32 | 12 | 17 | 0 | |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5(b) Modified program in effect | 7 | 16 | 28 | 82 | 7 | 38 | 0 | 3 | 0 | 0 | 11 | 79 | 29 | 8 | 17 | 0 | |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5(e) Other reason | 6 | 0 | 0 | 0 | 12 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 3 | 4 | 0 | 0 | |
| 6 Not Seen Due to Provider | 61 | 45 | 267 | 92 | 595 | 131 | 225 | 149 | 162 | 382 | 8 | 119 | 226 | 258 | 274 | 249 | 6,705 |
| 6(a) Unable to complete line | 10 | 1 | 4 | 41 | 370 | 17 | 91 | 1 | 11 | 290 | 0 | 18 | 112 | 29 | 38 | 68 | 1,542 |
| 6(b) Scheduling error | 23 | 17 | 97 | 11 | 146 | 29 | 49 | 31 | 60 | 53 | 1 | 11 | 40 | 54 | 129 | 0 | |
| 6(c) Provider cancelled | 27 | 25 | 166 | 40 | 77 | 85 | 15 | 96 | 83 | 20 | 5 | 80 | 73 | 173 | 104 | 170 | |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 11 | |
| 6(e) Medically restricted movement | 0 | 2 | 0 | 0 | 1 | 1 | 70 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 3 | 0 | |
| 6(f) Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 5 | 18 | 0 | 0 | 3 | 0 | 0 | 0 | |
| 7 Not Seen Due to Other | 30 | 91 | 250 | 11 | 239 | 22 | 79 | 103 | 81 | 85 | 36 | 57 | 164 | 64 | 79 | 0 | |
| 7(a) Inmate paroled or transferred | 5 | 22 | 118 | 3 | 101 | 3 | 17 | 39 | 7 | 42 | 14 | 15 | 49 | 5 | 37 | 0 | |
| 7(b) Inmate received conflicting ducats | 0 | 27 | 11 | 0 | 24 | 1 | 30 | 3 | 21 | 7 | 2 | 3 | 12 | 17 | 10 | 0 | |
| 7(c) Unit Health Record unavailable | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | |
| 7(d) Inmate moved to another facility | 14 | 11 | 100 | 2 | 97 | 11 | 18 | 37 | 34 | 20 | 5 | 24 | 55 | 22 | 15 | 0 | |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 19 | 16 | 6 | 8 | 4 | 13 | 21 | 17 | 14 | 6 | 13 | 22 | 10 | 9 | 0 | |
| 7(f) Inmate out to court | 3 | 5 | 5 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 2 | 4 | 6 | 5 | 0 | |
| 7(g) Other reason | 0 | 2 | 0 | 0 | 8 | 2 | 1 | 0 | 0 | 0 | 8 | 0 | 22 | 1 | 1 | 0 | |
| 8 Total Inmates Not Seen | 104 | 152 | 545 | 185 | 853 | 197 | 304 | 256 | 245 | 468 | 55 | 255 | 422 | 334 | 370 | 249 | |
| 9 Medical 7362s | 2,093 | 1,883 | 1,102 | 960 | 2,459 | 803 | 2,275 | 2,417 | 508 | 3,246 | 551 | 2,227 | 1,139 | 1,619 | 2,169 | 2,144 | |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**November 2011**

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 3,208 | 220 | 67 | 1,835 | 5,360 | 665 | 3,657 | 3,009 | 11,086 | 1,727 | 4,592 | 1,865 | 1,770 | 180 | 2,305 | 1,402 | 527 |
| 11  Add-on Appointments | 312 | 22 | 8 | 88 | 0 | 114 | 176 | 955 | 5,095 | 31 | 398 | 75 | 46 | 22 | 2 | 128 | 175 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 339 | 0 | 3,161 | 0 | 2,770 | 0 | 0 | 0 | 229 | 0 | 0 |
| 13  Inmate Refusals | 41 | 18 | 0 | 324 | 25 | 18 | 782 | 425 | 532 | 77 | 1,792 | 4 | 8 | 1 | 136 | 35 | 137 |
| 14  Inmates Seen | 2,980 | 205 | 72 | 1,322 | 5,055 | 736 | 2,734 | 3,090 | 13,772 | 1,444 | 2,365 | 1,834 | 1,670 | 172 | 2,020 | 1,364 | 496 |
| 15  Not Seen Due to Custody | 22 | 0 | 0 | 33 | 0 | 0 | 16 | 45 | 146 | 0 | 3 | 0 | 13 | 0 | 3 | 0 | 1 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 44 | 131 | 0 | 1 | 0 | 12 | 0 | 3 | 0 | 1 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 22 | 0 | 0 | 33 | 0 | 0 | 0 | 1 | 12 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 418 | 5 | 2 | 200 | 122 | 9 | 93 | 175 | 1,272 | 145 | 637 | 92 | 108 | 17 | 41 | 106 | 45 |
| 16(a) Unable to complete line. | 27 | 0 | 0 | 52 | 1 | 0 | 11 | 0 | 16 | 0 | 29 | 0 | 4 | 0 | 2 | 0 | 0 |
| 16(b) Scheduling error. | 25 | 2 | 1 | 18 | 34 | 2 | 44 | 98 | 150 | 23 | 48 | 7 | 6 | 4 | 1 | 4 | 6 |
| 16(c) Provider cancelled. | 364 | 3 | 1 | 128 | 87 | 7 | 37 | 77 | 1,106 | 119 | 555 | 85 | 98 | 13 | 38 | 102 | 39 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 59 | 14 | 1 | 44 | 158 | 16 | 208 | 229 | 459 | 92 | 193 | 10 | 17 | 12 | 107 | 25 | 23 |
| 17(a) Inmate paroled or transferred | 11 | 5 | 0 | 33 | 11 | 14 | 52 | 56 | 35 | 0 | 27 | 7 | 8 | 5 | 65 | 11 | 5 |
| 17(b) Inmate received conflicting ducats | 24 | 1 | 0 | 1 | 112 | 0 | 53 | 29 | 208 | 12 | 30 | 1 | 4 | 0 | 9 | 0 | 5 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 12 | 3 | 0 | 1 | 5 | 2 | 57 | 78 | 52 | 1 | 27 | 1 | 3 | 4 | 14 | 14 | 10 |
| 17(e) Inmate at hospital/in-patient area of hospital | 10 | 3 | 1 | 6 | 24 | 0 | 24 | 49 | 121 | 4 | 35 | 0 | 2 | 3 | 2 | 0 | 0 |
| 17(f) Inmate out to court | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 6 | 3 | 0 | 20 | 1 | 0 | 0 | 9 | 0 | 0 |
| 17(g) Other reason | 1 | 0 | 0 | 0 | 4 | 0 | 20 | 4 | 40 | 75 | 53 | 0 | 0 | 0 | 8 | 0 | 0 |
| 18  Total Inmates Not Seen | 499 | 19 | 3 | 277 | 280 | 25 | 317 | 449 | 1,877 | 237 | 833 | 102 | 138 | 29 | 151 | 131 | 69 |
| 19  Mental Health 7362s | 196 | 70 | 16 | 178 | 0 | 15 | 135 | 617 | 54 | 633 | 375 | 127 | 5 | 9 | 457 | 149 | 223 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### November 2011

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 217 | 2,858 | 4,340 | 3,163 | 3,361 | 3,786 | 2,085 | 13,983 | 3,968 | 2,403 | 1,418 | 2,764 | 4,529 | 9,549 | 5,139 | 5,008 | 113,046 |
| 11 Add-on Appointments | 44 | 7 | 2,019 | 705 | 3 | 260 | 344 | 4,350 | 93 | 639 | 6 | 139 | 875 | 323 | 460 | 719 | 18,833 |
| 12 Unducated EOP Clinical Encounters | 11 | 1,097 | 5,904 | 0 | 2,865 | 0 | 0 | 0 | 286 | 16,137 | 0 | 3 | 0 | 0 | 54 | 159 | 33,015 |
| 13 Inmate Refusals | 11 | 233 | 229 | 115 | 28 | 717 | 107 | 3,308 | 782 | 87 | 71 | 97 | 415 | 3,081 | 241 | 1,020 | 14,297 |
| 14 Inmates Seen | 211 | 2,498 | 5,843 | 3,176 | 3,093 | 3,125 | 2,171 | 13,928 | 2,810 | 2,766 | 1,252 | 2,452 | 4,575 | 5,216 | 4,712 | 4,170 | 103,029 |
| 15 Not Seen Due to Custody | 0 | 7 | 36 | 193 | 13 | 75 | 8 | 0 | 103 | 2 | 35 | 141 | 122 | 258 | 31 | 0 | 1,006 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 2 | 0 | 92 |
| 15(b) Modified program in effect | 0 | 7 | 32 | 111 | 1 | 66 | 8 | 0 | 0 | 0 | 35 | 123 | 98 | 207 | 29 | 0 | 525 |
| 15(c) Not enough holding space | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 624 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15(e) Other reason: | 0 | 0 | 0 | 82 | 0 | 9 | 0 | 0 | 103 | 2 | 0 | 0 | 4 | 51 | 0 | 0 | 422 |
| 16 Not Seen Due to Provider | 23 | 93 | 161 | 320 | 105 | 46 | 88 | 618 | 301 | 125 | 39 | 123 | 39 | 1,233 | 384 | 537 | 7,572 |
| 16(a) Unable to complete line. | 1 | 0 | 21 | 0 | 2 | 0 | 37 | 15 | 16 | 7 | 0 | 8 | 0 | 276 | 10 | 0 | 705 |
| 16(b) Scheduling error. | 5 | 3 | 4 | 67 | 35 | 6 | 11 | 205 | 49 | 40 | 2 | 40 | 18 | 238 | 97 | 0 | 1,293 |
| 16(c) Provider cancelled. | 17 | 72 | 136 | 46 | 67 | 40 | 23 | 396 | 183 | 61 | 37 | 71 | 20 | 719 | 261 | 537 | 5,545 |
| 16(d) Medically restricted movement. | 0 | 18 | 0 | 1 | 1 | 0 | 17 | 2 | 0 | 1 | 0 | 4 | 1 | 0 | 16 | 0 | 564 |
| 16(e) Other reason | 0 | 0 | 0 | 206 | 0 | 0 | 0 | 0 | 53 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 285 |
| 17 Not Seen Due to Other | 16 | 34 | 90 | 64 | 125 | 83 | 55 | 479 | 65 | 62 | 27 | 90 | 253 | 84 | 231 | 0 | 325 |
| 17(a) Inmate paroled or transferred | 13 | 1 | 50 | 5 | 83 | 6 | 7 | 140 | 1 | 31 | 17 | 26 | 84 | 24 | 57 | 0 | 490 |
| 17(b) Inmate received conflicting ducats | 0 | 8 | 1 | 12 | 16 | 0 | 17 | 94 | 15 | 9 | 1 | 29 | 38 | 15 | 112 | 0 | 436 |
| 17(c) Unit Health Record unavailable | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 351 |
| 17(d) Inmate moved to another facility | 2 | 3 | 22 | 36 | 17 | 20 | 22 | 40 | 18 | 7 | 3 | 30 | 27 | 5 | 15 | 0 | 603 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 0 | 12 | 4 | 4 | 41 | 5 | 105 | 31 | 14 | 5 | 4 | 40 | 16 | 35 | 0 | 603 |
| 17(f) Inmate out to court | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 6 | 3 | 7 | 0 | 205 |
| 17(g) Other reason | 0 | 20 | 4 | 7 | 2 | 14 | 3 | 95 | 0 | 0 | 1 | 0 | 58 | 17 | 4 | 0 | 302 |
| 18 Total Inmates Not Seen | 39 | 134 | 287 | 577 | 243 | 204 | 151 | 1,097 | 469 | 189 | 101 | 354 | 414 | 1,575 | 646 | 537 | 12,013 |
| 19 Mental Health 7362s | 20 | 364 | 603 | 168 | 106 | 62 | 327 | 337 | 145 | 123 | 28 | 109 | 520 | 218 | 596 | 313 | 3,298 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### November 2011

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,435 | 946 | 886 | 1,170 | 1,289 | 809 | 1,291 | 766 | 1,179 | 560 | 1,208 | 1,242 | 1,909 | 892 | 1,382 | 849 | 1,150 |
| 21  Add-on Appointments | 111 | 17 | 84 | 28 | 55 | 65 | 28 | 31 | 166 | 28 | 44 | 47 | 50 | 61 | 20 | 32 | 104 |
| 22  Inmate Refusals | 46 | 51 | 20 | 69 | 25 | 54 | 20 | 14 | 36 | 11 | 135 | 30 | 9 | 28 | 149 | 107 | 52 |
| 23  Inmates Seen | 1,445 | 838 | 892 | 1,019 | 1,258 | 725 | 1,209 | 724 | 1,216 | 504 | 1,023 | 1,171 | 1,825 | 804 | 1,169 | 753 | 1,079 |
| 24  Not Seen Due to Custody | 4 | 0 | 26 | 9 | 0 | 1 | 0 | 0 | 19 | 0 | 1 | 0 | 19 | 2 | 4 | 0 | 24 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 19 | 0 | 0 | 0 | 18 | 2 | 4 | 0 | 24 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 4 | 0 | 26 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 36 | 49 | 15 | 46 | 50 | 80 | 63 | 36 | 63 | 47 | 71 | 73 | 89 | 88 | 43 | 8 | 75 |
| 25(a) Unable to complete line | 1 | 21 | 6 | 4 | 0 | 12 | 7 | 0 | 3 | 0 | 11 | 0 | 1 | 11 | 3 | 0 | 22 |
| 25(b) Scheduling error | 15 | 6 | 0 | 11 | 1 | 6 | 27 | 3 | 3 | 3 | 25 | 6 | 10 | 16 | 0 | 7 | 14 |
| 25(c) Provider cancelled | 18 | 22 | 3 | 1 | 49 | 55 | 29 | 33 | 57 | 44 | 33 | 67 | 78 | 60 | 20 | 1 | 35 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 1 |
| 25(f) Other reason | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 26  Not Seen Due to Other | 15 | 25 | 17 | 55 | 11 | 14 | 27 | 23 | 11 | 26 | 22 | 15 | 17 | 31 | 37 | 13 | 24 |
| 26(a) Inmate paroled or transferred | 3 | 3 | 3 | 32 | 2 | 3 | 5 | 5 | 2 | 4 | 6 | 8 | 6 | 2 | 14 | 4 | 9 |
| 26(b) Inmate received conflicting ducats | 4 | 2 | 1 | 3 | 2 | 1 | 4 | 5 | 0 | 1 | 6 | 3 | 5 | 4 | 2 | 1 | 4 |
| 26(c) Unit Health Record unavailable | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 4 | 2 | 4 | 2 | 2 | 8 | 9 | 7 | 1 | 0 | 2 | 0 | 4 | 12 | 14 | 3 | 1 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 1 | 2 | 1 | 1 | 0 | 8 | 6 | 0 | 2 | 0 | 3 | 2 | 7 | 0 | 1 | 1 |
| 26(f) Inmate out to court | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
| 26(g) Other reason | 0 | 15 | 7 | 17 | 4 | 0 | 1 | 0 | 8 | 19 | 4 | 1 | 0 | 4 | 6 | 2 | 9 |
| 27  Total Inmates Not Seen | 55 | 74 | 58 | 110 | 61 | 95 | 90 | 59 | 93 | 73 | 94 | 88 | 125 | 121 | 84 | 21 | 123 |
| 28  Dental 7362s | 410 | 198 | 251 | 380 | 337 | 315 | 510 | 233 | 246 | 347 | 315 | 278 | 378 | 187 | 265 | 320 | 394 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### November 2011

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **20 Dental Ducats** | 1,031 | 1,344 | 983 | 876 | 873 | 622 | 1,229 | 892 | 665 | 1,436 | 1,242 | 1,246 | 944 | 1,152 | 1,031 | 818 | 35,347 |
| **21 Add-on Appointments** | 49 | 34 | 31 | 22 | 54 | 27 | 71 | 244 | 28 | 129 | 15 | 36 | 79 | 44 | 43 | 39 | 1,416 |
| **22 Inmate Refusals** | 56 | 147 | 60 | 34 | 46 | 24 | 60 | 54 | 50 | 73 | 17 | 18 | 42 | 77 | 54 | 35 | 703 |
| **23 Inmates Seen** | 833 | 1,099 | 843 | 765 | 812 | 543 | 1,118 | 953 | 587 | 1,344 | 1,154 | 1,100 | 891 | 946 | 929 | 807 | 32,918 |
| **24 Not Seen Due to Custody** | 13 | 9 | 16 | 49 | 7 | 17 | 2 | 0 | 0 | 0 | 9 | 74 | 6 | 1 | 1 | 0 | 513 |
| 24(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b) Modified program in effect | 2 | 9 | 11 | 49 | 7 | 17 | 2 | 0 | 0 | 0 | 9 | 73 | 6 | 1 | 1 | 0 | 255 |
| 24(c) Not enough holding space | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 24(e) Other reason | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| **25 Not Seen Due to Provider** | 117 | 96 | 52 | 37 | 22 | 50 | 84 | 101 | 41 | 99 | 60 | 71 | 50 | 153 | 67 | 15 | 1,447 |
| 25(a) Unable to complete line | 27 | 34 | 5 | 7 | 9 | 13 | 12 | 1 | 19 | 6 | 0 | 3 | 10 | 10 | 1 | 5 | 154 |
| 25(b) Scheduling error | 21 | 23 | 7 | 10 | 5 | 11 | 20 | 10 | 1 | 29 | 25 | 9 | 10 | 3 | 12 | 0 | 196 |
| 25(c) Provider cancelled | 61 | 33 | 40 | 17 | 6 | 25 | 24 | 83 | 17 | 42 | 16 | 42 | 39 | 138 | 54 | 10 | 1,252 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 17 |
| 25(e) Medically restricted movement | 0 | 6 | 0 | 0 | 1 | 1 | 14 | 0 | 0 | 18 | 0 | 15 | 1 | 0 | 0 | 0 | 63 |
| 25(f) Other reason | 6 | 0 | 0 | 3 | 0 | 0 | 14 | 7 | 4 | 4 | 19 | 0 | 0 | 0 | 0 | 0 | 85 |
| **26 Not Seen Due to Other** | 61 | 27 | 43 | 13 | 40 | 15 | 36 | 28 | 15 | 49 | 17 | 19 | 34 | 19 | 23 | 0 | 522 |
| 26(a) Inmate paroled or transferred | 5 | 9 | 16 | 1 | 19 | 0 | 9 | 6 | 0 | 19 | 0 | 7 | 9 | 1 | 1 | 0 | 113 |
| 26(b) Inmate received conflicting ducats | 5 | 7 | 2 | 0 | 2 | 3 | 3 | 5 | 2 | 3 | 0 | 3 | 9 | 9 | 4 | 0 | 145 |
| 26(c) Unit Health Record unavailable | 2 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 18 |
| 26(d) Inmate moved to another facility | 17 | 4 | 16 | 4 | 18 | 3 | 9 | 13 | 4 | 14 | 5 | 4 | 2 | 4 | 10 | 0 | 202 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 4 | 7 | 4 | 0 | 1 | 9 | 1 | 4 | 9 | 4 | 4 | 11 | 4 | 6 | 0 | 111 |
| 26(f) Inmate out to court | 3 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 23 |
| 26(g) Other reason | 24 | 2 | 0 | 4 | 1 | 3 | 3 | 2 | 3 | 0 | 8 | 0 | 2 | 0 | 1 | 0 | 50 |
| **27 Total Inmates Not Seen** | 191 | 132 | 111 | 99 | 69 | 82 | 122 | 129 | 56 | 148 | 86 | 164 | 90 | 173 | 91 | 15 | 2,482 |
| **28 Dental 7362s** | 258 | 308 | 301 | 264 | 454 | 99 | 458 | 451 | 677 | 394 | 260 | 299 | 244 | 261 | 270 | 470 | 10,232 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**November 2011**

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 3,068 | 1,642 | 984 | 1,700 | 3,083 | 1,204 | 3,962 | 1,542 | 3,026 | 6,304 | 1,698 | 2,618 | 2,652 | 1,332 | 1,884 | 1,211 | 1,402 |
| 30  Add-on Appointments | 207 | 51 | 263 | 382 | 144 | 342 | 408 | 401 | 245 | 221 | 83 | 27 | 117 | 46 | 1,439 | 41 | 208 |
| 31  Inmate Refusals | 99 | 189 | 11 | 142 | 18 | 62 | 84 | 71 | 42 | 182 | 192 | 98 | 19 | 21 | 99 | 57 | 105 |
| 32  Inmates Seen | 2,997 | 1,379 | 1,132 | 1,775 | 3,119 | 1,361 | 3,998 | 1,773 | 3,094 | 5,892 | 1,446 | 2,475 | 2,541 | 1,337 | 3,109 | 1,083 | 1,313 |
| 33  Not Seen Due to Custody | 0 | 2 | 0 | 11 | 0 | 0 | 1 | 0 | 7 | 0 | 1 | 0 | 9 | 0 | 0 | 4 | 40 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 9 | 0 | 9 | 4 | 40 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 0 | 2 | 24 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34  Not Seen Due to Provider | 115 | 87 | 57 | 112 | 50 | 97 | 135 | 39 | 103 | 248 | 119 | 36 | 153 | 6 | 58 | 79 | 70 |
| 34(a)  Unable to complete line | 7 | 20 | 0 | 2 | 0 | 9 | 6 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 16 | 0 | 0 |
| 34(b)  Scheduling error | 24 | 13 | 20 | 65 | 8 | 11 | 82 | 7 | 32 | 36 | 8 | 3 | 43 | 5 | 5 | 20 | 15 |
| 34(c)  Clinician cancelled | 70 | 54 | 36 | 42 | 41 | 76 | 34 | 32 | 71 | 206 | 101 | 29 | 109 | 5 | 36 | 59 | 55 |
| 34(d)  Lack of provider preparation | 13 | 0 | 0 | 2 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 34(e)  Medically restricted movement | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f)  Other reason | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35  Not Seen Due to Other | 64 | 36 | 23 | 42 | 40 | 26 | 152 | 60 | 25 | 203 | 23 | 36 | 47 | 14 | 48 | 29 | 82 |
| 35(a)  Inmate paroled or transferred | 7 | 7 | 7 | 14 | 7 | 18 | 52 | 6 | 5 | 10 | 7 | 7 | 12 | 3 | 21 | 3 | 13 |
| 35(b)  Inmate received conflicting ducats | 5 | 1 | 1 | 2 | 7 | 1 | 18 | 11 | 1 | 17 | 2 | 4 | 18 | 1 | 13 | 0 | 23 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d)  Inmate moved to another facility | 10 | 2 | 6 | 1 | 6 | 3 | 41 | 2 | 7 | 1 | 4 | 1 | 4 | 1 | 6 | 1 | 12 |
| 35(e)  Inmate at hospital/in-patient area of prison | 16 | 5 | 3 | 10 | 16 | 0 | 18 | 17 | 0 | 38 | 7 | 16 | 7 | 8 | 5 | 1 | 2 |
| 35(f)  Inmate out to court | 2 | 2 | 0 | 0 | 0 | 2 | 6 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 23 | 14 | 6 | 14 | 0 | 2 | 2 | 21 | 7 | 33 | 0 | 7 | 6 | 1 | 0 | 23 | 22 |
| 35(h)  Other reason | 1 | 5 | 0 | 1 | 4 | 0 | 15 | 0 | 2 | 102 | 2 | 0 | 0 | 0 | 2 | 1 | 8 |
| 36  Total Inmates Not Seen | 179 | 125 | 104 | 165 | 90 | 123 | 288 | 99 | 135 | 451 | 143 | 72 | 209 | 20 | 115 | 112 | 192 |
| 37  Diagnostic/Specialty RFSs | 453 | 222 | 129 | 290 | 326 | 204 | 368 | 191 | 603 | 329 | 544 | 292 | 455 | 134 | 114 | 161 | 247 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**November 2011**

| | Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Diagnostic/Specialty Ducats | 1,931 | 1,644 | 2,014 | 2,493 | 3,922 | 401 | 1,742 | 3,039 | 1,212 | 4,041 | 1,213 | 2,587 | 2,966 | 1,210 | 2,258 | 3,912 | |
| 30 | Add-on Appointments | 128 | 22 | 134 | 167 | 162 | 14 | 665 | 974 | 168 | 305 | 117 | 173 | 448 | 60 | 206 | 227 | |
| 31 | Inmate Refusals | 47 | 203 | 192 | 175 | 122 | 22 | 167 | 222 | 152 | 201 | 34 | 18 | 119 | 195 | 23 | 137 | |
| 32 | Inmates Seen | 1,595 | 1,270 | 1,643 | 2,177 | 3,693 | 332 | 2,053 | 3,675 | 1,117 | 3,888 | 1,260 | 2,563 | 3,081 | 1,010 | 2,283 | 3,523 | |
| 33 | Not Seen Due to Custody | 12 | 1 | 40 | 55 | 26 | 19 | 9 | 2 | 5 | 0 | 0 | 0 | 25 | 0 | 3 | 0 | |
| | 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 33(b) Modified program in effect | 0 | 1 | 3 | 55 | 0 | 19 | 9 | 2 | 0 | 0 | 0 | 62 | 23 | 0 | 3 | 0 | |
| | 33(c) Not enough holding space | 8 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | 33(d) Lack of intra-facility transport | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| | 33(e) Other reason | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | |
| 34 | Not Seen Due to Provider | 368 | 130 | 180 | 196 | 156 | 38 | 114 | 74 | 74 | 115 | 17 | 84 | 48 | 43 | 87 | 459 | |
| | 34(a) Unable to complete line | 25 | 0 | 0 | 0 | 84 | 17 | 10 | 12 | 0 | 14 | 0 | 5 | 2 | 3 | 0 | 383 | |
| | 34(b) Scheduling error | 14 | 23 | 51 | 12 | 5 | 10 | 8 | 6 | 10 | 42 | 0 | 34 | 6 | 9 | 25 | 0 | |
| | 34(c) Clinician cancelled | 326 | 103 | 129 | 183 | 40 | 11 | 93 | 55 | 47 | 56 | 17 | 41 | 40 | 27 | 56 | 76 | 2,356 |
| | 34(d) Lack of provider preparation | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | |
| | 34(e) Medically restricted movement | 0 | 3 | 0 | 0 | 26 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 5 | 0 | |
| | 34(f) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 35 | Not Seen Due to Other | 37 | 62 | 93 | 57 | 87 | 4 | 64 | 40 | 32 | 142 | 19 | 32 | 141 | 20 | 68 | 20 | |
| | 35(a) Inmate paroled or transferred | 11 | 11 | 51 | 4 | 65 | 2 | 12 | 15 | 1 | 37 | 10 | 17 | 26 | 6 | 25 | 0 | |
| | 35(b) Inmate received conflicting ducats | 1 | 7 | 4 | 5 | 1 | 0 | 7 | 5 | 5 | 7 | 1 | 2 | 11 | 2 | 2 | 0 | |
| | 35(c) Unit Health Record unavailable | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 35(d) Inmate moved to another facility | 2 | 1 | 19 | 2 | 3 | 1 | 4 | 1 | 14 | 17 | 1 | 1 | 18 | 3 | 8 | 0 | |
| | 35(e) Inmate at hospital/in-patient area of prison | 10 | 21 | 9 | 5 | 9 | 0 | 11 | 17 | 4 | 61 | 5 | 7 | 16 | 5 | 21 | 0 | |
| | 35(f) Inmate out to court | 1 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 5 | 1 | 2 | 4 | 0 | |
| | 35(g) Inmate non-compliant for procedure (i.e. NPO) | 12 | 12 | 4 | 37 | 1 | 1 | 29 | 0 | 6 | 11 | 1 | 0 | 60 | 0 | 8 | 20 | |
| | 35(h) Other reason | 0 | 7 | 0 | 4 | 4 | 0 | 1 | 2 | 1 | 5 | 1 | 9 | 0 | 2 | 0 | 0 | |
| 36 | Total Inmates Not Seen | 417 | 193 | 313 | 308 | 269 | 61 | 187 | 116 | 111 | 257 | 36 | 179 | 214 | 65 | 158 | 479 | |
| 37 | Diagnostic/Specialty RFSs | 230 | 124 | 395 | 336 | 641 | 141 | 286 | 51 | 125 | 912 | 224 | 293 | 451 | 262 | 252 | 283 | |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### November 2011

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **608** | **106** | **34** | **51** | **412** | **40** | **137** | **466** | **126** | **157** | **364** | **58** | **1,052** | **31** | **727** | **545** | **110** |
| 38(a)  First Watch | 30 | 8 | 0 | 4 | 35 | 1 | 16 | 59 | 6 | 27 | 38 | 3 | 46 | 6 | 69 | 17 | 4 |
| 38(b)  Second Watch | 301 | 53 | 24 | 27 | 174 | 18 | 51 | 204 | 71 | 71 | 187 | 26 | 464 | 14 | 304 | 252 | 64 |
| 38(c)  Third Watch | 277 | 45 | 10 | 20 | 203 | 21 | 70 | 203 | 49 | 59 | 139 | 29 | 542 | 11 | 354 | 276 | 42 |
| **38a Code II Transports Off-site** | **23** | **12** | **3** | **15** | **22** | **5** | **9** | **8** | **10** | **17** | **16** | **17** | **15** | **5** | **22** | **5** | **1** |
| 38a(a)  First Watch | 2 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 4 | 3 | 1 | 2 | 2 | 4 | 0 | 0 |
| 38a(b)  Second Watch | 7 | 7 | 2 | 5 | 10 | 0 | 3 | 4 | 5 | 10 | 7 | 9 | 7 | 5 | 7 | 2 | 0 |
| 38a(c)  Third Watch | 14 | 5 | 1 | 7 | 11 | 5 | 3 | 3 | 5 | 3 | 6 | 7 | 6 | 5 | 11 | 3 | 1 |
| **38b Code III Transports Off-site** | **3** | **0** | **0** | **14** | **2** | **2** | **4** | **6** | **4** | **4** | **3** | **3** | **5** | **0** | **4** | **3** | **12** |
| 38b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38b(b)  Second Watch | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 0 | 2 | 2 | 10 |
| 38b(c)  Third Watch | 2 | 0 | 0 | 11 | 1 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 2 |
| **38c Unsched. State Vehicle Transports Off-site** | **23** | **9** | **0** | **22** | **16** | **7** | **17** | **11** | **6** | **9** | **18** | **22** | **29** | **0** | **13** | **10** | **11** |
| 38c(a)  First Watch | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 38c(b)  Second Watch | 0 | 3 | 0 | 19 | 7 | 5 | 2 | 6 | 3 | 3 | 15 | 12 | 10 | 2 | 9 | 7 | 7 |
| 38c(c)  Third Watch | 21 | 5 | 0 | 2 | 9 | 2 | 15 | 4 | 3 | 5 | 3 | 0 | 18 | 1 | 4 | 3 | 3 |
| **38d Other (i.e. Infirmary, Housing Unit)** | **559** | **85** | **31** | **0** | **16** | **26** | **107** | **441** | **106** | **127** | **327** | **16** | **1,003** | **5** | **688** | **527** | **86** |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**November 2011**

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38  TTA Encounters | 494 | 350 | 238 | 515 | 768 | 28 | 237 | 632 | 438 | 432 | 607 | 470 | 653 | 319 | 0 | 163 | 6808 |
| 38(a)  First Watch | 77 | 24 | 0 | 40 | 19 | 0 | 21 | 49 | 66 | 134 | 12 | 23 | 58 | 45 | 0 | 10 | 647 |
| 38(b)  Second Watch | 236 | 223 | 238 | 331 | 385 | 19 | 109 | 319 | 165 | 140 | 231 | 336 | 58 | 113 | 0 | 108 | 3246 |
| 38(c)  Third Watch | 181 | 103 | 0 | 144 | 364 | 9 | 107 | 264 | 207 | 158 | 364 | 111 | 314 | 161 | 0 | 45 | 2932 |
| 38a Code II Transports Off-site | 7 | 19 | 13 | 18 | 10 | 6 | 23 | 31 | 8 | 20 | 4 | 11 | 4 | 16 | 0 | 19 | 114 |
| 38(a)  First Watch | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 5 | 0 | 0 | 0 | 2 | 0 | 3 | 45 |
| 38(a)  Second Watch | 1 | 14 | 13 | 13 | 3 | 2 | 13 | 18 | 2 | 4 | 1 | 7 | 5 | 4 | 0 | 11 | 111 |
| 38(a)  Third Watch | 5 | 5 | 0 | 5 | 6 | 4 | 8 | 10 | 4 | 11 | 3 | 4 | 4 | 10 | 0 | 5 | 100 |
| 39b Code III Transports Off-site | 0 | 5 | 1 | 4 | 0 | 3 | 5 | 0 | 2 | 14 | 1 | 6 | 2 | 0 | 0 | 6 | 18 |
| 38b(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 3 | 3 |
| 38b(b)  Second Watch | 0 | 3 | 1 | 2 | 0 | 3 | 2 | 0 | 0 | 6 | 0 | 2 | 1 | 0 | 0 | 2 | 55 |
| 38b(c)  Third Watch | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 8 | 1 | 1 | 0 | 0 | 0 | 1 | 39 |
| 38c Unsched. State Vehicle Transports Off-site | 13 | 15 | 49 | 9 | 14 | 0 | 14 | 19 | 23 | 28 | 8 | 5 | 13 | 51 | 0 | 20 | 105 |
| 38c(a)  First Watch | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 8 | 0 | 2 | 28 |
| 38c(b)  Second Watch | 8 | 9 | 49 | 7 | 6 | 0 | 6 | 10 | 8 | 12 | 4 | 5 | 7 | 16 | 0 | 11 | 888 |
| 38c(c)  Third Watch | 3 | 5 | 0 | 2 | 6 | 0 | 6 | 8 | 15 | 15 | 3 | 0 | 6 | 27 | 0 | 7 | 201 |
| 38d Other (i.e. Infirmary, Housing Unit) | 474 | 311 | 175 | 484 | 744 | 19 | 195 | 582 | 405 | 370 | 594 | 448 | 629 | 252 | 0 | 118 | 6550 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### November 2011

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | 207 | 124 | 47 | 117 | 279 | 70 | 125 | 224 | 230 | 265 | 247 | 87 | 170 | 128 | 136 | 82 | 109 |
| 39(a)  Off-site specialty care. | 186 | 117 | 41 | 85 | 270 | 57 | 124 | 157 | 173 | 232 | 137 | 83 | 168 | 123 | 76 | 65 | 96 |
| 39(b)  All others, including court. | 21 | 7 | 6 | 32 | 9 | 13 | 1 | 67 | 57 | 33 | 110 | 4 | 2 | 5 | 60 | 17 | 13 |
| **40  Unscheduled Transports** | 28 | 0 | 8 | 0 | 0 | 19 | 36 | 100 | 20 | 28 | 15 | 70 | 52 | 12 | 6 | 9 | 18 |
| **41  Inmates Transported** | 332 | 220 | 81 | 213 | 421 | 160 | 280 | 224 | 420 | 354 | 381 | 355 | 297 | 325 | 149 | 115 | 140 |
| **42  Budgeted Posts** | 25 | 13 | 12 | 12 | 15 | 17 | 19 | 13 | 26 | 17 | 21 | 11 | 24 | 21 | 17 | 11 | 8 |
| **43  Redirected Staff Hours** | 412 | 0 | 58 | 445 | 305 | 60 | 0 | 0 | 32 | 672 | 583 | 0 | 93 | 14 | 232 | 52 | 1,009 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,671 | 1,362 | 454 | 353 | 1,871 | 473 | 590 | 505 | 737 | 1,242 | 1,586 | 185 | 1,003 | 761 | 18 | 585 | 2,014 |
| 44(b)  Overtime Dollars | 78,368 | 63,424 | 20,917 | 18,193 | 89,204 | 18,738 | 28,853 | 22,230 | 35,992 | 57,348 | 68,360 | 8,441 | 45,194 | 35,006 | 911 | 26,893 | 94,134 |
| 44(c)  P.I.E. Hours | 0 | 0 | 88 | 27 | 0 | 0 | 5 | 10 | 0 | 104 | 219 | 0 | 8 | 0 | 0 | 0 | 0 |
| 44(d)  P.I.E. Dollars | 0 | 0 | 3,043 | 851 | 0 | 0 | 117 | 331 | 0 | 2,240 | 7,026 | 0 | 277 | 0 | 0 | 0 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 37 | 0 | 0 | 0 | 0 | 3 | 5 | 9 | 19 | 48 | 0 | 0 | 0 | 0 | 31 | 0 | 0 |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 8 | 18 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 6 | 16 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| **46  Redirected Staff Hours** | 0 | 0 | 916 | 1,171 | 621 | 835 | 0 | 0 | 74 | -334 | 40 | 0 | 251 | 16 | 1,904 | 0 | 1,524 |
| 46(a)  First Watch | 0 | 0 | 246 | 0 | 64 | 312 | 0 | 0 | 0 | 4 | 0 | 0 | 24 | 64 | 384 | 0 | 654 |
| 46(b)  Second Watch | 8 | 0 | 372 | 1,171 | 234 | 304 | 0 | 0 | 64 | -116 | 32 | 0 | 104 | 176 | 872 | 0 | 854 |
| 46(c)  Third Watch | -8 | 0 | 299 | 0 | 324 | 219 | 0 | 0 | 10 | -222 | 0 | 0 | 123 | 16 | 648 | 0 | 16 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 205 | 1,133 | 506 | 267 | 2,135 | 441 | 2,355 | 2,221 | 1,230 | 701 | 1,358 | 1,430 | 5,414 | 1,215 | 1,380 | 476 | 2,320 |
| 47(b)  Overtime Dollars | 8,619 | 54,410 | 26,554 | 13,965 | 105,772 | 22,189 | 125,039 | 109,884 | 65,125 | 32,346 | 64,374 | 68,589 | 283,840 | 58,407 | 70,594 | 23,808 | 120,278 |
| 47(c)  P.I.E. Hours | 0 | 0 | 1,102 | 72 | 0 | 0 | 182 | 44 | 44 | 0 | 33 | 0 | 137 | 0 | 144 | 16 | 102 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 37,102 | 2,490 | 0 | 0 | 4,821 | 340 | 1,458 | 0 | 712 | 0 | 4,737 | 0 | 4,966 | 502 | 3,579 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**November 2011**

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | 126 | 125 | 125 | 237 | 163 | 46 | 83 | 251 | 221 | 220 | 245 | 226 | 193 | 155 | 142 | 172 | 2,377 |
| 39(a)  Off-site specialty care. | 111 | 79 | 79 | 231 | 155 | 36 | 70 | 220 | 80 | 198 | 119 | 205 | 172 | 108 | 101 | 133 | 1,887 |
| 39(b)  All others, including court. | 15 | 46 | 46 | 6 | 8 | 10 | 13 | 31 | 141 | 22 | 126 | 21 | 21 | 47 | 41 | 39 | 690 |
| **40  Unscheduled Transports** | 17 | 42 | 18 | 0 | 3 | 1 | 52 | 50 | 31 | 76 | 42 | 3 | 6 | 9 | 42 | 36 | 499 |
| **41  Inmates Transported** | 240 | 259 | 239 | 316 | 248 | 69 | 192 | 365 | 257 | 398 | 184 | 1 | 221 | 250 | 237 | 182 | 3,625 |
| **42  Budgeted Posts** | 16 | 17 | 17 | 25 | 20 | 18 | 13 | 22 | 12 | 41 | 4 | 13 | 21 | 24 | 11 | 17 | 273 |
| **43  Redirected Staff Hours** | 92 | 348 | 72 | 52 | 24 | 80 | 224 | 236 | 386 | 72 | 800 | 0 | 32 | 0 | 8 | 199 | 2,900 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 911 | 1,430 | 1,008 | 819 | 1,246 | 71 | 5,485 | 2,735 | 1,657 | 1,756 | 1,253 | 2,431 | 1,032 | 853 | 199 | 13,811 | 52,??7 |
| 44(b)  Overtime Dollars | 38,992 | 68,397 | 46,592 | 37,535 | 55,061 | 3,709 | 276,368 | 131,402 | 89,492 | 78,856 | 59,788 | 111,611 | 49,205 | 39,378 | 8,731 | 700,887 | 2,500,??9 |
| 44(c)  P.I.E. Hours | 0 | 0 | 0 | 87 | 126 | 0 | 453 | 0 | 0 | 2 | 96 | 251 | 9 | 9 | 56 | 2,233 | 3,??5 |
| 44(d)  P.I.E. Dollars | 0 | 0 | 0 | 2,424 | 3,566 | 0 | 12,504 | 0 | 0 | 56 | 3,329 | 8,493 | 221 | 329 | 1,936 | 66,071 | 115,??2 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | 0 | 0 | 0 | 0 | 25 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | ?04 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | ?1 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | ?4 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | ?9 |
| **46  Redirected Staff Hours** | 232 | 0 | 0 | 1,877 | 296 | 8 | 0 | 3,352 | 0 | 3,283 | 40 | 0 | 0 | 915 | -502 | 130 | 1,?54 |
| 46(a)  First Watch | 104 | 0 | 0 | 0 | 72 | 0 | 0 | 1,376 | 0 | 1,144 | 16 | 0 | 0 | 448 | -161 | -16 | ?5 |
| 46(b)  Second Watch | 88 | 0 | 0 | 733 | 208 | 0 | 0 | 624 | 0 | 1,179 | 0 | 0 | 0 | 344 | -155 | 178 | 7,273 |
| 46(c)  Third Watch | 40 | 0 | 0 | 576 | 16 | 8 | 0 | 1,352 | 0 | 960 | 24 | 0 | 16 | 123 | -187 | -32 | ?1 |
| **47  PPAS Timekeepers Rpt. - P.I.E. - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 1,225 | 4,302 | 4,263 | 326 | 5,500 | 50 | 6,090 | 5,372 | 2,942 | 9,761 | 715 | 998 | 1,654 | 2,107 | 1,103 | 671 | 7,??7 |
| 47(b)  Overtime Dollars | 60,916 | 204,437 | 213,252 | 16,656 | 281,285 | 2,745 | 291,996 | 266,828 | 158,850 | 479,883 | 34,343 | 47,012 | 87,386 | 101,077 | 51,606 | 34,030 | 3,58?,?35 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 92 | 360 | 0 | 703 | 24 | 120 | 685 | 32 | 169 | 25 | 88 | 22 | 76 | ?4 |
| 47(d)  P.I.E. Dollars | 0 | 0 | 0 | 2,636 | 13,055 | 0 | 21,644 | 633 | 4,320 | 22,072 | 1,094 | 5,805 | 766 | 3,060 | 761 | 2,542 | 13?,?5 |

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### November 2011

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 416 | 704 | 272 | 383 | 459 | 201 | 524 | 731 | 1,137 | 324 | 817 | 119 | 405 | 507 | 702 |
| 48(a) First Watch | 135 | 76 | 58 | 118 | 30 | 50 | 104 | 34 | 72 | 129 | 156 | 69 | 126 | 66 | 63 | 62 | 91 |
| 48(b) Second Watch | 408 | 376 | 227 | 384 | 147 | 207 | 289 | 102 | 256 | 355 | 616 | 144 | 418 | 191 | 205 | 291 | 416 |
| 48(c) Third Watch | 242 | 207 | 131 | 202 | 95 | 126 | 66 | 65 | 196 | 247 | 365 | 111 | 273 | 119 | 137 | 154 | 195 |
| **49 Vacant Correctional Officer Posts for the Institution** | **67** | **0** | **22** | **50** | **17** | **4** | **0** | **0** | **22** | **36** | **0** | **0** | **52** | **34** | **0** | **40** | **128** |
| 49(a) First Watch | 7 | 0 | 1 | 7 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 6 | 4 | 0 | 5 | 15 |
| 49(b) Second Watch | 41 | 0 | 15 | 17 | 16 | 1 | 0 | 0 | 6 | 36 | 0 | 0 | 17 | 4 | 0 | 28 | 67 |
| 49(c) Third Watch | 19 | 0 | 6 | 26 | 0 | 2 | 0 | 0 | 12 | 0 | 0 | 0 | 29 | 8 | 0 | 7 | 46 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **79** | **59** | **53** | **103** | **58** | **110** | **108** | **155** | **32** | **61** | **49** | **71** | **46** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 5 | 8 | 21 | 8 | 1 | 3 | 4 | 7 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 68 | 39 | 41 | 70 | 34 | 76 | 58 | 124 | 20 | 46 | 36 | 42 | 36 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 9 | 15 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 12 | 9 | 22 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **1** | **0** | **0** | **0** | **8** |
| 51(a) First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 |
| 51(c) Third Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 207.90 | 80.91 | 70.35 | 119.50 | 96.51 | 82.79 | 183.50 | 108.37 | 186.41 | 189.91 | 231.24 | 56.45 | 109.71 | 73.71 | 125.64 | 73.99 | 92.15 |

12/27/2011 4:09 PM

## MONTHLY HEALTH CARE ACCESS QUALITY REPORT
### November 2011

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48  Budgeted Correctional Officer Posts for the Institution** | 382 | 619 | 1,303 | 568 | 712 | 842 | 569 | 743 | 567 | 976 | 246 | 0 | 614 | 830 | 420 | 539 |
| 48(a)  First Watch | 48 | 93 | 94 | 89 | 101 | 120 | 84 | 107 | 69 | 142 | 40 | 0 | 88 | 122 | 53 | 92 |
| 48(b)  Second Watch | 205 | 326 | 449 | 286 | 386 | 495 | 300 | 433 | 331 | 514 | 124 | 0 | 341 | 467 | 227 | 279 |
| 48(c)  Third Watch | 129 | 200 | 760 | 193 | 225 | 227 | 185 | 203 | 167 | 320 | 82 | 0 | 185 | 241 | 140 | 168 |
| **49  Vacant Correctional Officer Posts for the Institution** | **8** | **2** | **0** | **0** | **0** | **100** | **28** | **0** | **0** | **35** | **0** | **0** | **0** | **58** | **0** | **-19** |
| 49(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 49(b)  Second Watch | 3 | 2 | 0 | 0 | 0 | 62 | 10 | 0 | 0 | 35 | 0 | 0 | 0 | 46 | 0 | -19 |
| 49(c)  Third Watch | 4 | 0 | 0 | 0 | 0 | 38 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| **50  Budgeted Correctional Officer Posts in the HCAU** | **49** | **61** | **80** | **91** | **82** | **88** | **56** | **95** | **132** | **115** | **36** | **55** | **137** | **96** | **65** | **102** |
| 50(a)  First Watch | 3 | 2 | 1 | 0 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b)  Second Watch | 31 | 48 | 65 | 66 | 52 | 74 | 39 | 85 | 96 | 76 | 22 | 38 | 88 | 74 | 38 | 70 |
| 50(c)  Third Watch | 15 | 11 | 14 | 23 | 20 | 11 | 14 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51  Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52  PY Value of All Budgeted Health Care Operations Division Custody Posts** | 85.27 | 94.11 | 117.69 | 139.62 | 146.83 | 131.57 | 81.08 | 148.53 | 203.21 | 180.49 | 65.73 | 89.59 | 219.41 | 148.75 | 106.44 | 177.28 |

# APPENDIX 4

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Avenal State Prison | Total Positions Authorized to be Filled (Data provided by Budget as of 8/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Filled (Permanent, Limited Term) 9/1/2010 - 8/31/2011 | Blanket Positions - Vacant (Permanent, Limited Term) 9/1/2010 - 8/31/2011 | Blanket Positions - Long term sick, Retired Annuitants, Intermittent, Additional Appointments | Registry Positions (FTE) | Overtime Usage (FTE) (As of June 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | 1.7 | 2.22 |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **2.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.0** | **1.7** | **2.22** |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.0 | |
| RN | 55.7 | 56.0 | (0.3) | 101% | 0.0 | 14.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 2.0 | 0.0 | 4.42 |
| LVN* | 48.4 | 56.0 | (7.6) | 116% | 0.0 | 32.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 0.0 | 0.43 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 9.3 | 0.00 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **127.6** | **135.0** | **(7.4)** | **105.80%** | **0.0** | **50.0** | **0.0** | **6.0** | **4.44%** | **1.0** | **0.0** | **2.0** | **9.3** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | **2.5** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Calipatria State Prison | Total Positions Authorized to be Filled (Budgets as of 8/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Full Time Positions - Limited, Unlimited 9/1/2010 - 9/31/2011 | Blanket Positions - Long term sick, Maternity, etc. (Personal Assistant, Intermittent) | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | | 0.00 |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.667%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | | **0.00** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.7 | | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.7** | | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | 0.75 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.7 | | 4.88 |
| LVN* | 36.1 | 26.0 | 10.1 | 72% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | | 5.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 11.5 | | |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | | 0.90 |
| **TOTAL NURSING** | **76.9** | **78.0** | **(1.1)** | **101.43%** | **0.0** | **11.0** | **0.0** | **1.0** | **1.28%** | **1.0** | **13.1** | | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% | 1.0 | 0.0 | | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.2 | | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.1 | | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **3.0** | **2.3** | | |

* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Budget, as of 9/16/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 7/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions (Permanent - Unfunded, Limited Term) 7/1/2011 - 8/31/2011 | Blanket Positions - Long term sick, retired annuitant, additional appointments (Full Time) 7/1/2011 - 8/31/2011 | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 1.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **1.0** | **5.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 1.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 1.5 | 10.0 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.12 |
| RN | 25.9 | 26.0 | (0.1) | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.0 | 2.85 |
| LVN* | 26.3 | 6.3 | 20.0 | 76% | 1.0 | 8.0 | 0.0 | 3.0 | 15% | 6.0 | 0.0 | 2.8 | 3.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 4.2 | 0.2 | 4.0 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **68.9** | **7.9** | **61.0** | **88.53%** | **1.0** | **17.0** | **0.0** | **3.0** | **4.92%** | **13.0** | **1.0** | **2.8** | **8.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.4 | 0.4 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **0.4** | **3.0** | **88.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Budget as of 6/19/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Permanent - Unfilled 9/1/2010 - 8/31/2011 | Blanket Positions - Limited Term, Full time, Limited Term 9/1/2010 - 8/31/2011 | Blanket Positions - Intermittent, Long term sick, Retired Annuitants | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **11.0** | **0.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 12.0 | 1.0 | 3.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 1.34 |
| RN | 48.3 | 46.0 | 2.3 | 95% | 0.0 | 19.0 | 0.0 | 3.0 | 7% | 0.0 | 5.0 | 0.0 | 4.1 | 5.30 |
| LVN* | 58.0 | 46.0 | 12.0 | 79% | 0.0 | 22.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 8.3 | 3.37 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.9 | 0.21 |
| **TOTAL NURSING** | **132.8** | **116.0** | **16.8** | **87.35%** | **0.0** | **54.0** | **1.0** | **6.0** | **5.17%** | **0.0** | **11.0** | **0.0** | **17.6** | **10.22** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.5 | |
| Pharmacist Tech | 5.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 8.1 | |
| **TOTAL PHARMACY** | **8.0** | **0.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **11.6** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**AUGUST 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Central California Women's Facility | Total Positions Authorized to be Filled (data provided by budget as of 9/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 7/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions Filled 9/1/2010 - 8/31/2011 | Permanent Positions - Unfilled Blanket/Limited Term | Limited Positions - long term sick, limited Administrative time off, maternity/paternity; Blanket Positions - long term sick, limited | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 0.72 | |
| RN | 47.0 | 44.0 | 3.0 | 94% | 0.0 | 13.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.2 | 3.78 | |
| LVN* | 62.8 | 41.0 | 21.8 | 65% | 1.0 | 11.0 | 1.0 | 1.0 | 2% | 0.0 | 6.0 | 1.3 | 5.66 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.4 | 0.00 | |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | 1.19 | |
| **TOTAL NURSING** | **130.3** | **104.0** | **26.3** | **79.82%** | **1.0** | **27.0** | **1.0** | **3.0** | **2.88%** | **0.0** | **8.0** | **20.8** | **11.35** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.9 | | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 7.0 | 2.5 | | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **8.0** | **5.4** | | |

* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by budgets as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 7/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Full time, Limited Term, Permanent (9/1/2010 - 8/31/2011) | Blanket Positions - Retired Annuitant, Seasonal, Permanent Intermittent, Limited term, long term sick, NDI/IDL, etc. | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.4 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 23.9 | 25.0 | (1.1) | 105% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.7 | 3.33 |
| LVN* | 39.3 | 32.0 | 7.3 | 81% | 1.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 5.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.5 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.5 | 1.13 |
| **TOTAL NURSING** | **82.7** | **75.0** | **7.7** | **90.69%** | **3.0** | **15.0** | **0.0** | **3.0** | **4.00%** | **0.0** | **3.0** | **5.2** | **10.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **3.0** | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 7/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket / Permanent / Limited Term / Retired Annuitant positions 7/1/2010 - 8/31/2011 | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 106.0 | (2.8) | 103% | 2.0 | 20.0 | 0.0 | 11.0 | 10% | 3.0 | 0.5 | 4.60 |
| LVN* | 97.1 | 86.0 | 11.1 | 89% | 1.0 | 12.0 | 0.0 | 4.0 | 5% | 2.0 | 20.5 | 3.48 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.4 | 0.56 |
| **TOTAL NURSING** | **233.8** | **225.0** | **8.8** | **96.24%** | **3.0** | **39.0** | **0.0** | **15.0** | **6.67%** | **5.0** | **33.4** | **8.64** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.2 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **7.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **6.0** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| California Institution for Women | Total Positions Authorized to be Filled (Data provided by Budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 6/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Limited Term Positions Filled | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 11.0 | 2.5 | 81% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.01 |
| RN | 57.0 | 44.0 | 13.0 | 77% | 2.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 5.10 |
| LVN* | 40.8 | 30.0 | 10.8 | 74% | 0.0 | 14.0 | 0.0 | 2.0 | 7% | 0.0 | 2.5 | 2.49 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 26.5 | 0.00 |
| Psych Tech** | 45.5 | 14.0 | 31.5 | 31% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 4.3 | 0.77 |
| **TOTAL NURSING** | **157.8** | **100.0** | **57.8** | **63.37%** | **2.0** | **22.0** | **0.0** | **4.0** | **4.00%** | **4.0** | **33.3** | **9.37** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.1 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 5.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **6.1** | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed.

\*\* The authorized position column includes updated numbers received from CDCR Budget Management Branch's recap and 7A process.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| California Men's Colony | Total Positions Authorized to be Filled (Data provided by Budget as of 6/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfilled 9/1/2010 - 8/31/2011 | Blanket Positions - Limited Term / Full-time / Permanent | Registry Positions (as of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 2.0 | 2.0 | 5.0 | 31% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **3.0** | **2.0** | **5.0** | **27.78%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | **0%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 12.0 | 4.0 | 75% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| RN | 140.8 | 116.0 | 24.8 | 82% | 0.0 | 31.0 | 1.0 | 6.0 | 5% | 0.0 | 12.0 | 2.1 | 19.03 |
| LVN* | 51.9 | 44.0 | 7.9 | 85% | 0.0 | 14.0 | 0.0 | 5.0 | 11% | 0.0 | 2.0 | 4.1 | 6.45 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech** | 58.9 | 32.0 | 26.9 | 54% | 0.0 | 7.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.8 | 2.22 |
| **TOTAL NURSING** | **271.6** | **208.0** | **63.6** | **76.58%** | **0.0** | **56.0** | **1.0** | **13.0** | **6.25%** | **0.0** | **15.0** | **7.0** | **28.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.3 | |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **1.0** | **5.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **3.0** | **4.0** | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed.

\*\* The authorized position column includes updated numbers received from CDCR Budget Management Branch's recap and 7A process.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by budgets as of 9/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 – 8/31/2011 | Year To Date Appointments 7/1/2010 – 8/31/2011 | Separations 8/1/2011 – 8/31/2011 | Year To Date Separations 7/1/2010 – 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 – 8/31/2011 | Blanket Positions – Limited Term / Perm. Intermittent Full-time / Blanket (Funded) 9/1/2010 – 8/31/2011 | Blanket Positions – Unfunded / Perm. Intermittent / Blanket (reduced payment, long term sick, leave) | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 16.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | 22.0 | 21.0 | 1.0 | 95.45% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 1.0 | 1.0 | 0.5 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 6.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 18.0 | 1.6 | 92% | 0.0 | 6.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 172.9 | 167.0 | 5.9 | 97% | 0.0 | 27.0 | 0.0 | 7.0 | 4% | 11.0 | 0.0 | 0.4 | 26.22 |
| LVN* | 60.3 | 51.0 | 9.3 | 85% | 4.0 | 17.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 2.2 | 7.92 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 5.6 | 7.83 |
| Psych Tech | 50.0 | 47.0 | 3.0 | 94% | 0.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 4.3 | 4.95 |
| **TOTAL NURSING** | 333.8 | 312.0 | 21.8 | 93.47% | 4.0 | 56.0 | 0.0 | 14.0 | 4.49% | 11.0 | 0.0 | 12.5 | 47.58 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 2.0 | 0.0 | 2.0 | 15% | 0.0 | 0.0 | 4.7 | |
| **TOTAL PHARMACY** | 27.5 | 26.0 | 1.5 | 94.55% | 0.0 | 8.0 | 0.0 | 3.0 | 11.54% | 0.0 | 0.0 | 7.5 | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by budget, as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded Permanent Full time | Blanket Positions - Limited Term | Blanket Positions - long term sick, bereaved, military, appointments, retired annuitant | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.87 |
| RN | 123.2 | 118.0 | 5.2 | 96% | 0.0 | 18.0 | 1.0 | 3.0 | 3% | 0.0 | 0.0 | 0.0 | 0.8 | 10.33 |
| LVN | 72.8 | 73.0 | (0.2) | 100% | 2.0 | 38.0 | 0.0 | 3.0 | 4% | 2.0 | 0.0 | 0.0 | 4.5 | 8.56 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech | 37.6 | 36.0 | 1.6 | 96% | 0.0 | 10.0 | 0.0 | 2.0 | 6% | 3.0 | 0.0 | 0.0 | 10.8 | 3.18 |
| **TOTAL NURSING** | **252.6** | **243.0** | **9.6** | **96.20%** | **2.0** | **67.0** | **1.0** | **8.0** | **3.29%** | **5.0** | **0.0** | **0.0** | **16.3** | **22.94** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.0 | 1.4 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | **3.8** | |

**California Rehabilitation Center**

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by budget, as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2011 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded 9/1/2010 - 8/31/2011 (Permanent, Full time, Limited Term) | Blanket Positions - long term sick, maternity, intermittent appointments | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | | 0.0 | |
| **TOTAL PHYSICIANS** | 11.0 | 12.0 | (1.0) | 109.09% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 7.0 | 1.0 | 2.0 | 18% | 1.0 | | 0.0 | 0.07 |
| RN | 27.2 | 31.0 | (3.8) | 114% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 4.0 | | 0.1 | 1.44 |
| LVN* | 42.5 | 23.0 | 19.5 | 54% | 1.0 | 9.0 | 0.0 | 3.0 | 13% | 9.0 | | 14.2 | 3.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | | 6.7 | 0.14 |
| **TOTAL NURSING** | 85.2 | 69.0 | 16.2 | 80.99% | 2.0 | 25.0 | 1.0 | 5.0 | 7.25% | 14.0 | | 21.0 | 4.98 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | | 0.8 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | | 4.7 | |
| **TOTAL PHARMACY** | 5.3 | 6.0 | (0.7) | 113.21% | 0.0 | 1.0 | 0.0 | 1.0 | 16.67% | 3.0 | | 5.5 | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by budgets as of 8/31/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded Permanent/Limited Term Full time, Blanket Positions - Reduced Worktime, Short term sick, etc. | Registry Positions (FTE as of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 8.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **8.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.2 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.13 |
| RN | 45.7 | 45.0 | 0.7 | 98% | 1.0 | 11.0 | 1.0 | 2.0 | 4% | 1.0 | 1.3 | 6.92 |
| LVN | 60.0 | 60.0 | 0.0 | 100% | 0.0 | 26.0 | 0.0 | 1.0 | 2% | 0.0 | 1.6 | 8.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.2 | 0.06 |
| **TOTAL NURSING** | **128.3** | **124.0** | **4.3** | **96.65%** | **1.0** | **40.0** | **1.0** | **3.0** | **2.42%** | **1.0** | **10.1** | **15.98** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.2 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 2.1 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **3.3** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| Classification | Total Positions Authorized to be Filled (Data provided by Budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Limited Term/Blanket Positions | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 0.0 | 5.0 | 100% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | 6.0 | 1.0 | 5.0 | 83.33% | 1.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.4 | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 2.0 | (1.0) | 200.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 5.5 | 6.0 | 52% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.80 |
| RN | 28.2 | 3.2 | 25.0 | 89% | 1.0 | 7.0 | 1.0 | 3.0 | 12% | 3.0 | 1.4 | 1.66 |
| LVN* | 21.8 | 4.8 | 17.0 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 3.0 | 0.0 | 2.06 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 0.5 | 5.0 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.37 |
| **TOTAL NURSING** | 68.0 | 15.0 | 53.0 | 77.94% | 1.0 | 14.0 | 1.0 | 7.0 | 13.21% | 6.0 | 1.4 | 4.89 |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 2.0 | |
| Pharmacist Tech | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 1.0 | 0.8 | |
| **TOTAL PHARMACY** | 3.0 | 1.0 | 2.0 | 66.67% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 1.0 | 2.8 | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 8/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/16/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/16/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/16/2010 - 8/31/2011 | Blanket Positions - Unfunded 8/1/2011 - 8/31/2011 | Blanket Positions - Funded Permanently Limited Term 8/1/2011 - 8/31/2011 | Blanket Positions - Funded Permanently (Retired Annuitant, Long term sick, etc) 8/1/2011 - 8/31/2011 | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 55.4 | 55.0 | 0.4 | 99% | 1.0 | 5.0 | 0.0 | 1.0 | 2% | 1.0 | 13.0 | 0.0 | 0.0 | 6.14 |
| LVN* | 43.9 | 37.0 | 6.9 | 84% | 1.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 3.0 | 0.0 | 8.2 | 3.52 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.0 | 2.13 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.7 | 1.62 |
| **TOTAL NURSING** | **131.3** | **124.0** | **7.3** | **94.44%** | **2.0** | **18.0** | **0.0** | **3.0** | **2.42%** | **2.0** | **24.0** | **0.0** | **8.9** | **14.21** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **1.0** | **2.0** | **0.0** | **3.8** | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Folsom State Prison | Total Positions Authorized to be Filled (budget provided by 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Appointments Year To Date 2/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Separations Year To Date 9/1/2010 - 8/31/16 | Year To Date Turnover Rate (Percentage) 9/12/2010 - 8/31/2011 | Blanket Positions - Unfilled | Permanent - Limited Term Full-time | Blanket Positions - long term sick, leave, maternity, military appointments, Retired Annuitants, etc. | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 1.57 |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **1.67** |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| RN | 22.8 | 21.0 | 1.8 | 92% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 0.0 | 2.2 | 1.85 |
| LVN* | 28.7 | 23.0 | 5.7 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.0 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.1 | |
| Psych Tech | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **65.3** | **56.0** | **9.3** | **85.76%** | **0.0** | **11.0** | **0.0** | **2.0** | **3.57%** | **6.0** | **0.0** | **0.0** | **2.3** | **5.09** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **2.0** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| High Desert State Prison | Total Positions Authorized to be Filled (Data provided by budgets as of 8/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Vacant Positions - Filled Permanently / Limited Term | Blanket Positions - Filled Permanently / Limited Term | Blanket Positions - Filled (Reduced Annual leave, authorized appointments, long term sick, ...) | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.7 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **3.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 39.8 | 42.0 | (2.2) | 106% | 0.0 | 23.0 | 0.0 | 7.0 | 17% | 1.0 | 1.0 | 10.0 | 0.0 | 7.89 |
| LVN* | 33.7 | 24.0 | 9.7 | 71% | 1.0 | 15.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 8.0 | 3.0 | 5.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.0 | 6.2 | 0.05 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.96 |
| **TOTAL NURSING** | **96.0** | **88.0** | **8.0** | **91.67%** | **1.0** | **44.0** | **0.0** | **12.0** | **13.64%** | **1.0** | **1.0** | **26.0** | **9.2** | **14.74** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **4.9** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by budgets as of 9/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded, Permanent Intermittent, Limited Term Full Time | Blanket Positions - Long term sick, Maternity, Intermittent | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.99 |
| RN | 33.1 | 34.0 | (0.9) | 103% | 0.0 | 11.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 0.0 | 2.01 |
| LVN* | 30.6 | 28.0 | 2.6 | 92% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 4.01 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | 0.00 |
| Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.22 |
| **TOTAL NURSING** | 80.3 | 79.0 | 1.3 | 98.38% | 0.0 | 8.0 | 0.0 | 2.0 | 2.53% | 3.0 | 0.0 | 1.2 | 7.23 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | 6.4 | 6.0 | 0.4 | 93.75% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 2.0 | 0.0 | 1.9 | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Kern Valley State Prison | Total Positions Authorized to be Filled (Data provided by Budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2016 | Separations 7/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2016 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanked Limited Term Permanent Positions - Unfilled 9/1/2010 - 8/31/2011 | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.8 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.65 |
| RN | 37.8 | 31.0 | 6.8 | 82% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 7.5 | 6.47 |
| LVN* | 65.9 | 32.0 | 33.9 | 49% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 1.0 | 15.3 | 12.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 16.5 | |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.3 | 1.31 |
| **TOTAL NURSING** | **129.8** | **86.0** | **43.8** | **66.26%** | **1.0** | **20.0** | **0.0** | **3.0** | **3.49%** | **1.0** | **39.6** | **20.60** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.9** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2016 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2011 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket/Limited Term Permanent Positions 9/1/2010 - 8/31/2011 | Registry Positions (FTE) (as of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.37 |
| Phys & Surgeon | 7.0 | 0.0 | 7.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.08 |
| **TOTAL PHYSICIANS** | 9.0 | 0.0 | 9.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 0.0 | 3.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 1.5 | 10.0 | 87% | 0.0 | 5.0 | 0.0 | 4.0 | 40% | 0.0 | 0.0 | |
| RN | 52.1 | 5.1 | 47.0 | 90% | 0.0 | 15.0 | 1.0 | 4.0 | 9% | 3.0 | 0.8 | 10.26 |
| LVN* | 60.3 | 17.3 | 43.0 | 71% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 3.0 | 4.3 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 47% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | |
| Psych Tech | 44.5 | 23.5 | 21.0 | 47% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.5 | 2.10 |
| **TOTAL NURSING** | 169.4 | 47.4 | 122.0 | 72.02% | 1.0 | 27.0 | 1.0 | 8.0 | 6.56% | 7.0 | 5.6 | 18.81 |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 1.9 | |
| Pharmacist Tech | 2.3 | 0.3 | 2.0 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 4.1 | |
| **TOTAL PHARMACY** | 7.3 | 0.3 | 7.0 | 95.89% | 0.0 | 3.0 | 0.0 | 1.0 | 14.29% | 2.0 | 6.0 | |

* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Mule Creek State Prison | Total Positions Authorized to be Filled | Total Positions Filled (Data provided by budget as of 6/30/2011) | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 8/31/2011 | Year To Date Appointments 7/1/2010 - 8/31/2011 | Separations 7/1/2011 - 8/31/2011 | Year To Date Separations 7/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket/Limited Term 9/1/2010 - 8/31/2011 | Registry Positions (FTE) (as of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.85 |
| RN | 38.5 | 37.0 | 1.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 3.1 | 2.01 |
| LVN* | 28.6 | 21.0 | 7.6 | 73% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 3.0 | 0.7 | 3.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 5.0 | 0.0 | 0.00 |
| Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.8 | 2.18 |
| **TOTAL NURSING** | **104.6** | **97.0** | **7.6** | **92.73%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **9.0** | **5.6** | **8.15** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.6 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.9** | |

* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by budget as of 9/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfilled Permanent/Limited Term Full time | Blanket Positions - Filled (Retired Annuitants, Long term sick, Medical Appointments) | Registry Positions (as of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 3.0 | 10.0 | 77% | 0.0 | 1.0 | 2.0 | 2.0 | 20% | 11.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **4.0** | **11.0** | **73.33%** | **0.0** | **2.0** | **2.0** | **2.0** | **18.18%** | **11.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | (1.0) | 2.0 | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 1.5 | 10.0 | 87% | 2.0 | 3.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 50.1 | 6.1 | 44.0 | 88% | 2.0 | 4.0 | 2.0 | 2.0 | 5% | 0.0 | 0.0 | 4.5 | 9.82 |
| LVN* | 63.1 | 21.1 | 42.0 | 67% | 0.0 | 4.0 | 1.0 | 1.0 | 2% | 0.0 | 0.0 | 4.7 | 11.60 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.3 | 0.00 |
| Psych Tech | 7.2 | 0.2 | 7.0 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.7 | 1.31 |
| **TOTAL NURSING** | **132.9** | **27.9** | **105.0** | **79.01%** | **4.0** | **11.0** | **4.0** | **4.0** | **3.81%** | **0.0** | **0.0** | **40.2** | **23.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 6.6 | 0.6 | 6.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **10.6** | **0.6** | **10.0** | **94.34%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.1** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Pelican Bay State Prison | Total Positions Authorized to be Filled (Data provided by budget as of 8/19/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2011 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Budget Vacant Positions - Unfunded Permanent/Limited Term, Full Year (Blanket) | Number of Vacant Positions - Funded Approved, Long-term sick, Retired Annuitants, Reduced Work Week Appointments, etc. | Registry Positions (RTB) (As of June 2011) | Overtime Usage (FTE) (As of June 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 54.3 | 49.0 | 5.3 | 90% | 1.0 | 13.0 | 0.0 | 8.0 | 16% | 0.0 | 0.0 | 2.7 | 4.21 |
| LVN* | 29.9 | 24.0 | 5.9 | 80% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 3.39 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 26.0 | 7.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.3 | 2.76 |
| **TOTAL NURSING** | **130.2** | **112.0** | **18.2** | **86.02%** | **1.0** | **21.0** | **0.0** | **13.0** | **11.61%** | **0.0** | **1.0** | **4.0** | **10.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **2.0** | **1.8** | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**AUGUST 2011**

*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| Prison | Total Positions Authorized to be Filled (budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year-To-Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Budget Vacant Positions - (Unfunded) Permanent/Limited Term | Budget Filled Positions - (Funded) Permanent/Limited Term | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 1.0 | 6.0 | 1.0 | 1.0 | 14% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **10.6** | **9.0** | **1.6** | **84.91%** | **1.0** | **7.0** | **1.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 29.9 | 28.0 | 1.9 | 94% | 0.0 | 14.0 | 0.0 | 2.0 | 7% | 1.0 | 2.0 | 1.5 | 1.79 |
| LVN | 59.1 | 54.0 | 5.1 | 91% | 0.0 | 29.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 1.3 | 7.43 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **110.5** | **99.0** | **11.5** | **89.59%** | **1.0** | **47.0** | **0.0** | **6.0** | **6.06%** | **1.0** | **2.0** | **11.9** | **9.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **4.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Appointments Year To Date 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Separations Year To Date 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket/Limited Term Positions | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.21 |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.5 | 5.57 |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.5** | **9.92** |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.8 | 4.19 |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.8** | **4.19** |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | |
| RN | 48.4 | 45.0 | 3.4 | 93% | 1.0 | 11.0 | 1.0 | 6.0 | 13% | 2.0 | 3.7 | |
| LVN* | 59.5 | 41.0 | 18.5 | 69% | 0.0 | 6.0 | 1.0 | 3.0 | 7% | 0.0 | 6.1 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 9.0 | |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 10.0 | 0.0 | 2.0 | 10% | 13.0 | 9.1 | |
| **TOTAL NURSING** | **142.4** | **117.0** | **25.4** | **82.16%** | **1.0** | **32.0** | **2.0** | **12.0** | **10.26%** | **15.0** | **27.9** | **19.89** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 1.7 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 7.1 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **8.8** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| California State Prison - Sacramento | Total Positions Authorized to be Filled (Data provided by Budget as of 06/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 7/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket/Limited Term Permanent Positions 9/1/2010 - 8/31/2011 | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.49 |
| RN | 75.9 | 73.0 | 2.9 | 96% | 1.0 | 12.0 | 0.0 | 4.0 | 5% | 0.0 | 0.5 | 9.24 |
| LVN* | 32.3 | 24.0 | 8.3 | 74% | 0.0 | 5.0 | 1.0 | 4.0 | 17% | 7.0 | 25.3 | 4.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.00 |
| Psych Tech | 73.4 | 68.0 | 5.4 | 93% | 0.0 | 5.0 | 0.0 | 2.0 | 3% | 0.0 | 0.7 | 2.99 |
| **TOTAL NURSING** | **194.1** | **178.0** | **16.1** | **91.71%** | **1.0** | **25.0** | **1.0** | **10.0** | **5.62%** | **8.0** | **26.5** | **17.70** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.8 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.1** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by budget, as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded Blanket Positions - Limited Term, Full time, Permanent-Intermittent 9/1/2010 - 8/31/2011 | Blanket Positions - Restored Positions, long term sick, maternity, intermittent appointments, Permanent Intermittent | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.6 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.6** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.19 | |
| RN | 53.8 | 50.0 | 3.8 | 93% | 1.0 | 9.0 | 0.0 | 1.0 | 2% | 3.0 | 0.0 | 5.75 | |
| LVN | 72.6 | 66.0 | 6.6 | 91% | 1.0 | 36.0 | 1.0 | 5.0 | 8% | 0.0 | 0.0 | 11.33 | |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 5.8 | 0.06 | |
| Psych Tech | 10.5 | 10.0 | 0.5 | 95% | 3.0 | 7.0 | 2.0 | 2.0 | 20% | 20.0 | 1.8 | 4.45 | |
| **TOTAL NURSING** | **150.4** | **139.0** | **11.4** | **92.42%** | **5.0** | **54.0** | **3.0** | **8.0** | **5.76%** | **25.0** | **7.6** | **21.78** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **6.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Appointments Year To Date 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Separations Year To Date 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term 9/6/2010-8/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term (Blanket Amounts, Full-term, long term sick, Worker Compensation appointments, Registry Appointments, etc.) | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 19.0 | 4.1 | 82% | 1.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.8 | 0.94 |
| LVN* | 20.7 | 18.0 | 2.7 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.7 | 0.70 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.0 | 0.9 | 0.08 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.6 | 0.55 |
| **TOTAL NURSING** | **62.8** | **54.0** | **8.8** | **85.99%** | **2.0** | **17.0** | **0.0** | **2.0** | **3.70%** | **0.0** | **11.0** | **4.0** | **2.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |

* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled *(Data provided by budget as of 8/10/2011)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Budgeted Positions - Unfunded Permanent/Limited Term Full Filled 9/1/2010 - 8/31/2011 | Number of Employees on Leave (Federal Family, Medical Leave, Worker's Comp, Industrial, Long-term sick, etc.) | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.36 |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | |
| RN | 41.0 | 35.0 | 6.0 | 85% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 2.0 | 1.70 |
| LVN* | 39.0 | 30.0 | 9.0 | 77% | 2.0 | 7.0 | 0.0 | 4.0 | 13% | 0.0 | 3.0 | 5.1 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.1 | |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.98 |
| **TOTAL NURSING** | **101.0** | **84.0** | **17.0** | **83.17%** | **2.0** | **12.0** | **0.0** | **7.0** | **8.33%** | **1.0** | **3.0** | **12.2** | **6.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.0 | |
| Pharmacist Tech | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.9 | |
| **TOTAL PHARMACY** | **9.0** | **0.0** | **9.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.9** | |

* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by budgets as of 8/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded/Permanently Limited Term 9/1/2010 - 8/31/2011 | Blanket Positions - Short Term | Registry Positions (As of June 2011) | Overtime Usage (FTE) (As of June 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 15.0 | (0.1) | 101% | 1.0 | 7.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 1.42 |
| RN | 53.2 | 53.0 | 0.2 | 100% | 3.0 | 23.0 | 0.0 | 8.0 | 15% | 0.0 | 0.0 | 1.3 | 4.93 |
| LVN* | 73.5 | 58.0 | 15.5 | 79% | 4.0 | 18.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 0.7 | 8.21 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 1.2 | 0.57 |
| Psych Tech** | 26.3 | 26.0 | 0.3 | 99% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 1.27 |
| **TOTAL NURSING** | **177.0** | **161.0** | **16.0** | **90.96%** | **8.0** | **52.0** | **0.0** | **11.0** | **6.83%** | **0.0** | **4.0** | **3.4** | **16.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 5.9 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.7** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed.

\*\* The authorized position column includes updated numbers received from CDCR Budget Management Branch's recap and 7A process.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized (Data provided by budget as of 8/19/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Budget Positions - (Unfunded Permanent/Limited Term Full Time) | Number Permanent -- Intermittent, Retired Annuitant, Appointments, Work (trade/vacation/sick) | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.57 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 1.0 | 14.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 1.1 | 3.13 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 1.0 | 26.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 3.2 | 8.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | 0.00 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 3.0 | 14% | 1.0 | 0.0 | 4.1 | 4.58 |
| **TOTAL NURSING** | **124.6** | **122.0** | **2.6** | **97.91%** | **4.0** | **50.0** | **1.0** | **8.0** | **6.56%** | **2.0** | **1.0** | **10.7** | **16.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **9.4** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Appointments Year To Date 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Separations Year To Date 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket/Permanent - Limited Term Permanent Positions - Unfilled Budget Positions 9/1/2010 - 8/31/2011 | Blanket Positions - long term sick, military, maternity, Blanket Appointments, Retired Annuitant | Registry Positions (FTE) (as of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 37.3 | 35.0 | 2.3 | 94% | 0.0 | 4.0 | 0.0 | 4.0 | 11% | 0.0 | 1.0 | 3.9 | 1.52 |
| LVN* | 44.1 | 27.0 | 17.1 | 61% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.9 | 7.19 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 30.7 | 0.00 |
| Psych Tech | 14.7 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.36 |
| **TOTAL NURSING** | **108.6** | **87.0** | **21.6** | **80.11%** | **1.0** | **13.0** | **0.0** | **5.0** | **5.75%** | **0.0** | **1.0** | **38.9** | **9.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 8.0 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **8.0** | |

\* The authorized position column includes LVN Medication Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**AUGUST 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Hard Budget as of 8/16/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (percentage) 9/1/2010 - 8/31/2011 | Budgeted Positions - Permanently Unfunded (Hard Budget) Full Time | Blanket Position - Authorized Appointments, Retired Annuitant, Vacation, Long-term sick, etc. (as of June 2011) | Registry Positions (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.41 |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 2.0 | 0.0 | 0.4 | 5.67 |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **2.0** | **0.0** | **0.4** | **10.52** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| RN | 55.7 | 53.0 | 2.7 | 95% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| LVN* | 44.7 | 36.0 | 8.7 | 81% | 0.0 | 14.0 | 1.0 | 7.0 | 19% | 2.0 | 0.0 | 3.9 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 28.6 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.3 | |
| **TOTAL NURSING** | **119.9** | **107.0** | **12.9** | **89.24%** | **1.0** | **28.0** | **1.0** | **9.0** | **8.41%** | **2.0** | **0.0** | **45.4** | **18.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **5.6** | |

* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| CPHCS Headquarters | Total Positions Authorized to be Filled (Data provided by budget as of 6/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Appointments Year To Date 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Separations Year To Date 9/1/2010 - 8/31/2011 | Year To Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blanket Positions - Unfunded Full-time Permanent - Limited Term | Blanket Positions - Unfunded Intermittent, long term sick, Retired Annuitant, Seasonal, appointments | Registry Positions (FTE) (As of June 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 32.0 | 12.0 | 20.0 | 38% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 29.0 | 23.0 | 6.0 | 79% | 0.0 | 2.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 0.00 | |
| **TOTAL PHYSICIANS** | **63.0** | **37.0** | **26.0** | **58.73%** | **0.0** | **7.0** | **0.0** | **3.0** | **8.11%** | **0.0** | **0.0** | **0.00** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.00 | |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.00 | |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| **TOTAL NURSING** | **20.0** | **10.0** | **10.0** | **50.00%** | **0.0** | **3.0** | **0.0** | **2.0** | **20.00%** | **0.0** | **0.0** | **0.00** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Pharmacist I | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.00 | |
| Pharmacist Tech | 7.0 | 10.0 | (3.0) | 143% | 1.0 | 5.0 | 1.0 | 0.0 | 0% | 18.0 | 0.0 | 0.00 | |
| **TOTAL PHARMACY** | **21.0** | **23.0** | **(2.0)** | **109.52%** | **1.0** | **10.0** | **1.0** | **1.0** | **4.35%** | **18.0** | **0.0** | **0.00** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**AUGUST 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled (then provided by Budgets as of 08/31/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2011 - 8/31/2011 | Year To Date Appointments 9/1/2010 - 8/31/2011 | Separations 8/1/2011 - 8/31/2011 | Year To Date Separations 9/1/2010 - 8/31/2011 | Year to Date Turnover Rate (Percentage) 9/1/2010 - 8/31/2011 | Blocked Positions - Permanent Positions - Unfunded, Full Time | Blocked Positions - Unfunded, Long Term sick | Registry Positions (additional appointments, Retired Positions) | Overtime Usage (FTE) (As of June 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 68.0 | 45.0 | 23.0 | 66% | 2.0 | 25.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Chief P&S | 36.0 | 32.0 | 4.0 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Phys & Surgeon | 321.6 | 301.0 | 20.6 | 94% | 4.0 | 43.0 | 2.0 | 16.0 | 5% | 6.0 | 48.0 | 8.3 | |
| **TOTAL PHYSICIANS** | 424.6 | 378.0 | 46.6 | 89.02% | 6.0 | 72.0 | 2.0 | 16.0 | 4.23% | 6.0 | 48.0 | 7.6 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 27.5 | 27.0 | 0.5 | 98% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 2.0 | 0.0 | 19.1 | |
| NP | 46.5 | 39.0 | 7.5 | 84% | 0.0 | 3.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 10.7 | |
| **TOTAL MID-LEVELS** | 74.0 | 66.0 | 8.0 | 89.19% | 0.0 | 8.0 | 0.0 | 3.0 | 4.55% | 3.0 | 1.0 | 29.8 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 51.0 | 42.0 | 9.0 | 82% | 1.0 | 14.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 397.3 | 362.0 | 35.3 | 91% | 12.0 | 111.0 | 2.0 | 24.0 | 7% | 1.0 | 7.0 | 0.0 | 19.69 |
| RN | 1794.6 | 1687.0 | 107.6 | 94% | 25.0 | 385.0 | 11.0 | 99.0 | 6% | 16.0 | 84.0 | 46.1 | 185.76 |
| LVN* | 1588.3 | 1273.0 | 315.3 | 80% | 23.0 | 425.0 | 8.0 | 71.0 | 6% | 3.0 | 88.0 | 88.4 | 196.82 |
| CNA | 43.1 | 42.0 | 1.1 | 97% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 2.0 | 29.0 | 293.2 | 11.15 |
| Psych Tech** | 638.6 | 524.0 | 114.6 | 82% | 5.0 | 78.0 | 0.0 | 20.0 | 4% | 47.0 | 7.0 | 79.4 | 50.48 |
| **TOTAL NURSING** | 4512.9 | 3930.0 | 582.9 | 87.08% | 66.0 | 1014.0 | 21.0 | 218.0 | 5.55% | 70.0 | 215.0 | 507.1 | 461.57 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 39.0 | 34.0 | 5.0 | 87% | 1.0 | 15.0 | 0.0 | 4.0 | 12% | 0.0 | 2.0 | 2.4 | |
| Pharmacist I | 110.7 | 102.0 | 8.7 | 92% | 1.0 | 32.0 | 0.0 | 5.0 | 5% | 2.0 | 10.0 | 56.8 | |
| Pharmacist Tech | 147.0 | 147.0 | 0.0 | 100% | 2.0 | 21.0 | 0.0 | 5.0 | 3% | 40.0 | 44.0 | 103.6 | |
| **TOTAL PHARMACY** | 296.7 | 283.0 | 13.7 | 95.38% | 4.0 | 66.0 | 0.0 | 14.0 | 4.95% | 42.0 | 56.0 | 162.8 | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed.

\*\* The authorized position column includes updated numbers received from CDCR Budget Management Branch's recap and 7A process.



# Physicians Filled Percentage and Turnover Rate
### (as of August 2011)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| ◉ | 10% or Less Turnover |
| ◉ | 11% - 19% Turnover |
| ◉ | 20% or More Turnover |



**Physicians Turnover Rate**
(as of August 2011)



## Nursing Filled Percentage and Turnover Rate
### (as of August 2011)

**Diagram Key**

INNER CIRCLE - Filled Percentage
| | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

OUTER CIRCLE - Turnover Percentage
| | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |





# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budget provided by... as of 10/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year-To-Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year-To-Date Separations 10/1/2011 - 9/30/2011 | Year-To-Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Ordered, Unfilled (Permanent, Limited Term) 9/30/2011 | Blanket Positions - Furloughed, Permanent Intermittent, Retired Annuitant 9/30/2011 | Blanket Positions - Long term sick, Retired Annuitant, Additional Appointments 9/30/2011 | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 7.0 | 1.0 | 0.0 | 0.91 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **7.0** | **1.0** | **0.0** | **3.41** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.00 | |
| RN | 55.7 | 54.0 | 1.7 | 97% | 1.0 | 14.0 | 0.0 | 3.0 | 6% | 1.0 | 1.0 | 0.0 | 0.00 | |
| LVN | 48.4 | 55.0 | (6.6) | 114% | 0.0 | 32.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 3.41 | |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.2 | 0.38 | |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 | |
| **TOTAL NURSING** | **127.6** | **132.0** | **(4.4)** | **103.45%** | **1.0** | **49.0** | **0.0** | **6.0** | **4.55%** | **1.0** | **2.0** | **9.2** | **8.00** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | **0.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Calipatria State Prison | Total Positions Authorized to be Filled (Budget as provided by 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Limited Term Positions - Unfunded | Blanket Positions - Full Time, Permanent Authorized Appointments | Blanket Positions - Long term sick, Intermittent | Registry Positions (As of July 2011) | Overtime Usage (OTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 1.40 |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.667%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 1.40 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.6 | 3.87 |
| LVN | 36.1 | 26.0 | 10.1 | 72% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 2.1 | 5.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 16.8 | |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.8 | 0.78 |
| **TOTAL NURSING** | **76.9** | **78.0** | **(1.1)** | **101.43%** | **0.0** | **10.0** | **0.0** | **1.0** | **1.28%** | **0.0** | **1.0** | **0.0** | **20.3** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **3.0** | **0.0** | **2.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (budget, as provided by Budget, as of 10/8/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfilled (Permanent/Limited Term) 10/1/2010 - 9/30/2011 | Blanket Positions - Full Time (Limited Term) | Blanket Positions - Long term sick, retired annuitant, intermittent, additional appointments | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 2.2 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **2.2** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.75 | |
| RN | 25.9 | 26.0 | (0.1) | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 2.96 | |
| LVN | 26.3 | 21.0 | 5.3 | 80% | 1.0 | 8.0 | 0.0 | 3.0 | 14% | 0.0 | 5.0 | 0.0 | 2.66 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.2 | 0.00 | |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 | |
| **TOTAL NURSING** | **68.9** | **62.0** | **6.9** | **89.99%** | **1.0** | **17.0** | **0.0** | **3.0** | **4.84%** | **0.0** | **13.0** | **1.2** | **6.42** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Budgets, as of 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Filled/Vacant Permanent, Limited Term 10/1/2010 - 9/30/2011 | Blanket Positions - Long term sick, Retired Annuitant, Seasonal, Training, Intermittent Full time | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 0.0 | 9.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **0.0** | **11.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 1.5 | 10.0 | 87% | 0.0 | 1.0 | 0.0 | 4.0 | 40% | 1.0 | 0.0 | 0.0 | 1.50 |
| RN | 48.3 | 1.3 | 47.0 | 97% | 1.0 | 19.0 | 0.0 | 3.0 | 6% | 5.0 | 0.0 | 1.4 | 4.48 |
| LVN | 58.0 | 13.0 | 45.0 | 78% | 1.0 | 22.0 | 0.0 | 1.0 | 2% | 6.0 | 0.0 | 2.5 | 4.48 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 14.0 | 0.0 | 14.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.60 |
| **TOTAL NURSING** | **132.8** | **15.8** | **117.0** | **88.10%** | **2.0** | **52.0** | **2.0** | **8.0** | **6.84%** | **12.0** | **0.0** | **8.3** | **11.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| Pharmacist Tech | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 9.1 | |
| **TOTAL PHARMACY** | **8.0** | **0.0** | **8.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **12.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Budget as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions Filled 10/1/2010 - 9/30/2011 | Permanent/Limited Term Positions - Unfunded Budget Positions | Blanket Positions - Long term sick, Retired Annuitant, Permanent Intermittent, Additional Authorized | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | | |
| **TOTAL PHYSICIANS** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 | |
| RN | 47.0 | 46.0 | 1.0 | 98% | 2.0 | 13.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.4 | 3.66 | |
| LVN | 62.8 | 40.0 | 22.8 | 64% | 0.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 6.7 | 4.54 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.7 | 0.00 | |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 1.01 | |
| **TOTAL NURSING** | **130.3** | **106.0** | **24.3** | **81.35%** | **3.0** | **26.0** | **0.0** | **3.0** | **2.83%** | **1.0** | **8.0** | **30.0** | **9.88** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.4 | | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 7.0 | 4.0 | | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **8.0** | **6.4** | | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Centinela State Prison | Total Positions Authorized to be Filled (Data provided by budget as of 10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Permanent - Unfunded 10/1/2010 - 9/30/2011 | Blanket Positions - Full Time, Limited Term 10/1/2010 - 9/30/2011 | Blanket Positions - Long term sick, Maternity, Administrative Time Off, Retired Annuitants, Intermittents | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.4 | | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.22 | |
| RN | 23.9 | 25.0 | (1.1) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.7 | 4.46 | |
| LVN | 39.2 | 32.0 | 7.2 | 82% | 1.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 5.77 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.1 | 0.00 | |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 1.0 | 0.0 | 0.81 | |
| **TOTAL NURSING** | **82.6** | **75.0** | **7.6** | **90.80%** | **2.0** | **14.0** | **0.0** | **3.0** | **4.00%** | **0.0** | **3.0** | **5.8** | **11.26** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.8** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Budget, as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket/Limited Term Permanent Positions 10/1/2010 - 9/30/2011 | Blanket Positions - Unfunded / Half-Time / Retired Annuitant / Long term sick / additional appointments | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| RN | 103.2 | 109.0 | (5.8) | 106% | 4.0 | 24.0 | 1.0 | 12.0 | 11% | 3.0 | 0.4 | 3.50 | |
| LVN | 97.1 | 84.0 | 13.1 | 87% | 0.0 | 11.0 | 0.0 | 4.0 | 5% | 2.0 | 16.5 | 2.76 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.1 | 1.20 | |
| **TOTAL NURSING** | **233.8** | **226.0** | **7.8** | **96.66%** | **4.0** | **41.0** | **1.0** | **16.0** | **7.08%** | **5.0** | **27.0** | **7.46** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **7.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **0.0** | **5.3** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Budget as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket/Limited Term Permanent Positions 10/1/2010 - 9/30/2011 | Permanent, Full time, Limited Term, Blanket Positions, Retired Annuitant, long term sick | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 12.0 | 1.5 | 89% | 2.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.17 |
| RN | 57.0 | 46.0 | 11.0 | 81% | 6.0 | 0.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.0 | 4.73 |
| LVN | 40.1 | 30.0 | 10.1 | 75% | 14.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 2.2 | 2.70 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.4 | 0.00 |
| Psych Tech | 45.5 | 14.0 | 31.5 | 31% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 5.3 | 0.69 |
| **TOTAL NURSING** | **158.1** | **103.0** | **55.1** | **65.15%** | **23.0** | **0.0** | **0.0** | **4.0** | **3.88%** | **4.0** | **1.0** | **34.9** | **9.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 4.6 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by midas, as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket/Limited Term Permanent Positions 10/1/2010 - 9/30/2011 | Blanket/Limited Term Full Time, Long Term Sick, Retired Annuitant, Additional Appointments | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 4.0 | 4.0 | 24% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **3.0** | **4.0** | **4.0** | **21.05%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | | | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.14 |
| RN | 114.8 | 113.0 | 1.8 | 98% | 4.0 | 30.0 | 9.0 | 9.0 | 8% | 0.0 | 12.0 | 1.3 | 12.74 |
| LVN | 51.9 | 44.0 | 7.9 | 85% | 0.0 | 15.0 | 5.0 | 5.0 | 11% | 0.0 | 2.0 | 4.7 | 7.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech* | 32.9 | 32.0 | 0.9 | 97% | 0.0 | 6.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 6.2 | 1.83 |
| **TOTAL NURSING** | **217.6** | **205.0** | **12.6** | **94.21%** | **4.0** | **53.0** | **15.0** | **15.0** | **7.32%** | **0.0** | **15.0** | **12.2** | **22.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.1 | |
| **TOTAL PHARMACY** | **13.0** | **13.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **1.0** | **1.0** | **7.69%** | **0.0** | **3.0** | **2.6** | |

* The authorized position column includes updated numbers for Unit 221 (Mental Health Nursing).

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| Facility | Total Positions Authorized to be Filled (Data provided by Budget, as of 10/01/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 – 9/30/2011 | Year To Date Appointments 10/1/2010 – 9/30/2011 | Separations 9/1/2011 – 9/30/2011 | Year To Date Separations 10/1/2010 – 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 – 9/30/2011 | Blanket Positions – Permanent/Limited Term | Blanket Positions – Retired Annuitant, Long term sick, maternity leave | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 6.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 172.9 | 167.0 | 5.9 | 97% | 1.0 | 23.0 | 1.0 | 7.0 | 4% | 11.0 | 0.0 | 0.6 | 20.51 |
| LVN | 60.3 | 51.0 | 9.3 | 85% | 0.0 | 16.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 2.4 | 5.28 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 6.3 | 8.26 |
| Psych Tech | 50.0 | 45.0 | 5.0 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.9 | 3.97 |
| **TOTAL NURSING** | **333.8** | **310.0** | **23.8** | **92.87%** | **2.0** | **50.0** | **1.0** | **14.0** | **4.52%** | **11.0** | **0.0** | **12.2** | **38.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 12.0 | 13.0 | (1.0) | 108% | 0.0 | 2.0 | 0.0 | 2.0 | 15% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHARMACY** | **24.0** | **26.0** | **(2.0)** | **108.33%** | **0.0** | **8.0** | **0.0** | **3.0** | **11.54%** | **0.0** | **0.0** | **6.5** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Budget provided by 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions Permanent - Unlimited Term 10/1/2011 | Blanket Positions - Limited Term Full time 10/1/2011 | Blanket Positions - long term sick 10/1/2011 | Registry Positions (As of July 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.79 | |
| RN | 123.2 | 121.0 | 2.2 | 98% | 5.0 | 22.0 | 2.0 | 5.0 | 4% | 1.0 | 0.0 | 1.4 | 13.18 | |
| LVN | 72.8 | 73.0 | (0.2) | 100% | 1.0 | 39.0 | 0.0 | 3.0 | 4% | 0.0 | 2.0 | 5.0 | 7.74 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | 0.00 | |
| Psych Tech | 37.6 | 35.0 | 2.6 | 93% | 0.0 | 10.0 | 0.0 | 2.0 | 6% | 1.0 | 4.0 | 12.2 | 3.10 | |
| **TOTAL NURSING** | **252.6** | **246.0** | **6.6** | **97.39%** | **6.0** | **72.0** | **2.0** | **10.0** | **4.07%** | **2.0** | **6.0** | **20.2** | **24.81** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**SEPTEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized (to be Filled) (Budget as of 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions Permanent/Limited Term 10/1/2010 - 9/30/2011 | Blanket Positions - Full time, Retired Annuitant, long term sick, Limited Term | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 7.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | 0.15 |
| RN | 27.2 | 31.0 | (3.8) | 114% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.3 | 1.91 |
| LVN | 42.5 | 23.0 | 19.5 | 54% | 0.0 | 9.0 | 0.0 | 2.0 | 9% | 0.0 | 9.0 | 13.7 | 2.16 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 10.9 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **85.2** | **69.0** | **16.2** | **80.99%** | **0.0** | **25.0** | **0.0** | **4.0** | **5.80%** | **0.0** | **14.0** | **24.9** | **4.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.5 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **3.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket/Limited Term Permanent Positions - Unfunded Full Time | Blanket Positions - Long term sick, Maternity, Industrial, Non-industrial | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 7.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **7.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.3 | 0.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.3** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 1.0 | 12.0 | 1.0 | 2.0 | 5% | 1.0 | 1.0 | 1.0 | 6.21 |
| LVN | 60.0 | 60.0 | 0.0 | 100% | 0.0 | 24.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.0 | 5.89 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.37 |
| **TOTAL NURSING** | **128.3** | **125.0** | **3.3** | **97.43%** | **2.0** | **39.0** | **1.0** | **3.0** | **2.40%** | **1.0** | **1.0** | **9.4** | **12.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| Position | Total Positions Authorized to be Filled (Data provided by budget, as of 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket/Limited Term Permanent Positions - full time, half time, Blanket Positions - Limited Term, Retired Annuitant, long term sick, additional appointments | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **6.0** | **1.0** | **5.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | (1.0) | 2.0 | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **(1.0)** | **2.0** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| SRN II | 11.5 | 4.5 | 7.0 | 61% | 0.0 | 0.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | |
| RN | 28.2 | 3.2 | 25.0 | 89% | 0.0 | 0.0 | 0.0 | 3.0 | 12% | 2.0 | 2.4 | |
| LVN | 21.8 | 4.8 | 17.0 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 3.0 | 2.0 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.4 | |
| Psych Tech | 5.5 | (0.5) | 6.0 | 109% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | |
| **TOTAL NURSING** | **68.0** | **13.0** | **55.0** | **80.88%** | **0.0** | **0.0** | **0.0** | **7.0** | **12.73%** | **5.0** | **4.8** | |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 2.0 | 0.6 | |
| **TOTAL PHARMACY** | **3.0** | **1.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **2.0** | **0.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by budget as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfunded 10/1/2010 - 9/30/2011 | Permanent/Limited Term - Full Authority/Young Workers/Retired Annuitant/Blanket Positions | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.15 |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 55.4 | 53.0 | 2.4 | 96% | 0.0 | 5.0 | 2.0 | 3.0 | 6% | 1.0 | 13.0 | 0.0 | 7.15 |
| LVN | 43.9 | 37.0 | 6.9 | 84% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 3.0 | 0.0 | 3.63 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 17.4 | 1.60 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.84 |
| **TOTAL NURSING** | **131.3** | **122.0** | **9.3** | **92.92%** | **0.0** | **17.0** | **2.0** | **5.0** | **4.10%** | **1.0** | **24.0** | **19.4** | **13.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **2.0** | **1.0** | **4.6** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Base provided by Budget, as of 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfilled | Blanket Positions - Filled | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 22.8 | 21.0 | 1.8 | 92% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 1.2 | 1.86 |
| LVN | 28.7 | 23.0 | 5.7 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 3.09 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.1 | 1.15 |
| **TOTAL NURSING** | **65.3** | **58.0** | **7.3** | **88.82%** | **0.0** | **11.0** | **0.0** | **2.0** | **3.45%** | **0.0** | **6.0** | **1.3** | **6.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| High Desert State Prison | Total Positions Authorized to be Filled (Data provided by budges as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfunded (Permanently Limited Term) 10/1/2010 - 9/30/2011 | Blanket Positions - Funded (Pending Appointment, Reduced, Authority Pending Interviews, Injured, Vacant, Long-term sick / work...) | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.4 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 39.8 | 44.0 | (4.2) | 111% | 1.0 | 23.0 | 0.0 | 7.0 | 16% | 1.0 | 9.0 | 0.2 | 7.02 |
| LVN | 33.7 | 23.0 | 10.7 | 68% | 0.0 | 14.0 | 0.0 | 3.0 | 13% | 0.0 | 8.0 | 2.6 | 5.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 6.6 | 0.17 |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.80 |
| **TOTAL NURSING** | **96.0** | **89.0** | **7.0** | **92.71%** | **1.0** | **42.0** | **0.0** | **12.0** | **13.48%** | **1.0** | **25.0** | **10.1** | **13.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unlimited, Full Time, Permanent, Limited Term | Blanket Positions - Long term sick, Maternity leave, Retired Annuitant, Retirement, etc. | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 33.1 | 34.0 | (0.9) | 103% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.04 |
| LVN | 30.6 | 29.0 | 1.6 | 95% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 3.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.48 |
| **TOTAL NURSING** | **80.3** | **80.0** | **0.3** | **99.63%** | **4.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.2** | **6.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### SEPTEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Permanent - Limited Term Blanked Positions 10/1/2010 - 9/30/2011 | Blanket Positions - Permanent, Full-Time, Long term sick, Retired Annuitant, etc. | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | | | | | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | | | | | | 0.0 | 0.0 | 1.7 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.83 |
| RN | 37.8 | 33.0 | 4.8 | 87% | 2.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 6.1 | 6.51 |
| LVN | 65.9 | 31.0 | 34.9 | 47% | 1.0 | 10.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 18.9 | 12.39 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 16.6 | |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.79 |
| **TOTAL NURSING** | **129.8** | **87.0** | **42.8** | **67.03%** | **3.0** | **20.0** | **0.0** | **3.0** | **3.45%** | **0.0** | **1.0** | **41.9** | **21.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **1.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by budget as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions 10/1/2010 - 9/30/2011 | Permanent Positions Blanketed - Unfunded, Permanent - Full time, Blanket Positions - Long term sick, Rented Positions - Long term sick, additional appointments, half time | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.95 |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.11 |
| **TOTAL PHYSICIANS** | 9.0 | 9.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 9.37 |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | |
| RN | 52.1 | 48.0 | 4.1 | 92% | 0.0 | 15.0 | 0.0 | 4.0 | 8% | 1.0 | 4.0 | 0.0 | |
| LVN | 60.3 | 43.0 | 17.3 | 71% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 11.2 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.1 | 0.00 |
| Psych Tech* | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 0.9 | 2.91 |
| **TOTAL NURSING** | 146.9 | 123.0 | 23.9 | 83.73% | 0.0 | 26.0 | 0.0 | 7.0 | 5.69% | 6.0 | 10.0 | 19.2 | 20.34 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | 7.3 | 7.0 | 0.3 | 95.89% | 0.0 | 3.0 | 0.0 | 1.0 | 14.29% | 0.0 | 2.0 | 5.5 | |

* The authorized position column includes updated numbers for Unit 221 (Mental Health Nursing).

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Mule Creek State Prison | Total Positions Authorized to be Filled (Budget, as of 10/01/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket / Limited Term Permanent Positions | Retired Annuitant - Long term sick, Additional appointments | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.44 |
| RN | 38.5 | 37.0 | 1.5 | 96% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 2.0 | 1.61 |
| LVN | 28.6 | 21.0 | 7.6 | 73% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 2.0 | 4.0 | 0.0 | 2.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.7 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.4 | 2.09 |
| **TOTAL NURSING** | **103.6** | **96.0** | **7.6** | **92.66%** | **1.0** | **10.0** | **0.0** | **1.0** | **1.04%** | **3.0** | **10.0** | **4.1** | **6.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **1.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| Classification | Total Positions Authorized to be Filled (Data provided by Budget, as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfunded (Full time, Permanent Limited Term) | Blanket Positions (Reduce worktime, Long term sick, intermittent, etc.) | Registry Positions (FTE) | Overtime Usage (FTE) (As of July 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 10.0 | 0.6 | 0.6 | |
| **TOTAL PHYSICIANS** | **15.0** | **10.0** | **5.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **2.0** | **20.00%** | **10.0** | **0.6** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.79 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 3.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.5 | 11.92 |
| LVN | 63.1 | 43.0 | 20.1 | 68% | 1.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 5.3 | 13.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 15.2 | 0.00 |
| Psych Tech | 7.2 | 7.0 | 0.2 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.2 | 1.32 |
| **TOTAL NURSING** | **132.9** | **109.0** | **23.9** | **82.02%** | **4.0** | **15.0** | **0.0** | **4.0** | **3.67%** | **0.0** | **0.0** | **30.2** | **27.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.6** | **10.0** | **0.6** | **94.34%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Pelican Bay State Prison | Total Positions Authorized to be Filled (Budget provided by — index as of Jul 2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 – 9/30/2011 | Year To Date Appointments 10/1/2010 – 9/30/2011 | Separations 9/1/2011 – 9/30/2011 | Year To Date Separations 10/1/2010 – 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 – 9/30/2011 | Blanket Positions — (Unfunded Permanent/Limited Term) 10/1/2010 – 9/30/2011 | Number Positions Filled — (Unfunded Feature, Hard-to-fill, Retired Annuitant, etc.) | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 1.0 | 0.5 | 0.5 | 3.85 |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **1.0** | **0.5** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | |
| RN | 54.3 | 50.0 | 4.3 | 92% | 2.0 | 13.0 | 1.0 | 9.0 | 18% | 0.0 | 0.0 | 3.7 | 3.01 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 1.0 | 0.0 | 2.0 | 9% | 2.0 | 0.0 | 1.2 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.3 | |
| Psych Tech | 33.5 | 26.0 | 7.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.2 | 2.83 |
| **TOTAL NURSING** | **130.2** | **112.0** | **18.2** | **86.02%** | **2.0** | **20.0** | **1.0** | **14.0** | **12.50%** | **2.0** | **0.0** | **12.4** | **10.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 1.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 0.0 | 3.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **0.0** | **6.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **2.0** | **0.0** | **1.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Budget provided by State, as of Jan 2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Vacant Blanket Positions (Unfunded) 10/1/2010 - 9/30/2011 | Permanent/Limited Term Full Time | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 1.0 | 7.0 | 0.0 | 1.0 | 13% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **9.6** | **10.0** | **(0.4)** | **104.17%** | **1.0** | **8.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.35 | |
| RN | 29.9 | 28.0 | 1.9 | 94% | 1.0 | 15.0 | 0.0 | 2.0 | 7% | 1.0 | 2.0 | 1.19 | |
| LVN | 59.1 | 55.0 | 4.1 | 93% | 1.0 | 30.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 6.49 | |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.08 | |
| **TOTAL NURSING** | **110.5** | **102.0** | **8.5** | **92.31%** | **4.0** | **51.0** | **1.0** | **7.0** | **6.86%** | **1.0** | **2.0** | **8.11** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.1 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by budget, as of 10/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Permanent/Limited Term 10/1/2010 - 9/30/2011 | Full Time, Part Time, Intermittent, Blanket Positions - Unlimited | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.59 |
| RN | 48.4 | 45.0 | 3.4 | 93% | 2.0 | 12.0 | 0.0 | 6.0 | 13% | 1.0 | 1.0 | 3.7 | 5.53 |
| LVN | 59.5 | 41.0 | 18.5 | 69% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 9.7 | 9.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 8.0 | 0.0 | 10.6 | 3.46 |
| **TOTAL NURSING** | **142.4** | **117.0** | **25.4** | **82.16%** | **2.0** | **26.0** | **0.0** | **11.0** | **9.40%** | **9.0** | **4.0** | **33.7** | **18.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.5** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Budget, as of 10/10/2011) | Total Positions Filled (Data provided by midyear as of 10/10/2011) | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions 10/1/2010 - 9/30/2011 (Permanent/Limited Term, Full time) | Blanket Positions (Retired Annuitant, Long term sick, additional appointments) | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.80 |
| RN | 75.9 | 72.0 | 3.9 | 95% | 0.0 | 11.0 | 0.0 | 4.0 | 6% | 0.0 | 1.0 | 0.4 | 12.87 |
| LVN | 32.3 | 24.0 | 8.3 | 74% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 0.0 | 7.0 | 2.2 | 7.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 30.8 | 0.00 |
| Psych Tech | 73.4 | 68.0 | 5.4 | 93% | 0.0 | 5.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 1.6 | 4.78 |
| **TOTAL NURSING** | 194.1 | 177.0 | 17.1 | 91.19% | 1.0 | 24.0 | 0.0 | 9.0 | 5.08% | 1.0 | 8.0 | 35.0 | 25.87 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.6 | |
| **TOTAL PHARMACY** | 11.0 | 11.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 6.7 | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 10/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfilled, Permanent, Limited Term, Full time (As of July 2011) | Blanket Positions - Retired Annuitant, long term sick, Retired Annuitant appointments (As of July 2011) | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **13.0** | **10.0** | **3.0** | **76.92%** | **2.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.9 | | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.9** | | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.05 | |
| RN | 53.8 | 50.0 | 3.8 | 93% | 0.0 | 9.0 | 1.0 | 2.0 | 4% | 3.0 | 0.0 | 6.88 | |
| LVN | 72.6 | 69.0 | 3.6 | 95% | 3.0 | 39.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 10.63 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 4.8 | 0.04 | |
| Psych Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 19.0 | 3.3 | 5.34 | |
| **TOTAL NURSING** | **150.4** | **142.0** | **8.4** | **94.41%** | **3.0** | **56.0** | **1.0** | **7.0** | **4.93%** | **23.0** | **8.1** | **22.94** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 1.2 | | |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **5.2** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Budget as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - (Unfunded) Permanently Filled Term 7/1/2010 - 9/30/2011 | Blanket Positions - (Funded) Report Annotation, authority, budget, Long term sick, Injuries, etc. | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.79 |
| RN | 23.1 | 17.0 | 6.1 | 74% | 0.0 | 7.0 | 1.0 | 2.0 | 12% | 0.0 | 1.0 | 2.1 | 3.07 |
| LVN | 20.8 | 17.0 | 3.8 | 82% | 0.0 | 4.0 | 1.0 | 1.0 | 6% | 0.0 | 4.0 | 0.5 | 1.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.0 | 0.9 | 0.02 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.9 | 0.67 |
| **TOTAL NURSING** | **62.9** | **52.0** | **10.9** | **82.67%** | **2.0** | **19.0** | **2.0** | **4.0** | **7.69%** | **0.0** | **11.0** | **4.4** | **7.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (indices as of 10/14/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - (Unlimited Permanent; Limited Term Full Time) 10/1/2010 - 9/30/2011 | Number Features: Intermittent, Retired Annuitant, Permanent, long-term sick, etc. | Registry Positions (As of July 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 40.9 | 35.0 | 5.9 | 86% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 1.7 | 3.65 |
| LVN | 39.0 | 28.0 | 11.0 | 72% | 1.0 | 6.0 | 0.0 | 5.0 | 18% | 0.0 | 3.0 | 4.5 | 2.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.94 |
| **TOTAL NURSING** | **100.9** | **83.0** | **17.9** | **82.26%** | **1.0** | **12.0** | **0.0** | **8.0** | **9.64%** | **1.0** | **3.0** | **12.0** | **7.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.0 | |
| Pharmacist Tech | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.2 | |
| **TOTAL PHARMACY** | **9.0** | **0.0** | **9.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **8.2** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison – San Quentin**

| | Total Positions Authorized to be Filled (Budget, as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2011 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term 10/1/2010 - 9/30/2011 | Blanket Positions - Unfunded, Permanent/Limited Term (Filled) | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 1.9 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| NP | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **2.9** | **1.9** | **34.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 0.9 | 94% | 0.0 | 0.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 1.69 |
| RN | 53.2 | 1.2 | 98% | 0.0 | 0.0 | 19.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 0.1 | 3.56 |
| LVN | 73.5 | 15.5 | 79% | 0.0 | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.1 | 7.48 |
| CNA | 8.1 | 0.1 | 99% | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.8 | 1.65 |
| Psych Tech | 26.3 | 1.3 | 95% | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.23 |
| **TOTAL NURSING** | **177.0** | **19.0** | **89.27%** | **0.0** | **0.0** | **46.0** | **0.0** | **7.0** | **4.43%** | **0.0** | **4.0** | **2.3** | **15.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | (1.0) | 133% | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 4.8 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.9 | |
| **TOTAL PHARMACY** | **8.8** | **(2.2)** | **125.00%** | **0.0** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **6.7** | |

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (that provided by budget as of 7/1/2011) | Total Positions Filled (index as of Jan 2011) | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Separation Rate (Percentage) 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Permanent/Limited Term Full Time 10/1/2010 - 9/30/2011 | Number Positions - Unfunded (Blanket Appointments, Retired Annuitant, Permanent Intermittent, Limited Term, etc.) | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | | 0.0 | 1.0 | 0.0 | 1.13 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 0.0 | 13.0 | 0.0 | 2.0 | 4% | | 1.0 | 0.0 | 3.9 | 2.79 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 26.0 | 0.0 | 2.0 | 5% | | 0.0 | 0.0 | 4.6 | 9.31 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 3.0 | 14% | | 1.0 | 0.0 | 6.2 | 4.77 |
| **TOTAL NURSING** | **124.6** | **122.0** | **2.6** | **97.91%** | **0.0** | **49.0** | **0.0** | **8.0** | **6.56%** | | **2.0** | **1.0** | **17.3** | **18.00** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | | 0.0 | 0.0 | 4.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | | **0.0** | **3.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Budget, as of 10/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfilled 10/1/2010 - 9/30/2011 | Permanent, Limited Term, Full-time, Intermittent, Retired Annuitant, long-term sick, additional temporary help, etc. Positions - Unfilled | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | | | | | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **11.0** | **1.0** | **0.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | | | | | | 0.0 | 0.0 | 0.4 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 0.5 | 11.0 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.11 | |
| RN | 37.2 | 2.2 | 35.0 | 94% | 0.0 | 4.0 | 0.0 | 4.0 | 11% | 1.0 | 1.8 | 1.49 | |
| LVN | 44.1 | 17.1 | 27.0 | 61% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 8.0 | 6.27 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 32.6 | 0.00 | |
| Psych Tech | 14.7 | 1.7 | 13.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.3 | 0.44 | |
| **TOTAL NURSING** | **108.5** | **21.5** | **87.0** | **80.18%** | **0.0** | **11.0** | **0.0** | **5.0** | **5.75%** | **1.0** | **43.7** | **8.31** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | (1.0) | 2.0 | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 5.7 | |
| **TOTAL PHARMACY** | **3.0** | **(1.0)** | **4.0** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **5.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (data provided by budget as of Jan/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 7/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Permanent - Unfunded/Blanket Positions 10/1/2010 - 9/30/2011 | Registry Positions (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.95 |
| RN | 55.7 | 52.0 | 3.7 | 93% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 2.3 | 5.39 |
| LVN* | 62.2 | 35.0 | 27.2 | 56% | 0.0 | 15.0 | 0.0 | 7.0 | 20% | 2.0 | 5.5 | 12.02 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 28.4 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 12.8 | 0.87 |
| **TOTAL NURSING** | **137.4** | **105.0** | **32.4** | **76.42%** | **0.0** | **28.0** | **0.0** | **9.0** | **8.57%** | **2.0** | **49.0** | **19.23** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.7 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **4.3** | |

\* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| CPHCS Headquarters | Total Positions Authorized to be Filled (data provided by budget, as of 10/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 9/1/2011 - 9/30/2011 | Year To Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year To Date Separations 10/1/2010 - 9/30/2011 | Year To Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanket Positions - Unfilled Permanent / Limited Term 10/1/2010 - 9/30/2011 | Blanket Positions - Unfilled (Reduced Worktime, long term sick, etc.) | Registry Positions (FTE) (As of July 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 29.0 | 17.0 | | 41% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 2.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Phys & Surgeon | 35.0 | 11.0 | | 69% | 1.0 | 3.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 0.00 | |
| **TOTAL PHYSICIANS** | **66.0** | **28.0** | | **57.58%** | **1.0** | **8.0** | **0.0** | **3.0** | **7.89%** | **0.0** | **0.0** | **0.00** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 1.0 | | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 3.0 | 3.0 | | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| RN | 13.0 | 5.0 | | 62% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.00 | |
| LVN | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| Psych Tech | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | |
| **TOTAL NURSING** | **19.0** | **9.0** | | **52.63%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.00** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 0.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Pharmacist I | 11.0 | 1.0 | | 91% | 1.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.00 | |
| Pharmacist Tech | 16.0 | 1.0 | | 94% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 12.0 | 0.0 | 0.00 | |
| **TOTAL PHARMACY** | **31.0** | **2.0** | | **93.55%** | **1.0** | **11.0** | **0.0** | **1.0** | **3.45%** | **12.0** | **0.0** | **0.00** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2011**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2011 - 9/30/2011 | Year-To-Date Appointments 10/1/2010 - 9/30/2011 | Separations 9/1/2011 - 9/30/2011 | Year-To-Date Separations 10/1/2010 - 9/30/2011 | Year-To-Date Turnover Rate (Percentage) 10/1/2010 - 9/30/2011 | Blanked Positions - Unblanked, Full Time / Permanent Positions - limited term, Full Time | Blanked Positions - long term sick, Retired Positions - Additional appointments | Registry Positions (As of July 2011) | Overtime Usage (FTE) (As of July 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 64.0 | 44.0 | 20.0 | 69% | 1.0 | 24.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 33.0 | 3.0 | 92% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 331.6 | 305.0 | 26.6 | 92% | 6.0 | 46.0 | 0.0 | 15.0 | 5% | 6.0 | 49.0 | 10.8 | |
| **TOTAL PHYSICIANS** | 430.6 | 382.0 | 48.6 | 88.71% | 8.0 | 75.0 | 0.0 | 15.0 | 3.93% | 7.0 | 49.0 | 10.8 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 30.4 | 28.0 | 2.4 | 92% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 2.0 | 0.0 | 17.8 | |
| NP | 41.5 | 39.0 | 2.5 | 94% | 0.0 | 3.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 7.2 | |
| **TOTAL MID-LEVELS** | 71.9 | 67.0 | 4.9 | 93.18% | 1.0 | 8.0 | 0.0 | 3.0 | 4.48% | 3.0 | 1.0 | 25.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 44.0 | 8.0 | 85% | 1.0 | 15.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 394.3 | 369.0 | 25.3 | 94% | 8.0 | 105.0 | 1.0 | 24.0 | 7% | 0.0 | 6.0 | 0.0 | 21.57 |
| RN | 1768.4 | 1693.0 | 75.4 | 96% | 32.0 | 391.0 | 15.0 | 106.0 | 6% | 16.0 | 82.0 | 41.8 | 180.96 |
| LVN* | 1605.1 | 1268.0 | 337.1 | 79% | 14.0 | 422.0 | 3.0 | 70.0 | 6% | 2.0 | 94.0 | 119.4 | 191.64 |
| CNA | 43.1 | 42.0 | 1.1 | 97% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 1.0 | 29.0 | 325.9 | 12.12 |
| Psych Tech** | 589.1 | 524.0 | 65.1 | 89% | 2.0 | 63.0 | 2.0 | 18.0 | 3% | 40.0 | 8.0 | 92.0 | 51.53 |
| **TOTAL NURSING** | 4452.0 | 3940.0 | 512.0 | 88.50% | 57.0 | 997.0 | 21.0 | 221.0 | 5.61% | 60.0 | 219.0 | 579.1 | 458.04 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 38.0 | 35.0 | 3.0 | 92% | 1.0 | 16.0 | 0.0 | 4.0 | 11% | 0.0 | 2.0 | 1.0 | |
| Pharmacist I | 109.2 | 104.0 | 5.2 | 95% | 3.0 | 35.0 | 0.0 | 5.0 | 5% | 3.0 | 9.0 | 43.8 | |
| Pharmacist Tech | 154.0 | 153.0 | 1.0 | 99% | 1.0 | 22.0 | 0.0 | 5.0 | 3% | 34.0 | 45.0 | 79.3 | |
| **TOTAL PHARMACY** | 301.2 | 292.0 | 9.2 | 96.95% | 5.0 | 71.0 | 0.0 | 14.0 | 4.79% | 37.0 | 56.0 | 124.1 | |

* The authorized position column includes LVN Medication Management Distribution positions which have been authorized but not yet distributed.
** The authorized position column includes updated numbers for Unit 221 (Mental Health Nursing).



**Physicians Filled Percentage**
(as of September 2011)

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center

Susanville

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)

Sacramento

California
Medical Facility
CSP Solano

Vacaville

Mule Creek State Prison

CSP San Quentin

San Francisco

Stockton

Tracy

Jamestown

Deuel Vocational Institution

Sierra Conservation Center

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Salinas

Fresno

Correctional Training Facility
Salinas Valley State Prison

CSP Corcoran

Pleasant Valley State Prison
Avenal State Prison

Substance Abuse Treatment
Facility and State Prison

North Kern State Prison
Kern Valley State Prison

California Men's Colony

San Luis Obispo

Wasco State Prison

Bakersfield

California Correctional Institution

CSP Los Angeles County

Santa Barbara

Los Angeles

Chino

Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe

Ironwood State Prison
Chuckawalla Valley
State Prison

Calipatria State Prison

San Diego

El Centro

Centinela State Prison

Richard J. Donovan Correctional Facility









# Nursing Turnover Rate
## (as of September 2011)

| Diagram Key | |
|---|---|
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 11/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Permanent Intermittent (Unfunded) 11/1/2010 - 10/31/2011 | Blanket Positions - Retired Annuitants / Additional Appointments | Blanket Positions - Long term sick, Intermittent, Staff Light | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 1.0 | 1.72 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **1.0** | **3.02** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 0.61 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | **8.00** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | | |
| RN | 55.7 | 54.0 | 1.7 | 97% | 0.0 | 12.0 | 0.0 | 3.0 | 6% | 1.0 | 1.0 | 0.0 | | |
| LVN | 48.4 | 56.0 | (7.6) | 116% | 0.0 | 32.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | | |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.0 | | |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL NURSING** | **127.6** | **133.0** | **(5.4)** | **104.23%** | **0.0** | **47.0** | **0.0** | **5.0** | **3.76%** | **1.0** | **2.0** | **9.0** | | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.9 | | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.3** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Calipatria State Prison | Total Positions Authorized to be Filled (Budget as of 11/01/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions Limited-Term (Full time, Probationer, Limited Term) | Intern Positions / Blanket Positions (Long term sick, Intermittent, Authorized Appointment) | Registry Positions (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.667%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.56 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 5.45 |
| LVN | 36.1 | 28.0 | 8.1 | 78% | 2.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.0 | 7.71 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.4 | |
| Psych Tech | 9.5 | 10.0 | (0.5) | 105% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.88 |
| **TOTAL NURSING** | **76.9** | **81.0** | **(4.1)** | **105.33%** | **3.0** | **13.0** | **0.0** | **1.0** | **1.23%** | **0.0** | **1.0** | **21.9** | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **3.0** | **4.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (As provided by Budget, as of 11/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Permanent, Probationary - Certified (Permanent, Limited Term) | Blanket Positions - Limited Term, Full time | Blanket Positions - Long term sick, retired annuitant, additional temporary appointments | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **2.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.99 |
| RN | 25.9 | 26.0 | (0.1) | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 0.0 | 3.37 |
| LVN | 26.3 | 21.0 | 5.3 | 80% | 0.0 | 8.0 | 0.0 | 2.0 | 10% | 4.0 | 0.0 | 0.0 | 0.0 | 3.05 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 2.0 | 0.0 | 0.0 | 1.4 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.0 | 0.02 |
| **TOTAL NURSING** | **68.9** | **62.0** | **6.9** | **89.99%** | **0.0** | **16.0** | **0.0** | **2.0** | **3.23%** | **12.0** | **0.0** | **1.4** | **1.4** | **7.43** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Per provided by budgets, as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unbudgeted (Permanent, Limited Term...) | Blanket Positions - Budgeted (Full-time, Retired annuitants, long term sick...) | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 1.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 2.4 | |
| **TOTAL PHYSICIANS** | **12.0** | **1.0** | **0.0** | **91.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | **2.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.1** | **0.1** |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 1.5 | 0.0 | 87% | 10.0 | 0.0 | 4.0 | 4.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 2.09 |
| RN | 48.3 | 1.3 | 1.0 | 97% | 19.0 | 0.0 | 2.0 | 4.0 | 4% | 0.0 | 0.0 | 4.0 | 0.9 | 5.12 |
| LVN | 58.0 | 13.0 | 0.0 | 78% | 22.0 | 0.0 | 1.0 | 7.0 | 2% | 0.0 | 0.0 | 7.0 | 0.3 | 6.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 3.8 | |
| Psych Tech | 14.0 | 0.0 | 0.0 | 100% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 | 1.15 |
| **TOTAL NURSING** | **132.8** | **15.8** | **1.0** | **88.10%** | **52.0** | **0.0** | **7.0** | **0.0** | **5.98%** | **0.0** | **0.0** | **11.0** | **5.1** | **14.48** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 0.0 | 100% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.5 | |
| Pharmacist Tech | 5.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 9.2 | |
| **TOTAL PHARMACY** | **8.0** | **0.0** | **0.0** | **100.00%** | **1.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | **13.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Budget as of 11/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2011 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unfunded 11/1/2010 - 10/31/2011 | Permanent/Limited Term Blanket Positions - Long term sick, Maternity, Administrative Time, Reimbursable position | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.6 | 4.32 |
| LVN | 62.8 | 40.0 | 22.8 | 64% | 0.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 1.0 | 5.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 21.0 | 0.00 |
| Psych Tech | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | 0.94 |
| **TOTAL NURSING** | **130.3** | **107.0** | **23.3** | **82.12%** | **1.0** | **25.0** | **0.0** | **2.0** | **1.87%** | **1.0** | **8.0** | **25.6** | **11.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 7.0 | 4.5 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **8.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Due provided by budget as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Permanent - Unlimited 11/1/2010 - 10/31/2011 | Blanket Positions - Full time - Limited Term | Blanket Positions - Long term sick, Adoption, Maternity, Intermittent... | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 0.0 | 5.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **0.0** | | **100.00%** | **1.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 3.1 | |
| NP | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | **3.1** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 0.5 | 11.0 | 96% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 | |
| RN | 23.9 | (1.1) | 25.0 | 105% | 3.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.2 | 3.59 | |
| LVN | 39.2 | 7.2 | 32.0 | 82% | 7.0 | 0.0 | 1.0 | 1.0 | 3% | 1.0 | 1.0 | 0.0 | 5.92 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 | |
| Psych Tech | 6.0 | 0.0 | 6.0 | 100% | 2.0 | 0.0 | 1.0 | 1.0 | 17% | 1.0 | 1.0 | 0.0 | 1.07 | |
| **TOTAL NURSING** | **81.6** | **6.6** | **75.0** | **91.91%** | **13.0** | **0.0** | **2.0** | **0.0** | **2.67%** | **3.0** | **3.0** | **5.1** | **10.97** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.9 | (0.1) | 3.0 | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.0 | 1.6 | |
| **TOTAL PHARMACY** | **5.9** | **(0.1)** | **6.0** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Budget as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Promoted - Filled 11/1/2010 - 10/31/2011 | Blanket Positions Permanently/Limited Term full time, Retired Annuitant, long term sick, additional appointments 11/1/2010 - 10/31/2011 | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 110.0 | (6.8) | 107% | 2.0 | 23.0 | 1.0 | 13.0 | 12% | 0.0 | 3.0 | 0.0 | 3.49 |
| LVN | 97.1 | 85.0 | 12.1 | 88% | 1.0 | 12.0 | 0.0 | 3.0 | 4% | 0.0 | 2.0 | 0.0 | 1.99 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.5 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 6.8 | 0.78 |
| **TOTAL NURSING** | **232.8** | **228.0** | **4.8** | **97.94%** | **3.0** | **41.0** | **1.0** | **16.0** | **7.02%** | **3.0** | **5.0** | **21.3** | **6.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **7.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **0.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Vacancies 11/1/2010 - 10/31/2011 | Blanket/Full time, Permanent/Limited Term, Permanent Positions -- Unfunded | Retired Annuitant, Long term sick, blanket appointments, additional | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.46 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 6.20 | |
| **TOTAL PHYSICIANS** | **7.0** | **9.0** | **(2.0)** | **128.57%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | **2.72** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| NP | 2.5 | 0.5 | 2.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **2.5** | **0.5** | **2.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 13.5 | 0.5 | 13.0 | 96% | 1.0 | 3.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.46 | |
| RN | 57.0 | 12.0 | 45.0 | 79% | 1.0 | 7.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 1.6 | 6.20 | |
| LVN | 40.1 | 9.1 | 31.0 | 77% | 2.0 | 16.0 | 2.0 | 2.0 | 6% | 0.0 | 4.0 | 1.0 | 2.72 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 25.5 | 0.00 | |
| Psych Tech | 45.5 | 24.5 | 21.0 | 46% | 7.0 | 7.0 | 7.0 | 0.0 | 0% | 1.0 | 2.0 | 5.9 | 0.85 | |
| **TOTAL NURSING** | **158.1** | **47.1** | **111.0** | **70.21%** | **11.0** | **34.0** | **7.0** | **4.0** | **3.60%** | **2.0** | **7.0** | **34.0** | **11.23** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 6.5 | | |
| **TOTAL PHARMACY** | **6.0** | **0.0** | **6.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.7** | | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Budget, as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Permanent Limited Term - Blanket Positions filled 11/1/2010 - 10/31/2011 | Filled Positions - Promoted, Long term sick, Retired Annuitant | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 4.0 | 24% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **3.0** | **0.0** | **4.0** | **22.22%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | | | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.17 |
| RN | 114.8 | 113.0 | 1.8 | 98% | 0.0 | 28.0 | 0.0 | 9.0 | 8% | 0.0 | 12.0 | 3.0 | 12.45 |
| LVN | 51.9 | 43.0 | 8.9 | 83% | 0.0 | 15.0 | 0.0 | 5.0 | 12% | 0.0 | 2.0 | 9.5 | 9.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 32.9 | 33.0 | (0.1) | 100% | 1.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 4.1 | 2.92 |
| **TOTAL NURSING** | **217.6** | **205.0** | **12.6** | **94.21%** | **1.0** | **51.0** | **0.0** | **15.0** | **7.32%** | **0.0** | **15.0** | **16.6** | **25.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 3.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **6.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **3.0** | **3.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 11/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions (Unfunded Permanent Limited Term Full time) | Blanket Positions - Funded (Registry, Intermittent, Reduced Worktime, Long term sick, Leave of Absence) | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.9 | 0.9 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.9** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 17.0 | 2.6 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 172.9 | 166.0 | 6.9 | 96% | 0.0 | 18.0 | 0.0 | 7.0 | 4% | 11.0 | 0.0 | 3.8 | 30.18 |
| LVN | 60.3 | 51.0 | 9.3 | 85% | 0.0 | 13.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 2.2 | 8.02 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 6.3 | 9.28 |
| Psych Tech | 50.0 | 47.0 | 3.0 | 94% | 2.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 4.3 | 4.65 |
| **TOTAL NURSING** | **333.8** | **311.0** | **22.8** | **93.17%** | **2.0** | **42.0** | **0.0** | **14.0** | **4.50%** | **11.0** | **0.0** | **16.6** | **52.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.6 | 2.6 | |
| Pharmacist Tech | 12.0 | 14.0 | (2.0) | 117% | 1.0 | 2.0 | 0.0 | 2.0 | 14% | 0.0 | 4.0 | 4.0 | |
| **TOTAL PHARMACY** | **23.0** | **27.0** | **(4.0)** | **117.39%** | **1.0** | **8.0** | **0.0** | **3.0** | **11.11%** | **0.0** | **6.6** | **6.6** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unfunded 11/1/2010 - 10/31/2011 | Blanket Positions - Permanent, Full time, long term sick, bonus retirement appointments, etc. | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 14.5 | 13.0 | 1.5 | 89.66% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 4.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| **TOTAL MID-LEVELS** | 1.0 | 2.0 | (1.0) | 200.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.1 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.02 |
| RN | 123.2 | 120.0 | 3.2 | 97% | 1.0 | 20.0 | 0.0 | 6.0 | 5% | 1.0 | 0.0 | 0.8 | 11.61 |
| LVN | 72.8 | 75.0 | (2.2) | 103% | 0.0 | 39.0 | 0.0 | 3.0 | 4% | 2.0 | 0.0 | 2.8 | 10.10 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 37.6 | 33.0 | 4.6 | 88% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 2.0 | 0.0 | 10.4 | 4.30 |
| **TOTAL NURSING** | 252.6 | 247.0 | 5.6 | 97.78% | 1.0 | 66.0 | 0.0 | 11.0 | 4.45% | 5.0 | 0.0 | 14.1 | 28.03 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | 13.2 | 13.0 | 0.2 | 98.48% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 3.8 | |

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unlimited Full time, Permanent/Limited Term 11/1/2010 - 10/31/2011 | Blanket Positions - long term sick, seasonal, intermittent, retired annuitants 11/1/2010 - 10/31/2011 | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.34 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.85 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.18** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 6.0 | 0.0 | 1.0 | 8% | 1.0 | 0.0 | 0.34 | |
| RN | 27.2 | 31.0 | (3.8) | 114% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 4.0 | 0.4 | 1.85 | |
| LVN | 44.2 | 23.0 | 21.2 | 52% | 0.0 | 8.0 | 0.0 | 2.0 | 9% | 9.0 | 14.8 | 2.18 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 13.0 | 0.00 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.18 | |
| **TOTAL NURSING** | **86.9** | **70.0** | **16.9** | **80.55%** | **0.0** | **22.0** | **0.0** | **3.0** | **4.29%** | **14.0** | **28.2** | **4.55** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.6 | 0.6 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 4.6 | 4.6 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **5.2** | **5.2** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket/Permanent Positions - Unfunded / Full-time Permanently Limited Term 10/31/2011 | Blanket Positions - Retired Annuitant, Long term sick, etc. Leave/Shortage Intermittents 10/31/2011 | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) (As of August 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 8.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **11.0** | **4.0** | **73.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **9.09%** | **8.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.3 | 0.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.3** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 45.7 | 44.0 | 1.7 | 96% | 1.0 | 13.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 1.6 | 7.28 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 0.0 | 24.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 11.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.3 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.10 |
| **TOTAL NURSING** | **128.3** | **124.0** | **4.3** | **96.65%** | **1.0** | **40.0** | **1.0** | **4.0** | **3.23%** | **1.0** | **0.0** | **9.9** | **18.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.2 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.4** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| Prison | Total Positions Authorized to be Filled (Data provided by Wardens as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/11 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket/Limited Term Permanent Positions 11/1/2010 - 10/31/2011 | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.8 | 0.00 |
| **TOTAL PHYSICIANS** | **6.0** | **1.0** | **5.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 4.5 | 7.0 | 61% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 1.17 |
| RN | 28.2 | 2.2 | 26.0 | 92% | 0.0 | 9.0 | 0.0 | 3.0 | 12% | 1.0 | 2.4 | 2.00 |
| LVN | 21.8 | 4.8 | 17.0 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 3.0 | 0.0 | 3.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | (0.5) | 6.0 | 109% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.7 | 0.06 |
| **TOTAL NURSING** | **68.0** | **12.0** | **56.0** | **82.35%** | **0.0** | **16.0** | **0.0** | **7.0** | **12.50%** | **4.0** | **3.1** | **6.30** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.1 | |
| Pharmacist Tech | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 2.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **1.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **2.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**OCTOBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled on Budget (Budget, as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Filled 11/1/2010 - 10/31/2011 | Permanent/Limited Term/Blanket Positions - Unfilled (Retired Annuitant, long term sick, permanent intermittent, authorized appointment, full pay leave) | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) (As of August 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 12.0 | 12.0 | 0.0 | 100.00% | 2.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.11 |
| RN | 55.4 | 51.0 | 4.4 | 92% | 0.0 | 5.0 | 2.0 | 4.0 | 8% | 1.0 | 13.0 | 0.0 | 8.69 |
| LVN | 43.9 | 37.0 | 6.9 | 84% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 12.9 | 2.62 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 1.34 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | 0.78 |
| **TOTAL NURSING** | 131.3 | 119.0 | 12.3 | 90.63% | 0.0 | 15.0 | 2.0 | 6.0 | 5.04% | 1.0 | 24.0 | 16.8 | 14.54 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | 5.0 | 5.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 2.0 | 1.0 | 6.1 | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Budget provided by Budget, as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unfunded Permanent/Limited Term 11/1/2010 - 10/31/2011 | Blanket Positions - Unfunded Full Time, Long term sick, Retired Annuitant, seasonal appointments, additional opportunities | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Phys & Surgeon | 7.0 | 0.0 | 7.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.27 | |
| **TOTAL PHYSICIANS** | **8.0** | **0.0** | **8.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.11** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | |
| NP | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.40 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.00** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 6.8 | 0.8 | 6.0 | 88% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.27 | |
| RN | 22.8 | 1.8 | 21.0 | 92% | 1.0 | 8.0 | 0.0 | 1.0 | 5% | 1.0 | 0.1 | 3.11 | |
| LVN | 28.7 | 5.7 | 23.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | | 1.40 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.3 | 0.00 | |
| Psych Tech | 6.0 | 1.0 | 5.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.5 | 0.66 | |
| **TOTAL NURSING** | **65.3** | **9.3** | **56.0** | **85.76%** | **2.0** | **12.0** | **0.0** | **2.0** | **3.57%** | **6.0** | **0.9** | **5.44** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.1 | | |
| Pharmacist Tech | 2.2 | 0.2 | 2.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | | |
| **TOTAL PHARMACY** | **4.2** | **0.2** | **4.0** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.1** | | |

## HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
### OCTOBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Separation Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions 11/1/2010 - 10/31/2011 | Permanent/Limited Term (Unfunded) | Blanket Positions (Funded) | Registry Positions (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **5.0** | **3.0** | **62.50%** | **1.0** | **2.0** | **1.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 2.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **2.0** | | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.41 | |
| RN | 39.8 | 40.0 | (0.2) | 101% | 1.0 | 21.0 | 1.0 | 6.0 | 15% | 1.0 | 12.0 | 2.1 | 8.17 | |
| LVN | 35.4 | 23.0 | 12.4 | 65% | 1.0 | 12.0 | 1.0 | 3.0 | 13% | 0.0 | 8.0 | 3.6 | 7.15 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 6.7 | 0.35 | |
| Psych Tech | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.56 | |
| **TOTAL NURSING** | **97.7** | **85.0** | **12.7** | **87.00%** | **2.0** | **37.0** | **2.0** | **11.0** | **12.94%** | **1.0** | **28.0** | **13.7** | **16.64** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **3.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | **4.3** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Ironwood State Prison | Total Positions Authorized to be Filled (Data provided by Budget, as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unfunded 10/31/2011 | Blanket Positions - Long term sick, Retired Annuitant, Permanent Intermittent, Permanently Limited Term/ Full Time | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 | |
| Phys & Surgeon | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.05 | |
| **TOTAL PHYSICIANS** | **7.0** | **0.0** | **7.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.84** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **3.91** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 | |
| RN | 33.1 | 34.0 | (0.9) | 103% | 0.0 | 9.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.05 | |
| LVN | 30.6 | 29.0 | 1.6 | 95% | 0.0 | 9.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.84 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 | |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | 0.28 | |
| **TOTAL NURSING** | **80.3** | **79.0** | **1.3** | **98.38%** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.7** | **3.91** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 1.1 | |
| Pharmacist Tech | 3.4 | 0.4 | 3.0 | 88% | 1.0 | 1.0 | | | | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **0.4** | **6.0** | **93.75%** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Kern Valley State Prison | Total Positions Authorized to be Filled (Budget as of 1/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket/Limited Term 11/1/2010 - 10/31/2011 | Full Time Permanent Positions (Blanket/Limited Term, Promoted, Retired Annuitant - Long term sick, Resigned, Substitute, Intermittent appointments, Other Positions - Validated) | Registry Positions (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 2.0 | 6.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **2.0** | **7.0** | **77.78%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 0.5 | 11.0 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.28 |
| RN | 37.8 | 3.8 | 34.0 | 90% | 0.0 | 6.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 7.0 | 7.78 |
| LVN | 66.1 | 35.1 | 31.0 | 47% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 15.8 | 17.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.1 | |
| Psych Tech | 13.6 | 1.6 | 12.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 2.52 |
| **TOTAL NURSING** | **130.0** | **41.0** | **89.0** | **68.46%** | **0.0** | **20.0** | **0.0** | **2.0** | **2.25%** | **0.0** | **1.0** | **45.0** | **29.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | (0.2) | 7.0 | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | **10.8** | **(0.2)** | **11.0** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Budget, as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/11 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket/Limited Term Positions - Permanent, Full Time | Retired Annuitants - Blanket, Long term sick, Military, appointments | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.68 | |
| Phys & Surgeon | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.80 | |
| **TOTAL PHYSICIANS** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **21.28** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 0.5 | 96% | 1.0 | 6.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.68 | |
| RN | 52.1 | 4.1 | 92% | 0.0 | 15.0 | 0.0 | 4.0 | 8% | 1.0 | 4.0 | 7.80 | |
| LVN | 60.3 | 19.3 | 68% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 5.0 | 12.6 | 10.68 | |
| CNA | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 10.5 | | |
| Psych Tech | 22.0 | 1.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.9 | 2.12 | |
| **TOTAL NURSING** | **146.9** | **24.9** | **83.05%** | **1.0** | **27.0** | **0.0** | **6.0** | **4.92%** | **6.0** | **24.0** | **21.28** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.3 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 4.0 | | |
| **TOTAL PHARMACY** | **7.3** | **0.3** | **95.89%** | **1.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **2.0** | **5.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Mule Creek State Prison | Total Positions Authorized to be Filled (Budget, as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket/Limited Term Permanent Positions 11/1/2010 - 10/31/2011 | Blanket Positions - Limited Term, Full Time, Retired Annuitant, long term sick, additional appointments | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 1.04 |
| RN | 38.5 | 37.0 | 1.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | 2.96 |
| LVN | 28.6 | 21.0 | 7.6 | 73% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 4.0 | 0.8 | 3.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.4 | 2.28 |
| **TOTAL NURSING** | **103.6** | **95.0** | **8.6** | **91.70%** | **0.0** | **9.0** | **0.0** | **1.0** | **1.05%** | **3.0** | **10.0** | **4.1** | **9.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **3.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 11/01/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unfunded / Permanent Limited Term / Full-time Permanent 11/1/2010 - 10/31/2011 | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 0.0 | | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.41 |
| Phys & Surgeon | 13.0 | 3.0 | | 77% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 11.0 | 1.0 | 12.34 |
| **TOTAL PHYSICIANS** | **15.0** | **4.0** | | **73.33%** | **1.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **11.0** | **1.0** | **12.06** |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 2.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| SRN II | 11.5 | 1.5 | | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | |
| RN | 50.1 | 4.1 | | 92% | 0.0 | 6.0 | 1.0 | 3.0 | 7% | 0.0 | 2.2 | |
| LVN | 63.1 | 20.1 | | 68% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 4.3 | |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 22.9 | |
| Psych Tech | 7.2 | 0.2 | | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.4 | |
| **TOTAL NURSING** | **133.9** | **25.9** | | **80.66%** | **0.0** | **14.0** | **1.0** | **5.0** | **4.63%** | **0.0** | **35.8** | |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.3 | |
| Pharmacist Tech | 6.6 | 1.6 | | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.1 | |
| **TOTAL PHARMACY** | **10.6** | **1.6** | | **84.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **4.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Pelican Bay State Prison | Total Positions Authorized to be Filled (Index as of 11/16/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/11 | Budgeted Positions - Unfilled Permanent/Limited Term Full Time | Number Positions - Unfilled Retired Annuitants, Intermittents, Permanent-Intermittent, Long-term sick, seasonal | Registry Positions (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 1.0 | 0.6 | 0.6 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **1.0** | **0.6** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 54.3 | 50.0 | 4.3 | 92% | 1.0 | 14.0 | 0.0 | 9.0 | 18% | 0.0 | 0.0 | 5.3 | 3.78 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 2.0 | 0.0 | 8.8 | 1.39 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 33.5 | 27.0 | 6.5 | 81% | 2.0 | 5.0 | 1.0 | 2.0 | 7% | 0.0 | 1.9 | 1.9 | 4.29 |
| **TOTAL NURSING** | **130.2** | **113.0** | **17.2** | **86.79%** | **3.0** | **23.0** | **1.0** | **14.0** | **12.39%** | **2.0** | **16.8** | **16.8** | **9.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.1 | 1.1 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **1.0** | **1.1** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Index as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Permanent/Limited Term Budget Positions (Unfilled) | Registry Positions (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 2.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.6** | **10.0** | **0.6** | **94.34%** | **0.0** | **7.0** | **0.0** | **1.0** | **10.00%** | **2.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.5 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.1** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.19 |
| RN | 29.9 | 27.0 | 2.9 | 90% | 0.0 | 15.0 | 0.0 | 2.0 | 7% | 3.0 | 1.9 | 1.75 |
| LVN | 59.1 | 58.0 | 1.1 | 98% | 0.0 | 30.0 | 0.0 | 4.0 | 7% | 0.0 | 0.7 | 8.19 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.1 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.4 | 0.00 |
| **TOTAL NURSING** | **110.5** | **104.0** | **6.5** | **94.12%** | **0.0** | **51.0** | **0.0** | **7.0** | **6.73%** | **3.0** | **15.1** | **10.13** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **3.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Budget, as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unfilled Permanent/Limited Term 11/1/2010 - 10/31/2011 | Blanket Positions - Unfilled Full-time, long-term sick, reduced workload, approved leaves, retired annuitants, blanket positions 11/1/2010 - 10/31/2011 | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | 12.5 | 13.0 | (0.5) | 104.00% | 0.0 | 3.0 | 0.0 | 1.0 | 7.69% | 0.0 | 1.0 | 0.6 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 6.0 | 0.0 | 1.0 | 9% | 1.0 | 0.0 | 0.0 | 0.32 |
| RN | 48.4 | 50.0 | (1.6) | 103% | 5.0 | 13.0 | 0.0 | 6.0 | 12% | 1.0 | 0.0 | 4.8 | 6.02 |
| LVN | 59.5 | 40.0 | 19.5 | 67% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 2.0 | 0.0 | 6.3 | 11.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.7 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 2.0 | 4.0 | 0.0 | 1.0 | 5% | 0.0 | 4.0 | 10.5 | 4.39 |
| **TOTAL NURSING** | 142.4 | 122.0 | 20.4 | 85.67% | 8.0 | 29.0 | 0.0 | 11.0 | 9.02% | 4.0 | 4.0 | 46.3 | 22.02 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.4 | |
| **TOTAL PHARMACY** | 9.5 | 9.0 | 0.5 | 94.74% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 3.0 | 11.5 | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Full Time Blanket/Limited Term Permanent Positions 11/1/2010 - 10/31/2011 | Retired Annuitants - long term sick, industrial, military appointments, blanket, full time, retired Permanent/Limited Term Blanket Positions | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) | Overtime Positions (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 8.0 | 0.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **10.0** | **0.0** | | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| NP | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | (0.5) | | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.42 | |
| RN | 75.9 | 0.9 | | 99% | 2.0 | 12.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.6 | 11.53 | |
| LVN | 32.3 | 8.3 | | 74% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 0.0 | 8.0 | 2.3 | 6.66 | |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.5 | | |
| Psych Tech | 73.4 | 5.4 | | 93% | 0.0 | 5.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 2.6 | 3.81 | |
| **TOTAL NURSING** | **194.1** | **14.1** | | **92.74%** | **2.0** | **25.0** | **0.0** | **9.0** | **5.00%** | **1.0** | **9.0** | **32.0** | **22.42** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 4.0 | 0.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | | |
| Pharmacist Tech | 6.0 | 0.0 | | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.9 | | |
| **TOTAL PHARMACY** | **11.0** | **0.0** | | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.1** | | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Substance Abuse Treatment Facility | Total Positions Authorized to be Filled (Budget as provided by ... as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unfunded 11/1/2011 - 10/31/2011 | Blanket Positions - Limited Term, Full time, Permanent 11/1/2011 - 10/31/2011 | Blanket Positions - long term sick, Retired Annuitants, intermittents 11/1/2011 - 10/31/2011 | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **3.3** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 | |
| RN | 53.8 | 48.0 | 5.8 | 89% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 3.0 | 0.0 | 0.0 | 6.55 | |
| LVN | 72.6 | 69.0 | 3.6 | 95% | 0.0 | 39.0 | 0.0 | 5.0 | 7% | 0.0 | 4.0 | 6.9 | 11.06 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | 0.04 | |
| Psych Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 19.0 | 1.0 | 2.1 | 5.65 | |
| **TOTAL NURSING** | **150.4** | **140.0** | **10.4** | **93.09%** | **0.0** | **56.0** | **0.0** | **7.0** | **5.00%** | **23.0** | **5.0** | **9.0** | **23.39** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.1 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **2.0** | **0.0** | **6.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Budget provided by Budget, as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - (Unfunded) Permanent/Limited Term 11/1/2010 - 10/31/2011 | Blanket Positions - Long term sick, Redirect Annuitant, authorized appointments, intermittent/Seasonal Appointments | Registry Positions (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| Phys & Surgeon | 6.0 | 0.0 | 6.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.79 |
| **TOTAL PHYSICIANS** | **8.0** | **0.0** | **8.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.60** |
| **MID-LEVELS** | | | | | | | | | | | | | 0.00 |
| PA | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.86 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 6.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **12.0** | **1.0** | **0.0** | **5.58** |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| SRN II | 8.0 | 0.0 | 8.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| RN | 23.1 | 5.1 | 18.0 | 78% | 2.0 | 6.0 | 0.0 | 2.0 | 11% | 2.0 | 0.9 | 0.9 | |
| LVN | 20.8 | 3.8 | 17.0 | 82% | 1.0 | 5.0 | 0.0 | 1.0 | 6% | 4.0 | 0.9 | 1.60 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 6.0 | 0.0 | 0.0 | |
| Psych Tech | 10.0 | 1.0 | 9.0 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.86 | |
| **TOTAL NURSING** | **62.9** | **9.9** | **53.0** | **84.26%** | **3.0** | **19.0** | **0.0** | **4.0** | **7.55%** | **12.0** | **1.8** | **5.58** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.5 | 0.0 | |
| Pharmacist Tech | 1.3 | 0.3 | 1.0 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **0.3** | **3.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.5** | **0.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Budget provided by: index as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Budget Permanent/Limited Term Positions: Unfunded 11/1/2010 - 10/31/2011 | Number Permanent: Long term sick, Retired Annuitants, Appointments, Retired Permanent, Intermittent, Limited Term | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 40.9 | 38.0 | 2.9 | 93% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 3.7 | 4.30 |
| LVN | 39.0 | 28.0 | 11.0 | 72% | 0.0 | 5.0 | 0.0 | 5.0 | 18% | 0.0 | 3.0 | 2.7 | 3.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.5 | 0.00 |
| Psych Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.29 |
| **TOTAL NURSING** | **100.9** | **86.0** | **14.9** | **85.23%** | **0.0** | **11.0** | **0.0** | **8.0** | **9.30%** | **1.0** | **3.0** | **12.9** | **9.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 6.3 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **10.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison – San Quentin**

| | Total Positions Authorized to be Filled on Budget (Index as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Budget Positions - (Unfunded) 11/1/2010-10/31/2011 | Budget Positions - Permanent/Limited Term, Partial Positions (Filled) | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.88 |
| RN | 53.2 | 50.0 | 3.2 | 94% | 0.0 | 17.0 | 0.0 | 4.0 | 8% | 0.0 | 2.0 | 0.0 | 2.62 |
| LVN | 73.5 | 58.0 | 15.5 | 79% | 0.0 | 16.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.6 | 5.78 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.6 | 0.92 |
| Psych Tech | 25.6 | 25.0 | 0.6 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.16 |
| **TOTAL NURSING** | **176.3** | **155.0** | **21.3** | **87.92%** | **0.0** | **42.0** | **0.0** | **5.0** | **3.23%** | **0.0** | **6.0** | **1.2** | **11.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 5.7 | |
| **TOTAL PHARMACY** | **8.8** | **11.0** | **(2.2)** | **125.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Index as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Budget Positions (Unfunded, Permanent, Limited Term) | Number Features, blanket Appointments (leave, Annuitant, trade-term sick, Retired Annuitant, Intermittent, etc.) | Registry Positions (As of August 2011) | Overtime Usage (FTE) (As of August 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.13 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 0.0 | 12.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 5.0 | 3.16 |
| LVN | 40.0 | 39.0 | 1.0 | 98% | 0.0 | 24.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 2.7 | 12.27 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.0 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 5.0 | 1.0 | 3.0 | 15% | 0.0 | 1.0 | 5.8 | 5.24 |
| **TOTAL NURSING** | **124.6** | **119.0** | **5.6** | **95.51%** | **0.0** | **46.0** | **1.0** | **8.0** | **6.72%** | **0.0** | **2.0** | **22.5** | **21.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**OCTOBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Base provided by budget, as of 11/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions - Unlimited Personnel/Limited Term Full-time 11/1/2010 - 10/31/2011 | Blanket Positions - Unlimited Personnel/Limited Term Part-time (annually recurring appointments, long-term sick, Retired Annuitants) | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 1.0 | 9.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **1.0** | **10.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 0.0 | 4.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **4.0** | **0.0** | **4.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 0.5 | 11.0 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.09 | |
| RN | 37.2 | 2.2 | 35.0 | 94% | 0.0 | 4.0 | 0.0 | 4.0 | 11% | 1.0 | 2.0 | 1.21 | |
| LVN | 44.1 | 17.1 | 27.0 | 61% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 10.6 | 7.33 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 31.7 | | |
| Psych Tech | 14.7 | 1.7 | 13.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.3 | 1.25 | |
| **TOTAL NURSING** | **108.5** | **21.5** | **87.0** | **80.18%** | **1.0** | **10.0** | **0.0** | **5.0** | **5.75%** | **1.0** | **45.6** | **9.88** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | (1.0) | 2.0 | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 5.0 | 0% | 2.0 | 9.1 | 9.1 | |
| **TOTAL PHARMACY** | **3.0** | **(1.0)** | **4.0** | **133.33%** | **0.0** | **0.0** | **0.0** | **5.0** | **0.00%** | **2.0** | **9.1** | **9.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## OCTOBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Wasco State Prison Reception Center | Total Positions Authorized to be Filled (Budget as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Budgeted Positions Unfilled Permanently/Filled Term 11/1/2010 - 10/31/2011 | Registry Positions (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 1.0 | 8.0 | 89% | 0.0 | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **12.0** | **1.0** | **11.0** | **91.67%** | **0.0** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| NP | 4.0 | 0.0 | 4.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.9 | |
| **TOTAL MID-LEVELS** | **4.0** | **0.0** | **4.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 1.5 | 10.0 | 87% | 0.0 | 0.0 | 3.0 | 1.0 | 3.0 | 30% | 0.0 | 0.0 | 0.78 |
| RN | 55.7 | 5.7 | 50.0 | 90% | 0.0 | 0.0 | 9.0 | 2.0 | 2.0 | 4% | 0.0 | 2.2 | 4.78 |
| LVN | 62.2 | 26.2 | 36.0 | 58% | 0.0 | 0.0 | 13.0 | 0.0 | 4.0 | 11% | 0.0 | 6.3 | 15.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 35.3 | 0.00 |
| Psych Tech | 7.0 | 0.0 | 7.0 | 100% | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 9.5 | 0.83 |
| **TOTAL NURSING** | **137.4** | **34.4** | **103.0** | **74.96%** | **0.0** | **0.0** | **26.0** | **3.0** | **9.0** | **8.74%** | **0.0** | **53.3** | **21.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 75% | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.7 | |
| Pharmacist Tech | 3.8 | 0.8 | 3.0 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 3.1 | |
| **TOTAL PHARMACY** | **8.8** | **1.8** | **7.0** | **79.55%** | **0.0** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **4.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| CPHCS Headquarters | Total Positions Authorized to be Filled (Budget, as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanket Positions – Unfunded Permanent – Limited Term Full-time | Blanket Positions – Unfunded Permanent – Intermittent, long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of August 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 27.0 | 13.0 | 14.0 | 48% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Phys & Surgeon | 29.0 | 19.0 | 10.0 | 66% | 0.0 | 3.0 | 0.0 | 2.0 | 11% | 0.0 | 0.0 | 0.00 | |
| **TOTAL PHYSICIANS** | **58.0** | **34.0** | **24.0** | **58.62%** | **2.0** | **9.0** | **0.0** | **2.0** | **5.88%** | **0.0** | **0.0** | **0.00** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| RN | 13.0 | 5.0 | 8.0 | 62% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **19.0** | **11.0** | **8.0** | **42.11%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 19.0 | 18.0 | 1.0 | 95% | 3.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.0 | |
| **TOTAL PHARMACY** | **34.0** | **32.0** | **2.0** | **94.12%** | **3.0** | **14.0** | **0.0** | **1.0** | **3.13%** | **0.0** | **0.0** | **12.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2011**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/18/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2011 - 10/31/2011 | Year To Date Appointments 11/1/2010 - 10/31/2011 | Separations 10/1/2011 - 10/31/2011 | Year To Date Separations 11/1/2010 - 10/31/2011 | Year To Date Turnover Rate (Percentage) 11/1/2010 - 10/31/2011 | Blanked Positions 10/31/2011 | Permanent Positions - Unfunded, Blocked Positions - long term sick, Retired Positions - Unfunded, Full Time | Registry Positions, Retired Annuitants, additional appointments | Overtime Usage (FTE) (As of August 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 61.0 | 43.0 | 18.0 | 70% | 3.0 | 23.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 326.6 | 298.0 | 28.6 | 91% | 2.0 | 44.0 | 1.0 | 15.0 | 5% | 6.0 | 51.0 | 12.0 | |
| **TOTAL PHYSICIANS** | **423.6** | **375.0** | **48.6** | **88.53%** | **6.0** | **73.0** | **1.0** | **15.0** | **4.00%** | **7.0** | **51.0** | **12.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 30.4 | 30.0 | 0.4 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 22.2 | |
| NP | 41.5 | 37.0 | 4.5 | 89% | 0.0 | 1.0 | 1.0 | 3.0 | 8% | 1.0 | 1.0 | 10.5 | |
| **TOTAL MID-LEVELS** | **71.9** | **67.0** | **4.9** | **93.18%** | **0.0** | **6.0** | **1.0** | **4.0** | **5.97%** | **1.0** | **1.0** | **32.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 43.0 | 9.0 | 83% | 2.0 | 15.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 394.3 | 370.0 | 24.3 | 94% | 5.0 | 104.0 | 3.0 | 23.0 | 6% | 0.0 | 5.0 | 0.0 | 24.98 |
| RN | 1768.4 | 1692.0 | 76.4 | 96% | 20.0 | 373.0 | 7.0 | 106.0 | 6% | 15.0 | 87.0 | 53.6 | 199.02 |
| LVN | 1608.7 | 1273.0 | 335.7 | 79% | 14.0 | 411.0 | 1.0 | 63.0 | 5% | 2.0 | 97.0 | 103.7 | 221.76 |
| CNA | 43.1 | 41.0 | 2.1 | 95% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 1.0 | 29.0 | 368.9 | 12.54 |
| Psych Tech | 587.4 | 531.0 | 56.4 | 90% | 18.0 | 69.0 | 2.0 | 19.0 | 4% | 34.0 | 9.0 | 86.2 | 56.78 |
| **TOTAL NURSING** | **4453.9** | **3950.0** | **503.9** | **88.69%** | **59.0** | **973.0** | **13.0** | **214.0** | **5.42%** | **53.0** | **227.0** | **612.4** | **509.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 37.0 | 35.0 | 2.0 | 95% | 0.0 | 14.0 | 0.0 | 4.0 | 11% | 0.0 | 3.0 | 2.5 | |
| Pharmacist I | 109.2 | 106.0 | 3.2 | 97% | 3.0 | 35.0 | 1.0 | 5.0 | 5% | 3.0 | 9.0 | 54.7 | |
| Pharmacist Tech | 156.0 | 155.0 | 1.0 | 99% | 5.0 | 24.0 | 0.0 | 4.0 | 3% | 34.0 | 47.0 | 113.5 | |
| **TOTAL PHARMACY** | **302.2** | **296.0** | **6.2** | **97.95%** | **7.0** | **70.0** | **0.0** | **13.0** | **4.39%** | **37.0** | **59.0** | **170.7** | |



**Physicians Filled Percentage and Turnover Rate**
(as of October 2011)

| Diagram Key | |
| --- | --- |
| INNER CIRCLE - Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |
| OUTER CIRCLE - Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison — Crescent City

High Desert State Prison
California Correctional Center — Susanville

California Medical Facility
CSP Solano
CSP San Quentin
Deuel Vocational Institution
Sacramento
Vacaville
San Francisco
Stockton
Tracy
Jamestown

Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Sierra Conservation Center

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
Salinas
Chowchilla
Fresno
San Luis Obispo
Bakersfield

Valley State Prison for Women
Central California Women's Facility
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
Blythe

California Institution for Men
California Institution for Women
California Rehabilitation Center

Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro

Centinela State Prison



# Physicians Turnover Rate
## (as of October 2011)

**Diagram Key**

| | Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison — Crescent City

High Desert State Prison / California Correctional Center — Susanville

Folsom State Prison
CSP Sacramento (New Folsom) — Sacramento
Mule Creek State Prison — Vacaville

California Medical Facility
CSP Solano
CSP San Quentin — San Francisco
Deuel Vocational Institution — Tracy

Stockton
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility — Salinas
Salinas Valley State Prison — Fresno
Pleasant Valley State Prison
Avenal State Prison

CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony — San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County — Santa Barbara

Los Angeles
Chino — Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe — Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison — San Diego
El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility







**Nursing Turnover Rate**
(as of October 2011)

| Diagram Key | |
|---|---|
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (the Budget as of 11/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unfilled 12/1/2010 - 11/30/2011 | Blanket Positions - Unfilled Full Time/Reduced/Limited Term | Blanket Positions - Intermittent/Long term sick, Retired Annuitant, Additional Appointments | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.1** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.03 | |
| RN | 55.7 | 52.0 | 3.7 | 93% | 0.0 | 12.0 | 1.0 | 4.0 | 8% | 1.0 | 0.0 | 0.0 | 1.54 | |
| LVN | 48.4 | 54.0 | (5.6) | 112% | 0.0 | 31.0 | 2.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 3.26 | |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.8 | 0.30 | |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.21 | |
| **TOTAL NURSING** | **128.6** | **129.0** | **(0.4)** | **100.31%** | **3.0** | **45.0** | **3.0** | **8.0** | **6.20%** | **1.0** | **1.0** | **7.8** | **8.00** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.9 | | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.1** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year-To-Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year-To-Date Separations 12/1/2010 - 11/30/2011 | Year-To-Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Established Permanent - Full-Time | Blanket Positions - Established Limited Term | Registry Positions - Long term sick, Intermittent, Patient Asst, Student Asst, Retired Annuitant | Registry Positions (As of September 2011) | Overtime Usage (PTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | 0.32 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | | 3.39 |
| LVN | 36.1 | 27.0 | 9.1 | 75% | 1.0 | 9.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.5 | | 6.93 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.2 | | |
| Psych Tech | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | | 0.82 |
| **TOTAL NURSING** | **76.9** | **80.0** | **(3.1)** | **104.03%** | **1.0** | **14.0** | **0.0** | **2.0** | **2.50%** | **0.0** | **2.0** | **20.0** | | **8.70** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 1.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.1 | | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **6.0** | **2.2** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (As provided by Budget, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions Permanent - Unfunded (Permanent Limited Term) 12/1/2010 - 11/30/2011 | Blanket Positions - Full time Retired Annuitant 12/1/2010 - 11/30/2011 | Blanket Positions - Long term sick, additional Retirement, Intermittent, additional Appointment | Registry Usage (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.70 |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 2.68 |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **2.58** |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| RN | 25.9 | 27.0 | (1.1) | 104% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.0 | |
| LVN | 26.3 | 22.0 | 4.3 | 84% | 2.0 | 9.0 | 0.0 | 3.0 | 14% | 1.0 | 4.0 | 0.0 | 0.0 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 1.6 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **69.0** | **64.0** | **5.0** | **92.75%** | **3.0** | **17.0** | **0.0** | **3.0** | **4.69%** | **1.0** | **13.0** | **0.0** | **1.6** | **5.96** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **3.0** | **0.4** | **88.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized (to be provided by Budget) (Budgets as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions 12/1/2010 - 11/30/2011 | Blanket Positions - Full-time Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitant, Intermittent, Seasonal Appointments | Registry Positions (as of September 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 10.0 | 0.0 | 10.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | | |
| **TOTAL PHYSICIANS** | **12.0** | **0.0** | **12.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 1.5 | 10.0 | 87% | 1.0 | 8.0 | 0.0 | 4.0 | 40% | 0.0 | 0.0 | 0.0 | 1.31 | |
| RN | 48.3 | 0.3 | 48.0 | 99% | 1.0 | 20.0 | 0.0 | 2.0 | 4% | 0.0 | 4.0 | 0.6 | 4.48 | |
| LVN | 58.0 | 13.0 | 45.0 | 78% | 0.0 | 20.0 | 0.0 | 1.0 | 2% | 0.0 | 6.0 | 0.0 | 5.99 | |
| CNA | 0.0 | 0.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.5 | 0.00 | |
| Psych Tech | 14.0 | 0.0 | 14.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.28 | |
| **TOTAL NURSING** | **132.8** | **14.8** | **118.0** | **88.86%** | **2.0** | **48.0** | **0.0** | **7.0** | **5.93%** | **0.0** | **10.0** | **4.2** | **12.06** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | | |
| Pharmacist Tech | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.7 | | |
| **TOTAL PHARMACY** | **8.0** | **0.0** | **8.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **10.4** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Budget as provided by, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/11 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unlimited | Blanket Positions - Permanent/Limited Term - Full time | Blanket Positions - Long term sick, Retired Annuitant, Intermittent, Seasonal Appointments | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 2% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.47 | |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 11.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 5.9 | 2.49 | |
| LVN | 62.8 | 42.0 | 20.8 | 67% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 18.8 | 2.87 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 11.0 | 0.0 | 0.0 | 0.29 | |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 0.96 | |
| **TOTAL NURSING** | **131.3** | **109.0** | **22.3** | **83.02%** | **0.0** | **24.0** | **0.0** | **1.0** | **0.92%** | **20.0** | **0.0** | **26.8** | **7.08** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 3.8 | | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **9.0** | **0.0** | **5.6** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Centinela State Prison | Total Positions Authorized to be Filled (Data provided by budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/11 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Permanent - Unfunded 12/1/2010 - 11/30/2011 | Blanket Positions - Full time - Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittent | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.7 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **3.7** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.9 | 25.0 | (1.1) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 3.38 |
| LVN | 39.2 | 32.0 | 7.2 | 82% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 0.0 | 4.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 4.9 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | 0.0 | 0.62 |
| **TOTAL NURSING** | **83.6** | **75.0** | **8.6** | **89.71%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.67%** | **0.0** | **3.0** | **0.0** | **4.9** | **8.33** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **0.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| Classification | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Permanent/Limited Term Positions Filled 12/1/2010 - 11/30/2011 | Blanket Positions Filled – Unfunded, half time, Intermittent, Retired Annuitant, long term sick | Registry Positions (As of September 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | | | | 0.0 | 0% | | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | | | | | | | | | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | | | | **0.0** | **0.0** | | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 110.0 | (6.8) | 107% | 3.0 | 26.0 | 2.0 | 14.0 | 13% | 0.0 | 3.0 | 0.0 | 2.21 |
| LVN | 97.1 | 83.0 | 14.1 | 85% | 0.0 | 11.0 | 2.0 | 5.0 | 6% | 0.0 | 2.0 | 13.4 | 1.89 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 4.5 | 0.23 |
| **TOTAL NURSING** | **232.8** | **226.0** | **6.8** | **97.08%** | **3.0** | **43.0** | **4.0** | **19.0** | **8.41%** | **3.0** | **5.0** | **17.9** | **4.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Budget as of 12/30/2011) | Total Positions Filled (Data provided by Wardens as of 12/30/2011) | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 – 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | 12/1/2010 - 11/30/2011 | Blanked/Unfunded Permanently Limited Term Positions - Full Time | Blanked/Funded Permanently Limited Term Positions - Long term sick, medical/maternity appointments, Rented Annuitant appointments | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 | |
| RN | 54.0 | 46.0 | 8.0 | 85% | 1.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 1.2 | 3.95 | |
| LVN | 40.1 | 33.0 | 7.1 | 82% | 2.0 | 18.0 | 0.0 | 2.0 | 6% | 0.0 | 4.0 | 0.0 | 2.52 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 24.2 | 0.10 | |
| Psych Tech | 33.0 | 21.0 | 12.0 | 64% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 4.0 | 1.03 | |
| **TOTAL NURSING** | **141.6** | **114.0** | **27.6** | **80.51%** | **3.0** | **37.0** | **0.0** | **4.0** | **3.51%** | **2.0** | **7.0** | **29.4** | **8.45** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 4.0 | | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.6** | | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/2011 – 11/30/2011 | Year To Date Appointments 12/2010 – 11/30/2011 | Separations 11/2011 – 11/30/2011 | Year To Date Separations 12/2010 – 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/2010 – 11/30/2011 | Blanket/Limited Term Positions – Permanent Promoted, Long term Limited Appointments, Retired Annuitant | Blanket Positions – Unfunded, full time | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 4.0 | 24% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **3.0** | **0.0** | **4.0** | **22.22%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.17 |
| RN | 114.7 | 116.0 | (1.3) | 101% | 5.0 | 31.0 | 0.0 | 9.0 | 8% | 1.0 | 12.0 | 0.9 | 12.29 |
| LVN | 51.9 | 39.0 | 12.9 | 75% | 1.0 | 14.0 | 0.0 | 4.0 | 10% | 0.0 | 7.0 | 8.8 | 6.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 | 0.00 |
| Psych Tech | 34.9 | 33.0 | 1.9 | 95% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 3.3 | 2.55 |
| **TOTAL NURSING** | **219.5** | **205.0** | **14.5** | **93.39%** | **8.0** | **54.0** | **1.0** | **15.0** | **7.32%** | **1.0** | **20.0** | **13.0** | **22.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.2 | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 12/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Permanent Positions (Unfunded) Full-time, Part-time, and Limited Term | Blanket Positions (Unfunded) Intermittents, Long term sick, Reduced Worktime | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 4.0 | 1.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 172.9 | 168.0 | 4.9 | 97% | 2.0 | 19.0 | 0.0 | 6.0 | 4% | 0.0 | 11.0 | 2.6 | 21.55 |
| LVN | 60.3 | 51.0 | 9.3 | 85% | 0.0 | 10.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 3.4 | 4.63 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 0.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 4.4 | 6.84 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 1.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.0 | 3.48 |
| **TOTAL NURSING** | **334.8** | **310.0** | **24.8** | **92.59%** | **3.0** | **40.0** | **3.0** | **16.0** | **5.16%** | **0.0** | **11.0** | **13.4** | **36.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 12.0 | 14.0 | (2.0) | 117% | 0.0 | 2.0 | 0.0 | 2.0 | 14% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **23.0** | **27.0** | **(4.0)** | **117.39%** | **0.0** | **8.0** | **0.0** | **2.0** | **7.41%** | **0.0** | **0.0** | **3.2** | |

**HUMN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized (to be Filled) (Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Permanent Limited Term 12/1/2010 - 11/30/2011 | Blanket Positions - Limited Term, Full-time / Retired Annuitants, Long term sick, Permanent Intermittent | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 4% | 4.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| NP | 0.0 | 1.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.7 | | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.7** | | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.67 | |
| RN | 123.2 | 120.0 | 3.2 | 97% | 0.0 | 19.0 | 0.0 | 5.0 | 4% | 0.0 | 0.6 | 11.59 | |
| LVN | 72.8 | 75.0 | (2.2) | 103% | 0.0 | 38.0 | 0.0 | 1.0 | 1% | 2.0 | 3.9 | 9.34 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.1 | 0.00 | |
| Psych Tech | 37.6 | 35.0 | 2.6 | 93% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 2.0 | 13.8 | 3.46 | |
| **TOTAL NURSING** | **252.6** | **249.0** | **3.6** | **98.57%** | **0.0** | **64.0** | **0.0** | **8.0** | **3.21%** | **4.0** | **18.4** | **25.06** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.3 | | |
| Pharmacist Tech | 6.1 | 7.0 | (0.9) | 115% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | | |
| **TOTAL PHARMACY** | **11.2** | **13.0** | **(1.8)** | **116.07%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.3** | | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Permanent, Full-time | Blanket Positions - Limited Term, Intermittent, long term sick, Retired Annuitant, Reduced worktime, etc. | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 6.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.03 |
| RN | 27.2 | 30.0 | (2.8) | 110% | 0.0 | 8.0 | 1.0 | 1.0 | 3% | 0.0 | 2.0 | 0.1 | 2.42 |
| LVN | 44.2 | 23.0 | 21.2 | 52% | 0.0 | 6.0 | 0.0 | 2.0 | 9% | 0.0 | 9.0 | 13.2 | 3.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.1 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **86.9** | **69.0** | **17.9** | **79.40%** | **0.0** | **20.0** | **1.0** | **4.0** | **5.80%** | **0.0** | **12.0** | **24.4** | **5.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 4.5 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **3.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 12/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unfunded Permanent, Full time, Limited Term 11/30/2011 | Blanket Positions - Unfunded Intermittent, Long term sick, Reduced Worktime etc. | Registry Positions (As of September 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 1.0 | 1.0 | 0.0 | 1.0 | 10% | 8.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **8.33%** | **8.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.2 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.22 |
| RN | 45.7 | 46.0 | (0.3) | 101% | 2.0 | 15.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.9 | 6.60 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 0.0 | 24.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 11.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 10.1 | 10.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | 0.29 |
| **TOTAL NURSING** | **128.3** | **126.0** | **2.3** | **98.21%** | **2.0** | **42.0** | **0.0** | **4.0** | **3.17%** | **1.0** | **0.0** | **8.4** | **18.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 3.1 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **4.2** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Budget, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket/Limited Term Permanent Positions - Unfilled | Registry Positions (As of September 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **6.0** | **1.0** | **5.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 4.5 | 7.0 | 61% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.74 |
| RN | 28.2 | 2.2 | 26.0 | 92% | 0.0 | 9.0 | 0.0 | 3.0 | 12% | 1.0 | 1.9 | 1.61 |
| LVN | 21.8 | 4.8 | 17.0 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 3.0 | 0.8 | 1.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.8 | 0.00 |
| Psych Tech | 5.5 | (0.5) | 6.0 | 109% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **68.0** | **12.0** | **56.0** | **82.35%** | **0.0** | **14.0** | **0.0** | **6.0** | **10.71%** | **4.0** | **3.5** | **4.45** |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 2.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **1.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **1.0** | **1.0** | **50.00%** | **2.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled on Budget (Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions: Unfunded Permanent / Limited Term | Blanket Positions: Unfunded Reduced Worktime, Retired Annuitant, long term sick, etc. | Registry Positions (As of September 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 55.4 | 51.0 | 4.4 | 92% | 0.0 | 5.0 | 0.0 | 4.0 | 8% | 1.0 | 13.0 | 0.0 | 5.30 |
| LVN | 40.4 | 36.0 | 4.4 | 89% | 0.0 | 7.0 | 1.0 | 2.0 | 6% | 0.0 | 3.0 | 0.0 | 3.71 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 8.6 | 1.01 |
| Psych Tech | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 0.55 |
| **TOTAL NURSING** | **128.8** | **119.0** | **9.8** | **92.39%** | **1.0** | **16.0** | **1.0** | **7.0** | **5.88%** | **1.0** | **24.0** | **11.2** | **11.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 2.2 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Folsom State Prison | Total Positions Authorized to be Filled (Data provided by Budget, as of 12/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unfilled Permanent / Limited Term | Blanket Positions - Unfilled Full Time / Retired Annuitant, long term sick, reclass appointments, etc. (Filled) | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.15 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.15 | |
| RN | 22.8 | 21.0 | 1.8 | 92% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 1.0 | 0.1 | 1.72 | |
| LVN | 28.7 | 26.0 | 2.7 | 91% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.48 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.7 | 0.00 | |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.1 | 1.24 | |
| **TOTAL NURSING** | **65.3** | **58.0** | **7.3** | **88.82%** | **4.0** | **14.0** | **0.0** | **2.0** | **3.45%** | **3.0** | **0.9** | **5.59** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| High Desert State Prison | Total Positions Authorized to be Filled (Data provided by Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unfunded 12/1/2010 - 11/30/2011 | Permanent/Limited Term, Retired Annuitant, Reduced Worktime hours, Furlough | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 5.0 | 3.0 | 62.50% | 0.0 | 1.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.7 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 0.0 | 2.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 6.7 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 39.8 | 42.0 | (2.2) | 106% | 1.0 | 20.0 | 0.0 | 5.0 | 12% | 1.0 | 12.0 | 1.9 | 6.67 |
| LVN | 35.4 | 27.0 | 8.4 | 76% | 4.0 | 16.0 | 0.0 | 3.0 | 11% | 0.0 | 9.0 | 3.5 | 7.97 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 6.0 | 0.46 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.39 |
| **TOTAL NURSING** | 98.7 | 91.0 | 7.7 | 92.20% | 5.0 | 39.0 | 0.0 | 9.0 | 9.89% | 1.0 | 29.0 | 13.4 | **16.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | 5.0 | 6.0 | (1.0) | 120.00% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 4.0 | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Ironwood State Prison | Total Positions Authorized to be Filled (Data provided by Budget, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Permanent Positions, Limited Term, Full time | Blanket Positions - Intermittent, Long-term sick, Reduced Positions | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) (As of September 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 33.1 | 34.0 | (0.9) | 103% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.3 | 1.16 |
| LVN | 30.6 | 29.0 | 1.6 | 95% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 1.49 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| **TOTAL NURSING** | **80.3** | **79.0** | **1.3** | **98.38%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **6.4** | **2.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.2 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Kern Valley State Prison | Total Positions Authorized to be Filled by Budget (Data provided by Wardens as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 – 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Permanent/Limited Term Positions - Unfunded/Blanked - Full Time | Retired Annuitant - Long term sick, maternity, etc. | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.19 |
| RN | 37.8 | 33.0 | 4.8 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.8 | 6.57 |
| LVN | 66.1 | 31.0 | 35.1 | 47% | 0.0 | 6.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 15.8 | 14.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 17.4 | |
| Psych Tech | 14.6 | 12.0 | 2.6 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.29 |
| **TOTAL NURSING** | **131.0** | **89.0** | **42.0** | **67.94%** | **1.0** | **16.0** | **0.0** | **2.0** | **2.25%** | **0.0** | **1.0** | **39.0** | **23.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| Classification | Total Positions Authorized to be Filled (Data provided by Budget as of 12/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket/Limited Term Permanent Positions - Unfunded 12/1/2010 - 11/30/2011 | Blanket Permanent, long term sick, Retired Annuitant, long term appointments, medical/maternity leave, permanent intermittent | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 0.0 | 7.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **9.0** | **0.0** | **9.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **0.0** | **3.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 1.5 | 10.0 | 87% | 0.0 | 6.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 52.1 | 3.1 | 49.0 | 94% | 2.0 | 15.0 | 0.0 | 3.0 | 6% | 1.0 | 5.0 | 10.9 | 6.24 |
| LVN | 60.3 | 19.3 | 41.0 | 68% | 0.0 | 3.0 | 1.0 | 1.0 | 2% | 0.0 | 5.0 | 10.4 | 8.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 22.0 | 1.0 | 21.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 0.9 | 2.46 |
| **TOTAL NURSING** | **146.9** | **24.9** | **122.0** | **83.05%** | **2.0** | **27.0** | **2.0** | **6.0** | **4.92%** | **6.0** | **11.0** | **22.2** | **17.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.3 | 0.3 | 2.0 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.3 | |
| **TOTAL PHARMACY** | **7.3** | **0.3** | **7.0** | **95.89%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **2.0** | **6.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| Mule Creek State Prison | Total Positions Authorized to be Filled (Data provided by Wardens as of 12/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Permanent/Limited Term - Unblanked Full Time Positions | Retired Annuitant, Long term sick, Maternity, Military Appointments, Blanked Positions (As of September 2011) | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.39 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 2.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.0 | 2.72 |
| LVN | 28.6 | 25.0 | 3.6 | 87% | 6.0 | 8.0 | 1.0 | 1.0 | 4% | 0.0 | 4.0 | 1.0 | 3.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 2.5 | 0.00 |
| Psych Tech | 28.0 | 26.0 | 2.0 | 93% | 2.0 | 2.0 | 1.0 | 1.0 | 4% | 1.0 | 1.0 | 4.6 | 1.67 |
| **TOTAL NURSING** | **106.6** | **102.0** | **4.6** | **95.68%** | **10.0** | **17.0** | **2.0** | **2.0** | **1.96%** | **3.0** | **11.0** | **8.1** | **7.85** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.1 | |
| **TOTAL PHARMACY** | **12.0** | **9.0** | **3.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.4** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Permanent Positions - Unfunded / Blanket Positions 7 Term | Blanket Positions - Full time, long term sick, medical, maternity, intermittent, Retired Annuitants (fill) | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 3.0 | 10.0 | 77% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 11.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **15.0** | **3.0** | **12.0** | **80.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **11.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 0.5 | 11.0 | 96% | 1.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.60 |
| RN | 50.1 | 6.1 | 44.0 | 88% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 2.8 | 8.18 |
| LVN | 63.1 | 20.1 | 43.0 | 68% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 6.0 | 8.21 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.0 | 0.00 |
| Psych Tech | 7.2 | 0.2 | 7.0 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | 1.18 |
| **TOTAL NURSING** | **133.9** | **26.9** | **107.0** | **79.91%** | **1.0** | **14.0** | **0.0** | **5.0** | **4.67%** | **0.0** | **0.0** | **40.3** | **18.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 1.0 | 2.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 6.6 | 0.6 | 6.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.6** | **1.6** | **9.0** | **84.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.4** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Index as of 12/16/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Budgeted Positions (Unfilled) Permanent/Limited Term Full Time | Number Positions (Unfunded) Furlough, Leave (no pay), Limited Term Work, Retired Annuitant, Appointments | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 0% | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 2.0 | 1.0 | 33% | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 1.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **40.00%** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **1.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 0% | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 0% | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **0.00%** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 0% | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 4% | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 54.4 | 49.0 | 5.4 | 10% | 90% | 0.0 | 10.0 | 0.0 | 9.0 | 18% | 0.0 | 0.0 | 4.7 | 3.21 |
| LVN | 29.9 | 23.0 | 6.9 | 23% | 77% | 1.0 | 2.0 | 1.0 | 2.0 | 9% | 0.0 | 1.0 | 1.1 | 1.04 |
| CNA | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 34.5 | 26.0 | 8.5 | 25% | 75% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 1.4 | 2.68 |
| **TOTAL NURSING** | **131.3** | **110.0** | **21.3** | **16.22%** | **83.78%** | **1.0** | **20.0** | **1.0** | **14.0** | **12.73%** | **0.0** | **1.0** | **11.1** | **7.17** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 0% | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 0% | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 0% | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **0.00%** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **2.0** | **1.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| Prison | Total Positions Authorized to be Filled (Data provided by Budget as of 12/1/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Budget Positions (Permanent / Limited Term) | Number Positions (Unfunded, Restored Appointments, Blanket Furlough, Intermittent, Reduced Timebase, Reduced Worktime) | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 2.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **10.0** | **0.6** | **94.34%** | **0.0** | **7.0** | **0.0** | **1.0** | **10.00%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 29.9 | 28.0 | 1.9 | 94% | 0.0 | 16.0 | 0.0 | 1.0 | 4% | 3.0 | 1.0 | 1.0 | 1.30 |
| LVN | 59.1 | 58.0 | 1.1 | 98% | 0.0 | 29.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 0.5 | 4.83 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.3 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **110.5** | **105.0** | **5.5** | **95.02%** | **0.0** | **51.0** | **0.0** | **6.0** | **5.71%** | **3.0** | **1.0** | **12.8** | **6.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **4.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Budget provided by) (Budget, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unlimited 12/1/2010 - 11/30/2011 | Permanent / Limited Term / Full time Blanket Positions | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) (As of September 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | 12.5 | 13.0 | (0.5) | 104.00% | 0.0 | 2.0 | 0.0 | 1.0 | 7.69% | 0.0 | 1.0 | 0.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.52 |
| RN | 48.4 | 51.0 | (2.6) | 105% | 1.0 | 14.0 | 0.0 | 6.0 | 12% | 0.0 | 1.0 | 3.4 | 4.92 |
| LVN | 59.5 | 38.0 | 21.5 | 64% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 10.4 | 10.59 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 27.2 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 4.0 | 1.0 | 2.0 | 10% | 4.0 | 0.0 | 8.8 | 4.51 |
| **TOTAL NURSING** | 144.4 | 121.0 | 23.4 | 83.80% | 1.0 | 30.0 | 1.0 | 11.0 | 9.09% | 4.0 | 4.0 | 49.8 | 20.54 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 6.0 | (3.0) | 200% | 1.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.6 | |
| **TOTAL PHARMACY** | 9.5 | 12.0 | (2.5) | 126.32% | 2.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 9.9 | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Wardens as of 12/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Permanent/Limited Term Full Time - Unfilled blanked Positions | Blanket Positions - Long term sick, Bereaved Annuitant, Military appointments, etc. | Registry Positions (As of September 2011) (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 100% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 100% | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 0.0 | 100% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **0.0** | **100.00%** | | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 100% | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **100.00%** | | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 100% | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | (0.5) | 104% | | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 0.45 |
| RN | 75.9 | 0.9 | 99% | | 0.0 | 12.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.7 | 8.52 |
| LVN | 35.8 | 8.8 | 75% | | 3.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 7.0 | 2.1 | 4.32 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 32.4 | |
| Psych Tech | 73.4 | 1.4 | 98% | | 5.0 | 9.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 2.4 | 2.44 |
| **TOTAL NURSING** | **197.6** | **10.6** | **94.64%** | | **8.0** | **31.0** | **0.0** | **7.0** | **3.74%** | **1.0** | **8.0** | **37.6** | **15.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 100% | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 0.0 | 100% | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 6.0 | 0.0 | 100% | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.7 | |
| **TOTAL PHARMACY** | **11.0** | **0.0** | **100.00%** | | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Budget provided by Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year-To-Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions 12/1/2010 - 11/30/2011 | Permanent Positions - Unfunded Full-time, Unfunded Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Reduced Worktime appointments | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 | |
| RN | 53.8 | 49.0 | 4.8 | 91% | 1.0 | 10.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.0 | 4.18 | |
| LVN | 72.6 | 69.0 | 3.6 | 95% | 1.0 | 40.0 | 0.0 | 4.0 | 6% | 0.0 | 4.0 | 6.5 | 7.04 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | 0.04 | |
| Psych Tech | 10.5 | 29.0 | (18.5) | 276% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.3 | 4.01 | |
| **TOTAL NURSING** | **150.4** | **160.0** | **(9.6)** | **106.38%** | **2.0** | **58.0** | **0.0** | **6.0** | **3.75%** | **1.0** | **7.0** | **8.8** | **15.28** | |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 2.6 | | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **6.5** | | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Budget, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2011 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions 12/1/2010 - 11/30/2011 | Permanent/Limited Term Blanket Positions (Disabled, Permanent/Limited Term, Blocked Assigned, long term sick, Return Annuitant, authorized appointments) | Registry Positions (As of September 2011) | Overtime Usage (FTE) (As of September 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 19.0 | 4.1 | 82% | 6.0 | 6.0 | 0.0 | 2.0 | 11% | 0.0 | 2.0 | 0.7 | 1.62 |
| LVN | 20.8 | 17.0 | 3.8 | 82% | 5.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 4.0 | 0.7 | 1.11 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 2.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 6.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **62.9** | **54.0** | **8.9** | **85.85%** | **17.0** | **17.0** | **0.0** | **4.0** | **7.41%** | **0.0** | **12.0** | **1.4** | **3.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.2 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**NOVEMBER 2011**

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Budget provided by Adplus as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Budgeted Permanent Positions Unfilled 11/30/2011 | Number Filled but Vacant (limited term, retired annuitants, appointments, etc.) | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 0.0 | 2.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 0.0 | 11.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **14.0** | **0.0** | **14.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 0.5 | 11.0 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.30 |
| RN | 40.9 | 3.9 | 37.0 | 90% | 0.0 | 3.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 1.9 | 2.66 |
| LVN | 39.0 | 11.0 | 28.0 | 72% | 0.0 | 4.0 | 0.0 | 5.0 | 18% | 0.0 | 3.0 | 4.1 | 2.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech | 9.5 | 0.5 | 9.0 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.21 |
| **TOTAL NURSING** | **101.9** | **16.9** | **85.0** | **83.42%** | **0.0** | **8.0** | **0.0** | **8.0** | **9.41%** | **1.0** | **3.0** | **10.7** | **6.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.0 | |
| Pharmacist Tech | 5.0 | 0.0 | 5.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.6 | |
| **TOTAL PHARMACY** | **9.0** | **0.0** | **9.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.6** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| California State Prison – San Quentin | Total Positions Authorized to be Filled (Budget, as of 12/10/2011) | Total Positions Filled (Index, as of 12/10/2011) | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions 12/1/2010 - 11/30/2011 | Filled Amount (long-term sick, work comp, leave, authorized appointments) | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **(0.1)** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.00 |
| RN | 53.2 | 50.0 | 3.2 | 94% | 0.0 | 15.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 2.73 |
| LVN | 73.5 | 58.0 | 15.5 | 79% | 0.0 | 16.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | 6.24 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.6 | 1.09 |
| Psych Tech | 27.3 | 25.0 | 2.3 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.03 |
| **TOTAL NURSING** | **178.0** | **155.0** | **23.0** | **87.08%** | **0.0** | **40.0** | **1.0** | **4.0** | **2.58%** | **0.0** | **5.0** | **0.7** | **12.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 4.8 | 6.0 | (1.2) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 5.6 | |
| **TOTAL PHARMACY** | **8.8** | **11.0** | **(2.2)** | **125.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Index as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Vacant | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Separation Rate (Percentage) 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Budget Positions (Unfunded Permanent) | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 2.0 | 7.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **2.0** | **8.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 0.5 | 11.0 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 50.1 | 2.1 | 48.0 | 96% | 0.0 | 10.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 5.1 | 2.41 |
| LVN | 40.0 | 1.0 | 39.0 | 98% | 0.0 | 24.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 2.5 | 11.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.8 | 0.00 |
| Psych Tech | 22.0 | 0.0 | 22.0 | 100% | 1.0 | 6.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 4.0 | 3.80 |
| **TOTAL NURSING** | **124.6** | **3.6** | **121.0** | **97.11%** | **1.0** | **45.0** | **0.0** | **8.0** | **6.61%** | **1.0** | **0.0** | **19.4** | **17.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| Pharmacist Tech | 6.0 | 0.0 | 6.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.0** | **0.0** | **10.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **3.0** | **6.8** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Budget provided by Budget, as of 12/10/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unfunded 12/1/2010 - 11/30/2011 | Permanent/Limited Term Full time Blanket Positions - Funded - Reduced Worktime/Long term sick, Bereaved Parental, Appointments | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.11 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 2.0 | 0.0 | 1.65 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **2.0** | **0.0** | | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.3 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.3** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 | |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.11 | |
| RN | 37.2 | 35.0 | 2.2 | 94% | 0.0 | 4.0 | 0.0 | 3.0 | 9% | 1.0 | 1.1 | 1.65 | |
| LVN | 44.1 | 27.0 | 17.1 | 61% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 7.9 | 5.58 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 14.0 | 30.5 | 0.15 | |
| Psych Tech | 14.7 | 15.0 | (0.3) | 102% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.2 | 1.18 | |
| **TOTAL NURSING** | **108.5** | **89.0** | **19.5** | **82.03%** | **0.0** | **12.0** | **0.0** | **4.0** | **4.49%** | **15.0** | **40.7** | **8.67** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.2 | 0.0 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 7.9 | 0.2 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **8.1** | **7.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (that provided by Budget as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/11 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Budgeted Positions - Unfunded 12/1/2010 - 11/30/2011 | Permanently Filled Positions - Full Time | Registry Positions (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.3 | 3.88 |
| LVN | 62.2 | 47.0 | 15.2 | 76% | 0.0 | 16.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 6.8 | 11.73 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 33.8 | 0.00 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.8 | 0.51 |
| **TOTAL NURSING** | **138.4** | **113.0** | **25.4** | **81.65%** | **0.0** | **29.0** | **0.0** | **8.0** | **7.08%** | **0.0** | **0.0** | **52.7** | **16.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 4.0 | 3.2 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2011**
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

| CPHCS Headquarters | Total Positions Authorized to be Filled (Data provided by Budget, as of 12/30/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unfunded 12/1/2010 - 11/30/2011 | Blanket Positions - Permanent/Limited Term | Registry Positions (FTE) (As of September 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 27.0 | 12.0 | 15.0 | 44% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 29.0 | 19.0 | 10.0 | 66% | 0.0 | 3.0 | 0.0 | 0.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **58.0** | **33.0** | **25.0** | **56.90%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| SRN II | 3.0 | 3.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| RN | 13.0 | 5.0 | 8.0 | 62% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL NURSING** | **19.0** | **11.0** | **8.0** | **42.11%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 0.0 | 4.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 2.0 | 10.0 | 83% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 19.0 | 1.0 | 18.0 | 95% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 12.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **35.0** | **3.0** | **32.0** | **91.43%** | **0.0** | **14.0** | **0.0** | **1.0** | **3.13%** | **12.0** | **0.0** | **0.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2011

*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/16/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2011 - 11/30/2011 | Year To Date Appointments 12/1/2010 - 11/30/2011 | Separations 11/1/2011 - 11/30/2011 | Year To Date Separations 12/1/2010 - 11/30/2011 | Year To Date Turnover Rate (Percentage) 12/1/2010 - 11/30/2011 | Blanket Positions - Unfilled, Permanent/Limited Term (11/30/2011) | Permanent - Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (As of September FTE) | Overtime Usage (FTE) (September 2011) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| CMO/RME | 63.0 | 43.0 | 20.0 | 68% | 1.0 | 18.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 326.6 | 300.0 | 26.6 | 92% | 2.0 | 41.0 | 1.0 | 14.0 | 5% | 5.0 | 51.0 | 51.0 | 10.7 | |
| **TOTAL PHYSICIANS** | **425.6** | **377.0** | **48.6** | **88.58%** | **3.0** | **65.0** | **1.0** | **14.0** | **3.71%** | **6.0** | **51.0** | **51.0** | **11.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 30.4 | 30.0 | 0.4 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | | 22.7 | 0.0 |
| NP | 40.0 | 37.0 | 3.0 | 93% | 0.0 | 1.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | | 11.3 | 0.0 |
| **TOTAL MID-LEVELS** | **70.4** | **67.0** | **3.4** | **95.17%** | **0.0** | **6.0** | **0.0** | **4.0** | **5.97%** | **1.0** | **1.0** | | **34.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 52.0 | 11.0 | 41.0 | 79% | 0.0 | 15.0 | 2.0 | 3.0 | 7% | 1.0 | 0.0 | | 0.0 | 0.00 |
| SRN II | 394.3 | 23.3 | 371.0 | 94% | 7.0 | 97.0 | 2.0 | 20.0 | 5% | 0.0 | 5.0 | | 0.0 | 14.47 |
| RN | 1765.4 | 63.4 | 1702.0 | 96% | 25.0 | 373.0 | 4.0 | 101.0 | 6% | 14.0 | 86.0 | | 40.8 | 155.82 |
| LVN | 1608.7 | 317.7 | 1291.0 | 80% | 31.0 | 416.0 | 10.0 | 66.0 | 5% | 2.0 | 97.0 | | 112.2 | 182.71 |
| CNA | 43.1 | 3.1 | 40.0 | 93% | 0.0 | 1.0 | 2.0 | 3.0 | 8% | 0.0 | 57.0 | | 350.7 | 10.28 |
| Psych Tech | 593.7 | 33.7 | 560.0 | 94% | 12.0 | 76.0 | 1.0 | 20.0 | 4% | 13.0 | 8.0 | | 77.2 | 44.89 |
| **TOTAL NURSING** | **4457.2** | **452.2** | **4005.0** | **89.85%** | **75.0** | **978.0** | **21.0** | **213.0** | **5.32%** | **30.0** | **253.0** | | **580.9** | **408.07** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 37.0 | 35.0 | 2.0 | 95% | 0.0 | 13.0 | 0.0 | 3.0 | 9% | 0.0 | 3.0 | | 3.5 | |
| Pharmacist I | 109.2 | 110.0 | (0.8) | 101% | 3.0 | 36.0 | 0.0 | 4.0 | 4% | 3.0 | 8.0 | | 46.0 | |
| Pharmacist Tech | 154.0 | 157.0 | (3.0) | 102% | 0.0 | 22.0 | 0.0 | 3.0 | 2% | 32.0 | 52.0 | | 96.7 | |
| **TOTAL PHARMACY** | **300.2** | **302.0** | **(1.8)** | **100.60%** | **3.0** | **68.0** | **0.0** | **10.0** | **3.31%** | **35.0** | **63.0** | | **146.2** | |



**Physicians Filled Percentage and Turnover Rate**
(as of November 2011)

Diagram Key

INNER CIRCLE - Filled %
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover %
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover



# Physicians Turnover Rate
## (as of November 2011)

Pelican Bay State Prison
Crescent City

High Desert State Prison
Susanville
California Correctional Center

**Diagram Key**

| | Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility







# APPENDIX 5



## Health Care Services

# DASHBOARD

## Overview

The <u>Health Care Services Dashboard</u> is a visual display of key performance indicators that are typically monitored by all health care organizations, including availability, appropriateness, safety, cost-effectiveness, and efficiency of care, consolidated into one document to make that information easily accessible to stakeholder groups and health care staff at all reporting levels. Updated monthly with the most recent data available, the Dashboard provides information from the medical, mental health, dental, and allied health programs, and encompasses more than 100 measures in 7 domains, including, but not limited to, disease management, access to care, utilization management, cost, and human resources. Depending upon the domain, the most recent results reported in the Dashboard may reflect the month prior to the release date of the Dashboard, or may be from further in the past (death rate data, for example, is updated once, annually.)

The Dashboard is designed to allow users to access greater degrees of detail for particular measures according to interest and relevance.

## More Information 

In each of the 7 domains on the Dashboard, viewers will find a question mark icon that links to a page with more information, orienting the viewer to the domain and providing additional information about the measures within it. An eighth question mark icon at the center of the Dashboard explains benchmarking, outlining the rationale behind color-coding and ranking of performance results. (See the "key" with colored bars for high adherence, fair adherence, and low adherence rankings.) After selecting the question mark icon to access more information, the viewer can click on the **RETURN TO DASHBOARD** link at the upper right portion of the page to go back to the Dashboard.

A glossary is also available to help users understand the terminology, ratings, and sources of information for each measure in the Dashboard. Use the following link to access the Dashboard glossary: <u>Health Care Services Dashboard Glossary</u>

## Data Limitations

The Dashboard is intended to support headquarters and institution staff in identifying opportunities for improvement and monitoring progress toward performance objectives. However, there are limitations to the information provided on the Dashboard, specified below:

*California Correctional Health Care Services (CCHCS) has standardized many data collection processes, provided training to ensure consistency in data reporting, and invested in information system modifications to improve data quality. However, much of the data featured in the Health Care Services Dashboard is gathered through multiple networked databases or self-reported by institutions, and the data have not been validated or verified. Performance objectives and benchmarks were generated internally for quality improvement purposes and are not necessarily intended to reflect compliance with court mandates or a determination regarding constitutional levels of care.*

California Correctional Health Care Services

# STATEWIDE HEALTH CARE SERVICES DASHBOARD

*December 2011, Released January 9, 2012, Version 2.0*

## PREVENTION / DISEASE MANAGEMENT

| MEASURES | Prior | Most Recent |
|---|---|---|
| Appropriate Diabetes Care | 62% | 66% |
| Appropriate Asthma Care | 65% | 70% |
| Colon Cancer Screening | 46% | 59% |
| Breast Cancer Screening | 89% | 94% |
| HIV Screening | 72% | 71% |
| Therapeutic Anticoagulation | 53% | 46% |
| Potentially Avoidable Hospitalizations per 1,000 inmates per year | 10 | 11 |

## CONTINUITY AND ACCESS

| MEASURES | 6 Month Trend | October 2011 |
|---|---|---|
| Primary Care Provider Continuity | | 73% |
| Mental Health Primary Clinician Continuity | | 80% |
| Psychiatrist Continuity | | 75% |
| Episodic Care RN: *(w/ symptoms)* | | 95% |
| Episodic Care Provider: *(routine)* | | 78% |
| Provider Chronic Care Visit | | 79% |
| Evaluated by Specialist *(high priority)* | | 83% |
| Evaluated by Specialist *(routine)* | | 96% |
| Provider Follow-Up *(routine & high priority)* | | 69% |
| Provider Follow-UP *(return from Hosp/ED)* | | 90% |
| Medications | | 83% |

## MEDICAL PROGRAM INSPECTIONS

Based on number of institutions inspected through 12/2011

KEY: HIGH ADHERENCE | MODERATE ADHERENCE | LOW ADHERENCE

## UTILIZATION MANAGEMENT

| MEASURES | 6 Month Trend | Most Recent |
|---|---|---|
| Specialty Care Referrals per 1,000 inmates | | 62 |
| Specialty Appointments via Telemedicine | | 48% |
| Average Number of Hospital Bed days per 1,000 inmates (per year) | | 389 |
| Administrative Hospital Bed days per 1,000 inmates (per year) | | 10 |
| Non-Formulary Usage | | 6% |

## EXPENDITURES

**Health Care Expenditures FY 09/10**
**Per Member (Inmate) Per Month**

| | |
|---|---|
| **Total** | **$1,235** |
| Direct Medical | $651 |
| Clinical Support | $72 |
| Dental | $84 |
| Mental Health | $160 |
| Pharmacy | $116 |
| Headquarters | $152 |

## HUMAN RESOURCES

**TURNOVER RATE - October 2011**

| WORKLOAD PER DAY | 6 Month Trend | Most Recent |
|---|---|---|
| Patient Encounters per Provider | | 13 |
| Rx per Pharmacist | | 127 |
| Rx per Pharmacy Tech | | 83 |
| Appeals Processed per Analyst | | 4 |
| Patient Encounters per MH Clinician | | 7 |
| Patient Encounters per Psychiatrist | | 10 |

**Position Authorization & Usage (September 2011)**

## OTHER PATTERNS/TRENDS

| MEASURES | 6 Month Trend | Most Recent |
|---|---|---|
| Appropriately Housed Clinically Complex Pts | | 50% |
| MH High Utilizers per 1,000 Inmates | | 10 |
| Appeals per 1,000 inmates | | 37 |
| Prescriptions per Member (Inmate) | | 3.4 |
| Directly Observed & Nurse Administered Rx | | 44% |
| Emergency Dept. Visits per 1,000 inmates | | 5.4 |
| Hospital Admissions per 1,000 inmates | | 6 |
| Medical Appts. Missed due to Custody | | 2.8% |
| Prison Population Capacity | | 168% |

**Deaths per 100,000 Inmates**

GLOSSARY

*Tell me about….*



Benchmarks

**Overview**    The Statewide Health Care Services Dashboard includes multiple measures that are benchmarked – ranked and color-coded to make it easy to see whether California Correctional Health Care Services (CCHCS) has achieved a particular level of performance.  This is a common strategy used in organizational dashboards to allow viewers to get an overall sense of organizational performance across multiple categories at a glance.

For most measures, particularly those linked to policy compliance, CCHCS works from internal benchmarks.  Measures on the Statewide Health Care Services Dashboard linked to *Plata* policies, such as many of those in the "Received Timely Health Care," carry an 85% objective in order to be coded green color.

To arrive at benchmarks for the measures in "Prevention / Disease Management," CCHCS considers comparative data from Medicaid organizations, reported in the Healthcare Effectiveness Data and Information Set (HEDIS), to determine appropriate performance objectives.  When Medicaid information is not available, CCHCS executives refer to other community groups, such as commercial health plans or the Department of Veteran's Affairs for comparative data to inform benchmarking.  CCHCS also reviews past performance data from various sources in setting annual performance objectives.

All performance benchmarks are set for program improvement purposes, and do not necessarily reflect a determination of community standards of care or constitutional levels of care.

Once performance improvement objectives have been set, a three-part scale to rank institution performance is assigned:

| HIGH ADHERENCE | MODERATE ADHERENCE | LOW ADHERENCE |
|---|---|---|

"Adherence" refers to compliance with a statewide standard or policy.  "High adherence," for example, means that statewide performance meets or exceeds the standard or policy requirement expressed in the performance measure.

**- more -**

There are a number of measures included in the Dashboard that are not benchmarked.  These measures, many of which can be found under "Other Patterns/Trends," are not associated with particular performance objective, but provide useful information that managers can monitor to better understand how well services are functioning and how well resources are being used.

**Purpose**   The color-coded benchmarking system reminds managers at headquarters and institutions of current performance objectives and makes it visually simple for health care staff to assess progress.

**Specific Measures**   All of the measures in the following dashboard categories have an affiliated performance objective and are benchmarked accordingly:

- Medical Program Inspections (OIG)
- Prevention/Disease Management
- Continuity and Access
- Utilization Management
- Human Resources (turnover measures only)

#

*Tell me about….*



## Continuity and Access

**Overview**    This section of the dashboard monitors whether inmates are able to access health care services, such as care for a chronic condition or consultation with a nurse, provider, or specialist, within required timeframes.   The section also contains measures, which track the continuity of patient care, such as the consistency with which inmates are seen by their assigned primary care provider

Health care organizations monitor access to care as an essential performance indicator.  When patients receive timely access to health care services, acute and chronic conditions can be managed before they result in adverse health outcomes and costly complications.

Providing adequate access to care can prove challenging in correctional settings.  Special security procedures, such as lockdowns, can affect clinic hours. In just scheduling a doctor's appointment, custody staff must consider factors, like whether patients scheduled for appointments in the same time period are from rival gangs, to ensure clinic safety.  When health care services involve off-site appointments at a specialist's office or a community hospital, institutions must arrange transportation and guarding.  Strategies like telemedicine, which allow primary care providers and specialists to evaluate patients remotely, help institutions overcome provider network limitations and recruitment difficulties and increase access to services.

Access to medications can also be problematic.  With frequent inmate transfers, delivery of medications may be interrupted as inmates move from one institution to another.  Medication distribution is labor-intensive.  For many medications, particularly those with an underground value in the correctional setting, such as mental health medications, inmates must stand in line and take the medication while a nurse observes and verifies that the pill has been swallowed.

California Correctional Health Care Services (CCHCS) policies and procedures include timeframe requirements for accessing different types of health care services.  Timeframes most closely linked to patient outcomes are reflected in the access measures on the dashboard.

The final access measure, "Medical appt. missed due to custody," which is not benchmarked, tracks medical appointments that were missed because of custody factors, such as lockdown or other problems moving an inmate from cell to yard clinic or specialist's office.

**Purpose**    The access measures help statewide and local health care managers understand whether patients are able to access services within required timeframes and identify program areas where there may be barriers to access.

**Specific Measures**    The Dashboard covers roughly 12 access measures, considered among the most important for improving patient outcomes.

**- more -**

CCHCS has set benchmarks for performance on medical access measures:



Greater than 85% (high adherence to policies and procedures)

75% – 85% (moderate adherence to policies and procedures)

Less than 75% (low adherence to policies and procedures)

Continuity and Access measures included in the Dashboard are listed in the table below:

| Measure Title | Description | Timeframe | Policy Reference |
|---|---|---|---|
| **Continuity Measures (Primary Care Provider; Mental Health Primary Clinician; Psychiatrist)** | Consistent access to an assigned health provider or team is crucial to providing excellent primary care. To monitor continuity of care, CCHCS calculates: the number of primary care providers who have prescribed essential medications to chronic care patients over a six month period, as well as the percentage of psychiatrist and mental health clinician encounters occurring with the appropriately assigned primary psychiatrist and primary mental health clinician over a six month period | N/A | **Correctional Health Care Services (CCHCS) Primary Care Model** |
| **Episodic Care Registered Nurse (RN)** | When an inmate fills out a form to request health care services with a description of his or her medical symptoms, a registered nurse is required to evaluate the inmate face-to-face to determine whether the inmate needs to see a primary care provider and whether the referral should be urgent or routine. | 1 business day | IMSP P&P Volume 4, Chapter 4 |
| **Episodic Care Primary Care Provider (PCP)** | Inmates who fill out a form to request health care services may be referred to a primary care provider for an appointment. This measure applies to timeliness of referred routine appointments. | 14 calendar days | IMSP P&P Volume 4, Chapter 4 |
| **PCP Chronic Care Visit** | Patients with chronic conditions, such as asthma, hypertension, and diabetes, see a primary care provider on a regular basis to evaluate disease progress and plan interventions to improve the patient's health status. | At least once every 180 calendar days, more often as necessary | IMSP P&P Volume 7, Chapter 1 |
| **Evaluated by a Specialist (high priority)** | On occasion, inmates are referred to a specialist, such as a cardiologist or oncologist, for an evaluation beyond what a primary care provider is trained to provide. Specialty referrals that are considered urgent are given "high priority" status. | 14 calendar days | IMSP P&P Volume 4, Chapter 8 |
| **Evaluated by a specialist (routine)** | On occasion, inmates are referred to a specialist, such as a surgeon, for an evaluation beyond what a primary care provider is trained to provide. Specialty referrals that are non-urgent are referred to as routine referrals. | 90 calendar days | IMSP P&P Volume 4, Chapter 8 |
| **PCP Follow-Up (routine and high priority)** | After a patient has been to see a specialist, the patient must be seen by a primary care provider, who reviews the report from the specialist, including recommendations and any diagnostic study results. | High priority - 3 business days; routine – 14 calendar days | IMSP P&P Volume 4, Chapter 8 |
| **PCP Follow-Up (return from Hosp/ED)** | When a patient has been transferred to a community hospital for inpatient treatment or evaluation in the emergency department, the patient must be seen by his or her primary care provider after being discharged back to the institution. | 5 calendar days | IMSP P&P Volume 4, Chapter 3 |
| **Medications** | CCHCS tracks three medication access measures: continuous receipt of essential medications for chronic care patients, receipt of medication upon transfer to another institution, and receipt of medications upon return from a community hospital. | Chronic care – continuous; within 1 day upon transfer to an institution or return from hospital or ER department | IMSP P&P Volume 4, Chapter 11 |

RETURN TO DASHBOARD

**Data Sources**   Institutions use standardized methodology and reporting tools (the Access Measure Audit Tool, Health Care Access data collection process, Mental Health Tracking System) to collect access and continuity measure data monthly; the information is self-reported from each institution to the Dashboard.

**- more -**

*Data for this section of the Dashboard is updated monthly, but is usually two months behind the actual release of the Dashboard (e.g., if the Dashboard is released in June, the most recent access measure data would be for the month of April).  Please see the Trended Composite View or Institution Scorecard to see the month referenced for the most recent data.*

#

RETURN TO DASHBOARD

*Tell me about...*



# Expenditures

**Overview**   While the delivery of adequate medical care is a primary purpose and goal of California Correctional Health Care Services (CCHCS), the organization must also demonstrate fiscal accountability to stakeholders and the public in its role as a government agency.  For the health care system to be sustainable under state control, services must be cost-effective.  Performance measures that evaluate expenditures help to ensure that appropriate resource management continues.

Because many improvement initiatives are chosen to improve not only the quality of care, but also the value of services, improvement initiatives usually affect cost-effectiveness.  Cost measures help to assess the impact of those improvement initiatives. For example, patients diagnosed with diabetes should receive regular medications and follow-up appointments with their primary care provider to closely monitor their disease. If a patient's condition becomes unstable due to a lapse in care, their health can deteriorate, which may require costly medical treatment at a hospital.  If institutions statewide are successful in improving diabetes care, there should be cost avoidance associated with specialty and inpatient services, among other expenses.

**Purpose**   Institutions use the reporting of expenditures relating to medical, dental, and mental health services to make management decisions about the allocation of resources, and effectiveness and efficiency of health care delivery.

**Specific Measures**   Expenditure data is aggregated and reported per fiscal year. Figures in this section represent average expenditures per inmate per month (following the "per member per month" reporting used by many managed care organizations). Table 1 below identifies the types of expenditures that are included in each area.

Table 1.

| Area | Type of Expenditure |
|------|---------------------|
| Direct Medical – Costs associated with direct medical care | • Civil service salaries & wages related to direct patient care, such as costs for nurses, physicians, and other classifications that provide direct patient care; benefits, temporary help, and overtime for institution-level civil service clinical staff<br>• Costs associated with facility operations, supplies, equipment for direct patient care<br>• Externally provided medical services, including: specialty services, emergency department, laboratory services, registry clinical staff<br>• Medical supplies used by health care staff such as syringes, gloves, etc. |
| Clinical Support – Costs for services that support direct patient care, like pharmacy staffing, laboratory services, telemedicine, inmate appeals, health records, transcription, and dictation | • Civil service salaries & wages related to clinical support services; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff<br>• Costs associated with facility operations, supplies, equipment for clinical support services |

**- more -**

| Dental Program | Total expenses at institutions for dental services, including: <br>• Civil service salaries & wages related to dental care; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff <br>• Costs associated with facility operations, supplies, equipment for dental service delivery |
|---|---|
| Mental Health Program | Total expenses at institutions for mental health services, including: <br>• Civil service salaries & wages related to mental health services; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff <br>• Costs associated with facility operations, supplies, equipment for mental health patient care <br>• Medications for psychiatric conditions, excluding medication provided at community emergency department or hospital |
| Pharmacy | • All medications dispensed to inmates, excluding medication provided at community emergency department or hospital |
| Headquarters– Costs associated with administrative services, most located at headquarters, such as human resources, legal services, policy and risk management, and executive office support | • Civil service salaries & wages related to headquarters staff; benefits, temporary help, and overtime for institution-level civil service clinical, administrative, and ancillary staff <br>• Costs associated with facility operations, supplies, equipment for headquarters staff <br>• Administrative costs, such as costs for 19 major health care projects and information technology costs |

**Data Sources**  Data for this section of the Dashboard comes from the Business Information System (BIS).

> *Data for this section of the Dashboard is updated annually.*

#

# *Tell me about….*

 ## Human Resources

**Overview**   In 2008, Receiver J. Clark Kelso adopted six goals to achieve medical reform within prison health care services (*The Federal Receiver's Turnaround Plan of Action, 2008*, available at the following link:  http://www.cphcs.ca.gov/receiver_tpa.aspx).   The third goal was to "recruit, train and retain a professional quality medical workforce." California Correctional Health Care Services (CCHCS) has since built a robust workforce of health care professionals through competitive compensation and by greatly improving recruitment practices.

Generally, in an industry that employs professional staff, turnover is a significant cost-driver. In the correctional health care system, turnover also means the loss of valuable institutional knowledge about the organization and its history, an institution and its patients, as well as knowledge of strategic projects and objectives. The continuity and quality of patient care may be affected while new providers become familiar with patients and their medical needs, and repeatedly investing in orientation and training for new staff is costly. Operational efficiency may also be diminished when a limited workforce attempts to pick up the work for vacant positions.

Aside from maintaining staff levels, CCHCS is also focused on the workload of staff who provide direct patient care or those who support the delivery of health care services that have a direct impact on overall patient care. Measuring workload allows CCHCS to trace the effects of changes to the organization's technologies, innovations, and policies.

Workload data assists management in resource allocation decisions.  CCHCS leadership is responsible for reaching an appropriate balance between workload levels and the quality of care provided.  While the workload data provided in the Dashboard does not capture the full universe of work performed by the classifications listed in the "Turnover/ Workload" section, it does give managers an ability to assess some workload aspects that affect patient care.

**Purpose**   Changes in policies and procedures can affect the availability and cost-efficiency of resources. Turnover and workload data is monitored to ensure that patients receive access to services and appropriate quality of care.

## Specific Measures

- The **turnover rate** measures the annualized percentage of all primary care providers, nursing staff, and pharmacy staff that voluntarily leaves CCHCS, with the goal set to less than 10% turnover.

**- more -**

- **Patient encounters per primary care provider (PCP)** indicate the average number of direct patient face-to-face encounters that a primary care provider (physician or mid-level) has with patients each month, which is averaged to an 8-hour work day.
- **Rx per pharmacist and Rx per pharmacist technician** indicate the average number of prescriptions filled per day. The ability of pharmacy staff to fill prescriptions in a timely manner affects the medication dispense and administration requirements mandated in policy.
- **Appeals processed per analyst** indicate average number of appeals processed per analyst per day.  Processing appeals in a timely manner means that institutions can address patient complaints and reach resolutions within a satisfactory timeframe.
- **Patient encounters per primary mental health clinician (PC)** indicates average number of patients seen per assigned primary mental health clinician (psychologist or social worker) per day.
- **Patient encounters per psychiatrist** indicate the average number of patients seen per psychiatrist per day.
- **Dental workload.**  Dental Assessment Tracking Evaluation Scores (DATES) values assess the degree to which CDCR dentists perform multiple procedures during appointments. DATES values are based on the quantity and types of procedures a dentist performs during an encounter (e.g., fillings, extractions, periodontal care, and root canal treatment). The goal DATES value for mainline dentists is between 3.5 and 5.5. The goal DATES value for Reception Center dentists is between 2.0 and 3.5.

At the bottom of the "Human Resources" domain of the Dashboard, there are a series of human resources charts that show the proportion of staffing costs statewide that are attributed to health care civil service employees ("filled positions"), overtime by civil service employees, and registry staff services (contract employees).  The human resources charts correspond to major categories of clinical staff shown below in Table 2.

The use of overtime hours and registry staff has a significant effect on cost. The management goal is to reduce and carefully manage those areas of expenditures by recruiting and retaining civil service health care professionals and optimizing operational efficiencies.

Table 2.

| Position Type | Detailed Information |
|---|---|
| Provider | Receiver's Medical Executive, Chief Medical Officer, Chief Physician & Surgeon (P&S), P&S–CF, P&S– IM/FP, Physician Assistant and Nurse Practitioner |
| Nursing | Receiver's Nurse Executive, Supervising Registered Nurse, Registered Nurse, Licensed Vocational Nurse , Certified Nursing Assistant, Psychiatric Technician |
| Pharmacy | Pharmacist, Pharmacy Services Manager and Pharmacy Tech |
| Dental | Supervising Dentist, Dentist and Dental Assistant |
| Mental Health Clinician | Chief Psychologist, Senior Psychologist, Staff Psychologist and Social Worker |
| Psychiatrist | Chief Psychiatrist, Senior Psychiatrist, Staff Psychiatrist |

**- more -**

**Data Sources**  Data for this section of the Dashboard comes from the publicly-available Receiver's Turnaround Plan of Action Monthly Report (click here to see reports: http://www.cphcs.ca.gov/receiver_tri.aspx) and the following internal reports: Provider Productivity Tool, Dental Readiness Assessment Tool, Guardian Pharmacy Database, Health Care Appeals Report, and Mental Health Tracking System. The Provider Productivity Report uses a standardized methodology and is self-reported by institutions to the Dashboard on monthly.  Human resources data is reported monthly on the Position Management Report.

*Data for this section of the Dashboard is updated monthly and generally reflects results from two months prior to the release of the Dashboard (e.g., if the Dashboard is released in June, the results in this section are generally from April), with the exception of the position authority and usage data.   Position authority and usage data is updated monthly and covers performance three months prior to the Dashboard release.*

#

*Tell me about….*

 **Medical Program Inspections**
(Office of the Inspector General)

**Overview**    Through a 2008 interagency agreement, the Office of the Inspector General (OIG) conducts medical inspections at California's 33 prisons to evaluate the delivery of medical care.  The OIG medical inspection covers either 19 or 20 components (inspections at female prison include an additional component for women's health services) and approximately 150 measures.  The measures are linked to requirements in current California Correctional Health Care Services (CCHCS) policies and procedures.   In calculating an institution's overall score, the OIG assigns greater weight to components that have greater impact on patient outcomes, such as chronic care, urgent care, and health screenings.

By January 2011, the OIG had completed initial medical inspections at California's 33 prisons and began a second round of inspections.   After each medical inspection, the OIG issues a report, which includes the institution's score on each measure and component, as well as an overall score, among other information.    OIG medical inspection reports are posted on the Internet at this location: http://www.oig.ca.gov/pages/reports/medical-inspections.php.

**Purpose** An important purpose of the OIG medical inspections is to provide information to support health care system improvements.  Administrators use OIG medical inspection scores to help set priorities for improvements and monitor progress of the health care system.

**Specific Measures**   The Statewide Health Care Services Dashboard places institutions into one of three categories based on overall score:

> 🟩  Greater than 85% (high adherence to policies and procedures)
>
> 🟨  75% – 85% (moderate adherence to policies and procedures)
>
> 🟥  Less than 75% (low adherence to policies and procedures)

Using this scale, the viewer can see how many institutions from the first and second round of inspections fall into the high, moderate, or low adherence categories.

**Data Sources** Data for this section of the Dashboard comes from the publicly-available OIG medical inspection reports.    Source data can be found on the Internet at this address: http://www.oig.ca.gov/pages/reports/medical-inspections.php.

> *Data for this section of the Dashboard is updated as each OIG report is released.*

#

RETURN TO DASHBOARD

*Tell me about….*

 **Other Patterns / Trends**

**Overview**   The measures found in this section are not benchmarked but they are of interest to management, relate to other measurements, and are considered important enough for regular monitoring.

**Purpose**   The metrics reported in Other Patterns and Trends provide supplemental data to support management decisions, and may be benchmarked in the future.

**Specific Measures**

- **Mental Health High Utilizers Per 1,000 Inmates** indicates the number of inmate-patients with two or more mental health-related placements/admissions to Suicide Watch, Outpatient Housing Unit, Mental Health Crisis Bed or Intermediate Care Facility per 1,000 inmates per month.

- **Appropriately Housed Clinically Complex Patients** indicates the percentage of Clinically Complex inmate-patients housed at institutions with Intermediate health missions.

- **Appeals per 1,000 inmates** indicate the rate of appeals submitted per 1,000 inmates. A high number of appeals may represent a break down in the medical services provided to inmates. Changes in policies or health care staff workload may contribute to spikes in appeals.

- **Prescriptions Per Member Per Month** are the average number of prescriptions per inmate per month, including refills, based on total prescriptions dispensed and the inmate population during that month. There are approximately 500,000 prescriptions that are filled per month between the 33 adult institutions. Health care services management and clinical leaders have offered continuing education, and focused training and select reports to providers in an effort to improve patient care through the proper use of medically necessary drugs and clinically appropriate interventions.

- **Directly Observed & Nurse Administered Prescriptions** identify the percentage of total prescriptions per month that are prescribed as directly observed (DOT) or nurse administered (NA) medications.  Institutions monitor DOT and NA medications because they are a significant driver of nurse and pharmacy workload, and may contribute to increases in the need for overtime or registry staffing.

- **Emergency Department Visits per 1,000 Inmates** count the number of trips to a community emergency department per 1,000 inmates per month. Emergency services require external resources and additional custody staff that result in higher-costs.  Timely treatment of patients with serious medical conditions and appropriate utilization management can reduce the need for outside emergency services.

**- more -**

Case 2:90-cv-00520-KJM-SCR     Document 4146     Filed 01/13/12     Page 271 of 290

- **Hospital Admissions per 1,000 Inmates** count the number of admissions to a community hospital per 1,000 inmates per month. Timely treatment of patients with serious medical conditions and appropriate utilization management can reduce the need for community hospital services.

- **Health Care Appt. Missed Due to Custody** tracks health care appointments that were missed because of custody factors, such as lockdown or other problems moving an inmate from cell to yard clinic or specialist's office.

- **Deaths per 1,000 inmates** chart data for the most recent 4 years of inmate deaths. Board certified physicians or licensed mid-level providers review the care provided to a patient and complete a death review, separating each instance into one of four categories:
  - ✓ **Non-Preventable deaths**: In the judgment of the reviewer, the patient's death could not have been prevented or delayed by more optimum health care. The majority of deaths are not preventable based on the judgment of the independent physician reviewer.
  - ✓ **Possibly Preventable deaths**: In the judgment of the reviewer, better medical management or improvement in the system of care might have prevented or delayed the patient's death. Over the past few years, the number of possibly preventable deaths per 100,000 inmates has decreased.
  - ✓ **Likely Preventable deaths**: In the judgment of the reviewer, better medical management or improvement in the system of care would likely have prevented or delayed the patient's death. Over the past few years, the number of likely preventable deaths per 100,000 inmates has decreased.
  - ✓ **Suicide**: When an inmate takes their own life. CCHCS strives to avoid these events by training health care staff to identify and treat patients who show signs of physical, emotional, or mental distress. Suicides are also categorized in one of the three preventability categories above.

**Data Sources** Data for this section of the Dashboard comes from the Health Care Appeals Report, Fiscal Suicide Watch Tracking Database, Guardian Pharmacy Database, and the Census and Discharge Data Information System.

> *Data for this section of the Dashboard is updated monthly and results usually reflect the month prior to release of the Dashboard, with the exception of the "Deaths per 100,000 Inmates" graph. The "Deaths per 100, 000 Inmates" graph is updated annually.*

#

RETURN TO DASHBOARD

*Tell me about….*

 ## Prevention / Disease Management

**Overview**    Each year, California Correctional Health Care Services (CCHCS) uses multiple data sets – morbidity and mortality data, utilization and cost information, and findings from studies in traditional health care and correctional health care settings – to identify priority areas for quality improvement initiatives.  Some conditions are selected because they are high-risk for prison inmates.  Patients diagnosed with diabetes, for example, are at risk for heart attack or stroke, a leading cause of potentially avoidable hospitalizations.  Other conditions are selected because they are high-cost, high-volume, and/or problem-prone.  Good disease management and appropriate preventive services can reduce potentially avoidable hospitalizations, save lives, and reduce costs.

Once CCHCS has identified a condition or other priority area for quality improvements, appropriate performance measures and objectives are established.  In designing performance measures, CCHCS researches process and patient outcome measures commonly used in the health care industry, such as Healthcare Effectiveness Data and Information Set (HEDIS) measures, created by the National Committee for Quality Assurance. When setting program objectives, CCHCS reviews performance data from other health care organizations, including the Department of Veteran's Affairs, Medi-Cal, or other prison systems.

In an effort to promote improvement and assist institutions in achieving performance objectives, CCHCS develops and carries out a statewide initiative for each targeted condition, which includes patient registries or lists, decision support tools, professional education and development for health care provider staff, and performance reports.

**Purpose**  CCHCS uses process and outcome measures linked to specific diseases to determine whether statewide quality improvements have helped to improve patient care. Performance measures for all priority conditions are reported in the Dashboard and updated monthly.

**Specific Measures**  The Dashboard includes Prevention / Disease Management measures in diabetes care, asthma care, colon and breast cancer screening, Human Immunodeficiency Virus (HIV) screening, anticoagulation (blood-thinning therapy), and potentially avoidable hospitalizations.  A brief description of each topic and its associated measures is included in this fact sheet.

Performance objectives for each measure are listed in the annual Performance Improvement Plan, which can be found at the following link:

http://lifeline/Portals/0/Docs/Resources/Performance%20Improvement%20Plan%202011-2012.pdf

**- more -**

One of the reasons CCHCS sets specific objectives for managing chronic diseases and other conditions is the potential to save taxpayers millions of dollars. In a 2010 report reviewing the achievements of regulations and initiatives for managed health plans, the Department of Managed Health Care stated, "…improving California's cardiovascular disease and diabetes measures to the national Healthcare Effectiveness Data and Information Set (HEDIS) 90th percentile standard could save 1,694 and 2,818 lives annually. These improvements would also avoid $118 million in yearly hospital costs…" (United States. Department of Managed Health Care. *A Decade of Promoting Healthier Californians*. Sacramento, 2010. Print.)

## Diabetes

About 5% of inmates have diabetes, or approximately 8,000 inmates. Diabetic patients with blood vessel and heart disease are at high risk for heart attack and stroke. Patients with poor circulation may require amputation, and diabetics with eye problems are at risk for blindness.

### Diabetes Performance Measures

- The Statewide score is a composite of three performance measures described in the following:

  ✓ Percent of diabetic patients with controlled diabetes (as reflected by Hemoglobin A1C percentage of less than 8%.)

  ✓ Percent of diabetic patients with appropriate cholesterol levels.

  ✓ Percent of diabetic patients whose blood pressure is under control.

  ✓ Percent of diabetic patients who have received a retinal screening in the past year.

## Asthma

About 10% of inmates have asthma, a chronic lung disease that causes inflammation and constricts airways. When asthma is poorly controlled, patients may have repeated trips to the hospital for treatment. A severe asthma attack can be life-threatening.

### Asthma Performance Measure

- Percent of asthmatic patients prescribed an ongoing maintenance medication (an inhaled corticosteroid) to reduce the likelihood of asthma attacks.

## Cancer Screening

In 2009 and several preceding years, cancer was the leading cause of death for California prison inmates. Some cancers, such as breast and colon cancers, have a high likelihood of favorable outcomes if detected and treated early. Once the disease has progressed and metastasized, treatment by surgical removal and chemotherapy is traumatic, costly, and may not prevent a patient's death.

### Cancer Screening Performance Measure

- Percent of eligible inmates 50 years and older screened for colon cancer through colonoscopy or annual fecal occult blood testing.
- Percent of eligible female inmates 50 to 64 years old offered a mammogram in the preceding 24 months.

- more -

## HIV Screening

The United States Centers for Disease Control and Prevention (CDC) reports that the rate of Human Immunodeficiency Virus (HIV) infection is approximately 1.7 percent in United States correctional settings, approximately 6.3 times the rate of infection within the general population.  Identifying inmates infected with HIV has many benefits, such as the opportunity for those inmates to modify high risk behaviors in order to prevent transmission of HIV.  Inmates who have an HIV infection can be treated when clinically indicated to prevent the development of Acquired Immune Deficiency Syndrome (AIDS), avoid opportunistic infections and costly AIDS-related complications, and improve health outcomes.

**Performance Measure**

- Percent of inmates processed through Reception Centers who had an HIV screening test.

## Anticoagulation (Managing Patients on Blood-Thinning Medications)

Anticoagulation refers to managing patients who take blood-thinning medications to treat conditions like atrial fibrillation, some cancers, and other conditions associated with blood clots. Anticoagulation is a high-risk treatment which typically lasts from three to six months or indefinitely depending on clinical diagnosis. Patients taking anticoagulants must be monitored closely to maintain a blood-thinning rate within therapeutic levels to avoid life-threatening complications.  A blood-thinning rate that is too high can lead to hemorrhages, whereas a blood-thinning rate that is too low can lead to deep vein thrombosis, pulmonary emboli, strokes or heart attacks.

**Performance Measure**

- Percent of all patients on blood-thinning medication whose most recent blood clotting test was performed within the last 30 calendar days and its result was within therapeutic levels.

## Potentially Avoidable Hospitalizations

Thousands of inmates are sent to community hospitals for emergency department visits and/or admission to an inpatient bed.  Each admission is assigned a diagnostic code as part of the billing process indicating why the patient needed hospital services.  In the health care industry, certain diagnostic codes are closely linked to the quality of outpatient clinic care – it is assumed that if the patient receives appropriate care from their doctor, there should be little or no need to be hospitalized for that particular diagnostic code.  Using billing information, CCHCS began to track hospitalizations that might have been avoided if medical care at the prison was appropriate.  Monitoring potentially avoidable hospitalizations will help staff identify and address areas of the primary care model that are not functioning effectively.

**Performance Measure**

- Number of potentially avoidable hospitalizations per 1,000 inmates.

**Data Sources** Data for this section of the Dashboard comes from that Guardian Pharmacy database, Quest and Foundation Laboratory databases, Inmate Locator data, self-reporting from institutions (cancer screening logs), Distributed Data Processing System, and third party claims data.

> *Data for this section of the Dashboard is updated as Performance Reports are released, which generally follow a schedule of quarterly, semi-annual, or annual reporting.  Potentially avoidable hospitalization data is updated monthly, with data that is usually from the month before the Dashboard is released.*

#

*Tell me about….*

 **Utilization Management**

**Overview**   Utilization management refers to the overall management of health care resources to promote positive patient outcomes and cost-effective delivery of care.  It is important that services are provided to patients only when medically necessary and at the appropriate level of care, not just because health care resources may be limited and costly, but because over- and under-utilization presents risks to patients.  When patients receive treatments that are not medically necessary (over-utilization), their health may be compromised by the treatment or side-effects; when patients do not have timely access to the services they need (under-utilization), a condition that might have been well-managed may become difficult to control and more costly.  Appropriate utilization protects patients from these consequences and ensures that resources are available for the patients who truly need them.

California Correctional Health Care Services (CCHCS) manages several types of health care services in delivering care to California's prison inmates, including:

- **Specialty services** – consultations with specialists, diagnostic tests (e.g., ultrasounds and MRIs), and surgical procedures;
- **Bed days** – days spent as a patient at a community hospital; a subset of these, **administrative bed days**, refer to hospital days that are potentially avoidable and may be related to unavailability of medical beds in the prison setting, such Correctional Treatment Center beds;
- **Non-formulary drugs** – medications not on the list of cost-effective medications, prescribed to patients through a special approval process.

To promote effective utilization management, CCHCS distributes prevention and disease management guidelines and utilization criteria that are based upon current medical evidence; provides statewide staff development programs to raise awareness of current guidelines and utilization criteria; and offers decision support tools to primary care teams, such as guideline summaries and pocket guides, chart review tools, forms, and performance reports.  CCHCS has invested in the expansion of telemedicine services, which connects patients with providers statewide through videoconferencing.  Telemedicine saves costs relating to guarding and transporting patients to off-site appointments with specialists and expands network capacity.

**Purpose**   Each year, CCHCS sets objectives for improving resource use.  Reviewing utilization management measures allows CCHCS staff to monitor progress toward utilization management and quality objectives and encourages appropriate use of health care services and treatments.

**- more -**

**Specific Measures**  Each measure under Utilization Management has an associated performance objective.  Scoring is ranked as follows:

| Measure | Score | | Ranking |
|---|---|---|---|
| Specialty care referrals per 1,000 inmates | $\leq$75 | 🟩 | High performance |
| | 75-85 | 🟨 | Moderate performance |
| | >85 | 🟥 | Low performance |
| Percentage of specialty appointments by telemedicine | >30% | 🟩 | High performance |
| | 25%-30% | 🟨 | Moderate performance |
| | <25% | 🟥 | Low performance |
| Average number of hospital bed days per 1,000 inmates per year | $\leq$500 | 🟩 | High performance |
| | 500-650 | 🟨 | Moderate performance |
| | >650 | 🟥 | Low performance |
| Administrative hospital bed days per 1,000 inmates per year | $\leq$2 | 🟩 | High performance |
| | 2-10 | 🟨 | Moderate performance |
| | >10 | 🟥 | Low performance |
| Percentage non-formulary usage | $\leq$3% | 🟩 | High performance |
| | 3.1-5% | 🟨 | Moderate performance |
| | >5% | 🟥 | Low performance |

**Data Sources**  Data for this section of the Dashboard comes from the InterQual database, Census and Discharge Data Information System (CADDIS), Guardian Pharmacy database, Telemedicine Scheduling System, and the CDCR Population Report.

*Data for this section of the Dashboard is updated monthly.  For most measures (Non-formulary usage, specialty care referrals per 1,000 inmates, and average number of hospital beds days per 1,000 inmates, the data reported is generally from two months prior to the release of the Dashboard.  For some utilization management measures (e.g. specialty appointments via telemedicine, or average number of hospital bed days per 1,000 inmates), the data may be from five months or more prior to the release date of the Dashboard.*

#

# California Correctional Health Care Services Dashboard

## GLOSSARY

**RETURN TO DASHBOARD**

**Goal:** ≥85% adherence
High: ≥85%
Moderate: 75%-84%
Low: <75%

### MEDICAL PROGRAM INSPECTIONS

| Measure | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|
| Overall Score | X | X | X | X | The Office of the Inspector General (OIG) uses a series of "yes" (adherence) or "no" questions in 20 components of medical delivery (e.g., Chronic Care). Each inspection question is weighted and scored by calculating the percentage of "yes" answers for each question from all items sampled. That percentage is then multiplied by the question's weight to arrive at a weighted score. The total score is calculated by summing the number of weighted subject points earned and dividing that value by the overall number of weighted points possible. Reported percentages reflect the most recent OIG inspection results. See OIG site for details. | OIG Medical Inspection Results |
| Chronic Care | | | X | X | Percentage adherence with standards for care and medication for inmate-patients with specific chronic care conditions (affecting functioning and prognosis for more than six months). Chronic care conditions examined include asthma, Warfarin (anticoagulation) therapy, diabetes, HIV (Human Immunodeficiency Virus), and hypertension. | |
| Clinical Services | | | X | X | Percentage adherence with standards for access to primary health care services, focusing on recently received services from any prison facility or administrative segregation unit clinic, including sick call (episodic care) processes (doctor or nurse line), medication management, and nursing. | |
| Health Screening | | | X | X | Percentage adherence with standards for new-arrival screening for health care conditions that require treatment, monitoring, and continuity of care. | |
| Specialty Services | | | X | X | Percentage adherence with standards for approval, denial, and scheduling of outside specialty services (e.g., physical therapy, oncology, surgery, and cardiology). | |
| Urgent Services | | | X | X | Percentage adherence with standards for provision of urgent care and care preceding and following an inmate-patient visit to a community hospital or emergency department. | |
| Emergency Services | | | X | X | Percentage adherence with standards for medical emergency response, focusing on "man/woman down" situations and adequacy of staff response to "man/woman down" emergency drills. | |
| Diagnostic Services | | | X | X | Percentage adherence with standards for timely provision of radiology and laboratory services (e.g., X-ray, blood tests) and follow-up of clinically significant results. | |
| Access to Health Care Information | | | X | X | Percentage adherence with standards for effective filing, storing, and retrieval of medical records and medical information. | |
| Preventive Services | | | X | X | Percentage adherence with standards for providing cancer screening and influenza immunizations. | |
| All Other Components | | | X | X | Range of percentage adherence with OIG-audited medical system standards not included in the categories above. | |

# California Correctional Health Care Services Dashboard

## GLOSSARY

RETURN TO DASHBOARD

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **DENTAL PROGRAM AUDIT** | | | | | | | |
| Overall Score | Pass / Fail | X | X | X | X | Average percentage adherence to standards in the Clinical Process, Patient Safety, and Quality of Care categories of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month results. | |
| Clinical Process | Pass: ≥75% / Fail: <75% | | X | X | X | Percentage adherence to standards in the Clinical Process category of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month results. | Dental Readiness Assessment Tool |
| Patient Safety | Pass ≥80% / Fail <80% | | X | X | X | Percentage adherence to standards in the Patient Safety category of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month. | |
| Quality of Care | Pass ≥90% / Fail <90% | | X | X | X | Percentage adherence to standards in the Quality of Care category of the Dental Readiness Assessment Tool; reported percentages reflect the most recent audit month. | |
| **MENTAL HEALTH SERVICES DELIVERY SYSTEM** | | | | | | | |
| Contact Intervals | High:≥90% / Moderate:75%-89% / Low: <75% | X | X | | | Percentage adherence with Mental Health Services Delivery System (MHSDS) areas, as measured by weekly contact events for inmate-patients in the MHSDS (including initial and routine Interdisciplinary Treatment Team (IDTT), psychiatrist, and primary clinician (PC) contact). Aggregated percentage adherence represents adherence to each contact type timeframe for each care program and housing placement. Reported percentages reflect the most recent month or six-month trend, depending on view. | |
| Interdisciplinary Treatment Team (IDTT) | | | | X | X | Percentage adherence to IDTT routine contact event timeframes. Reported percentages reflect the most recent month or six month trend, depending on view. | |
| Primary Clinician (PC) Contact | | | | X | X | Percentage adherence to PC routine contact event timeframes. Reported percentages reflect the most recent month or six-month trend, depending on view. | Mental Health Tracking System |
| Psychiatrist Contact | | | | X | X | Percentage adherence to Psychiatrist contact event timeframes. Reported percentages reflect most recent month or six-month trend, depending on view. | |
| Mental Health Referrals | | X | X | X | X | Percentage adherence to timeframes for referral entry into MHSDS, as defined by the MHSDS Program Guide. Reported percentages reflect the most recent month or six-month trend, depending on view. | |
| Level of Care Referrals | | X | X | X | X | Percentage adherence to MHSDS Level of Care referral timeframes for Correctional Clinical Case Management System (CCCMS), Enhanced Outpatient Program (EOP), Mental Health Crisis Beds (MHCB), as well as Intermediate and Acute Referrals to Department of Mental Health (Statewide View only) as defined by the MHSDS Program Guide. Reported percentages reflect the most recent month or six-month trend, depending on view. | |

# California Correctional Health Care Services Dashboard

## GLOSSARY

RETURN TO DASHBOARD

### PREVENTION/DISEASE MANAGEMENT

#### EFFECTIVENESS OF HEALTH CARE—COMMUNITY COMPARISON
(NATIONAL MEDICAID, OR, IF UNAVAILABLE, NATIONAL COMMERCIAL OR VETERAN'S ADMINISTRATION)

#### DIABETES

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| Appropriate Diabetes Care | Goal: >75%  High: >75%  Moderate:65%–74%  Low: <65% | X | X | | | Composite percentage of diabetic inmate-patients continuously incarcerated for at least six months whose: most recent HbA1c was under control; LDL-C was under control; blood pressure was under control; screened or treated for kidney disease; and who received an annual eye exam, as defined below. Reported percentages reflect a comparison of the two most recent quarters. | Reference Laboratory Databases/Guardian Pharmacy Database/Inmate Locator/Access Measure Audit Tool |
| Hemoglobin A1c Controlled (< 8%) | Goal: ≥85%  High: ≥85%  Moderate:75%–84%  Low: <75% | | X | X | X | Percentage of diabetic inmate-patients continuously incarcerated for at least six months who received a Hemoglobin A1c (blood sugar) test within the preceding six months with a value less than eight percent. Reported percentages reflect the most recent quarter or a comparison of the two most recent quarters, depending on view. | Reference Laboratory Databases/Guardian Pharmacy Database/Inmate Locator |
| LDL-C Controlled (<100 mg/dL) | Goal: ≥85%  High: ≥85%  Moderate:75%–84%  Low: <75% | | X | X | X | Percentage of diabetic inmate-patients continuously incarcerated for at least six months who received an low-density lipoprotein ("bad" cholesterol) test within the preceding 12 months with a value less than 100 mg/dL. Reported percentages reflect the most recent quarter or a comparison of the two most recent quarters, depending on view. | |
| Screening or Treatment for Kidney Disease (Microalbumin Screening) | Goal: ≥85%  High: ≥85%  Moderate:75%–84%  Low: <75% | | X | X | X | Percentage of diabetic inmate-patients continuously incarcerated for at least six months who received a microalbumin (abnormal kidney function) test within the preceding 12 months or who were prescribed an angiotensin-converting enzyme inhibitor (ACEI) or angiotensin II receptor blocker (ARB) medication for prevention of further kidney damage. Reported percentages reflect the most recent quarter or a comparison of the two most recent quarters, depending on view. | |
| Blood Pressure Controlled (<130/80) | Goal: ≥85%  High: ≥85%  Moderate:75%–84%  Low: <75% | | X | X | X | Percentage of a representative sample of diabetic inmate-patients continuously incarcerated for at least six months whose most recent blood pressure reading within the preceding three months was less than 130/80. Reported percentages reflect data from May through August 2011. | |
| Annual Retinal Examinations | Goal: ≥85%  High: ≥85%  Moderate:75%–84%  Low: <75% | | X | X | X | Percentage of a representative sample of diabetic inmate-patients continuously incarcerated for at least six months whose received a dilated retinal (eye) exam within the preceding 12 months. Reported percentages reflect data from May through August 2011. | Access Measure Audit Tool |

# California Correctional Health Care Services Dashboard

## GLOSSARY

RETURN TO DASHBOARD

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **PREVENTION/DISEASE MANAGEMENT** | | | | | | | |
| **EFFECTIVENESS OF HEALTH CARE—COMMUNITY COMPARISON** (NATIONAL MEDICAID, OR, IF UNAVAILABLE, NATIONAL COMMERCIAL OR VETERAN'S ADMINISTRATION) | | | | | | | |
| **OTHER HEALTH CONDITIONS** | | | | | | | |
| Appropriate Asthma Care | Goal: ≥85% / High: ≥85% / Moderate: 75%-84% / Low: <75% | X | X | X | X | Percentage of inmate-patients who had persistent asthma who were prescribed an inhaled corticosteroid (ICS) during within the preceding six-month period among all inmate-patients prescribed two or more asthma medications during the same six-month period. Reported percentages reflect the most recent six-month period or a comparison of the two most recent six-month periods, depending on view. | Guardian Pharmacy Databases |
| Timely Colorectal Cancer Screening | Goal: ≥85% / High: ≥85% / Moderate: 75%-84% / Low: <75% | X | X | X | | Percentage of inmate-patients 50-75 years of age continuously incarcerated for at least six months who were offered colon cancer screening through one of the following methods: an appropriate fecal immunochemical test (FIT) or fecal occult blood (guaiac) test (FOBT) within the preceding 12 months, a sigmoidoscopy within the preceding 5 years, or a colonoscopy within the preceding 10 years. Colonoscopy and sigmoidoscopy data is available for June 2008 and after. Please note that the current performance data includes patients 50-75 years of age, whereas the community standard includes patients 51-75 years of age. An institution is still considered compliant if screening was offered and an inmate declined screening via appropriate forms. Reported percentages reflect the most recent six-month period or a comparison of the two most recent six-month periods, depending on view. | Reference Laboratory Databases/ Guardian Pharmacy Database/ Distributed Data Processing System, Institution Inmate Refusal Data (Self-Reported) |
| Timely Breast Cancer Screening | Goal: ≥85% / High: ≥85% / Moderate: 75%-84% / Low: <75% | X | X | X | | Percentage of female inmate-patients 50-75 years of age continuously incarcerated for at least six months who received a mammogram within the preceding two years or was were offered a mammogram within the preceding year. Mammography data is available for June 2009 and after. Please note that the current performance data includes patients 50-75 years of age, whereas the community standard includes patients 42-69 years of age. An institution is still considered compliant if screening was offered and an inmate declined screening via appropriate forms. Reported percentages reflect the most recent six-month period or a comparison of the two most recent six-month periods, depending on view. | |
| Therapeutic Anticoagulation | Goal: ≥75% / High: ≥75% / Moderate: 65%-74% / Low: <65% | X | X | X | | Percentage of inmate-patients who were prescribed Warfarin anticoagulation therapy and achieved a therapeutic international normalizing ratio (INR) between 2 and 3.5 in the preceding 30 days. To be eligible, patients must have been receiving anticoagulation therapy for at least four months. Reported percentages reflect the most recent reporting period or a comparison of the two most recent six-month periods, depending on view. | |
| **BASELINE AND INTERNAL GOALS** | | | | | | | |
| HIV Screening | Goal: ≥8% / High: ≥8% / Moderate: 75%-84% / Low: <75% | X | X | X | | Percentage of newly arriving inmate-patients who were screened for Human Immunodeficiency Virus (HIV) within the preceding six months. Reported percentages reflect the most recent six-month period or a comparison of the two most recent six-month periods, depending on view. | Reference Laboratory Databases/ Inmate Locator |
| Potentially Avoidable Hospitalizations per 1,000 Inmates per Year | Goal: <2 / High: <2 / Moderate: ≥10 / Low: >10 | X | X | X | | Rate of potentially avoidable hospitalizations per 1,000 inmates per year based on the Agency for Healthcare Research and Quality (AHRQ) criteria for the following conditions: cellulitis, pneumonia, diabetes and related complications, asthma, chronic obstructive pulmonary disease (COPD), altered level of consciousness or seizure, and congestive heart failure. Reported rates reflect an annualized rate of the most recent six-month period. | Third Party Administrator Claims |

RETURN TO DASHBOARD

# California Correctional Health Care Services Dashboard

## GLOSSARY

**Goal:** ≥85% adherence — High: ≥85% | Moderate: 75%-84% | Low: <75%

### CONTINUITY AND ACCESS

| Measure | State-wide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|
| Primary Care Provider Continuity | X | X | X | X | Percentage of inmate-patients residing at their current institution for six months or more who have fewer than 3 primary care providers dispensing essential medications over the six-month period. | Guardian Pharmacy, Database, Mental Health Tracking System, DataMart, Access Measurement Audit Tool |
| Mental Health Primary Clinician Continuity | X | X | X | X | Percentage of mental health clinician encounters occurring with the assigned primary health clinician for inmate-patients residing at current institution for six months or more, who have been enrolled in the Enhanced Outpatient Program for more than six months. | |
| Psychiatrist Continuity | X | X | X | X | Percentage of psychiatrist encounters occurring with the assigned primary psychiatrist for inmate-patients residing at their current institution for six months or more, who have also been enrolled in the Enhanced Outpatient Program for greater than six months. | |
| Episodic Care RN (with Symptoms) | X | X | X | X | Percentage of inmate-patients who submitted a medical Health Care Service Request form indicating symptoms who were seen face-to-face by a nurse within one business day. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Primary Care Provider Episodic Care (Routine) | X | X | X | X | Percentage of inmate-patients who received a routine appointment with a primary care provider within 14 calendar days of a nurse referral. Reported percentages reflect the most recent month and/or a trend of the most recent six months, depending on view. | |
| Provider Chronic Care Visit | X | X | X | X | Percentage of inmate-patients enrolled in the chronic care program who received an evaluation by a primary care provider as ordered after the patient's last chronic care evaluation, not to exceed 180 calendar days after the previous evaluation. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Specialist Evaluation (High Priority) | X | X | X | X | Percentage of inmate-patients evaluated by a specialist within 14 calendar days of approval of a high priority referral. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Specialist Evaluation (Routine) | X | X | X | X | Percentage of inmate-patients evaluated by a specialist within 90 calendar days of approval of a routine referral. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Provider Follow-Up (Routine and High Priority) | X | | | | Percentage of inmate-patients who received a follow-up by a primary care provider within three business days of returning from a high priority specialty appointment or within 14 calendar days of returning from a routine specialty appointment. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Provider Follow-Up (High Priority Specialty) | | X | X | X | Percentage of inmate-patients who received a follow-up with a primary care provider within three business days after returning from a high priority specialty appointment. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Provider Follow-Up (Routine Specialty) | | X | X | X | Percentage of inmate-patients who received follow-up with a primary care provider within 14 calendar days after a routine specialty appointment. Reported percentages reflect the most recent six-month period, depending on view. | |
| Provider Follow-Up (Return from Higher Level of Care) | X | X | X | X | Percentage of inmate-patients returning from a higher level of community care (a community hospital or emergency department) who received an evaluation by their primary care provider within five calendar days of return to the institution. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |

**California Correctional Health Care Services Dashboard**

**GLOSSARY**

RETURN TO DASHBOARD

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **CONTINUITY AND ACCESS** | | | | | | | |
| Medication | Goal: ≥85% adherence; High: ≥85%; Moderate: 75%-84%; Low: <75% | X | X | | | Composite percentage of the percentage of inmate-patients who received appropriate medications as defined by the three measures below. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | Access Measure Audit Tool |
| Chronic Care | | | X | X | X | Percentage of inmate-patients enrolled in the chronic care program who received all prescribed chronic care medications in the last 90 calendar days. Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| Return from Higher Level of Care | | | X | X | X | Percentage of inmate-patients returning from higher level of community care (a community hospital or emergency department) who received all prescribed medications within one business day. Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| New Arrivals and/or Intra-system Transfers | | | X | X | X | Percentage of newly arriving or intra-system transfer inmate-patients who received all medications previously prescribed within specified policy timeframes (one calendar day for newly arriving inmate-patients and one business day for intra-system transfers). Reported percentages reflect the most recent month and a trend of the most recent six month period. | |
| **SPECIALTY SERVICES** | | | | | | | |
| Specialty Care Referrals per 1,000 Inmates | Goal: <75; High: <75; Moderate: 75-85; Low: >85 | X | X | X | X | Average number of referrals for specialist consultations submitted and approved per 1,000 inmate-patients per month. Reported numbers reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | InterQual (Utilization Management Statewide Report/Statewide Population Report |
| Specialty Appointments by Telemedicine | Goal: >30%; High: >30%; Moderate: 25%-30%; Low: <25% | X | | | | Percentage of non-psychiatric specialist visits appropriate for telemedicine (i.e. non-procedural evaluation, management, or consultation) delivered via telemedicine services. Reported numbers reflect the most recent month and a trend of the most recent six-month period, depending on the view. | Third Party Administrator |
| Actual Specialty Services Cost per Member (Inmate) per Month | Not Benchmarked | | X | | X | Dollar cost of all non-psychiatric specialty services per inmate per month. Reported numbers reflect the most recent month and a trend of the most recent six-month period, depending on the view. | Third Party Administrator |

# California Correctional Health Care Services Dashboard

## GLOSSARY

RETURN TO DASHBOARD

**UTILIZATION MANAGEMENT**

**COMMUNITY EMERGENCY DEPARTMENT AND HOSPITAL SERVICES**

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| Average Number of Bed Days per 1,000 Inmates per Year | Goal: <500 — High: <500; Moderate: 500-650; Low: >650 | X | | X | X | Average number of days spent occupying a clinic bed or community hospital bed per 1,000 inmates per year. Reported numbers reflect the most recent month and a trend of the most recent six-month period, depending on the view. | Census and Discharge Data/ Information System (Utilization Management Statewide Report/ Statewide Population Report/ Third Party Administrator |
| Administrative Bed Days per 1,000 Inmates per Year | Goal: <2 — High: <2; Moderate: 2-10; Low: >10 | X | | X | X | Average number of potentially avoidable days spent occupying a community hospital bed (e.g., due to unavailability of Correctional Treatment Center beds) per 1,000 inmate-patients per year. Reported numbers reflect the most recent month and a trend of the most recent six-month period, depending on the view. | |
| Actual Emergency Department Cost per Inmate per Month | Not Benchmarked | | X | X | X | Dollar cost of emergency department visits per inmates per month. Reported costs reflect the most recent month and a trend of the most recent six-month period, depending on the view. | Census and Discharge Data/ Information System/Statewide Population Report/ Third Party Administrator |
| Actual Inpatient Cost per Inmate per Month | | | X | X | X | Dollar cost of inpatient treatment services per inmates per month. Reported costs reflect the most recent month and a trend of the most recent six-month period, depending on the view. | |

# California Correctional Health Care Services Dashboard
## GLOSSARY

RETURN TO DASHBOARD

### UTILIZATION MANAGEMENT
#### MEDICATION SERVICES

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| Non-Formulary Usage (Composite) | Goal: <3% / High: <3% / Moderate:3%-5% / Low: >5% | X | X | X | X | Percentage of all prescriptions filled for drugs that are not on the formulary. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | Guardian Pharmacy Database/ Statewide Population Report |
| Non-Formulary (Non-Mental Health) | | | | X | X | Percentage of all non-mental health prescriptions filled for drugs that are not on the formulary. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Non-Formulary (Mental Health) | | | | X | X | Percentage of all mental health prescriptions filled for drugs that are not on the formulary. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | |
| Prescriptions per Member per Month (Composite) | | X | X | X | X | Average number of prescriptions dispensed per inmate per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Prescriptions per Member per Month (Non-Mental Health) | | | | X | X | Average number of non-mental health prescriptions dispensed per inmate per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Prescriptions per Member per Month (Mental Health) | | | | X | X | Average number of mental health prescriptions dispensed per inmate per month. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Cost of Prescriptions per Member per Month (Composite) | | | | X | X | Dollar cost of all prescriptions per inmate per month. Reported costs reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Cost of Prescriptions per Member per Month (Non-Mental Health) | | | | X | X | Dollar cost of all non-mental health prescriptions per inmate per month. Reported costs reflect the most recent six month period, depending on view. | |
| Cost of Prescriptions per Member per Month (Mental Health) | | | | X | X | Dollar cost of all mental health prescriptions per inmate per month. Reported costs reflect the most recent six month period, depending on view. | |

# California Correctional Health Care Services Dashboard

## GLOSSARY

RETURN TO DASHBOARD

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---------|------|-----------|-------------------|-------------------|-----------------------|------------|---------|
| **TURNOVER/WORKLOAD** | | | | | | | |
| **TURNOVER** | | | | | | | |
| Turnover Rate | Goal: <10% / High: <10% / Moderate: 10%-20% / Low: >20% | X | X | X | | Percentage of voluntary staff separations from state employment displayed in the following categories: Primary Care Physicians (PCP), Nursing, Pharmacy, Dental, Psychiatrist, and Primary Mental Health Clinician. Reported rates reflect the most recent month. | Receiver's Turnaround Plan of Action Monthly Report |
| **WORKLOAD** | | | | | | | |
| Patient Encounters per Provider | **Not Benchmarked** | X | X | X | X | Average number of inmate-patients seen per Primary Care Provider (PCP) per normal-ized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Provider Productivity Tool |
| Prescriptions per Pharmacist | | X | X | X | X | Average number of prescriptions filled per Pharmacist per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Guardian Pharmacy Database |
| Prescriptions per Pharmacist Technician | | X | X | X | X | Average number of prescriptions dispensed per Pharmacist Technician per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |
| Appeals Processed per Analyst | | X | X | X | X | Average number of patient health care appeals processed per analyst per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Health Care Appeals Report |
| Patient Encounters per Primary Mental Health Clinician | | X | X | X | X | Average number of inmate-patients seen per assigned primary mental health clinician (psychologist or social worker) per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | Mental Health Tracking System |
| Patient Encounters per Psychiatrist | | X | X | X | X | Average number of inmate-patients seen per Psychiatrist per normalized eight hour day. Reported numbers reflect the most recent month and/or a trend of the most recent six month period, depending on view. | |

# California Correctional Health Care Services Dashboard

## GLOSSARY

RETURN TO DASHBOARD

### EXPENDITURES

#### HEALTH CARE EXPENDITURES FISCAL YEAR 2009/2010 PER INMATE PER MONTH

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| Total | | X | | | | The per inmate per month sum of all fiscal year expenses for all health care program areas listed below. Reported expenditures reflect the most recent month. | Business Information System (BIS) |
| Direct Medical | | X | | | | The per inmate per month sum of all fiscal year expenses for direct medical care, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Medical Supplies. Reported expenditures reflect the most recent month. | |
| Clinical Support | | X | | | | The per inmate per month sum of all fiscal year expenses for clinical support, including Personal Services and Operating Expenses. Reported expenditures reflect the most recent month. | |
| Dental | | X | | | | The per inmate per month sum of all fiscal year expenses for dental program services, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Distributed Administration/Special Line Item. Reported expenditures reflect the most recent month. | |
| Mental Health | | X | | | | The per inmate per month sum of all fiscal year expenses for mental health program services, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Distributed Administration/Special Line Item. Reported expenditures reflect the most recent month. | |
| Pharmacy | | X | | | | The per inmate per month sum of all fiscal year expenses for pharmacy services, including Personal Services, Contract Services, Operating Expenses, Pharmaceuticals, and Distributed Administration/Special Line Item. Reported expenditures reflect the most recent month. | |
| Headquarters | | X | | | | The per inmate per month sum of all fiscal year expenses for headquarters operations, including Personal Services, Information Technology (IT), Facility Operations/Leasing and One Time Administration Costs. Reported expenditures reflect the most recent month. | |
| Actual Cost per Inmate per Month | Not Benchmarked | X | | | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for the program areas listed below. Reported costs reflect the most recent month. | |
| Actual Provider Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for medical primary care providers. Reported scores reflect the most recent month. | Management Information Retrieval System (MIRS) |
| Actual Nursing Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for nursing services. Reported costs reflect the most recent month. | |
| Actual Pharmacy Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for pharmacy services. Reported costs reflect the most recent month. | |
| Actual Dental Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for dental services. Reported costs reflect the most recent month. | |
| Actual Primary Mental Health Clinician Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for primary mental health clinician services. Reported costs reflect the most recent month. | |
| Actual Psychiatrist Cost per Inmate per Month | | | X | X | X | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for psychiatrist services. Reported costs reflect the most recent month. | |

# California Correctional Health Care Services Dashboard

## GLOSSARY

RETURN TO DASHBOARD

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **EXPENDITURES** | | | | | | | |
| **POSITION AUTHORIZATION AND USAGE** | | | | | | | |
| Position Categories | Not Benchmarked | X | | | | *Provider*— Receiver's Medical Executive, Chief Medical Officer, Chief Physician & Surgeon (P&S), Physician and Surgeon, Physician Assistant and Nurse Practitioner *Nursing*—Receiver's Nurse Executive, Supervising Registered Nurse, Registered Nurse, Licensed Vocational Nurse, Certified Nursing Assistant, Psychiatric Technician *Pharmacy*—Pharmacist, Pharmacy Services Manager and Pharmacy Tech *Dental*—Supervising Dentist, Dentist and Dental Assistant *Primary Mental Health Clinician*—Psychologist, Social Worker, or Psychiatrist | Position Management Report |
| Provider, Nursing, Pharmacy, Dental, Primary Mental Health Clinician, and Psychiatrist FTE | | X | | | | *Full Time Equivalents (FTE)*—Measures one full calendar year of state employee paid employment, or the equivalent of 2,088 hours (the number of average available work hours in a year). A staff month is equivalent to 174 hours (the average available work hours in a month). *Authority*— Ongoing positions approved in the budget of the preceding year (excepting positions abolished because of continued, extended vacancy). Details about authorized positions by classification can be found in the Salaries and Wages Supplement for state organizations. *Filled Positions*— The monthly FTE for filled position hours. *Overtime FTE (OT FTE)* —The monthly FTE overtime hours. *Registry FTE*—The monthly FTE for contract labor hours. Reported scores reflect the most recent month. | |
| Actual Staff per 1,000 Inmates | | | | X | X | Number of current FTE staff per 1,000 inmates for each provider category (as described above). Reported numbers reflect the most recent month and a trend of the most recent six-month period. | |
| Budgeted Staff per 1,000 Inmates | | | | X | X | Number of FTE staff positions budgeted per 1,000 inmates for each provider category. Reported numbers reflect the most recent month and a trend of the most recent six-month period. | |
| Percentage Vacant | | | | X | X | Percentage of FTE staff positions that are currently vacant for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six-month period. | |
| Variance between Actual/Budgeted | | | | X | X | Percentage difference between the number of budgeted FTE positions and the number of actual staff positions for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six-month period. | |
| Cost per Inmate per Month | | | | X | X | Dollar cost per inmate per month of health care staffing for each provider category. Reported costs reflect the most recent month and a trend of the most recent six-month period. | MIRS Report |
| Percentage Overtime | | | | X | X | Percentage of per inmate per month cost identified as overtime staffing for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six-month period. | |
| Percentage Registry | | | | X | X | Percentage of per inmate per month cost identified as registry staffing for each provider category. Reported percentages reflect the most recent month and a trend of the most recent six-month period. | |

# California Correctional Health Care Services Dashboard

## GLOSSARY

| Measure | Goal | Statewide | Monthly Composite | Trended Composite | Institution Scorecard | Definition | Sources |
|---|---|---|---|---|---|---|---|
| **OTHER PATTERNS AND TRENDS** | | | | | | | |
| Appropriately Housed Clinically Complex Patients | | X | | | | Percentage of Clinically Complex inmate-patients housed at institutions with Intermediate health missions | Guardian Pharmacy, Quest/ Foundation Laboratory, Census and Discharge Data Information System, Third Party Claims |
| Mental Health High Utilizers per 1,000 Inmates | | X | X | X | X | Number of inmate-patients with two or more mental health-related placements/admissions to Suicide Watch, Outpatient Housing Unit, Mental Health Crisis Bed or Intermediate Care Facility per 1,000 inmates per month. | Suicide Watch First Watch Logs, Health Care Placement and Oversight Program, Census and Discharge Data Information System |
| Appeals per 1,000 Inmates | | X | X | X | X | Average number of appeals received (formal and informal) per 1,000 inmates per month. Reported numbers reflect the most recent month and/or a trend of the most recent six- month period, depending on view. | Health Care Appeals Report/ Statewide Population Report |
| Prescriptions per Member (Inmate) Per Month | Not Bench-marked | X | X | X | X | Average number of prescriptions, including refills, dispensed per inmate per month. Reported numbers reflect the most recent six-month period, depending on view. | Guardian Pharmacy Database/Statewide Population Report |
| Directly Observed & Nurse Administered Prescriptions | | X | X | X | X | Percentage of all dispensed prescriptions classified as directly observed or nurse administered. Reported percentages reflect the most recent month and/or a trend of the most recent six-month period, depending on view. | Guardian Pharmacy Database |
| Emergency Department Visits per 1,000 Inmates | | X | X | X | X | Average number of community emergency department admissions per 1,000 inmates per month. Six months of data and trend line. Reported rates reflect the most recent month and/ or a trend of the most recent six-month period, depending on the view. | Census and Discharge Data Information |
| Hospital Admissions per 1,000 Inmates | | X | X | X | X | Average number of community hospital admissions per 1,000 inmates per month. Reported rates reflect the most recent month and/or a trend of the most recent six-month period, depending on the view. | Health Care Information System/ Statewide Population Report |
| Medical Appointment Missed Due to Custody | | X | X | | X | Percentage of all scheduled health care appointments missed due to custody factors. Reported percentages reflect the most recent month and a trend of the most recent six- month period, depending on the view. | Receiver's Turn- around Plan of Action Monthly Report |
| Prison Population Capacity | | X | | | | Rate of actual inmate-patient population at California Department of Corrections and Reha- bilitation (CDCR) facilities over the designated population capacity at these facilities. | Statewide Population Report |
| Deaths per 100,000 Inmates per Year | | X | | | | Annual death rate per 100,000 inmates per year in the following categories: non-preventable deaths, possibly preventable deaths, likely preventable deaths, and suicides. Reported rates reflect the most recent month and/or a trend of the most recent six-month period, depending on the view. | Annual Analysis/ Inmate Death Reviews/Statewide Population Report |

# APPENDIX 6

# Master Registry - Chronic Conditions

# Sample State Prison (SSP)

Click Here – User's Guide

| CDCR# | Last | DOB | Cell Bed | Care Team or Yard | Clinically Complex | MH High Util. | MH LOC | Cond. Count | Asthma (SABA:ICS) | Chronic Pain | Diabetes (HgA1C) | HCV | HIV (CD4) | HLP (LDL) | HTN | Seizures | Warfarin (INR) | Alert Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXX | Patient A | 06/23/66 | E 100 | AD SEG Clinic | | | CCCMS | 4 | | ADJ | 5.2 | Ab+VL+ | | | HTN | | | 2 |
| XXXXX | Patient B | 02/18/52 | E 100 | AD SEG Clinic | | | CCCMS | 4 | | ADJ | | Ab+VL- | | | HTN | | | 20 |
| XXXXX | Patient C | 01/26/44 | E 100 | AD SEG Clinic | | | | 4 | | | 5.9 | Ab+VL+ | | 75 | HTN | | | 1 |
| XXXXX | Patient D | 12/21/64 | E 100 | AD SEG Clinic | | | | 3 | | | | | | 48 | HTN | DILANT | | 1 |
| XXXXX | Patient E | 01/10/65 | E 100 | AD SEG Clinic | CC | | CCCMS | 3 | | ADJ | | On TX | | HLP | HTN | | | |
| XXXXX | Patient F | 03/30/77 | E 100 | AD SEG Clinic | | | | 3 | | | | Ab+VL+ | | HLP | HTN | | | 1 |
| XXXXX | Patient G | 12/26/65 | E 100 | AD SEG Clinic | CC | | CCCMS | 3 | 4.0:0 | | 9.5 | | | 59 | HTN | | | |
| XXXXX | Patient H | 02/13/60 | E 100 | AD SEG Clinic | | | | 3 | | ADJ | 6.4 | | | | HTN | | | |
| XXXXX | Patient I | 12/29/85 | E 100 | AD SEG Clinic | | | | 3 | | ADJ | 7.6 | | | | HTN | | | |
| XXXXX | Patient J | 09/02/84 | E 100 | AD SEG Clinic | | | CCCMS | 3 | | ADJ | | | | | HTN | DILANT | | |
| XXXXX | Patient K | 10/13/40 | E 100 | AD SEG Clinic | CC | | | 3 | | ADJ | 7.2 | Ab+VL+ | | 70 | HTN | | | |
| XXXXX | Patient L | 06/06/58 | E 100 | AD SEG Clinic | | | | 3 | | ADJ | | | | 79 | HTN | | | |
| XXXXX | Patient N | 09/10/68 | E 100 | AD SEG Clinic | | | CCCMS | 3 | | ADJ | | Ab+VL+ | | | HTN | DILANT | | |
| XXXXX | Patient N | 01/30/57 | E 100 | AD SEG Clinic | | | CCCMS | 3 | | | 7.0 | | | 65 | HTN | | | |
| XXXXX | Patient O | 09/17/59 | E 100 | AD SEG Clinic | | | | 3 | | | 6.6 | | | HLP | HTN | | | |
| XXXXX | Patient P | 04/25/68 | E 100 | AD SEG Clinic | | | CCCMS | 3 | | | 6.8 | | | | HTN | DILANT | | |
| XXXXX | Patient Q | 03/15/57 | E 100 | E Clinic | | | CCCMS | 2 | | | | Ab+ | | HLP | HTN | DILANT | | |
| XXXXX | Patient R | 06/17/53 | E 100 | E Clinic | | | | 2 | | | | | | | HTN | | | |
| XXXXX | Patient S | 04/05/49 | E 100 | E Clinic | | | CCCMS | 2 | | ADJ | 7.6 | Ab+ | | | HTN | | | |
| XXXXX | Patient T | 12/16/83 | E 100 | E Clinic | | | | 2 | | | | Ab+ | | | HTN | | | |
| XXXXX | Patient U | 03/28/62 | E 100 | E Clinic | | | | 2 | | | | | | 73 | HTN | | | |
| XXXXX | Patient V | 05/08/59 | E 100 | E Clinic | | | | 2 | | | | HCV+ | | | HTN | | | |
| XXXXX | Patient W | 04/27/73 | E 100 | E Clinic | | | | 2 | | | 6.9 | | | | HTN | | | |
| XXXXX | Patient X | 10/25/85 | E 100 | E Clinic | | | | 2 | 2.0:0 | | | Ab+ | | | HTN | | | |
| XXXXX | Patient Y | 02/19/68 | E 100 | E Clinic | | | CCCMS | 2 | | ADJ | | Ab+VL+ | | | HTN | | | |
| XXXXX | Patient Z | 06/15/77 | E 100 | E Clinic | | | CCCMS | 2 | | | | Ab+Vl- | | | HTN | | | |
| XXXXX | Patient A | 06/07/66 | E 100 | E Clinic | | | | 2 | | | | Ab+VL+ | | | HTN | | | |
| XXXXX | Patient B | 04/18/47 | E 100 | E Clinic | | | | 2 | | | | | | 66 | HTN | | | |
| XXXXX | Patient C | 10/10/56 | E 100 | E Clinic | | | CCCMS | 2 | 5.0:0 | | | Ab+VL+ | | HLP | HTN | | | 15 |
| XXXXX | Patient D | 10/18/71 | E 100 | E Clinic | | | | 2 | | | | Ab+VL+ | | | HTN | | | |
| XXXXX | Patient E | 03/19/70 | E 100 | E Clinic | | | | 2 | 3.5:1 | | | | | HLP | HTN | | | |
| XXXXX | Patient F | 03/27/73 | E 100 | E Clinic | | | CCCMS | 2 | | | | Ab+VL+ | | | | DILANT | | |
| XXXXX | Patient G | 02/26/65 | E 100 | E Clinic | | | | 2 | | | | Ab+VL+ | | | | DILANT | | |
| XXXXX | Patient H | 02/28/73 | E 100 | E Clinic | | | | 2 | | | | Ab+VL+ | | 85 | | | | 1 |
| XXXXX | Patient I | 05/29/69 | E 100 | E Clinic | | | | 1 | | | | | | | HTN | | | |
| XXXXX | Patient J | 11/21/60 | E 100 | E Clinic | | | | 1 | | | | | | | HTN | | | |
| XXXXX | Patient K | 07/31/69 | E 100 | E Clinic | | | | 1 | | | | Ab+VL- | | | | | | |
| XXXXX | Patient L | 01/16/75 | E 100 | E Clinic | CC | | CCCMS | 1 | | | | On TX | | | | | | |
| XXXXX | Patient M | 03/05/84 | E 100 | E Clinic | | | | 1 | | | | Ab+VL+ | | | | | | |
| XXXXX | Patient N | 09/14/81 | E 100 | E Clinic | | | | 1 | 0.7:1 | | | | | | | | | |
| XXXXX | Patient O | 10/13/81 | E 100 | E Clinic | | | CCCMS | 1 | | | | | | | HTN | | | |
| XXXXX | Patient P | 04/26/66 | E 100 | E Clinic | | | | 1 | | | | Ab+VL+ | | | | | | |
| XXXXX | Patient Q | 03/06/79 | E 100 | E Clinic | | | | 1 | | | | Ab+Vl- | | | | | | |
| XXXXX | Patient R | 03/04/84 | E 100 | E Clinic | | | | 1 | 4.0:0 | | | | | | | | | 1 |
| XXXXX | Patient S | 07/11/80 | E 100 | E Clinic | | | | 1 | | | | Ab+VL+ | | | | | | |
| XXXXX | Patient T | 06/22/73 | E 100 | E Clinic | | | | 1 | | | | Ab+VL+ | | | | | | |
| XXXXX | Patient U | 10/07/88 | E 100 | E Clinic | | MH-HU | CCCMS | 1 | | | | Ab+VL+ | | | | | | |

Quality Management Section        Draft Report: 1/6/2012