# PART 1 OF 2:

# APPENDICES 1-8

# APPENDIX 1

## Table of Contents

| Goal 1 - Timely Access to Health Care | Location |
|---|---|
| **Objective 1.1. Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | |
| Action 1.1.1. By January 2009, develop standardized reception screening processes and begin pilot implementation. | Statewide Initiative |
| Action 1.1.2. By January 2011, implement new processes at each of the major reception centers. | Institutions |
| Action 1.1.3. By January 2010, begin using the new medical classification system at each reception center prison. | Statewide Initiative |
| Action 1.1.4. By January 2011, complete statewide implementation of the medical classification system throughout CDCR institutions. | Institutions |
| **Objective 1.2. Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | |
| Action 1.2.1. By January 2009, the Receiver will have concluded preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and will recommend additional staffing, along with recommended changes to already established custody posts, to ensure all patient-inmates have improved access to health care at each institution. | Statewide Initiative |
| Action 1.2.2 By July 2011, the Receiver will have fully implemented Health Care Access Units and developed health care access processes at all CDCR institutions. | Institutions |
| **Objective 1.3. Establish Health Care Scheduling and Patient-Inmate Tracking System** | |
| Action 1.3.1. Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | Statewide Initiative |
| **Objective 1.4. Establish A Standardized Utilization Management System** | |
| Action 1.4.1. By May 2010, open long-term care unit. | Statewide Initiative |
| Action 1.4.2. By October 2010, establish a centralized Utilization Management System. | Institutions/Statewide |
| **Goal 2. Establish A Prison Medical Program Addressing The Full Continuum of Health Care Services** | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | |
| Action 2.1.1. By July 2009, complete the redesign of episodic care processes, forms, and staffing models. | Institutions |
| Action 2.1.2. By July 2010, implement the new episodic care system in all institutions. | Institutions |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | |
| Action 2.2.1. By April 2009, complete a comprehensive, one-year Chronic Care Initiative to assess and remediate systemic weaknesses in how chronic care is provided. | Institutions |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.3.1. Immediately finalize, adopt and communicate an Emergency Medical Response System policy to all institutions. | Institutions |
| Action 2.3.2. By July 2009, develop and implement certification standards for all clinical staff and training programs for all clinical and custody staff. | Institutions |
| Action 2.3.3. By January 2009, inventory, assess and standardize equipment to support emergency medical response. | Institutions |
| **Objective 2.4. Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.4.1. By June 2009, establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | Statewide Initiative |
| Action 2.4.2. By October 2010, establish on a statewide bases approved contracts with speciality care providers and hospitals. | Statewide Initiative |
| Action 2.4.3. By November 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner. | Statewide Initiative |

1

| | |
|---|---|
| **Goal 3. Recruit, Train and Retain a Professional Quality Medical Care Workforce** | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | |
| Action 3.1.1. By January 2010, fill 90% of nursing positions. | Institutions |
| Action 3.1.2. By January 2010, fill 90% of physician positions. | Institutions |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | |
| Action 3.2.1. By January 2010, establish and staff new executive leadership positions. | Statewide Initiative |
| Action 3.2.2. By March 2010, establish and staff regional leadership structure. | Statewide Initiative |
| **Objective 3.3. Establish Professional Training Programs for Clinicians** | |
| Action 3.3.1. By January 2010, establish statewide organizational orientation for all new health care hires | Statewide Initiative |
| Action 3.3.2. By January 2009, win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | Statewide Initiative |
| **Goal 4. Implement Quality Improvement Programs** | |
| **Objective 4.1. Establish Clinical Quality Measurement and Evaluation Program** | |
| Action 4.1.1. By July 2011, establish sustainable quality measurement, evaluation and patient safety programs. | Statewide Initiative |
| Action 4.1.2. By July 2009, work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. | Statewide Initiative |
| **Objective 4.2. Establish a Quality Improvement Program** | |
| Action 4.2.1. By January 2010, train and deploy existing staff -- who work directly with institutional leadership -- to serve as quality advisors and develop model quality improvement programs at selected institutions; identify clinical champions at the institutional elevel to implement continuous quality improvement locally, and develop a team to implement a statewide/systems-focused quality monitoring/measurement and improvement system under the guidance of an interdiscplinary Quality Management Committee. | Statewide Initiative |
| Action 4.2.2. By September 2009, establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | Statewide Initiative |
| Action 4.2.3. By January 2010, implement process improvement programs at all institutions involving trained clinical champions and supported by regional and statewide quality advisors. | Institutions |
| **Objective 4.3. Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | |
| Action 4.3.1. By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | Statewide Initiative |
| **Objective 4.4. Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | |
| Action 4.4.1. By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | Statewide Initiative |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | |
| Action 4.5.1. By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | Institutions/Statewide |
| Action 4.5.2. By August 2008, a task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | Statewide Initiative |
| **Objective 4.6. Establish Out-of-State, Community Correctional Facilities and Re-entry Facility Oversight Program** | |
| Action 4.6.1. By July 2008, establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | Statewide Initiative |
| **Goal 5. Establish Medical Support / Allied Health Infrastructure** | |

| | |
|---|---|
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | |
| Action 5.1.1. Continue developing the drug formulary for the most commonly prescribed medications. | Statewide Initiative |
| Action 5.1.2. By March 2010, improve pharmacy policies and practices at each institution and complete the roll-out of the GuardianRx® system. | Institutions |
| Action 5.1.3. By May 2010, establish a central-fill pharmacy. | Statewide Initiative |
| **Objective 5.2. Establish Standardized Health Records Practice** | |
| Action 5.2.1. By November 2009, create a roadmap for achieving an effective management system that ensures standardized health records practice in all institutions. | Institutions/Statewide |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | |
| Action 5.3.1. By August 2008, decide upon strategy to improve medical records, radiology and laboratory services after receiving recommendations from consultants. | Institutions |
| **Objective 5.4. Establish Clinical Information Systems** | |
| Action 5.4.1. By September 2009, establish a clinical data respository available to all institutions as the foundation for all other health information technology systems. | Institutions |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | |
| Action 5.5.1. By September 2008, secure strong leadership for the telemedicine program to expand the use of telemedicine and upgrade CDCR's telemedicine technology infrastructure. | Institutions |
| **Goal 6. Provide for Necessary Clinical, Administrative and Housing Facilities** | |
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care.** | |
| Action 6.1.1. By January 2010, complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| Action 6.1.2. By January 2012, complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| **Objective 6.2. Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | |
| Action 6.2.1. Complete pre-planning activities on all sites as quickly as possible. | Statewide Initiative |
| Action 6.2.2. By February 2009, begin construction at first site. | Statewide Initiative |
| Action 6.2.3. By July 2013, complete execution of phased construction program. | Statewide Initiative |
| **Objective 6.3. Complete Construction at San Quentin State Prison** | |
| Action 6.3.1. By December 2008, complete all construction except for the Central Health Services Facility. | Statewide Initiative |
| Action 6.3.2. By April 2010, complete construction of the Central Health Services Facility. | Statewide Initiative |

3

Case 2:90-cv-00520-K-JN-SCR    Document 4196    Filed 09/18/12    Page 6 of 276

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | |
| **Access to Care - Reception Center** <br> *Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center** <br> *Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **Completed** | **Jan-2010** |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | |
| **Access to Care - Access Units,** <br> Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment** <br> *Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **Completed** | **Jan-2009** |
| **Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System** | | | |
| **Access to Care - SOMS** <br> *Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress with CDCR** | **(Target: Dec-2013)** |
| **Access to Care - Health Care Scheduling System (HCSS)** <br> *Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **In Progress** | **(Target: Apr-2013)** |
| **Objective 1.4 Establish a Standardized Utilization Management System** | | | |
| **Access to Care - Facility pilot** <br> *Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **Completed** | **May-2010** |
| **Goal 2 - Continuum of Health Care Services** | | | |
| **Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | | | |
| **Specialty Care** <br> *Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |
| **CPHCS Medical Contracting** <br> *Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | **Completed** | **Oct-2010** |

| | | | |
|---|---|---|---|
| **Specialty Care**<br>*Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | **Completed** | **Nov-2009** |

## Goal 3 - Medical Care Workforce

### Objective 3.2 Establish Clinical Leadership and Management Structure

| | | | |
|---|---|---|---|
| **New Executive Leadership**<br>*Action 3.2.1* | Establish and staff new executive leadership positions. | **Completed** | **Jan-2010** |
| **Regional Leadership Structure**<br>*Action 3.2.2* | Establish and staff regional leadership structure. | **Completed** | **Mar-2010** |

### Objective 3.3 Establish Professional Training Programs and Clinicians

| | | | |
|---|---|---|---|
| **Statewide Clinical Orientation**<br>*Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **Completed** | **Jan-2010** |
| **Continuing Medical Education (CME) Accreditation**<br>*Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |

## Goal 4 - Quality Improvement Programs

### Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program

| | | | |
|---|---|---|---|
| **Quality Measurement, Evaluation and Patient Safety**<br>*Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **Ongoing** | **Continuous Review** |
| **Audit Program**<br>*Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements.<br>**Phase I** - Program Development & Pilot Implementation<br>**Phase II** - Statewide Roll-Out & Implementation | **Phase I - Completed**<br>**Phase II - Completed** | **Phase I - July 2009**<br>**Phase II - July 2010** |

### Objective 4.2 Establish a Quality Improvement Program

| | | | |
|---|---|---|---|
| **Quality Management**<br>*Action 4.2.1* | Train and deploy quality improvement advisors to develop model quality improvement programs at selected institutions. | **Ongoing** | **Continuous Review** |
| **Policy Unit**<br>*Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |

### Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care

| | | | |
|---|---|---|---|
| **Peer Review Process**<br>*Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |

### Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations

| | | | |
|---|---|---|---|
| **Medical Oversight Unit**<br>*Action 4.4.1* | Fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |

### Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions

| Health Care Appeals, Correspondence and Habeas Corpus Petitions *Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | Completed | Jul-2008 |
|---|---|---|---|
| Statewide Appeals Process Analysis *Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | Completed | Aug-2008 |

**Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program**

| Out of State Program *Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | Completed | Jul-2008 |
|---|---|---|---|

## Goal 5 - Medical Support Infrastructure

**Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program**

| Drug Formulary *Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | Completed | Continuous Review |
|---|---|---|---|
| Pharmacy: Central Fill *Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | Completed | May-2010 |
| Pharmacy: eMAR *Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | Project in Initiation Phase | Continuous Review |

**Objective 5.2 Establish Standardized Health Records Practice**

| Health Information Management (HIM) *Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | Completed | Nov-2009 |
|---|---|---|---|

## Goal 6 - Facilities

**Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care**

| Complete Assessment for Upgraded and Administrative Clinical Facilities *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Completed | Nov-2010 |
|---|---|---|---|
| Complete Construction Upgraded and Administrative Clinical Facilities *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | In Progress | TBD |

**Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.**

| Expand housing Facilities *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | In Progress | Continuous Review |
|---|---|---|---|
| Begin Construction at First Site *Action 6.2.2* | Begin construction at first site. | Completed | Apr-2011 |

| **Phase Construction Program**<br>*Action 6.2.3* | Complete execution of phased construction program. | **Delayed** | **(Target: Jul-2013)** |
|---|---|---|---|
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services**<br>*Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility**<br>*Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Apr-2010** |

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care-Reception Center** *Actions 1.1.2 & 1.1.4* | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. (Project closed with implementation of medical classification and reception center processes) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Establish Custody Units** *Action 1.2.1* | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2008 | Dec 2008 | Jan 2009 | Jan 2009 | June 2009 | Jan 2009 | Aug 2008 | July 2008 | Dec 2008 | Jan 2009 | Dec 2008 | Jan 2009 | Jan 2009 | Jan 2010 | July 2008 | Feb 2009 | Feb 2009 | Jan 2009 | Feb 2010 | Nov 2008 | Jan 2010 | Dec 2008 | Aug 2008 | May 2009 | Jan 2010 | Dec 2008 | Dec 2008 | Jan 2009 | Feb 2009 | | | | | | | |
| **Custody Operational Assessments** *Action 1.2.2* | Institutional Operational Assessment reviews. | Nov 2010 | April 2011 | April 2011 | April 2011 | April 2010 | May 2011 | May 2011 | June 2011 | May 2010 | Oct 2010 | April 2010 | April 2011 | March 2011 | Feb 2010 | Oct 2011 | April 2010 | Dec 2010 | March 2011 | Nov-Dec 2010 | June 2010 | Feb-March 2011 | Jan 2011 | June 2011 | Sept 2010 | Dec 2011 | March 2011 | Aug-Sep 2011 | May 2011 | Nov 2010 | Jan 2011 | May 2011 | | | | | | | |
| **Objective 1.4. Establish A Standardized Utilization Management System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Utilization Management** *Action 1.4.2* | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 2 - Continuum of Health Care Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Episodic Care** *Action 2.1.2* | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Primary Care** *Action 2.2.1 (2.1.1)* | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care (Chronic Care)** *Action 2.2.1* | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Emergency Response Initiative** *Action 2.3.1, 2.3.2 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 3 - Medical Care Workforce** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nursing Positions** *Action 3.1.1* | Fill 90% of nursing positions | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | | | | | | | |
| **Physician Positions** *Action 3.1.2* | Fill 90% of physicians positions | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 69% or less filled | 70-89% filled | 90-100% filled | 70-89% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 69% or less filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | | | | | | | |
| **Goal 4 - Quality Improvement Programs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 4.2. Establish a Quality Improvement Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Supply Chain Management** *Action 4.2.3* | Automated procurement system | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Organization Mgmt/Personnel Administration** *Action 4.2.3* | Provides organizational structure foundation (position, classification, unit, and personal data) for all HR modules. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Registry Planning** *Action 4.2.3* | Facilitates efficient and cost effective management of CPHCS Registry services. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Medication Administration Process Improvement Project (MAPIP)** *Action 4.2.3* | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | 8/12 | | | | | | | | 5/12 | | 7/12 | 6/12 | | | | 5/12 | 6/12 | | | 7/12 | | 8/12 | 6/12 | | | 5/12 | | | | 3/12 | | | | | | | |

# FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
### CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of April 30, 2012
### Case 2:90-cv-00520-LKK-DAD Document 4205 Filed 05/15/12 Page 11 of 276

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health Care Appeals Tracking** *Action 4.5.1* | Improvement of appeals process and reporting. *(Objective met. This project will expedite the appeal process).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 5 - Medical Support Infrastructure** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Pharmacy: CPHCS Guardian Rx** *Action 5.1.2* | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.2. Establish Standardized Health Records Practice** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Centralized Dictation & Transcription** *Action 5.2.1* | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Imaging Services** *Action 5.3.1* | Imaging/radiological services renovation including enterprise imaging solution. *(Objective met, this project is part of implementing the strategy).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Laboratory Services Management** *Action 5.3.1* | Redesign of CDCR laboratory services. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.4. Establish Clinical Information Systems** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Clinical Data Repository** *Action 5.4.1* | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. *(Completion date is 2012).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **New Network Activation** *Action 5.4.1* | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. *(Completion date is 2012).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **End User Migration to Data Center (EUM)** *Action 5.4.1* | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. *(Completion date is 2012.)* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Mental Health Tracking System (MHTS)** *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. *(Completion date 2012).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. *(This project implements technical systems for program enhancement).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 6 - Facilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 6.1. Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 | | | | EOP TBD | | HCI TBD | | PSU Complete 12/10 ICF 7/12 HCI TBD | MHCB 12/12 HCI TBD | ICF Complete 4/12 EOP 1/13 HCI TBD | EOP/ASU 3/13 | | | HCI TBD | | Cancelled | EOP 7/12 | | | | | | HCI TBD | EOP Complete 3/12 PSU 4/13 HCI TBD | | | HCI TBD | Nov 2009 | EOP 8/13 | | Lic Beds - TBD | 7/13 | TBD | Cancelled | Cancelled | Cancelled |

**Legend:**

| | |
|---|---|
| Project Completed | |
| Project Implementing | |
| Project start date TBD | |

# APPENDIX 2

**CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES**

## Clinical Operations Layer

| | | |
|---|---|---|
| Medication Management – MAPIP | Central Pharmacy | Access to Care (Primary Care) |
| Utilization Management | Telemedicine | Health Information Management (HIM) |

### External Projects

- **19 Projects**
- **Date: May 2012**

## Electronic Medical Record Layer

| | | | | |
|---|---|---|---|---|
| Laboratory Information System (LIS) | Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS) | Health Care Scheduling System (HCSS) | Clinical Data Repository (CDR) | BIS |
| Centralized Dictation & Transcription | SOMS (CDCR) | Pharmacy: GuardianRx | Pharmacy: Electronic Medication Administration Record (eMAR) | Mental Health Tracking System (MHTS.Net) |

## Infrastructure Layer

| | | |
|---|---|---|
| **Network Infrastructure Project** | **Data Center Project** (Torrance Data Center – Operational) (Federated Data Center – Preparing to Install Systems) | **End User Migration Project** |

### Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% | Complete |
|---|---|---|---|---|

# APPENDIX 3

| **December Inmate Population** *(excludes out-of-state inmates):* | | | | | **136,845** |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **152,596** | **131,532** | **39,725** | **88,505** | **412,358** |
| **Inmate Refusals:** | **6,953** | **15,735** | **2,132** | **3,969** | **28,789** |
| | 4.6% | 12.0% | 5.4% | 4.5% | 7.0% |
| **Inmates Seen:** | **135,731** | **102,610** | **34,420** | **78,772** | **351,533** |
| | 88.9% | 78.0% | 86.6% | 89.0% | 85.2% |
| **Inmates Not Seen:** | **9,912** | **13,187** | **3,173** | **5,764** | **32,036** |
| | 6.5% | 10.0% | 8.0% | 6.5% | 7.8% |
| Not Seen Due to Custody: | 425 | 1,612 | 246 | 230 | 2,513 |
| | 0.3% | 1.2% | 0.6% | 0.3% | 0.6% |
| Not Seen Due to Provider: | 6,573 | 8,316 | 2,065 | 3,529 | 20,483 |
| | 4.3% | 6.3% | 5.2% | 4.0% | 5.0% |
| Not Seen Due to Other: | 2,914 | 3,259 | 862 | 2,005 | 9,040 |
| | 1.9% | 2.5% | 2.2% | 2.3% | 2.2% |

| On-Site Specialty Care: | 20,426 | Off-Site Specialty Care: | 5,946 | Average Number of Inmates per Scheduled Transport: | 1.48 |
|---|---|---|---|---|---|

*Notes:*  *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in December.*

**Results Explanation**



In December, institutions recorded a total of 412,358 ducats and add-ons (401,388 in November).  Of those, 351,533 were seen, 28,789 resulted in inmate refusals, and 32,036 were categorized under *Inmates Not Seen* as follows: 2,513 for custody reasons, 20,483 for provider reasons, and 9,040 for other reasons.



## Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Transportation and .16 for Medical Guarding Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 93,296 (Overtime 85,623; P.I.E. 7,672)   Associated PY Value 569



Medical Transportation Total Hours (based on FY year-to-date monthly averages) 47,315 (Overtime 45,282; P.I.E. 2,034)   Associated PY Value 289

***Note:***  CRC Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Patton State Hospital).
        PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 90% | 88% |
| Seen for Medical Services* | 93% | 90% | 93% |
| Seen for Mental Health Services* | 93% | 87% | 82% |
| Seen for Dental Services* | 90% | 95% | 89% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 92% |

### General Population (Males)

| Institutions | ASP | CCC | CMC | CMF | CRC | CVSP | CTF | FSP | ISP | PVSP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 96% | 93% | 94% | 95% | 94% | 95% | 94% | 85% | 93% | 96% | 90% |
| Seen for Medical Services* | 93% | 97% | 95% | 97% | 97% | 92% | 97% | 98% | 85% | 93% | 98% | 92% |
| Seen for Mental Health Services* | 86% | 97% | 92% | 84% | 92% | 91% | 91% | 88% | 89% | 95% | 91% | 84% |
| Seen for Dental Services* | 98% | 95% | 94% | 91% | 94% | 92% | 90% | 95% | 83% | 87% | 92% | 91% |
| Seen for Diagnostic/Specialty Services* | 97% | 97% | 96% | 94% | 97% | 98% | 95% | 94% | 84% | 93% | 95% | 94% |

### High Security (Males)

| Institutions | CAL | CCI | CEN | COR | HDSP | KVSP | MCSP | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 94% | 94% | 85% | 91% | 90% | 90% | 92% | 86% | 92% | 82% |
| Seen for Medical Services* | 95% | 95% | 96% | 90% | 94% | 90% | 98% | 94% | 89% | 92% | 90% |
| Seen for Mental Health Services* | 89% | 90% | 94% | 74% | 85% | 92% | 85% | 92% | 83% | 92% | 76% |
| Seen for Dental Services* | 94% | 97% | 89% | 89% | 86% | 87% | 94% | 90% | 86% | 93% | 89% |
| Seen for Diagnostic/Specialty Services* | 94% | 94% | 93% | 94% | 89% | 89% | 89% | 92% | 87% | 92% | 91% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 92% | 92% | 91% | 93% | 94% | 90% |
| Seen for Medical Services* | 92% | 89% | 93% | 94% | 93% | 92% |  |
| Seen for Mental Health Services* | 90% | 92% | 94% | 93% | 91% | 93% | 90% |
| Seen for Dental Services* | 92% | 91% | 89% | 94% | 93% | 95% | 97% |
| Seen for Diagnostic/Specialty Services* | 93% | 98% | 83% | 93% | 96% | 94% | 87% |

*Excludes inmate refusals

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

December 2010

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 94% | 96% | 94% | 93% | 94% | 92% | 90% | 93% | 94% | 85% | 95% | 95% | 94% | 92% | 94% | 91% |
| Seen for Medical Services* | 93% | 95% | 97% | 95% | 93% | 96% | 92% | 90% | 95% | 97% | 90% | 97% | 97% | 92% | 89% | 98% | 94% |
| Seen for Mental Health Services* | 86% | 89% | 97% | 90% | 93% | 94% | 90% | 87% | 92% | 84% | 74% | 92% | 91% | 91% | 92% | 88% | 85% |
| Seen for Dental Services* | 98% | 94% | 95% | 97% | 90% | 89% | 92% | 95% | 94% | 91% | 89% | 94% | 90% | 92% | 91% | 95% | 86% |
| Seen for Diagnostic/Specialty Services* | 97% | 94% | 94% | 94% | 96% | 93% | 93% | 95% | 96% | 94% | 94% | 97% | 95% | 98% | 98% | 94% | 89% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,676 | 4,372 | 5,162 | 5,093 | 3,215 | 3,832 | 5,302 | 1,929 | 5,859 | 2,540 | 4,783 | 4,038 | 6,263 | 3,117 | 3,162 | 3,245 | 4,073 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,752 | 6,146 | 5,551 | 10,706 | 15,444 | 9,873 | 12,856 | 10,868 | 25,098 | 15,045 | 13,750 | 9,325 | 14,393 | 5,100 | 12,184 | 6,372 | 11,700 |
| **Total Inmate Refusals** | 308 | 400 | 56 | 855 | 187 | 289 | 585 | 522 | 580 | 502 | 2,979 | 106 | 31 | 93 | 932 | 328 | 793 |
| **Total Inmates Seen** | 12,469 | 5,412 | 5,302 | 9,276 | 14,256 | 9,052 | 11,275 | 9,347 | 22,836 | 13,609 | 9,116 | 8,793 | 13,626 | 4,689 | 10,338 | 5,691 | 9,951 |
| **Total Inmates Not Seen** | 975 | 334 | 193 | 575 | 1,001 | 532 | 996 | 999 | 1,682 | 934 | 1,655 | 426 | 736 | 318 | 914 | 353 | 956 |
| Not Seen Due to Custody | 0 | 0 | 8 | 0 | 245 | 4 | 100 | 60 | 26 | 78 | 8 | 7 | 8 | 0 | 102 | 7 | 93 |
| Not Seen Due to Provider | 793 | 258 | 93 | 461 | 542 | 393 | 443 | 457 | 1,162 | 349 | 1,300 | 317 | 605 | 271 | 470 | 229 | 548 |
| Not Seen Due to Other | 182 | 76 | 92 | 114 | 214 | 135 | 453 | 482 | 494 | 507 | 347 | 102 | 123 | 47 | 342 | 117 | 315 |
| **Average Inmates per Scheduled Transport** | 1.58 | 1.25 | 1.91 | 1.29 | 1.64 | 1.76 | 1.83 | 2.17 | 1.61 | 1.09 | 1.78 | 2.45 | 1.89 | 2.45 | 1.00 | 1.11 | 1.04 |
| **Inmates Seen for On-Site Specialty Care** | 828 | 585 | 225 | 224 | 1,191 | 949 | 676 | 595 | 479 | 949 | 683 | 577 | 810 | 326 | 499 | 408 | 265 |
| **Inmates Seen for Off-Site Specialty Care** | 273 | 144 | 86 | 128 | 296 | 125 | 295 | 104 | 284 | 262 | 240 | 218 | 338 | 321 | 86 | 78 | 119 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,986 | 1,338 | 1,228 | 2,302 | 1,784 | 288 | 601 | 0 | 723 | 1,362 | 1,762 | 257 | 1,342 | 762 | 42 | 453 | 1,743 |
| Overtime Dollars | 84,532 | 63,665 | 70,035 | 106,602 | 82,376 | 11,202 | 27,113 | 0 | 33,408 | 61,002 | 74,033 | 11,383 | 59,439 | 34,455 | 1,749 | 19,488 | 77,227 |
| Permanent Intermittent Employee (P.I.E) Hours | 8 | 3 | 102 | 30 | 0 | 0 | 5 | 0 | 0 | 17 | 40 | 0 | 0 | 0 | 0 | 8 | 0 |
| P.I.E. Dollars | 242 | 104 | 3,550 | 1,015 | 0 | 0 | 157 | 0 | 0 | 358 | 1,276 | 0 | 0 | 0 | 0 | 251 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 114 | 1,079 | 478 | 2,106 | 2,945 | 993 | 3,335 | 0 | 2,212 | 1,368 | 1,734 | 2,635 | 8,343 | 1,765 | 1,470 | 258 | 2,396 |
| Overtime Dollars | 4,336 | 51,407 | 23,306 | 103,843 | 146,651 | 50,802 | 172,369 | 0 | 113,427 | 67,054 | 82,553 | 124,420 | 418,869 | 85,078 | 74,687 | 12,684 | 120,932 |
| P.I.E. Hours | 0 | 0 | 1,173 | 48 | 0 | 0 | 1,430 | 0 | 202 | 2 | 35 | 8 | 216 | 0 | 238 | 64 | 110 |
| P.I.E. Dollars | 0 | 0 | 40,557 | 1,677 | 0 | 0 | 42,616 | 0 | 6,997 | 89 | 881 | 277 | 7,481 | 0 | 7,520 | 1,981 | 3,818 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 403 | 0 | 22 | 468 | 189 | 12 | 0 | 0 | -16 | 568 | 427 | 16 | 48 | 2 | 368 | 22 | 1,208 |
| Medical Guarding | 16 | 0 | 924 | 1,030 | 225 | 1,044 | 16 | 0 | 16 | -692 | 24 | 56 | 119 | 72 | 1,920 | 16 | 2,453 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 85% | 90% | 92% | 90% | 91% | 92% | 93% | 93% | 86% | 92% | 96% | 90% | 94% | 82% | 88% | 90% | 92% |
| Seen for Medical Services* | 85% | 90% | 93% | 98% | 89% | 94% | 93% | 94% | 89% | 92% | 98% | 92% | 93% | 90% | 93% | 92% | 93% |
| Seen for Mental Health Services* | 89% | 92% | 94% | 85% | 93% | 92% | 95% | 91% | 83% | 92% | 91% | 84% | 93% | 76% | 82% | 90% | 89% |
| Seen for Dental Services* | 83% | 87% | 89% | 94% | 94% | 90% | 87% | 93% | 86% | 93% | 92% | 91% | 95% | 89% | 89% | 97% | 92% |
| Seen for Diagnostic/Specialty Services* | 84% | 89% | 83% | 89% | 93% | 92% | 93% | 96% | 87% | 92% | 95% | 94% | 94% | 91% | 92% | 87% | 93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,953 | 4,355 | 3,866 | 3,432 | 4,414 | 3,158 | 3,747 | 3,845 | 2,875 | 5,989 | 5,044 | 4,454 | 4,358 | 3,947 | 2,750 | 4,997 | 136,845 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,524 | 9,000 | 18,798 | 10,842 | 16,122 | 7,935 | 9,780 | 28,839 | 9,506 | 14,449 | 9,234 | 11,101 | 16,147 | 17,914 | 14,113 | 14,891 | 412,358 |
| **Total Inmate Refusals** | 175 | 1,390 | 1,400 | 318 | 589 | 865 | 665 | 4,299 | 1,270 | 728 | 152 | 190 | 798 | 4,458 | 687 | 1,259 | 28,789 |
| **Total Inmates Seen** | 4,525 | 6,812 | 15,976 | 9,481 | 14,087 | 6,533 | 8,455 | 22,714 | 7,074 | 12,654 | 8,682 | 9,869 | 14,361 | 11,098 | 11,857 | 12,317 | 351,533 |
| **Total Inmates Not Seen** | 824 | 798 | 1,422 | 1,043 | 1,446 | 537 | 660 | 1,826 | 1,162 | 1,067 | 400 | 1,042 | 988 | 2,358 | 1,569 | 1,315 | 32,036 |
| Not Seen Due to Custody | 52 | 1 | 97 | 2 | 12 | 39 | 36 | 251 | 213 | 17 | 105 | 83 | 101 | 551 | 202 | 5 | 2,513 |
| Not Seen Due to Provider | 647 | 278 | 896 | 839 | 973 | 322 | 397 | 978 | 735 | 734 | 203 | 656 | 409 | 1,631 | 834 | 1,260 | 20,483 |
| Not Seen Due to Other | 125 | 519 | 429 | 202 | 461 | 176 | 227 | 597 | 214 | 316 | 92 | 303 | 478 | 176 | 533 | 50 | 9,040 |
| **Average Inmates per Scheduled Transport** | 1.60 | 1.27 | 1.94 | 1.17 | 1.39 | 1.36 | 1.56 | 1.00 | 1.25 | 1.08 | 1.06 | 1.35 | 1.10 | 1.23 | 1.24 | 1.33 | 1.48 |
| **Inmates Seen for On-Site Specialty Care** | 718 | 508 | 556 | 747 | 442 | 123 | 714 | 1,211 | 157 | 818 | 339 | 1,551 | 569 | 493 | 289 | 922 | 20,426 |
| **Inmates Seen for Off-Site Specialty Care** | 141 | 81 | 149 | 275 | 218 | 53 | 112 | 254 | 126 | 209 | 117 | 218 | 215 | 125 | 103 | 153 | 5,946 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 701 | 1,016 | 770 | 923 | 669 | 396 | 5,276 | 2,507 | 1,657 | 1,812 | 1,393 | 1,870 | 988 | 752 | 177 | 1,184 | 40,064 |
| Overtime Dollars | 32,042 | 45,386 | 33,325 | 40,579 | 28,937 | 16,902 | 255,310 | 118,877 | 89,492 | 78,197 | 61,416 | 85,721 | 45,145 | 34,120 | 7,142 | 54,229 | $1,844,529 |
| Permanent Intermittent Employee (P.I.E) Hours | 65 | 0 | 80 | 82 | 84 | 0 | 356 | 0 | 0 | 0 | 51 | 337 | 0 | 0 | 40 | 42 | 1,349 |
| P.I.E. Dollars | 1,519 | 0 | 2,251 | 2,087 | 2,630 | 0 | 9,065 | 0 | 0 | 0 | 1,764 | 11,227 | 0 | 17 | 1,372 | 1,186 | $40,071 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,179 | 3,530 | 2,038 | 472 | 3,573 | 151 | 4,094 | 6,332 | 2,942 | 7,640 | 1,029 | 1,581 | 3,224 | 3,353 | 724 | 1,120 | 76,214 |
| Overtime Dollars | 55,271 | 161,716 | 97,050 | 24,003 | 179,497 | 8,285 | 192,274 | 307,964 | 758,850 | 368,243 | 44,941 | 74,712 | 172,290 | 163,032 | 33,497 | 57,027 | $4,351,072 |
| P.I.E. Hours | 11 | 0 | 47 | 408 | 24 | 0 | 554 | 16 | 0 | 385 | 8 | 111 | 25 | 141 | 62 | 158 | 5,478 |
| P.I.E. Dollars | 253 | 0 | 1,419 | 11,083 | 616 | 0 | 17,026 | 357 | 0 | 12,650 | 277 | 3,792 | 755 | 4,876 | 2,144 | 4,068 | $173,209 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 50 | 64 | 56 | -92 | -16 | 19 | 809 | 198 | 580 | 72 | 808 | 232 | 40 | 80 | 4 | 206 | 6,845 |
| Medical Guarding | 184 | 0 | 0 | 2,520 | 320 | 0 | 1,952 | 3,568 | 0 | 2,491 | 32 | 104 | 9 | 1,529 | -453 | 903 | 20,398 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,693 | 2,731 | 2,176 | 4,201 | 4,022 | 5,641 | 3,124 | 2,410 | 3,774 | 5,037 | 3,318 | 2,650 | 5,004 | 1,318 | 5,508 | 2,431 | 1,881 |
| 1(a) Primary Care Provider Ducats | 2,637 | 1,675 | 1,686 | 2,254 | 2,504 | 1,201 | 1,935 | 1,591 | 2,492 | 2,577 | 2,519 | 1,777 | 2,440 | 1,318 | 3,118 | 1,471 | 1,632 |
| 1(b) RN Ducats | 56 | 1,056 | 490 | 1,947 | 1,518 | 4,440 | 1,189 | 819 | 1,282 | 2,460 | 799 | 873 | 2,564 | 0 | 2,390 | 960 | 249 |
| 2  Add-on Appointments | 2,039 | 451 | 997 | 1,129 | 295 | 1,007 | 818 | 1,169 | 565 | 238 | 914 | 155 | 2,751 | 1,344 | 30 | 355 | 5,631 |
| 3  Inmate Refusals | 84 | 169 | 27 | 290 | 50 | 131 | 86 | 55 | 20 | 162 | 472 | 25 | 10 | 37 | 581 | 143 | 450 |
| 4  Inmates Seen | 4,333 | 2,849 | 3,045 | 4,791 | 3,952 | 6,227 | 3,546 | 3,169 | 4,108 | 4,937 | 3,380 | 2,699 | 7,500 | 2,422 | 4,398 | 2,577 | 6,604 |
| 5  Not Seen Due to Custody | 0 | 0 | 2 | 0 | 28 | 3 | 33 | 0 | 0 | 2 | 6 | 1 | 1 | 0 | 79 | 2 | 55 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 2 | 33 | 0 | 0 | 2 | 6 | 1 | 0 | 0 | 72 | 2 | 55 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 2 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6  Not Seen Due to Provider | 281 | 119 | 49 | 198 | 205 | 220 | 135 | 192 | 163 | 51 | 286 | 40 | 180 | 186 | 324 | 31 | 257 |
| 6(a) Unable to complete line | 99 | 8 | 1 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 4 | 42 | 133 | 0 | 98 |
| 6(b) Scheduling error | 12 | 70 | 43 | 147 | 74 | 87 | 43 | 21 | 45 | 22 | 47 | 24 | 43 | 27 | 82 | 5 | 98 |
| 6(c) Provider cancelled | 170 | 39 | 1 | 30 | 129 | 130 | 92 | 171 | 118 | 28 | 207 | 13 | 133 | 115 | 109 | 26 | 58 |
| 6(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 6(e) Medically restricted movement | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 6(f) Other reason | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 34 | 45 | 50 | 51 | 82 | 67 | 142 | 163 | 48 | 123 | 88 | 40 | 64 | 17 | 156 | 33 | 146 |
| 7(a) Inmate paroled or transferred | 7 | 12 | 15 | 33 | 12 | 22 | 48 | 69 | 33 | 12 | 13 | 10 | 20 | 5 | 36 | 13 | 35 |
| 7(b) Inmate received conflicting ducats | 2 | 6 | 4 | 3 | 17 | 3 | 34 | 35 | 3 | 20 | 6 | 10 | 3 | 1 | 39 | 4 | 16 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 7(d) Inmate moved to another facility | 12 | 18 | 18 | 11 | 36 | 28 | 27 | 43 | 10 | 11 | 36 | 4 | 14 | 8 | 55 | 11 | 25 |
| 7(e) Inmate at hospital/in-patient area of prison | 12 | 9 | 12 | 3 | 10 | 12 | 22 | 8 | 0 | 12 | 25 | 16 | 15 | 3 | 9 | 4 | 17 |
| 7(f) Inmate out to court | 1 | 0 | 0 | 1 | 5 | 2 | 10 | 8 | 0 | 0 | 7 | 0 | 1 | 0 | 2 | 0 | 1 |
| 7(g) Other reason | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 68 | 0 | 0 | 11 | 0 | 15 | 0 | 52 |
| 8  Total Inmates Not Seen | 315 | 164 | 101 | 249 | 315 | 290 | 310 | 355 | 211 | 176 | 380 | 81 | 245 | 203 | 559 | 66 | 458 |
| 9  Medical 7362s | 2,452 | 2,187 | 472 | 3,417 | 327 | 1,003 | 1,319 | 1,925 | 2,742 | 680 | 3,487 | 1,404 | 1,110 | 1,541 | 3,243 | 700 | 2,025 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,514 | 3,670 | 7,722 | 2,346 | 7,023 | 3,138 | 2,647 | 4,043 | 2,858 | 3,866 | 2,185 | 3,409 | 4,870 | 3,585 | 4,153 | 3,187 | 118,135 |
| 1(a)  Primary Care Provider Ducats | 1,114 | 2,468 | 2,358 | 1,639 | 1,325 | 570 | 1,828 | 1,949 | 1,638 | 3,340 | 1,050 | 2,389 | 2,380 | 1,692 | 2,663 | 1,797 | 65,027 |
| 1(b)  RN Ducats | 400 | 1,202 | 5,364 | 707 | 5,698 | 2,568 | 819 | 2,094 | 1,220 | 526 | 1,135 | 1,020 | 2,490 | 1,893 | 1,490 | 1,390 | 53,108 |
| 2  Add-on Appointments | 518 | 203 | 1,395 | 381 | 2,488 | 72 | 913 | 817 | 295 | 1,489 | 2,508 | 120 | 681 | 798 | 1,065 | 830 | 34,461 |
| 3  Inmate Refusals | 35 | 694 | 915 | 65 | 365 | 190 | 159 | 240 | 310 | 313 | 62 | 39 | 149 | 269 | 252 | 104 | 6,953 |
| 4  Inmates Seen | 1,700 | 2,849 | 7,634 | 2,603 | 8,131 | 2,828 | 3,156 | 4,350 | 2,537 | 4,655 | 4,549 | 3,219 | 5,050 | 3,687 | 4,630 | 3,616 | 135,731 |
| 5  Not Seen Due to Custody | 9 | 0 | 31 | 0 | 9 | 0 | 7 | 18 | 46 | 0 | 37 | 1 | 9 | 6 | 35 | 5 | 425 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 5(b)  Modified program in effect | 0 | 0 | 31 | 0 | 6 | 0 | 7 | 0 | 2 | 0 | 37 | 0 | 0 | 0 | 35 | 0 | 291 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 11 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(e)  Other reason | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 44 | 0 | 0 | 0 | 9 | 0 | 0 | 5 | 116 |
| 6  Not Seen Due to Provider | 269 | 92 | 337 | 39 | 777 | 164 | 135 | 154 | 185 | 292 | 11 | 160 | 239 | 341 | 185 | 276 | 6,573 |
| 6(a)  Unable to complete line | 22 | 0 | 0 | 21 | 342 | 15 | 58 | 0 | 19 | 166 | 0 | 0 | 25 | 99 | 91 | 146 | 1,441 |
| 6(b)  Scheduling error | 33 | 29 | 90 | 13 | 346 | 48 | 54 | 31 | 78 | 97 | 6 | 35 | 56 | 22 | 72 | 0 | 1,900 |
| 6(c)  Provider cancelled | 210 | 62 | 247 | 5 | 73 | 99 | 22 | 122 | 75 | 29 | 5 | 79 | 83 | 227 | 88 | 127 | 3,122 |
| 6(d)  Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 16 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 16 | 2 | 0 | 1 | 4 | 0 | 0 | 17 | 1 | 0 | 1 | 0 | 48 |
| 6(f)  Other reason | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 46 |
| 7  Not Seen Due to Other | 19 | 238 | 200 | 20 | 229 | 28 | 103 | 98 | 75 | 95 | 34 | 110 | 104 | 80 | 116 | 16 | 2,914 |
| 7(a)  Inmate paroled or transferred | 11 | 10 | 92 | 2 | 68 | 3 | 35 | 38 | 7 | 26 | 10 | 56 | 28 | 5 | 46 | 0 | 832 |
| 7(b)  Inmate received conflicting ducats | 1 | 36 | 9 | 2 | 11 | 5 | 39 | 5 | 17 | 5 | 5 | 3 | 9 | 24 | 14 | 0 | 391 |
| 7(c)  Unit Health Record unavailable | 1 | 5 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 10 | 0 | 0 | 24 |
| 7(d)  Inmate moved to another facility | 3 | 22 | 58 | 8 | 121 | 15 | 12 | 25 | 21 | 23 | 7 | 34 | 23 | 21 | 27 | 0 | 787 |
| 7(e)  Inmate at hospital/in-patient area of prison | 2 | 9 | 40 | 8 | 26 | 3 | 16 | 28 | 26 | 37 | 5 | 12 | 17 | 18 | 22 | 0 | 458 |
| 7(f)  Inmate out to court | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 5 | 1 | 1 | 4 | 0 | 56 |
| 7(g)  Other reason | 0 | 155 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 7 | 0 | 26 | 1 | 3 | 16 | 366 |
| 8  Total Inmates Not Seen | 297 | 330 | 568 | 59 | 1,015 | 192 | 245 | 270 | 306 | 387 | 82 | 271 | 352 | 427 | 336 | 297 | 9,912 |
| 9  Medical 7362s | 1,707 | 2,163 | 1,241 | 974 | 3,281 | 943 | 2,207 | 2,234 | 0 | 2,429 | 531 | 2,265 | 1,241 | 1,658 | 2,169 | 2,313 | 57,390 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 3,217 | 199 | 57 | 2,020 | 6,301 | 526 | 3,082 | 3,031 | 11,846 | 1,984 | 5,538 | 2,324 | 1,463 | 158 | 2,480 | 1,434 | 762 |
| 11 Add-on Appointments | 328 | 23 | 9 | 138 | 34 | 58 | 208 | 766 | 4,124 | 43 | 494 | 81 | 49 | 28 | 0 | 91 | 147 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 477 | 0 | 902 | 0 | 3,248 | 0 | 0 | 0 | 203 | 0 | 0 |
| 13 Inmate Refusals | 68 | 16 | 1 | 354 | 19 | 6 | 398 | 388 | 428 | 61 | 2,101 | 7 | 0 | 1 | 159 | 16 | 116 |
| 14 Inmates Seen | 2,980 | 183 | 63 | 1,624 | 5,896 | 545 | 2,613 | 2,952 | 14,273 | 1,643 | 2,896 | 2,214 | 1,380 | 169 | 2,125 | 1,329 | 673 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 170 | 1 | 19 | 60 | 26 | 75 | 1 | 1 | 7 | 0 | 2 | 0 | 1 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 170 | 0 | 19 | 60 | 26 | 75 | 0 | 1 | 7 | 0 | 2 | 0 | 1 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 428 | 21 | 0 | 157 | 176 | 15 | 96 | 181 | 843 | 149 | 824 | 168 | 112 | 10 | 82 | 155 | 75 |
| 16(a) Unable to complete line. | 12 | 0 | 0 | 18 | 0 | 0 | 0 | 3 | 2 | 0 | 25 | 0 | 1 | 0 | 0 | 0 | 5 |
| 16(b) Scheduling error. | 58 | 0 | 0 | 24 | 23 | 3 | 27 | 74 | 94 | 43 | 83 | 12 | 4 | 1 | 3 | 1 | 14 |
| 16(c) Provider cancelled. | 357 | 21 | 0 | 115 | 0 | 12 | 68 | 104 | 747 | 105 | 714 | 155 | 107 | 9 | 79 | 154 | 55 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 0 | 150 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 69 | 2 | 2 | 23 | 74 | 17 | 164 | 216 | 400 | 99 | 210 | 15 | 13 | 6 | 112 | 25 | 44 |
| 17(a) Inmate paroled or transferred | 13 | 0 | 0 | 19 | 0 | 12 | 41 | 63 | 46 | 15 | 48 | 7 | 6 | 3 | 67 | 5 | 6 |
| 17(b) Inmate received conflicting ducats | 16 | 2 | 0 | 2 | 56 | 1 | 16 | 24 | 222 | 12 | 37 | 0 | 3 | 0 | 9 | 1 | 7 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 17(d) Inmate moved to another facility | 24 | 0 | 1 | 0 | 8 | 1 | 92 | 69 | 33 | 4 | 35 | 0 | 3 | 3 | 20 | 17 | 11 |
| 17(e) Inmate at hospital/in-patient area of hospital | 11 | 0 | 1 | 2 | 10 | 2 | 14 | 52 | 64 | 7 | 58 | 8 | 1 | 0 | 5 | 2 | 2 |
| 17(f) Inmate out to court | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 24 | 0 | 0 | 0 | 1 | 0 | 0 |
| 17(g) Other reason | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 35 | 61 | 6 | 0 | 0 | 0 | 0 | 10 | 0 |
| 18 Total Inmates Not Seen | 497 | 23 | 2 | 180 | 420 | 33 | 279 | 457 | 1,269 | 323 | 1,035 | 184 | 132 | 16 | 196 | 180 | 120 |
| 19 Mental Health 7362s | 243 | 73 | 13 | 187 | 0 | 11 | 114 | 467 | 60 | 575 | 523 | 128 | 16 | 7 | 395 | 99 | 288 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10  Mental Health Ducats** | 148 | 1,824 | 4,745 | 3,342 | 2,044 | 3,419 | 2,084 | 15,024 | 3,997 | 2,312 | 1,784 | 2,934 | 4,604 | 10,254 | 4,808 | 5,138 | 114,883 |
| **11  Add-on Appointments** | 105 | 20 | 1,615 | 919 | 1 | 204 | 341 | 3,723 | 42 | 641 | 5 | 149 | 810 | 496 | 414 | 543 | 16,649 |
| **12  Unducated EOP Clinical Encounters** | 3 | 1,402 | 6,855 | 0 | 1,867 | 1,220 | 0 | 0 | 195 | 18,063 | 0 | 10 | 0 | 0 | 0 | 341 | 34,566 |
| **13  Inmate Refusals** | 34 | 274 | 217 | 79 | 16 | 599 | 101 | 3,746 | 723 | 75 | 63 | 105 | 484 | 3,871 | 209 | 1,000 | 15,735 |
| **14  Inmates Seen** | 195 | 1,443 | 5,758 | 3,550 | 1,896 | 2,771 | 2,211 | 13,670 | 2,739 | 2,647 | 1,579 | 2,514 | 4,579 | 5,199 | 4,098 | 4,203 | 102,610 |
| **15  Not Seen Due to Custody** | 0 | 0 | 11 | 1 | 0 | 32 | 15 | 215 | 102 | 13 | 43 | 71 | 74 | 537 | 135 | 0 | 1,612 |
|     15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 3 | 0 | 0 | 6 | 0 | 15 |
|     15(b)  Modified program in effect | 0 | 0 | 11 | 1 | 0 | 5 | 15 | 157 | 99 | 7 | 42 | 67 | 73 | 487 | 129 | 0 | 1,454 |
|     15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
|     15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
|     15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 58 | 3 | 0 | 1 | 0 | 0 | 50 | 0 | 0 | 137 |
| **16  Not Seen Due to Provider** | 12 | 55 | 253 | 540 | 19 | 88 | 47 | 692 | 423 | 160 | 88 | 298 | 74 | 1,085 | 512 | 478 | 8,316 |
|     16(a)  Unable to complete line. | 0 | 0 | 68 | 19 | 1 | 1 | 7 | 2 | 18 | 5 | 0 | 75 | 0 | 275 | 23 | 16 | 576 |
|     16(b)  Scheduling error. | 10 | 15 | 12 | 85 | 12 | 3 | 17 | 118 | 35 | 26 | 4 | 39 | 28 | 314 | 101 | 0 | 1,283 |
|     16(c)  Provider cancelled. | 2 | 40 | 173 | 87 | 6 | 83 | 20 | 549 | 154 | 128 | 84 | 178 | 45 | 494 | 371 | 462 | 5,678 |
|     16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 23 | 127 | 1 | 0 | 6 | 1 | 2 | 12 | 0 | 331 |
|     16(e)  Other reason | 0 | 0 | 0 | 349 | 0 | 0 | 1 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 448 |
| **17  Not Seen Due to Other** | 12 | 72 | 121 | 91 | 114 | 133 | 51 | 424 | 52 | 58 | 16 | 95 | 203 | 58 | 268 | 0 | 3,259 |
|     17(a)  Inmate paroled or transferred | 5 | 3 | 26 | 11 | 101 | 7 | 8 | 102 | 0 | 19 | 4 | 20 | 46 | 17 | 62 | 0 | 782 |
|     17(b)  Inmate received conflicting ducats | 1 | 12 | 16 | 14 | 6 | 6 | 11 | 91 | 12 | 8 | 7 | 33 | 31 | 17 | 127 | 0 | 800 |
|     17(c)  Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 18 |
|     17(d)  Inmate moved to another facility | 5 | 12 | 59 | 47 | 6 | 17 | 16 | 94 | 6 | 4 | 0 | 40 | 26 | 6 | 28 | 0 | 687 |
|     17(e)  Inmate at hospital/in-patient area of hospital | 1 | 0 | 16 | 9 | 1 | 56 | 14 | 73 | 33 | 16 | 2 | 1 | 40 | 11 | 38 | 0 | 550 |
|     17(f)  Inmate out to court | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 4 | 4 | 6 | 0 | 56 |
|     17(g)  Other reason | 0 | 44 | 3 | 8 | 0 | 37 | 0 | 61 | 0 | 10 | 3 | 0 | 56 | 3 | 7 | 0 | 366 |
| **18  Total Inmates Not Seen** | 24 | 127 | 385 | 632 | 133 | 253 | 113 | 1,331 | 577 | 231 | 147 | 464 | 351 | 1,680 | 915 | 478 | 13,187 |
| **19  Mental Health 7362s** | 9 | 350 | 596 | 295 | 107 | 46 | 513 | 415 | 140 | 107 | 22 | 286 | 452 | 257 | 378 | 388 | 7,560 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,425 | 1,145 | 957 | 1,288 | 1,460 | 917 | 1,576 | 957 | 1,250 | 625 | 1,427 | 1,326 | 1,924 | 925 | 1,120 | 897 | 1,233 |
| 21 Add-on Appointments | 145 | 29 | 56 | 101 | 45 | 53 | 52 | 24 | 166 | 21 | 38 | 59 | 17 | 72 | 33 | 43 | 125 |
| 22 Inmate Refusals | 52 | 91 | 21 | 103 | 91 | 74 | 19 | 10 | 66 | 10 | 175 | 27 | 16 | 44 | 124 | 103 | 85 |
| 23 Inmates Seen | 1,484 | 1,021 | 942 | 1,251 | 1,266 | 796 | 1,475 | 918 | 1,275 | 581 | 1,151 | 1,277 | 1,736 | 881 | 934 | 795 | 1,093 |
| 24 Not Seen Due to Custody | 0 | 0 | 6 | 0 | 12 | 0 | 26 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 6 | 1 | 23 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 6 | 1 | 23 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 6 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 15 | 42 | 30 | 21 | 125 | 86 | 75 | 24 | 63 | 32 | 109 | 51 | 157 | 52 | 41 | 22 | 119 |
| 25(a) Unable to complete line | 0 | 10 | 2 | 3 | 0 | 6 | 1 | 0 | 2 | 0 | 18 | 0 | 0 | 8 | 19 | 0 | 20 |
| 25(b) Scheduling error | 14 | 10 | 2 | 9 | 4 | 13 | 16 | 1 | 8 | 4 | 12 | 10 | 3 | 2 | 0 | 20 | 14 |
| 25(c) Provider cancelled | 1 | 22 | 26 | 9 | 64 | 65 | 58 | 23 | 53 | 26 | 64 | 41 | 154 | 42 | 10 | 2 | 83 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 12 | 0 | 2 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 19 | 20 | 14 | 14 | 11 | 14 | 33 | 29 | 12 | 23 | 30 | 25 | 32 | 20 | 48 | 19 | 38 |
| 26(a) Inmate paroled or transferred | 2 | 6 | 6 | 8 | 0 | 5 | 12 | 7 | 4 | 4 | 4 | 11 | 7 | 1 | 30 | 11 | 4 |
| 26(b) Inmate received conflicting ducats | 2 | 3 | 1 | 4 | 2 | 2 | 9 | 0 | 1 | 2 | 1 | 5 | 7 | 0 | 0 | 2 | 4 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 10 | 1 | 2 | 0 | 6 | 7 | 7 | 18 | 2 | 0 | 16 | 0 | 12 | 12 | 8 | 6 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 3 | 2 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 1 | 8 | 4 | 1 | 0 | 0 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| 26(g) Other reason | 1 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 14 | 5 | 1 | 1 | 6 | 8 | 0 | 25 |
| 27 Total Inmates Not Seen | 34 | 62 | 50 | 35 | 148 | 100 | 134 | 53 | 75 | 55 | 139 | 81 | 189 | 72 | 95 | 42 | 180 |
| 28 Dental 7362s | 538 | 182 | 210 | 399 | 357 | 279 | 456 | 201 | 267 | 396 | 377 | 313 | 338 | 181 | 295 | 270 | 336 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,269 | 1,339 | 948 | 1,034 | 771 | 577 | 1,175 | 977 | 823 | 1,391 | 1,338 | 1,217 | 1,294 | 1,186 | 1,191 | 927 | 37,909 |
| 21 Add-on Appointments | 74 | 18 | 31 | 18 | 57 | 25 | 74 | 125 | 16 | 122 | 15 | 22 | 27 | 42 | 23 | 48 | 1,816 |
| 22 Inmate Refusals | 80 | 155 | 49 | 38 | 39 | 27 | 74 | 59 | 70 | 54 | 11 | 24 | 66 | 91 | 153 | 31 | 2,132 |
| 23 Inmates Seen | 1,050 | 1,045 | 827 | 953 | 742 | 518 | 1,020 | 970 | 661 | 1,352 | 1,238 | 1,110 | 1,188 | 1,010 | 943 | 917 | 34,420 |
| 24 Not Seen Due to Custody | 29 | 1 | 11 | 0 | 3 | 0 | 14 | 3 | 62 | 0 | 16 | 10 | 6 | 2 | 10 | 0 | 246 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 0 | 9 |
| 24(b) Modified program in effect | 0 | 1 | 6 | 0 | 3 | 0 | 8 | 1 | 62 | 0 | 16 | 5 | 0 | 2 | 10 | 0 | 175 |
| 24(c) Not enough holding space | 0 | 0 | 5 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 50 |
| 25 Not Seen Due to Provider | 132 | 56 | 59 | 46 | 32 | 46 | 125 | 47 | 38 | 78 | 70 | 69 | 23 | 114 | 39 | 27 | 2,065 |
| 25(a) Unable to complete line | 54 | 15 | 1 | 7 | 12 | 11 | 13 | 0 | 6 | 3 | 0 | 15 | 0 | 14 | 0 | 6 | 246 |
| 25(b) Scheduling error | 22 | 10 | 10 | 4 | 12 | 3 | 33 | 7 | 12 | 17 | 0 | 8 | 6 | 9 | 7 | 0 | 302 |
| 25(c) Provider cancelled | 45 | 27 | 46 | 35 | 5 | 32 | 73 | 40 | 14 | 56 | 70 | 29 | 17 | 91 | 27 | 21 | 1,371 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 17 |
| 25(e) Medically restricted movement | 0 | 4 | 2 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 13 | 0 | 0 | 5 | 0 | 48 |
| 25(f) Other reason | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 26 Not Seen Due to Other | 52 | 100 | 33 | 15 | 12 | 11 | 16 | 23 | 8 | 29 | 18 | 26 | 38 | 11 | 69 | 0 | 862 |
| 26(a) Inmate paroled or transferred | 7 | 5 | 7 | 7 | 4 | 0 | 8 | 4 | 0 | 9 | 3 | 4 | 10 | 2 | 21 | 0 | 213 |
| 26(b) Inmate received conflicting ducats | 6 | 11 | 2 | 0 | 0 | 1 | 4 | 7 | 2 | 4 | 1 | 5 | 19 | 4 | 15 | 0 | 126 |
| 26(c) Unit Health Record unavailable | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 26(d) Inmate moved to another facility | 16 | 2 | 10 | 4 | 8 | 9 | 2 | 6 | 2 | 4 | 3 | 8 | 1 | 0 | 28 | 0 | 214 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 6 | 4 | 2 | 0 | 0 | 1 | 6 | 2 | 6 | 1 | 8 | 7 | 3 | 2 | 0 | 82 |
| 26(f) Inmate out to court | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 21 |
| 26(g) Other reason | 20 | 73 | 8 | 2 | 0 | 0 | 1 | 0 | 2 | 4 | 9 | 0 | 1 | 1 | 1 | 0 | 199 |
| 27 Total Inmates Not Seen | 213 | 157 | 103 | 61 | 47 | 57 | 155 | 73 | 108 | 107 | 104 | 105 | 67 | 127 | 118 | 27 | 3,173 |
| 28 Dental 7362s | 240 | 291 | 268 | 266 | 339 | 110 | 397 | 279 | 738 | 394 | 296 | 424 | 547 | 241 | 234 | 444 | 10,903 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,533 | 1,538 | 1,016 | 1,502 | 3,234 | 1,296 | 3,822 | 2,051 | 3,114 | 6,950 | 1,926 | 2,708 | 3,020 | 1,201 | 1,591 | 1,072 | 1,687 |
| 30 Add-on Appointments | 372 | 30 | 283 | 327 | 53 | 375 | 174 | 460 | 259 | 147 | 95 | 22 | 165 | 54 | 1,422 | 49 | 234 |
| 31 Inmate Refusals | 104 | 124 | 7 | 108 | 27 | 78 | 82 | 69 | 66 | 269 | 231 | 47 | 5 | 11 | 68 | 66 | 142 |
| 32 Inmates Seen | 3,672 | 1,359 | 1,252 | 1,610 | 3,142 | 1,484 | 3,641 | 2,308 | 3,180 | 6,448 | 1,689 | 2,603 | 3,010 | 1,217 | 2,881 | 990 | 1,581 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 35 | 0 | 22 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 15 | 4 | 14 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 18 | 0 | 22 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 4 | 9 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 69 | 76 | 14 | 85 | 36 | 72 | 137 | 60 | 93 | 117 | 81 | 58 | 156 | 23 | 23 | 21 | 97 |
| 34(a) Unable to complete line | 2 | 18 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 0 | 16 |
| 34(b) Scheduling error | 29 | 13 | 12 | 48 | 1 | 12 | 111 | 14 | 23 | 26 | 17 | 4 | 22 | 2 | 11 | 6 | 15 |
| 34(c) Clinician cancelled | 34 | 45 | 2 | 26 | 34 | 59 | 20 | 46 | 70 | 75 | 59 | 54 | 134 | 21 | 7 | 15 | 63 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 2 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 34(f) Other reason | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 60 | 9 | 26 | 26 | 47 | 37 | 114 | 74 | 34 | 262 | 19 | 22 | 14 | 4 | 26 | 40 | 87 |
| 35(a) Inmate paroled or transferred | 13 | 1 | 9 | 14 | 16 | 19 | 39 | 11 | 18 | 30 | 1 | 7 | 2 | 1 | 8 | 10 | 22 |
| 35(b) Inmate received conflicting ducats | 8 | 2 | 2 | 0 | 8 | 2 | 13 | 14 | 0 | 22 | 2 | 2 | 1 | 0 | 11 | 0 | 21 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 3 | 1 | 7 | 0 | 6 | 8 | 25 | 11 | 5 | 2 | 0 | 1 | 3 | 0 | 4 | 5 | 10 |
| 35(e) Inmate at hospital/in-patient area of prison | 16 | 1 | 4 | 4 | 12 | 5 | 25 | 21 | 6 | 49 | 8 | 8 | 6 | 3 | 0 | 5 | 2 |
| 35(f) Inmate out to court | 2 | 0 | 0 | 1 | 3 | 1 | 7 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 17 | 2 | 4 | 4 | 2 | 2 | 1 | 14 | 3 | 53 | 1 | 1 | 2 | 0 | 0 | 20 | 19 |
| 35(h) Other reason | 1 | 2 | 0 | 3 | 0 | 0 | 4 | 0 | 2 | 105 | 5 | 2 | 0 | 0 | 3 | 0 | 12 |
| 36 Total Inmates Not Seen | 129 | 85 | 40 | 111 | 118 | 109 | 273 | 134 | 127 | 380 | 101 | 80 | 170 | 27 | 64 | 65 | 198 |
| 37 Diagnostic/Specialty RFSs | 417 | 218 | 201 | 293 | 295 | 149 | 179 | 165 | 566 | 433 | 531 | 327 | 400 | 182 | 173 | 158 | 269 |

| | Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Diagnostic/Specialty Ducats | 1,695 | 1,877 | 2,240 | 2,586 | 3,530 | 462 | 1,694 | 3,132 | 1,304 | 4,407 | 1,248 | 3,062 | 3,568 | 1,499 | 2,217 | 3,903 | 79,685 |
| 30 | Add-on Appointments | 201 | 49 | 102 | 216 | 208 | 38 | 852 | 998 | 171 | 221 | 151 | 188 | 293 | 54 | 242 | 315 | 8,820 |
| 31 | Inmate Refusals | 26 | 267 | 219 | 136 | 169 | 49 | 331 | 254 | 167 | 286 | 16 | 22 | 99 | 227 | 73 | 124 | 3,969 |
| 32 | Inmates Seen | 1,580 | 1,475 | 1,757 | 2,375 | 3,318 | 416 | 2,068 | 3,724 | 1,137 | 4,000 | 1,316 | 3,026 | 3,544 | 1,202 | 2,186 | 3,581 | 78,772 |
| 33 | Not Seen Due to Custody | 14 | 0 | 44 | 1 | 0 | 7 | 0 | 15 | 3 | 4 | 9 | 1 | 12 | 6 | 22 | 0 | 230 |
| | 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 17 |
| | 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 14 | 0 | 0 | 9 | 1 | 0 | 6 | 22 | 0 | 116 |
| | 33(c) Not enough holding space | 1 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| | 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 33(e) Other reason | 13 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 4 | 0 | 0 | 6 | 0 | 0 | 0 | 47 |
| 34 | Not Seen Due to Provider | 234 | 75 | 247 | 214 | 145 | 24 | 90 | 85 | 89 | 204 | 34 | 129 | 73 | 91 | 98 | 479 | 3,529 |
| | 34(a) Unable to complete line | 32 | 1 | 0 | 19 | 24 | 0 | 5 | 0 | 0 | 0 | 2 | 35 | 4 | 13 | 0 | 343 | 530 |
| | 34(b) Scheduling error | 11 | 8 | 28 | 27 | 20 | 1 | 24 | 7 | 20 | 42 | 1 | 4 | 10 | 4 | 34 | 0 | 607 |
| | 34(c) Clinician cancelled | 190 | 66 | 218 | 168 | 79 | 19 | 40 | 74 | 69 | 155 | 31 | 80 | 58 | 66 | 61 | 136 | 2,274 |
| | 34(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 4 | 0 | 6 | 0 | 3 | 0 | 8 | 0 | 0 | 49 |
| | 34(e) Medically restricted movement | 0 | 0 | 1 | 0 | 22 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 1 | 0 | 3 | 0 | 42 |
| | 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 35 | Not Seen Due to Other | 42 | 109 | 75 | 76 | 106 | 4 | 57 | 52 | 79 | 134 | 24 | 72 | 133 | 27 | 80 | 34 | 2,005 |
| | 35(a) Inmate paroled or transferred | 15 | 6 | 26 | 18 | 67 | 2 | 23 | 9 | 17 | 21 | 8 | 47 | 27 | 6 | 34 | 0 | 547 |
| | 35(b) Inmate received conflicting ducats | 3 | 9 | 4 | 8 | 0 | 2 | 5 | 15 | 16 | 13 | 3 | 5 | 7 | 1 | 8 | 0 | 207 |
| | 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35(d) Inmate moved to another facility | 7 | 3 | 16 | 4 | 9 | 0 | 5 | 5 | 11 | 6 | 3 | 1 | 5 | 4 | 11 | 0 | 181 |
| | 35(e) Inmate at hospital/in-patient area of prison | 7 | 8 | 8 | 3 | 19 | 0 | 11 | 21 | 2 | 74 | 7 | 16 | 19 | 12 | 16 | 0 | 398 |
| | 35(f) Inmate out to court | 3 | 0 | 2 | 0 | 6 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 3 | 4 | 0 | 47 |
| | 35(g) Inmate non-compliant for procedure (i.e. NPO) | 6 | 28 | 19 | 43 | 1 | 0 | 8 | 1 | 24 | 18 | 1 | 0 | 47 | 0 | 7 | 23 | 371 |
| | 35(h) Other reason | 1 | 55 | 0 | 0 | 4 | 0 | 5 | 1 | 8 | 0 | 1 | 0 | 28 | 1 | 0 | 11 | 254 |
| 36 | Total Inmates Not Seen | 290 | 184 | 366 | 291 | 251 | 35 | 147 | 152 | 171 | 342 | 67 | 202 | 218 | 124 | 200 | 513 | 5,764 |
| 37 | Diagnostic/Specialty RFSs | 0 | 264 | 408 | 368 | 554 | 166 | 321 | 41 | 129 | 447 | 97 | 388 | 622 | 331 | 241 | 309 | 9,642 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **642** | **129** | **46** | **30** | **300** | **42** | **208** | **416** | **109** | **169** | **348** | **73** | **852** | **37** | **688** | **592** | **106** |
| 38(a)  First Watch | 41 | 8 | 1 | 3 | 18 | 0 | 30 | 48 | 7 | 20 | 43 | 10 | 15 | 7 | 43 | 16 | 3 |
| 38(b)  Second Watch | 314 | 63 | 32 | 19 | 126 | 18 | 74 | 178 | 56 | 77 | 171 | 39 | 455 | 16 | 291 | 260 | 63 |
| 38(c)  Third Watch | 287 | 58 | 13 | 8 | 156 | 24 | 104 | 190 | 46 | 72 | 134 | 24 | 382 | 14 | 354 | 316 | 40 |
| **38a  Code II Transports Off-site** | **31** | **9** | **4** | **17** | **15** | **6** | **12** | **12** | **9** | **18** | **23** | **18** | **17** | **11** | **0** | **7** | **8** |
| 38/a(a)  First Watch | 5 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 4 | 1 | 3 | 3 | 0 | 1 | 0 |
| 38/a(b)  Second Watch | 16 | 5 | 2 | 11 | 8 | 1 | 7 | 4 | 3 | 6 | 7 | 9 | 5 | 4 | 0 | 4 | 4 |
| 38/a(c)  Third Watch | 10 | 4 | 2 | 4 | 6 | 5 | 5 | 7 | 5 | 12 | 12 | 8 | 9 | 4 | 0 | 2 | 4 |
| **38b  Code III Transports Off-site** | **0** | **0** | **0** | **4** | **0** | **0** | **1** | **5** | **6** | **11** | **3** | **6** | **12** | **1** | **12** | **4** | **0** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 4 | 6 | 1 | 4 | 2 | 0 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 3 | 5 | 0 | 2 | 6 | 0 | 8 | 2 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **36** | **5** | **0** | **9** | **13** | **15** | **25** | **18** | **14** | **16** | **25** | **32** | **29** | **3** | **10** | **4** | **5** |
| 38/c(a)  First Watch | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 3 | 0 | 7 | 4 | 9 | 4 | 13 | 8 | 5 | 11 | 19 | 13 | 3 | 6 | 4 | 4 |
| 38/c(c)  Third Watch | 32 | 2 | 0 | 2 | 9 | 6 | 21 | 5 | 5 | 9 | 10 | 9 | 12 | 0 | 4 | 0 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **575** | **115** | **42** | **0** | **272** | **21** | **170** | **381** | **80** | **124** | **297** | **17** | **794** | **22** | **666** | **577** | **93** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **408** | **182** | **247** | **477** | **926** | **29** | **240** | **684** | **458** | **453** | **724** | **430** | **649** | **318** | **416** | **219** | **11,647** |
| 38(a)  First Watch | 55 | 13 | 0 | 53 | 32 | 2 | 22 | 32 | 70 | 87 | 19 | 18 | 69 | 61 | 35 | 10 | 891 |
| 38(b)  Second Watch | 224 | 107 | 247 | 305 | 456 | 19 | 113 | 334 | 134 | 173 | 378 | 288 | 306 | 105 | 189 | 141 | 5,771 |
| 38(c)  Third Watch | 129 | 62 | 0 | 119 | 438 | 8 | 105 | 318 | 254 | 193 | 327 | 124 | 274 | 152 | 192 | 68 | 4,985 |
| **38a  Code II Transports Off-site** | **13** | **19** | **28** | **10** | **29** | **11** | **19** | **21** | **18** | **37** | **5** | **6** | **15** | **41** | **16** | **27** | **532** |
| 38/a(a)  First Watch | 0 | 0 | 0 | 1 | 5 | 1 | 5 | 1 | 2 | 6 | 0 | 2 | 1 | 6 | 5 | 2 | 59 |
| 38/a(b)  Second Watch | 10 | 11 | 28 | 6 | 14 | 9 | 5 | 8 | 8 | 11 | 3 | 3 | 9 | 16 | 2 | 12 | 251 |
| 38/a(c)  Third Watch | 3 | 8 | 0 | 3 | 10 | 1 | 9 | 12 | 8 | 20 | 2 | 1 | 5 | 19 | 9 | 13 | 222 |
| **38b  Code III Transports Off-site** | **0** | **0** | **7** | **0** | **9** | **2** | **4** | **3** | **4** | **27** | **0** | **8** | **2** | **1** | **1** | **4** | **137** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 5 | 0 | 1 | 2 | 0 | 0 | 1 | 21 |
| 38/b(b)  Second Watch | 0 | 0 | 7 | 0 | 2 | 1 | 0 | 2 | 3 | 10 | 0 | 4 | 0 | 0 | 1 | 2 | 61 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 12 | 0 | 3 | 0 | 1 | 0 | 1 | 55 |
| **38c  Unsched. State Vehicle Transports Off-site** | **11** | **16** | **37** | **13** | **6** | **0** | **14** | **25** | **29** | **28** | **3** | **4** | **16** | **44** | **10** | **15** | **530** |
| 38/c(a)  First Watch | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 5 | 0 | 0 | 34 |
| 38/c(b)  Second Watch | 5 | 11 | 37 | 7 | 2 | 0 | 5 | 16 | 9 | 15 | 0 | 3 | 9 | 10 | 5 | 10 | 257 |
| 38/c(c)  Third Watch | 5 | 4 | 0 | 4 | 2 | 0 | 9 | 9 | 19 | 11 | 3 | 1 | 6 | 29 | 5 | 5 | 239 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **384** | **147** | **175** | **454** | **882** | **16** | **203** | **635** | **407** | **361** | **716** | **412** | **616** | **232** | **389** | **173** | **10,448** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **203** | **122** | **53** | **125** | **191** | **76** | **161** | **49** | **226** | **269** | **224** | **89** | **180** | **138** | **150** | **85** | **126** |
| 39(a) Off-site specialty care. | 173 | 115 | 45 | 99 | 181 | 71 | 161 | 48 | 176 | 240 | 135 | 89 | 179 | 131 | 86 | 70 | 114 |
| 39(b) All others, including court. | 30 | 7 | 8 | 26 | 10 | 5 | 0 | 1 | 50 | 29 | 89 | 0 | 1 | 7 | 64 | 15 | 12 |
| **40 Unscheduled Transports** | **36** | **0** | **10** | **0** | **0** | **33** | **28** | **78** | **10** | **40** | **21** | **88** | **54** | **11** | **4** | **11** | **9** |
| **41 Inmates Transported** | **356** | **187** | **124** | **185** | **336** | **174** | **326** | **254** | **388** | **397** | **475** | **383** | **234** | **335** | **163** | **139** | **177** |
| **42 Budgeted Posts** | **25** | **13** | **12** | **12** | **15** | **17** | **19** | **13** | **26** | **17** | **21** | **11** | **25** | **21** | **17** | **11** | **8** |
| **43 Redirected Staff Hours** | **403** | **0** | **22** | **468** | **189** | **12** | **0** | **0** | **-16** | **568** | **427** | **16** | **48** | **2** | **368** | **22** | **1,208** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,986 | 1,338 | 1,228 | 2,302 | 1,784 | 288 | 601 | 0 | 723 | 1,362 | 1,762 | 257 | 1,342 | 762 | 42 | 453 | 1,743 |
| 44(b) Overtime Dollars | 84,532 | 63,665 | 70,035 | 106,602 | 82,376 | 11,202 | 27,113 | 0 | 33,408 | 61,002 | 74,033 | 11,383 | 59,439 | 34,455 | 1,749 | 19,488 | 77,227 |
| 44(c) P.I.E. Hours | 8 | 3 | 102 | 30 | 0 | 0 | 5 | 0 | 0 | 17 | 40 | 0 | 0 | 0 | 0 | 8 | 0 |
| 44(d) P.I.E. Dollars | 242 | 104 | 3,550 | 1,015 | 0 | 0 | 157 | 0 | 0 | 358 | 1,276 | 0 | 0 | 0 | 0 | 251 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **5** | **7** | **19** | **48** | **0** | **0** | **0** | **0** | **31** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 8 | 18 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 6 | 16 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| **46 Redirected Staff Hours** | **16** | **0** | **924** | **1,030** | **225** | **1,044** | **16** | **0** | **16** | **-692** | **24** | **56** | **119** | **72** | **1,920** | **16** | **2,453** |
| 46(a) First Watch | 0 | 0 | 281 | 0 | 0 | 400 | 0 | 0 | 0 | -396 | 16 | 0 | 40 | 8 | 488 | 0 | 904 |
| 46(b) Second Watch | 16 | 0 | 332 | 1,030 | 92 | 416 | 16 | 0 | 16 | -200 | 8 | 56 | 32 | 64 | 760 | 16 | 1,504 |
| 46(c) Third Watch | 0 | 0 | 311 | 0 | 133 | 228 | 0 | 0 | 0 | -96 | 0 | 0 | 47 | 0 | 672 | 0 | 45 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 114 | 1,079 | 478 | 2,106 | 2,945 | 993 | 3,335 | 0 | 2,212 | 1,368 | 1,734 | 2,635 | 8,343 | 1,765 | 1,470 | 258 | 2,396 |
| 47(b) Overtime Dollars | 4,336 | 51,407 | 23,306 | 103,843 | 146,651 | 50,802 | 172,369 | 0 | 113,427 | 67,054 | 82,553 | 124,420 | 418,869 | 85,078 | 74,687 | 12,684 | 120,932 |
| 47(c) P.I.E. Hours | 0 | 0 | 1,173 | 48 | 0 | 0 | 1,430 | 0 | 202 | 2 | 35 | 8 | 216 | 0 | 238 | 64 | 110 |
| 47(d) P.I.E. Dollars | 0 | 0 | 40,557 | 1,677 | 0 | 0 | 42,616 | 0 | 6,997 | 89 | 881 | 277 | 7,481 | 0 | 7,520 | 1,981 | 3,818 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **112** | **94** | **120** | **244** | **173** | **47** | **77** | **295** | **178** | **221** | **113** | **182** | **209** | **153** | **137** | **153** | **4,975** |
| 39(a) Off-site specialty care. | 88 | 64 | 77 | 235 | 157 | 39 | 72 | 254 | 101 | 194 | 110 | 162 | 195 | 102 | 83 | 115 | 4,161 |
| 39(b) All others, including court. | 24 | 30 | 43 | 9 | 16 | 8 | 5 | 41 | 77 | 27 | 3 | 20 | 14 | 51 | 54 | 38 | 814 |
| **40 Unscheduled Transports** | 22 | 43 | 11 | 2 | 2 | 1 | 31 | 46 | 51 | 88 | 44 | 2 | 14 | 8 | 36 | 39 | 873 |
| **41 Inmates Transported** | 193 | 147 | 229 | 331 | 290 | 67 | 173 | 401 | 229 | 303 | 241 | 224 | 251 | 267 | 219 | 153 | 8,351 |
| **42 Budgeted Posts** | 16 | 17 | 17 | 25 | 20 | 18 | 13 | 22 | 12 | 41 | 4 | 13 | 21 | 24 | 10 | 17 | 573 |
| **43 Redirected Staff Hours** | 50 | 64 | 56 | -92 | -16 | 19 | 809 | 198 | 580 | 72 | 808 | 232 | 40 | 80 | 4 | 206 | 6,845 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 701 | 1,016 | 770 | 923 | 669 | 396 | 5,276 | 2,507 | 1,657 | 1,812 | 1,393 | 1,870 | 988 | 752 | 177 | 1,184 | 40,064 |
| 44(b) Overtime Dollars | 32,042 | 45,386 | 33,325 | 40,579 | 28,937 | 16,902 | 255,310 | 118,877 | 89,492 | 78,197 | 61,416 | 85,721 | 45,145 | 34,120 | 7,142 | 54,229 | 1,844,529 |
| 44(c) P.I.E. Hours | 65 | 0 | 80 | 82 | 84 | 0 | 356 | 0 | 0 | 0 | 51 | 337 | 0 | 0 | 40 | 42 | 1,349 |
| 44(d) P.I.E. Dollars | 1,519 | 0 | 2,251 | 2,087 | 2,630 | 0 | 9,065 | 0 | 0 | 0 | 1,764 | 11,227 | 0 | 17 | 1,372 | 1,186 | 40,071 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 0 | 0 | 0 | 0 | 25 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | **302** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 81 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 123 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 98 |
| **46 Redirected Staff Hours** | 184 | 0 | 0 | 2,520 | 320 | 0 | 1,952 | 3,568 | 0 | 2,491 | 32 | 104 | 9 | 1,529 | -453 | 903 | 20,398 |
| 46(a) First Watch | 16 | 0 | 0 | 848 | 48 | 0 | 496 | 1,640 | 0 | 754 | 16 | 76 | 0 | 744 | -117 | 64 | 6,326 |
| 46(b) Second Watch | 144 | 0 | 0 | 785 | 168 | 0 | 560 | 480 | 0 | 984 | 0 | 28 | 0 | 452 | -160 | 819 | 8,418 |
| 46(c) Third Watch | 24 | 0 | 0 | 887 | 104 | 0 | 896 | 1,448 | 0 | 754 | 16 | 0 | 9 | 333 | -176 | 20 | 5,654 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,179 | 3,530 | 2,038 | 472 | 3,573 | 151 | 4,094 | 6,332 | 2,942 | 7,640 | 1,029 | 1,581 | 3,224 | 3,353 | 724 | 1,120 | 76,214 |
| 47(b) Overtime Dollars | 55,271 | 161,716 | 97,050 | 24,003 | 179,497 | 8,285 | 192,274 | 307,964 | 758,850 | 368,243 | 44,941 | 74,712 | 172,290 | 163,032 | 33,497 | 57,027 | 4,351,072 |
| 47(c) P.I.E. Hours | 11 | 0 | 47 | 408 | 24 | 0 | 554 | 16 | 0 | 385 | 8 | 111 | 25 | 141 | 62 | 158 | 5,478 |
| 47(d) P.I.E. Dollars | 253 | 0 | 1,419 | 11,083 | 616 | 0 | 17,026 | 357 | 0 | 12,650 | 277 | 3,792 | 755 | 4,876 | 2,144 | 4,068 | 173,209 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 785 | 659 | 397 | 672 | 272 | 383 | 459 | 201 | 498 | 731 | 1,137 | 324 | 817 | 376 | 405 | 507 | 702 |
| 48(a) First Watch | 135 | 76 | 50 | 110 | 30 | 50 | 104 | 34 | 79 | 129 | 156 | 69 | 126 | 66 | 63 | 62 | 91 |
| 48(b) Second Watch | 408 | 376 | 220 | 370 | 147 | 207 | 289 | 102 | 258 | 355 | 616 | 144 | 418 | 191 | 205 | 291 | 416 |
| 48(c) Third Watch | 242 | 207 | 127 | 192 | 95 | 126 | 66 | 65 | 161 | 247 | 365 | 111 | 273 | 119 | 137 | 154 | 195 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **74** | **0** | **24** | **21** | **17** | **4** | **0** | **0** | **0** | **20** | **0** | **0** | **52** | **38** | **0** | **40** | **92** |
| 49(a) First Watch | 11 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 | 5 | 19 |
| 49(b) Second Watch | 40 | 0 | 16 | 10 | 16 | 1 | 0 | 0 | 0 | 20 | 0 | 0 | 17 | 25 | 0 | 28 | 30 |
| 49(c) Third Watch | 23 | 0 | 7 | 11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 8 | 0 | 7 | 43 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **78** | **59** | **53** | **103** | **58** | **106** | **108** | **155** | **32** | **61** | **49** | **71** | **46** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 5 | 8 | 21 | 8 | 1 | 3 | 4 | 7 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 67 | 39 | 41 | 70 | 34 | 72 | 58 | 124 | 20 | 46 | 36 | 42 | 36 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 9 | 15 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 12 | 9 | 22 | 9 | 10 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **1** | **0** | **0** | **3** |
| 51(a) First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51(b) Second Watch | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 51(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| **52** **PY Value of All Budgeted Health Care Operations Division Custody Posts** | **179.00** | **80.91** | **70.35** | **101.68** | **96.51** | **82.79** | **182.14** | **108.37** | **177.09** | **189.91** | **231.24** | **56.45** | **109.71** | **73.71** | **125.64** | **73.99** | **92.15** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 597 | 760 | 568 | 685 | 842 | 569 | 741 | 567 | 976 | 222 | 547 | 561 | 830 | 384 | 539 |
| 48(a) First Watch | 48 | 76 | 94 | 89 | 96 | 120 | 84 | 107 | 69 | 142 | 34 | 92 | 82 | 122 | 51 | 92 |
| 48(b) Second Watch | 205 | 332 | 449 | 286 | 375 | 495 | 300 | 431 | 331 | 514 | 113 | 295 | 312 | 467 | 201 | 279 |
| 48(c) Third Watch | 129 | 189 | 217 | 193 | 214 | 227 | 185 | 203 | 167 | 320 | 75 | 160 | 167 | 241 | 132 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **5** | **0** | **0** | **0** | **0** | **100** | **28** | **0** | **0** | **35** | **0** | **0** | **0** | **58** | **0** | **6** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 49(b) Second Watch | 4 | 0 | 0 | 0 | 0 | 62 | 10 | 0 | 0 | 35 | 0 | 0 | 0 | 46 | 0 | 6 |
| 49(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 38 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **49** | **61** | **80** | **91** | **82** | **88** | **56** | **95** | **132** | **115** | **36** | **55** | **137** | **101** | **65** | **102** |
| 50(a) First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 65 | 66 | 52 | 74 | 39 | 85 | 96 | 76 | 22 | 38 | 88 | 79 | 38 | 70 |
| 50(c) Third Watch | 15 | 11 | 14 | 23 | 20 | 11 | 14 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **85.27** | **94.11** | **117.69** | **139.62** | **146.83** | **131.57** | **81.08** | **148.53** | **203.21** | **180.49** | **65.73** | **78.14** | **219.41** | **148.75** | **105.43** | **177.28** |

| January Inmate Population *(excludes out-of-state inmates):* | | | | | **133,249** |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **150,690** | **126,629** | **38,911** | **86,263** | **402,493** |
| **Inmate Refusals:** | **6,807** | **14,601** | **1,956** | **3,868** | **27,232** |
| | 4.5% | 11.5% | 5.0% | 4.5% | 6.8% |
| **Inmates Seen:** | **135,518** | **99,450** | **33,407** | **76,825** | **345,200** |
| | 89.9% | 78.5% | 85.9% | 89.1% | 85.8% |
| **Inmates Not Seen:** | **8,365** | **12,578** | **3,548** | **5,570** | **30,061** |
| | 5.6% | 9.9% | 9.1% | 6.5% | 7.5% |
| Not Seen Due to Custody: | 450 | 1,263 | 318 | 282 | 2,313 |
| | 0.3% | 1.0% | 0.8% | 0.3% | 0.6% |
| Not Seen Due to Provider: | 5,445 | 8,000 | 2,453 | 3,474 | 19,372 |
| | 3.6% | 6.3% | 6.3% | 4.0% | 4.8% |
| Not Seen Due to Other: | 2,470 | 3,315 | 777 | 1,814 | 8,376 |
| | 1.6% | 2.6% | 2.0% | 2.1% | 2.1% |

| On-Site Specialty Care: | 20,701 | Off-Site Specialty Care: | 5,777 | Average Number of Inmates per Scheduled Transport: | 1.41 |
|---|---|---|---|---|---|

*Notes:* Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; 33 institutions achieved that balance in January.

**Results Explanation**



In January, institutions recorded a total of 402,493 ducats and add-ons (412,358 in December). Of those, 345,200 were seen, 27,232 resulted in inmate refusals, and 30,061 were categorized under *Inmates Not Seen* as follows: 2,313 for custody reasons, 19,372 for provider reasons, and 8,376 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   91,936   (Overtime  82,867 ;  P.I.E.  9,069 )  Associated PY Value  561



Medical Transportation Total Hours (based on FY year-to-date monthly averages)   46,218   (Overtime  43,908 ;  P.I.E.  2,311 )  Associated PY Value  282

**Note:**  CRC Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders

| Institutions | CCWF | CIW | VSPW |
|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 91% | 92% |
| Seen for Medical Services* | 95% | 90% | 94% |
| Seen for Mental Health Services* | 93% | 90% | 91% |
| Seen for Dental Services* | 93% | 94% | 83% |
| Seen for Diagnostic/Specialty Services* | 98% | 92% | 94% |

### General Population (Males)

| Institutions | ASP | CCC | CMC | CMF | CRC | CVSP | CTF | FSP | ISP | PVSP | SCC | SOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 95% | 91% | 96% | 94% | 94% | 93% | 95% | 89% | 92% | 94% | 91% |
| Seen for Medical Services* | 93% | 95% | 95% | 98% | 95% | 94% | 95% | 98% | 92% | 92% | 99% | 94% |
| Seen for Mental Health Services* | 87% | 96% | 89% | 90% | 90% | 88% | 88% | 93% | 76% | 92% | 86% | 85% |
| Seen for Dental Services* | 94% | 92% | 93% | 92% | 92% | 93% | 89% | 95% | 81% | 93% | 91% | 88% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 97% | 96% | 97% | 96% | 95% | 93% | 91% | 92% | 92% | 93% |

### High Security (Males)

| Institutions | CAL | CCI | CEN | COR | HDSP | KVSP | MCSP | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 93% | 95% | 82% | 91% | 90% | 88% | 92% | 89% | 92% | 86% |
| Seen for Medical Services* | 94% | 96% | 97% | 89% | 95% | 92% | 93% | 96% | 92% | 91% | 91% |
| Seen for Mental Health Services* | 89% | 82% | 96% | 67% | 82% | 86% | 84% | 92% | 89% | 93% | 81% |
| Seen for Dental Services* | 87% | 94% | 90% | 89% | 84% | 90% | 91% | 86% | 84% | 92% | 83% |
| Seen for Diagnostic/Specialty Services* | 91% | 93% | 93% | 95% | 81% | 90% | 87% | 86% | 88% | 93% | 94% |

### Reception Centers

| Institutions | CIM | DVI | LAC | NKSP | RJD | SQ | WSP |
|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 92% | 92% | 95% | 94% | 93% | 92% |
| Seen for Medical Services* | 92% | 93% | 94% | 95% | 96% | 93% | 93% |
| Seen for Mental Health Services* | 88% | 88% | 92% | 90% | 94% | 92% | 91% |
| Seen for Dental Services* | 95% | 87% | 92% | 94% | 92% | 93% | 99% |
| Seen for Diagnostic/Specialty Services* | 95% | 95% | 86% | 96% | 93% | 92% | 90% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 92% | 92% | 95% | 93% | 95% | 95% | 93% | 91% | 91% | 96% | 82% | 94% | 93% | 94% | 92% | 95% | 91% |
| Seen for Medical Services\* | 93% | 94% | 95% | 96% | 95% | 97% | 92% | 90% | 95% | 98% | 89% | 95% | 95% | 94% | 93% | 98% | 95% |
| Seen for Mental Health Services\* | 87% | 89% | 96% | 82% | 93% | 96% | 88% | 90% | 89% | 90% | 67% | 90% | 88% | 88% | 88% | 93% | 82% |
| Seen for Dental Services\* | 94% | 87% | 92% | 94% | 93% | 90% | 94% | 93% | 92% | 92% | 89% | 92% | 89% | 93% | 87% | 95% | 84% |
| Seen for Diagnostic/Specialty Services\* | 96% | 91% | 95% | 93% | 98% | 93% | 95% | 92% | 97% | 96% | 95% | 97% | 95% | 96% | 95% | 93% | 81% |
| \*Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,485 | 4,315 | 5,018 | 4,628 | 3,087 | 3,817 | 5,241 | 1,770 | 5,664 | 2,401 | 4,501 | 4,007 | 6,180 | 2,956 | 2,875 | 3,274 | 3,972 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,645 | 6,405 | 4,807 | 9,859 | 12,907 | 10,645 | 12,367 | 9,693 | 27,495 | 15,069 | 13,579 | 8,746 | 15,028 | 5,285 | 11,468 | 6,535 | 11,499 |
| **Total Inmate Refusals** | 273 | 427 | 67 | 826 | 93 | 400 | 787 | 467 | 1,275 | 482 | 2,665 | 88 | 70 | 117 | 1,098 | 261 | 762 |
| **Total Inmates Seen** | 12,339 | 5,491 | 4,491 | 8,378 | 12,144 | 9,763 | 10,723 | 8,424 | 23,850 | 14,009 | 8,916 | 8,124 | 13,967 | 4,864 | 9,525 | 5,981 | 9,744 |
| **Total Inmates Not Seen** | 1,033 | 487 | 249 | 655 | 670 | 482 | 857 | 802 | 2,370 | 578 | 1,998 | 534 | 991 | 304 | 845 | 293 | 993 |
| Not Seen Due to Custody | 0 | 1 | 15 | 0 | 0 | 0 | 1 | 0 | 92 | 7 | 11 | 32 | 292 | 7 | 65 | 0 | 36 |
| Not Seen Due to Provider | 850 | 402 | 157 | 534 | 410 | 373 | 572 | 374 | 1,688 | 315 | 1,459 | 399 | 529 | 190 | 485 | 172 | 599 |
| Not Seen Due to Other | 183 | 84 | 77 | 121 | 260 | 109 | 284 | 428 | 590 | 256 | 528 | 103 | 170 | 107 | 295 | 121 | 358 |
| **Average Inmates per Scheduled Transport** | 1.26 | 1.26 | 1.73 | 1.15 | 1.38 | 1.47 | 1.66 | 2.00 | 1.53 | 1.31 | 1.67 | 2.38 | 1.08 | 2.27 | 1.00 | 1.06 | 1.11 |
| **Inmates Seen for On-Site Specialty Care** | 887 | 642 | 227 | 206 | 1,329 | 821 | 781 | 492 | 550 | 1,084 | 721 | 524 | 679 | 328 | 446 | 325 | 241 |
| **Inmates Seen for Off-Site Specialty Care** | 256 | 155 | 71 | 118 | 295 | 87 | 267 | 98 | 257 | 297 | 229 | 226 | 293 | 259 | 67 | 102 | 123 |

**Timekeeper's Monthly Overtime & Expenditure Report**
**Medical Trans Inmate - Code .16**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,765 | 863 | 428 | 2,281 | 1,177 | 268 | 443 | 2,117 | 422 | 889 | 1,289 | 443 | 1,068 | 673 | 677 | 344 | 1,772 |
| Overtime Dollars | 75,466 | 40,931 | 19,269 | 105,557 | 53,884 | 10,099 | 18,907 | 100,951 | 18,284 | 37,495 | 50,896 | 20,573 | 46,890 | 27,195 | 28,582 | 15,106 | 75,914 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 6 | 60 | 53 | 0 | 0 | 3 | 860 | 8 | 56 | 174 | 8 | 56 | 0 | 0 | 265 | 0 |
| P.I.E. Dollars | 0 | 225 | 2,075 | 1,503 | 0 | 0 | 98 | 26,034 | 170 | 1,270 | 5,388 | 228 | 1,506 | 0 | 0 | 7,207 | 0 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 112 | 734 | 197 | 747 | 1,674 | 367 | 872 | 429 | 1,041 | 620 | 2,140 | 3,574 | 5,708 | 567 | 523 | 264 | 4,760 |
| Overtime Dollars | 4,799 | 34,095 | 9,448 | 35,235 | 82,842 | 16,950 | 42,218 | 196,946 | 47,636 | 29,310 | 99,499 | 164,068 | 286,900 | 24,763 | 25,644 | 11,653 | 222,712 |
| P.I.E. Hours | 0 | 0 | 593 | 24 | 33 | 0 | 3,377 | 355 | 1,283 | 96 | 0 | 57 | 1,060 | 0 | 485 | 329 | 80 |
| P.I.E. Dollars | 0 | 0 | 20,506 | 616 | 1,010 | 0 | 101,353 | 10,552 | 39,782 | 2,295 | 0 | 1,514 | 31,107 | 0 | 14,466 | 8,800 | 2,766 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 303 | 0 | -152 | 697 | 86 | 44 | 0 | 0 | 0 | 664 | 573 | 0 | 32 | 26 | 552 | 128 | 1,108 |
| Medical Guarding | 0 | 0 | 517 | 1,120 | 353 | 1,184 | 0 | 0 | 196 | 4 | 48 | 0 | 236 | 112 | 960 | 72 | 2,048 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 89% | 90% | 92% | 88% | 95% | 92% | 92% | 94% | 89% | 92% | 94% | 91% | 93% | 86% | 92% | 92% | 92% |
| Seen for Medical Services\* | 92% | 92% | 94% | 93% | 95% | 96% | 92% | 96% | 92% | 91% | 99% | 94% | 93% | 91% | 94% | 93% | 94% |
| Seen for Mental Health Services\* | 76% | 86% | 92% | 84% | 90% | 92% | 92% | 94% | 89% | 93% | 86% | 85% | 92% | 81% | 91% | 91% | 89% |
| Seen for Dental Services\* | 81% | 90% | 92% | 91% | 94% | 84% | 93% | 92% | 84% | 92% | 91% | 88% | 93% | 83% | 83% | 99% | 90% |
| Seen for Diagnostic/Specialty Services\* | 91% | 90% | 86% | 87% | 96% | 86% | 92% | 93% | 88% | 93% | 92% | 93% | 92% | 94% | 94% | 90% | 93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,796 | 4,319 | 3,585 | 3,302 | 4,560 | 3,081 | 3,768 | 3,769 | 2,874 | 5,898 | 4,887 | 4,536 | 4,136 | 3,909 | 2,650 | 4,988 | 133,249 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,408 | 9,650 | 17,363 | 10,458 | 14,382 | 7,901 | 10,340 | 27,556 | 9,324 | 14,422 | 9,439 | 11,680 | 14,759 | 16,266 | 13,345 | 15,168 | 402,493 |
| **Total Inmate Refusals** | 213 | 1,408 | 1,563 | 370 | 411 | 882 | 723 | 2,785 | 1,247 | 612 | 176 | 177 | 786 | 3,825 | 830 | 1,066 | 27,232 |
| **Total Inmates Seen** | 4,613 | 7,415 | 14,520 | 8,874 | 13,244 | 6,483 | 8,837 | 23,227 | 7,223 | 12,757 | 8,736 | 10,434 | 12,964 | 10,715 | 11,505 | 12,920 | 345,200 |
| **Total Inmates Not Seen** | 582 | 827 | 1,280 | 1,214 | 727 | 536 | 780 | 1,544 | 854 | 1,053 | 527 | 1,069 | 1,009 | 1,726 | 1,010 | 1,182 | 30,061 |
| Not Seen Due to Custody | 135 | 84 | 93 | 180 | 5 | 89 | 7 | 167 | 117 | 123 | 49 | 172 | 117 | 241 | 163 | 12 | 2,313 |
| Not Seen Due to Provider | 349 | 496 | 709 | 841 | 412 | 271 | 531 | 853 | 501 | 606 | 360 | 631 | 410 | 1,292 | 514 | 1,088 | 19,372 |
| Not Seen Due to Other | 98 | 247 | 478 | 193 | 310 | 176 | 242 | 524 | 236 | 324 | 118 | 266 | 482 | 193 | 333 | 82 | 8,376 |
| **Average Inmates per Scheduled Transport** | 1.79 | 1.31 | 1.84 | 0.97 | 1.38 | 1.27 | 1.27 | 1.05 | 1.28 | 1.18 | 1.04 | 1.15 | 1.08 | 1.21 | 2.15 | 1.19 | 1.41 |
| **Inmates Seen for On-Site Specialty Care** | 731 | 586 | 499 | 686 | 458 | 141 | 684 | 1,401 | 255 | 884 | 204 | 1,550 | 633 | 457 | 280 | 969 | 20,701 |
| **Inmates Seen for Off-Site Specialty Care** | 138 | 109 | 177 | 228 | 223 | 33 | 100 | 256 | 120 | 232 | 113 | 257 | 209 | 126 | 181 | 75 | 5,777 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 469 | 1,083 | 765 | 687 | 941 | 91 | 1,997 | 3,566 | 1,535 | 1,862 | 1,182 | 1,267 | 1,174 | 947 | 141 | 1,036 | 35,664 |
| Overtime Dollars | 19,040 | 50,466 | 32,931 | 30,890 | 39,284 | 5,351 | 88,142 | 184,344 | 79,803 | 77,032 | 52,264 | 57,926 | 57,071 | 40,933 | 5,945 | 50,534 | $1,617,954 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 59 | 153 | 223 | 24 | 1,135 | 72 | 0 | 8 | 318 | 342 | 20 | 0 | 45 | 27 | 3,975 |
| P.I.E. Dollars | 0 | 0 | 1,627 | 4,358 | 5,916 | 830 | 24,109 | 2,082 | 0 | 263 | 9,480 | 10,655 | 450 | 0 | 1,478 | 872 | $107,824 |
| **Medical Costs - Code .08** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 601 | 2,405 | 5,799 | 430 | 4,691 | 235 | 2,088 | 7,781 | 2,888 | 4,060 | 997 | 636 | 4,299 | 2,778 | 715 | 1,597 | 66,329 |
| Overtime Dollars | 26,609 | 109,839 | 277,219 | 21,587 | 234,230 | 10,060 | 97,234 | 383,262 | 150,150 | 189,619 | 46,082 | 28,952 | 221,436 | 128,807 | 33,527 | 76,071 | $3,369,403 |
| P.I.E. Hours | 32 | 0 | 1,062 | 734 | 1,072 | 0 | 3,004 | 1,877 | 0 | 492 | 64 | 61 | 855 | 108 | 49 | 269 | 17,451 |
| P.I.E. Dollars | 812 | 0 | 29,659 | 20,033 | 30,480 | 0 | 68,749 | 55,016 | 0 | 16,338 | 1,756 | 2,089 | 19,484 | 3,758 | 1,535 | 7,411 | $491,889 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 29 | 144 | 208 | 52 | 88 | 16 | 780 | 632 | 262 | 40 | 1,000 | 179 | 0 | 20 | 7 | 0 | 7,517 |
| Medical Guarding | 191 | 0 | 1,805 | 1,144 | 80 | 2,576 | 5,416 | 0 | 2,148 | 56 | 40 | 0 | 1,142 | -545 | 1,432 | | 22,334 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,998 | 2,864 | 1,779 | 3,540 | 3,848 | 5,833 | 2,943 | 2,339 | 3,611 | 5,050 | 3,236 | 2,560 | 5,493 | 1,432 | 5,526 | 2,583 | 1,547 |
| 1(a)  Primary Care Provider Ducats | 2,855 | 1,676 | 1,432 | 2,006 | 2,492 | 1,121 | 1,746 | 1,518 | 2,488 | 2,467 | 2,449 | 1,757 | 2,773 | 1,432 | 3,332 | 1,489 | 1,418 |
| 1(b)  RN Ducats | 143 | 1,188 | 347 | 1,534 | 1,356 | 4,712 | 1,197 | 821 | 1,123 | 2,583 | 787 | 803 | 2,720 | 0 | 2,194 | 1,094 | 129 |
| 2  Add-on Appointments | 2,470 | 446 | 734 | 1,335 | 403 | 1,277 | 783 | 1,212 | 511 | 241 | 897 | 151 | 2,762 | 1,354 | 59 | 269 | 6,200 |
| 3  Inmate Refusals | 109 | 186 | 39 | 243 | 48 | 202 | 109 | 25 | 21 | 106 | 414 | 15 | 9 | 41 | 684 | 102 | 466 |
| 4  Inmates Seen | 4,989 | 2,943 | 2,362 | 4,464 | 4,009 | 6,674 | 3,345 | 3,191 | 3,909 | 5,099 | 3,319 | 2,556 | 7,840 | 2,580 | 4,535 | 2,689 | 6,901 |
| 5  Not Seen Due to Custody | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 37 | 0 | 17 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 17 | 0 | 17 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 6  Not Seen Due to Provider | 312 | 146 | 70 | 124 | 108 | 169 | 188 | 174 | 133 | 33 | 306 | 100 | 223 | 117 | 209 | 19 | 196 |
| 6(a)  Unable to complete line | 27 | 62 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 11 | 45 | 33 | 0 | 56 |
| 6(b)  Scheduling error | 46 | 42 | 46 | 53 | 41 | 78 | 65 | 34 | 42 | 11 | 76 | 15 | 82 | 23 | 103 | 10 | 99 |
| 6(c)  Provider cancelled | 239 | 35 | 23 | 63 | 61 | 83 | 101 | 140 | 91 | 9 | 185 | 85 | 128 | 45 | 68 | 9 | 41 |
| 6(d)  Lack of provider preparation | 0 | 2 | 0 | 6 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 5 | 1 | 0 | 1 | 1 | 20 | 0 | 0 | 13 | 2 | 0 | 0 | 0 | 5 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 58 | 35 | 37 | 44 | 86 | 65 | 83 | 161 | 59 | 53 | 94 | 40 | 83 | 48 | 120 | 42 | 167 |
| 7(a)  Inmate paroled or transferred | 13 | 8 | 8 | 31 | 27 | 5 | 31 | 59 | 37 | 7 | 18 | 5 | 11 | 13 | 63 | 5 | 42 |
| 7(b)  Inmate received conflicting ducats | 2 | 9 | 4 | 7 | 16 | 15 | 18 | 26 | 3 | 28 | 10 | 8 | 8 | 0 | 24 | 4 | 12 |
| 7(c)  Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 7(d)  Inmate moved to another facility | 23 | 13 | 19 | 4 | 36 | 38 | 6 | 55 | 14 | 5 | 37 | 4 | 41 | 19 | 15 | 19 | 24 |
| 7(e)  Inmate at hospital/in-patient area of prison | 17 | 4 | 5 | 1 | 5 | 7 | 26 | 12 | 0 | 9 | 15 | 19 | 11 | 16 | 8 | 8 | 12 |
| 7(f)  Inmate out to court | 3 | 0 | 1 | 1 | 2 | 0 | 2 | 9 | 2 | 1 | 6 | 0 | 8 | 0 | 10 | 6 | 4 |
| 7(g)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 8 | 4 | 4 | 0 | 0 | 0 | 65 |
| 8  Total Inmates Not Seen | 370 | 181 | 112 | 168 | 194 | 234 | 272 | 335 | 192 | 86 | 400 | 140 | 406 | 165 | 366 | 61 | 380 |
| 9  Medical 7362s | 1,764 | 2,212 | 431 | 3,372 | 296 | 1,108 | 1,789 | 1,983 | 2,088 | 485 | 3,764 | 1,488 | 1,093 | 1,678 | 2,985 | 792 | 2,493 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **1,690** | **3,739** | **6,731** | **1,995** | **5,873** | **3,079** | **2,598** | **3,712** | **2,873** | **3,719** | **2,369** | **3,684** | **4,532** | **3,536** | **3,685** | **3,259** | **114,256** |
| 1(a)  Primary Care Provider Ducats | 1,153 | 2,505 | 2,134 | 1,581 | 1,314 | 508 | 1,902 | 1,863 | 1,633 | 3,086 | 1,152 | 2,509 | 2,522 | 1,899 | 2,644 | 1,775 | 64,631 |
| 1(b)  RN Ducats | 537 | 1,234 | 4,597 | 414 | 4,559 | 2,571 | 696 | 1,849 | 1,240 | 633 | 1,217 | 1,175 | 2,010 | 1,637 | 1,041 | 1,484 | 49,625 |
| **2  Add-on Appointments** | **598** | **224** | **1,120** | **613** | **2,512** | **40** | **1,126** | **807** | **258** | **1,636** | **2,550** | **195** | **543** | **990** | **1,162** | **956** | **36,434** |
| **3  Inmate Refusals** | **64** | **647** | **1,018** | **63** | **240** | **159** | **162** | **211** | **298** | **221** | **80** | **22** | **166** | **253** | **278** | **106** | **6,807** |
| **4  Inmates Seen** | **2,046** | **3,057** | **6,397** | **2,373** | **7,758** | **2,836** | **3,268** | **4,115** | **2,615** | **4,691** | **4,771** | **3,617** | **4,584** | **3,884** | **4,287** | **3,814** | **135,518** |
| **5  Not Seen Due to Custody** | **36** | **13** | **0** | **37** | **0** | **1** | **0** | **7** | **42** | **65** | **8** | **13** | **6** | **1** | **59** | **2** | **450** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 22 |
| 5(b)  Modified program in effect | 2 | 13 | 0 | 0 | 0 | 1 | 0 | 7 | 24 | 8 | 8 | 12 | 4 | 0 | 59 | 0 | 275 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5(e)  Other reason | 34 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 17 | 57 | 0 | 0 | 0 | 0 | 0 | 2 | 152 |
| **6  Not Seen Due to Provider** | **108** | **147** | **198** | **120** | **280** | **95** | **222** | **97** | **106** | **299** | **3** | **131** | **234** | **325** | **161** | **292** | **5,445** |
| 6(a)  Unable to complete line | 31 | 9 | 1 | 9 | 114 | 9 | 103 | 0 | 8 | 201 | 0 | 3 | 130 | 68 | 16 | 117 | 1,099 |
| 6(b)  Scheduling error | 52 | 13 | 79 | 0 | 140 | 23 | 81 | 38 | 47 | 69 | 1 | 29 | 57 | 40 | 97 | 0 | 1,632 |
| 6(c)  Provider cancelled | 24 | 124 | 116 | 59 | 18 | 63 | 37 | 59 | 36 | 23 | 2 | 81 | 42 | 215 | 46 | 171 | 2,522 |
| 6(d)  Lack of provider preparation | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 1 | 0 | 2 | 0 | 4 | 39 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 50 | 8 | 0 | 0 | 0 | 14 | 0 | 0 | 17 | 5 | 0 | 2 | 0 | 144 |
| 6(f)  Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| **7  Not Seen Due to Other** | **34** | **99** | **238** | **15** | **107** | **28** | **72** | **89** | **70** | **79** | **57** | **96** | **85** | **63** | **62** | **1** | **2,470** |
| 7(a)  Inmate paroled or transferred | 9 | 14 | 129 | 2 | 32 | 3 | 10 | 34 | 6 | 19 | 13 | 43 | 35 | 8 | 13 | 0 | 753 |
| 7(b)  Inmate received conflicting ducats | 1 | 22 | 17 | 1 | 18 | 7 | 28 | 11 | 13 | 12 | 1 | 12 | 9 | 26 | 18 | 0 | 390 |
| 7(c)  Unit Health Record unavailable | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 18 |
| 7(d)  Inmate moved to another facility | 7 | 28 | 55 | 8 | 43 | 14 | 16 | 21 | 29 | 24 | 16 | 26 | 26 | 11 | 13 | 0 | 709 |
| 7(e)  Inmate at hospital/in-patient area of prison | 16 | 18 | 34 | 4 | 12 | 0 | 15 | 22 | 18 | 23 | 13 | 10 | 9 | 12 | 14 | 0 | 395 |
| 7(f)  Inmate out to court | 0 | 1 | 3 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 6 | 2 | 0 | 84 |
| 7(g)  Other reason | 0 | 12 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 13 | 0 | 2 | 0 | 2 | 0 | 121 |
| **8  Total Inmates Not Seen** | **178** | **259** | **436** | **172** | **387** | **124** | **294** | **193** | **218** | **443** | **68** | **240** | **325** | **389** | **282** | **295** | **8,365** |
| **9  Medical 7362s** | **2,211** | **2,351** | **1,180** | **946** | **2,850** | **811** | **2,447** | **2,333** | **2,508** | **3,649** | **636** | **3,898** | **1,118** | **1,508** | **1,573** | **2,317** | **62,157** |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,839 | 253 | 46 | 2,012 | 4,101 | 548 | 3,284 | 2,559 | 13,349 | 1,668 | 5,633 | 2,058 | 1,541 | 137 | 1,772 | 1,578 | 612 |
| 11 Add-on Appointments | 400 | 24 | 6 | 144 | 33 | 72 | 115 | 571 | 5,323 | 59 | 369 | 49 | 79 | 22 | 214 | 68 | 188 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 390 | 0 | 3,925 | 0 | 3,329 | 0 | 0 | 0 | 125 | 0 | 0 |
| 13 Inmate Refusals | 26 | 28 | 0 | 413 | 9 | 8 | 548 | 395 | 1,128 | 76 | 1,904 | 2 | 1 | 2 | 201 | 21 | 100 |
| 14 Inmates Seen | 2,780 | 221 | 50 | 1,437 | 3,822 | 588 | 2,523 | 2,475 | 15,567 | 1,480 | 2,746 | 1,884 | 1,417 | 138 | 1,569 | 1,509 | 576 |
| 15 Not Seen Due to Custody | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 92 | 5 | 1 | 31 | 99 | 0 | 8 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 92 | 5 | 1 | 31 | 98 | 0 | 8 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 386 | 22 | 0 | 280 | 197 | 12 | 203 | 92 | 1,410 | 122 | 991 | 171 | 92 | 10 | 113 | 78 | 84 |
| 16(a) Unable to complete line. | 32 | 1 | 0 | 10 | 0 | 0 | 3 | 0 | 27 | 0 | 33 | 0 | 0 | 0 | 3 | 0 | 17 |
| 16(b) Scheduling error. | 34 | 6 | 0 | 27 | 50 | 1 | 64 | 40 | 216 | 60 | 102 | 4 | 24 | 6 | 15 | 6 | 18 |
| 16(c) Provider cancelled. | 319 | 15 | 0 | 243 | 147 | 9 | 73 | 52 | 1,165 | 45 | 829 | 167 | 68 | 4 | 95 | 72 | 48 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 0 | 0 | 2 | 63 | 0 | 2 | 10 | 24 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 47 | 6 | 1 | 26 | 106 | 12 | 125 | 168 | 475 | 44 | 360 | 19 | 11 | 9 | 95 | 38 | 40 |
| 17(a) Inmate paroled or transferred | 7 | 4 | 0 | 18 | 78 | 8 | 21 | 73 | 63 | 7 | 48 | 11 | 5 | 6 | 73 | 13 | 3 |
| 17(b) Inmate received conflicting ducats | 15 | 0 | 0 | 1 | 0 | 2 | 24 | 18 | 213 | 19 | 34 | 3 | 0 | 0 | 4 | 1 | 7 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 17(d) Inmate moved to another facility | 17 | 2 | 1 | 3 | 5 | 2 | 47 | 27 | 52 | 1 | 27 | 1 | 1 | 0 | 8 | 20 | 13 |
| 17(e) Inmate at hospital/in-patient area of hospital | 3 | 0 | 0 | 1 | 20 | 0 | 31 | 31 | 104 | 6 | 55 | 4 | 4 | 3 | 5 | 3 | 2 |
| 17(f) Inmate out to court | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 12 | 1 | 0 | 38 | 0 | 1 | 0 | 5 | 1 | 1 |
| 17(g) Other reason | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 7 | 39 | 11 | 158 | 0 | 0 | 0 | 0 | 0 | 13 |
| 18 Total Inmates Not Seen | 433 | 28 | 2 | 306 | 303 | 24 | 328 | 260 | 1,977 | 171 | 1,352 | 221 | 202 | 19 | 216 | 116 | 124 |
| 19 Mental Health 7362s | 215 | 43 | 7 | 163 | 0 | 9 | 120 | 436 | 68 | 559 | 540 | 171 | 137 | 17 | 394 | 98 | 294 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10 Mental Health Ducats** | **190** | **2,208** | **4,558** | **3,236** | **1,654** | **3,464** | **2,133** | **14,245** | **3,961** | **2,416** | **1,707** | **2,877** | **4,348** | **8,531** | **4,686** | **5,085** | **109,289** |
| **11 Add-on Appointments** | **62** | **8** | **1,609** | **752** | **2** | **190** | **488** | **3,620** | **32** | **628** | **2** | **77** | **754** | **302** | **440** | **638** | **17,340** |
| **12 Unducated EOP Clinical Encounters** | **3** | **1,509** | **6,778** | **0** | **1,893** | **895** | **0** | **0** | **0** | **18,753** | **0** | **8** | **0** | **0** | **47** | **123** | **37,778** |
| **13 Inmate Refusals** | **46** | **325** | **228** | **90** | **53** | **658** | **155** | **2,319** | **748** | **106** | **31** | **103** | **469** | **3,238** | **362** | **808** | **14,601** |
| **14 Inmates Seen** | **156** | **1,633** | **5,475** | **3,282** | **1,442** | **2,749** | **2,267** | **14,553** | **2,882** | **2,732** | **1,448** | **2,423** | **4,284** | **4,547** | **4,325** | **4,470** | **99,450** |
| **15 Not Seen Due to Custody** | **4** | **49** | **58** | **105** | **5** | **76** | **7** | **144** | **22** | **34** | **7** | **114** | **79** | **231** | **81** | **10** | **1,263** |
| 15(a) Lack of officers | 0 | 0 | 10 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 22 |
| 15(b) Modified program in effect | 0 | 49 | 48 | 92 | 0 | 76 | 7 | 9 | 0 | 4 | 7 | 114 | 77 | 231 | 63 | 0 | 1,013 |
| 15(c) Not enough holding space | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15(e) Other reason: | 1 | 0 | 0 | 13 | 0 | 0 | 0 | 135 | 22 | 28 | 0 | 0 | 1 | 0 | 11 | 10 | 222 |
| **16 Not Seen Due to Provider** | **31** | **154** | **276** | **444** | **29** | **47** | **99** | **512** | **264** | **116** | **206** | **210** | **62** | **735** | **188** | **364** | **8,000** |
| 16(a) Unable to complete line. | 1 | 0 | 103 | 3 | 1 | 0 | 2 | 9 | 0 | 12 | 0 | 57 | 0 | 172 | 18 | 0 | 504 |
| 16(b) Scheduling error. | 5 | 0 | 12 | 58 | 18 | 5 | 29 | 104 | 14 | 26 | 33 | 43 | 4 | 340 | 10 | 0 | 1,374 |
| 16(c) Provider cancelled. | 25 | 152 | 161 | 62 | 10 | 42 | 68 | 397 | 159 | 78 | 173 | 99 | 54 | 220 | 154 | 364 | 5,569 |
| 16(d) Medically restricted movement. | 0 | 1 | 0 | 84 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 11 | 4 | 3 | 1 | 0 | 213 |
| 16(e) Other reason | 0 | 1 | 0 | 237 | 0 | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 340 |
| **17 Not Seen Due to Other** | **15** | **55** | **130** | **67** | **127** | **124** | **93** | **337** | **77** | **56** | **17** | **104** | **208** | **82** | **170** | **71** | **3,315** |
| 17(a) Inmate paroled or transferred | 11 | 2 | 35 | 12 | 104 | 21 | 13 | 103 | 4 | 25 | 4 | 39 | 44 | 45 | 25 | 0 | 925 |
| 17(b) Inmate received conflicting ducats | 0 | 6 | 2 | 12 | 5 | 3 | 23 | 120 | 21 | 8 | 1 | 27 | 18 | 21 | 72 | 0 | 680 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 17(d) Inmate moved to another facility | 3 | 4 | 69 | 37 | 16 | 31 | 38 | 36 | 10 | 2 | 5 | 26 | 29 | 6 | 43 | 0 | 582 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 5 | 24 | 5 | 0 | 57 | 17 | 64 | 41 | 12 | 5 | 11 | 69 | 7 | 26 | 0 | 616 |
| 17(f) Inmate out to court | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 10 | 0 | 2 | 0 | 1 | 0 | 2 | 4 | 0 | 90 |
| 17(g) Other reason | 0 | 37 | 0 | 1 | 0 | 12 | 1 | 4 | 1 | 7 | 2 | 0 | 48 | 1 | 0 | 71 | 418 |
| **18 Total Inmates Not Seen** | **50** | **258** | **464** | **616** | **161** | **247** | **199** | **993** | **363** | **206** | **230** | **428** | **349** | **1,048** | **439** | **445** | **12,578** |
| **19 Mental Health 7362s** | **20** | **522** | **675** | **238** | **112** | **57** | **654** | **272** | **122** | **82** | **25** | **282** | **541** | **333** | **492** | **281** | **7,979** |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,378 | 1,135 | 994 | 1,130 | 1,268 | 863 | 1,318 | 927 | 1,374 | 735 | 1,444 | 1,273 | 1,989 | 946 | 1,204 | 847 | 1,158 |
| 21 Add-on Appointments | 129 | 18 | 38 | 70 | 61 | 51 | 41 | 41 | 152 | 19 | 47 | 27 | 17 | 59 | 15 | 39 | 65 |
| 22 Inmate Refusals | 59 | 73 | 18 | 76 | 12 | 69 | 39 | 7 | 83 | 12 | 154 | 18 | 25 | 33 | 110 | 93 | 43 |
| 23 Inmates Seen | 1,363 | 943 | 937 | 1,052 | 1,221 | 758 | 1,248 | 905 | 1,340 | 684 | 1,186 | 1,178 | 1,766 | 903 | 970 | 756 | 986 |
| 24 Not Seen Due to Custody | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 1 | 29 | 0 | 13 | 0 | 7 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 29 | 0 | 13 | 0 | 7 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 63 | 114 | 53 | 40 | 78 | 73 | 55 | 16 | 84 | 37 | 115 | 96 | 158 | 38 | 91 | 25 | 126 |
| 25(a) Unable to complete line | 0 | 47 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 27 | 0 | 2 | 2 | 18 | 1 | 13 |
| 25(b) Scheduling error | 11 | 12 | 3 | 13 | 6 | 13 | 7 | 6 | 5 | 2 | 29 | 5 | 7 | 13 | 24 | 24 | 31 |
| 25(c) Provider cancelled | 50 | 54 | 50 | 26 | 70 | 48 | 35 | 10 | 78 | 31 | 56 | 90 | 148 | 19 | 29 | 0 | 81 |
| 25(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 1 | 1 | 0 | 12 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 20 | 0 | 0 |
| 25(f) Other reason | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 22 | 22 | 15 | 32 | 18 | 14 | 17 | 40 | 19 | 20 | 28 | 7 | 28 | 31 | 35 | 12 | 61 |
| 26(a) Inmate paroled or transferred | 6 | 4 | 3 | 11 | 7 | 2 | 3 | 5 | 7 | 8 | 8 | 1 | 5 | 5 | 23 | 3 | 4 |
| 26(b) Inmate received conflicting ducats | 2 | 0 | 0 | 0 | 2 | 3 | 7 | 4 | 3 | 5 | 3 | 2 | 1 | 1 | 6 | 3 | 2 |
| 26(c) Unit Health Record unavailable | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 10 | 1 | 7 | 0 | 4 | 5 | 3 | 4 | 4 | 1 | 5 | 0 | 16 | 9 | 3 | 3 | 12 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 3 | 4 | 0 | 3 | 3 | 3 | 21 | 0 | 1 | 4 | 3 | 2 | 6 | 0 | 2 | 2 |
| 26(f) Inmate out to court | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 6 | 0 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| 26(g) Other reason | 0 | 9 | 0 | 18 | 0 | 0 | 0 | 0 | 5 | 2 | 4 | 1 | 3 | 10 | 0 | 1 | 41 |
| 27 Total Inmates Not Seen | 85 | 137 | 77 | 72 | 96 | 87 | 72 | 56 | 103 | 58 | 151 | 104 | 215 | 69 | 139 | 37 | 194 |
| 28 Dental 7362s | 383 | 234 | 275 | 346 | 326 | 322 | 453 | 219 | 272 | 265 | 352 | 332 | 351 | 185 | 272 | 264 | 384 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,119 | 1,418 | 871 | 1,001 | 730 | 681 | 1,370 | 980 | 809 | 1,233 | 1,399 | 1,260 | 1,205 | 1,202 | 1,047 | 898 | 37,206 |
| 21 Add-on Appointments | 93 | 21 | 37 | 25 | 36 | 26 | 46 | 201 | 25 | 129 | 8 | 25 | 31 | 44 | 18 | 51 | 1,705 |
| 22 Inmate Refusals | 74 | 144 | 53 | 41 | 22 | 38 | 127 | 46 | 80 | 57 | 15 | 29 | 70 | 82 | 133 | 21 | 1,956 |
| 23 Inmates Seen | 923 | 1,160 | 783 | 899 | 701 | 561 | 1,196 | 1,041 | 633 | 1,203 | 1,265 | 1,106 | 1,085 | 966 | 770 | 919 | 33,407 |
| 24 Not Seen Due to Custody | 69 | 12 | 11 | 18 | 0 | 7 | 0 | 0 | 52 | 11 | 24 | 23 | 7 | 0 | 15 | 0 | 318 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 24(b) Modified program in effect | 0 | 12 | 6 | 0 | 0 | 7 | 0 | 0 | 52 | 0 | 24 | 22 | 4 | 0 | 13 | 0 | 201 |
| 24(c) Not enough holding space | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 24(d) Lack of intra-facility transport | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 68 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 2 | 0 | 2 | 0 | 109 |
| 25 Not Seen Due to Provider | 123 | 87 | 29 | 53 | 25 | 87 | 65 | 66 | 59 | 75 | 80 | 107 | 45 | 181 | 103 | 6 | 2,453 |
| 25(a) Unable to complete line | 46 | 26 | 5 | 3 | 4 | 24 | 25 | 0 | 16 | 5 | 0 | 10 | 0 | 21 | 4 | 1 | 313 |
| 25(b) Scheduling error | 33 | 3 | 10 | 4 | 8 | 13 | 7 | 7 | 6 | 11 | 10 | 7 | 12 | 44 | 6 | 0 | 392 |
| 25(c) Provider cancelled | 32 | 51 | 12 | 18 | 13 | 49 | 25 | 59 | 25 | 56 | 70 | 64 | 33 | 114 | 60 | 5 | 1,561 |
| 25(d) Lack of provider preparation | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 11 |
| 25(e) Medically restricted movement | 0 | 4 | 2 | 27 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 26 | 0 | 1 | 8 | 0 | 117 |
| 25(f) Other reason | 9 | 1 | 0 | 1 | 0 | 1 | 8 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 25 | 0 | 59 |
| 26 Not Seen Due to Other | 23 | 36 | 32 | 15 | 18 | 14 | 28 | 28 | 10 | 16 | 23 | 20 | 29 | 17 | 44 | 3 | 777 |
| 26(a) Inmate paroled or transferred | 2 | 3 | 12 | 4 | 10 | 4 | 1 | 4 | 1 | 5 | 2 | 6 | 11 | 2 | 10 | 0 | 182 |
| 26(b) Inmate received conflicting ducats | 4 | 12 | 0 | 2 | 0 | 3 | 3 | 4 | 0 | 3 | 1 | 1 | 10 | 6 | 4 | 0 | 97 |
| 26(c) Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 26(d) Inmate moved to another facility | 10 | 5 | 15 | 6 | 6 | 5 | 6 | 14 | 7 | 4 | 4 | 6 | 2 | 5 | 22 | 0 | 204 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 3 | 4 | 3 | 2 | 1 | 6 | 4 | 0 | 1 | 1 | 7 | 2 | 2 | 0 | 0 | 100 |
| 26(f) Inmate out to court | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 38 |
| 26(g) Other reason | 1 | 11 | 0 | 0 | 0 | 1 | 9 | 0 | 2 | 2 | 15 | 0 | 1 | 0 | 5 | 3 | 144 |
| 27 Total Inmates Not Seen | 215 | 135 | 72 | 86 | 43 | 108 | 93 | 94 | 121 | 102 | 127 | 150 | 81 | 198 | 162 | 9 | 3,548 |
| 28 Dental 7362s | 252 | 374 | 288 | 258 | 384 | 76 | 373 | 409 | 806 | 447 | 293 | 516 | 473 | 291 | 243 | 395 | 11,113 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,161 | 1,629 | 977 | 1,328 | 3,116 | 1,509 | 3,682 | 1,661 | 2,985 | 7,123 | 1,858 | 2,602 | 3,061 | 1,274 | 1,314 | 1,114 | 1,360 |
| 30 Add-on Appointments | 270 | 36 | 233 | 300 | 77 | 492 | 201 | 383 | 190 | 174 | 95 | 26 | 86 | 61 | 1,364 | 37 | 369 |
| 31 Inmate Refusals | 79 | 140 | 10 | 94 | 24 | 121 | 91 | 40 | 43 | 288 | 193 | 53 | 35 | 41 | 103 | 45 | 153 |
| 32 Inmates Seen | 3,207 | 1,384 | 1,142 | 1,425 | 3,092 | 1,743 | 3,607 | 1,853 | 3,034 | 6,746 | 1,665 | 2,506 | 2,944 | 1,243 | 2,451 | 1,027 | 1,281 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 64 | 7 | 7 | 0 | 12 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 64 | 7 | 0 | 0 | 8 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 34 Not Seen Due to Provider | 89 | 120 | 34 | 90 | 27 | 119 | 126 | 92 | 61 | 123 | 47 | 32 | 56 | 25 | 72 | 50 | 193 |
| 34(a) Unable to complete line | 0 | 24 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 32 | 0 | 22 |
| 34(b) Scheduling error | 10 | 5 | 12 | 31 | 0 | 41 | 20 | 45 | 9 | 32 | 2 | 5 | 12 | 0 | 8 | 18 | 30 |
| 34(c) Clinician cancelled | 77 | 87 | 22 | 53 | 27 | 74 | 62 | 41 | 52 | 52 | 41 | 3 | 44 | 24 | 32 | 32 | 139 |
| 34(d) Lack of provider preparation | 2 | 1 | 0 | 0 | 0 | 3 | 20 | 6 | 0 | 0 | 0 | 22 | 0 | 1 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 0 | 3 | 0 | 0 | 0 | 1 | 24 | 0 | 0 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 34(f) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 56 | 21 | 24 | 19 | 50 | 18 | 59 | 59 | 37 | 139 | 46 | 37 | 48 | 19 | 45 | 29 | 90 |
| 35(a) Inmate paroled or transferred | 8 | 3 | 6 | 5 | 21 | 11 | 20 | 19 | 23 | 22 | 8 | 11 | 4 | 13 | 20 | 2 | 12 |
| 35(b) Inmate received conflicting ducats | 12 | 3 | 2 | 3 | 13 | 1 | 7 | 11 | 0 | 43 | 6 | 2 | 1 | 1 | 20 | 3 | 25 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35(d) Inmate moved to another facility | 9 | 3 | 5 | 0 | 5 | 1 | 9 | 6 | 6 | 2 | 1 | 1 | 11 | 0 | 1 | 6 | 9 |
| 35(e) Inmate at hospital/in-patient area of prison | 16 | 5 | 4 | 3 | 3 | 2 | 20 | 14 | 0 | 24 | 6 | 18 | 11 | 3 | 2 | 5 | 4 |
| 35(f) Inmate out to court | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 4 | 1 | 0 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 10 | 3 | 5 | 2 | 7 | 0 | 0 | 5 | 5 | 25 | 4 | 3 | 14 | 1 | 0 | 8 | 11 |
| 35(h) Other reason | 0 | 1 | 0 | 5 | 0 | 0 | 1 | 0 | 2 | 22 | 17 | 2 | 6 | 1 | 0 | 4 | 28 |
| 36 Total Inmates Not Seen | 145 | 141 | 58 | 109 | 77 | 137 | 185 | 151 | 98 | 263 | 95 | 69 | 168 | 51 | 124 | 79 | 295 |
| 37 Diagnostic/Specialty RFSs | 390 | 238 | 146 | 357 | 296 | 183 | 190 | 177 | 571 | 378 | 441 | 311 | 504 | 211 | 225 | 154 | 277 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,479 | 2,006 | 2,324 | 2,669 | 3,515 | 405 | 1,640 | 3,124 | 1,213 | 4,358 | 1,236 | 3,339 | 3,086 | 1,602 | 1,998 | 4,052 | 77,800 |
| 30 Add-on Appointments | 177 | 26 | 113 | 167 | 60 | 16 | 939 | 867 | 153 | 303 | 168 | 223 | 260 | 59 | 309 | 229 | 8,463 |
| 31 Inmate Refusals | 29 | 292 | 264 | 176 | 96 | 27 | 279 | 209 | 121 | 228 | 50 | 23 | 81 | 252 | 57 | 131 | 3,868 |
| 32 Inmates Seen | 1,488 | 1,565 | 1,865 | 2,320 | 3,343 | 337 | 2,106 | 3,518 | 1,093 | 4,131 | 1,252 | 3,288 | 3,011 | 1,318 | 2,123 | 3,717 | 76,825 |
| 33 Not Seen Due to Custody | 26 | 10 | 24 | 20 | 0 | 5 | 0 | 16 | 1 | 13 | 10 | 22 | 25 | 9 | 8 | 0 | 282 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 7 |
| 33(b) Modified program in effect | 0 | 10 | 0 | 8 | 0 | 5 | 0 | 14 | 0 | 0 | 0 | 10 | 16 | 20 | 8 | 8 | 0 | 180 |
| 33(c) Not enough holding space | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| 33(e) Other reason | 26 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 1 | 13 | 0 | 0 | 1 | 1 | 0 | 0 | 63 |
| 34 Not Seen Due to Provider | 87 | 108 | 206 | 224 | 78 | 42 | 145 | 178 | 72 | 116 | 71 | 183 | 69 | 51 | 62 | 426 | 3,474 |
| 34(a) Unable to complete line | 12 | 0 | 7 | 9 | 1 | 0 | 15 | 8 | 0 | 11 | 0 | 41 | 5 | 6 | 2 | 340 | 541 |
| 34(b) Scheduling error | 15 | 14 | 38 | 14 | 21 | 3 | 41 | 15 | 30 | 29 | 5 | 14 | 5 | 16 | 19 | 0 | 559 |
| 34(c) Clinician cancelled | 55 | 92 | 161 | 133 | 43 | 34 | 88 | 154 | 32 | 69 | 66 | 104 | 57 | 24 | 40 | 86 | 2,100 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 7 | 0 | 0 | 1 | 5 | 0 | 0 | 71 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 67 | 13 | 2 | 0 | 1 | 10 | 0 | 0 | 24 | 1 | 0 | 1 | 0 | 179 |
| 34(f) Other reason | 5 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 35 Not Seen Due to Other | 26 | 57 | 78 | 96 | 58 | 10 | 49 | 70 | 79 | 173 | 21 | 46 | 160 | 31 | 57 | 7 | 1,814 |
| 35(a) Inmate paroled or transferred | 9 | 3 | 36 | 14 | 38 | 5 | 14 | 24 | 6 | 21 | 10 | 22 | 16 | 9 | 24 | 0 | 459 |
| 35(b) Inmate received conflicting ducats | 1 | 2 | 4 | 4 | 2 | 5 | 6 | 12 | 3 | 8 | 0 | 1 | 11 | 4 | 6 | 0 | 222 |
| 35(c) Unit Health Record unavailable | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 35(d) Inmate moved to another facility | 3 | 11 | 14 | 7 | 1 | 0 | 5 | 3 | 18 | 7 | 3 | 1 | 10 | 11 | 1 | 0 | 170 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 15 | 6 | 20 | 15 | 0 | 15 | 19 | 5 | 104 | 4 | 18 | 32 | 5 | 20 | 0 | 425 |
| 35(f) Inmate out to court | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 3 | 2 | 1 | 3 | 0 | 44 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 7 | 16 | 51 | 1 | 0 | 5 | 1 | 34 | 26 | 0 | 1 | 77 | 0 | 2 | 1 | 326 |
| 35(h) Other reason | 5 | 17 | 0 | 0 | 1 | 0 | 3 | 0 | 12 | 4 | 4 | 0 | 12 | 1 | 1 | 6 | 155 |
| 36 Total Inmates Not Seen | 139 | 175 | 308 | 340 | 136 | 57 | 194 | 264 | 152 | 302 | 102 | 251 | 254 | 91 | 127 | 433 | 5,570 |
| 37 Diagnostic/Specialty RFSs | 357 | 189 | 383 | 383 | 573 | 119 | 276 | 47 | 130 | 661 | 198 | 388 | 560 | 312 | 243 | 367 | 10,235 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **480** | **104** | **37** | **27** | **364** | **64** | **137** | **458** | **102** | **170** | **428** | **51** | **1,031** | **39** | **632** | **353** | **93** |
| 38(a)  First Watch | 33 | 5 | 4 | 3 | 26 | 1 | 19 | 52 | 12 | 22 | 39 | 2 | 34 | 9 | 51 | 21 | 1 |
| 38(b)  Second Watch | 272 | 61 | 18 | 22 | 157 | 28 | 51 | 201 | 49 | 75 | 190 | 29 | 493 | 16 | 270 | 184 | 60 |
| 38(c)  Third Watch | 175 | 38 | 15 | 2 | 181 | 35 | 67 | 205 | 41 | 73 | 199 | 20 | 504 | 14 | 311 | 148 | 32 |
| **38a  Code II Transports Off-site** | **26** | **15** | **2** | **15** | **10** | **5** | **7** | **9** | **12** | **28** | **32** | **14** | **10** | **19** | **17** | **8** | **10** |
| 38/a(a)  First Watch | 2 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 9 | 4 | 0 | 0 | 3 | 4 | 0 | 0 |
| 38/a(b)  Second Watch | 14 | 7 | 0 | 13 | 4 | 0 | 1 | 4 | 4 | 8 | 9 | 9 | 3 | 10 | 7 | 4 | 6 |
| 38/a(c)  Third Watch | 10 | 7 | 1 | 0 | 3 | 5 | 5 | 4 | 7 | 11 | 19 | 5 | 7 | 6 | 6 | 4 | 4 |
| **38b  Code III Transports Off-site** | **4** | **1** | **0** | **2** | **0** | **2** | **2** | **5** | **5** | **11** | **4** | **7** | **9** | **2** | **2** | **5** | **3** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 4 | 2 | 3 | 3 | 3 | 0 | 1 | 3 | 3 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 6 | 1 | 3 | 6 | 1 | 1 | 2 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **20** | **11** | **0** | **10** | **11** | **9** | **21** | **9** | **9** | **17** | **34** | **16** | **26** | **6** | **9** | **17** | **3** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 8 | 0 | 7 | 9 | 5 | 6 | 7 | 4 | 5 | 14 | 10 | 13 | 2 | 3 | 13 | 2 |
| 38/c(c)  Third Watch | 19 | 3 | 0 | 2 | 2 | 4 | 15 | 2 | 4 | 12 | 16 | 6 | 13 | 3 | 5 | 4 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **430** | **77** | **35** | **0** | **343** | **48** | **107** | **435** | **76** | **114** | **358** | **14** | **986** | **12** | **604** | **323** | **77** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **412** | **262** | **242** | **521** | **896** | **3** | **262** | **462** | **379** | **484** | **563** | **545** | **598** | **330** | **455** | **262** | **11,246** |
| 38(a)  First Watch | 58 | 15 | 0 | 49 | 16 | 0 | 18 | 28 | 45 | 86 | 13 | 19 | 61 | 45 | 43 | 19 | 849 |
| 38(b)  Second Watch | 237 | 141 | 242 | 331 | 461 | 1 | 122 | 196 | 104 | 202 | 231 | 336 | 245 | 127 | 183 | 176 | 5,511 |
| 38(c)  Third Watch | 117 | 106 | 0 | 141 | 419 | 2 | 122 | 238 | 230 | 196 | 319 | 190 | 292 | 158 | 229 | 67 | 4,886 |
| **38a  Code II Transports Off-site** | **4** | **22** | **30** | **18** | **12** | **2** | **15** | **30** | **11** | **52** | **5** | **13** | **13** | **34** | **7** | **66** | **573** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 1 | 1 | 0 | 4 | 3 | 2 | 6 | 1 | 0 | 1 | 2 | 1 | 4 | 60 |
| 38/a(b)  Second Watch | 3 | 15 | 30 | 8 | 3 | 0 | 5 | 17 | 4 | 25 | 1 | 6 | 3 | 13 | 2 | 55 | 293 |
| 38/a(c)  Third Watch | 1 | 5 | 0 | 9 | 8 | 2 | 6 | 10 | 5 | 21 | 3 | 7 | 9 | 19 | 4 | 7 | 220 |
| **38b  Code III Transports Off-site** | **4** | **6** | **3** | **3** | **4** | **1** | **4** | **2** | **0** | **28** | **0** | **7** | **2** | **3** | **3** | **4** | **138** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 13 |
| 38/b(b)  Second Watch | 1 | 4 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 14 | 0 | 3 | 2 | 1 | 2 | 2 | 65 |
| 38/b(c)  Third Watch | 3 | 2 | 0 | 2 | 4 | 0 | 4 | 1 | 0 | 11 | 0 | 3 | 0 | 1 | 1 | 2 | 60 |
| **38c  Unsched. State Vehicle Transports Off-site** | **7** | **22** | **44** | **13** | **16** | **0** | **17** | **23** | **10** | **36** | **6** | **9** | **14** | **44** | **8** | **17** | **514** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 4 | 1 | 4 | 31 |
| 38/c(b)  Second Watch | 4 | 14 | 44 | 5 | 8 | 0 | 6 | 11 | 5 | 12 | 3 | 6 | 9 | 13 | 5 | 8 | 261 |
| 38/c(c)  Third Watch | 3 | 7 | 0 | 6 | 5 | 0 | 11 | 12 | 3 | 20 | 3 | 3 | 4 | 27 | 2 | 5 | 222 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **397** | **212** | **165** | **487** | **864** | **0** | **226** | **407** | **358** | **368** | **552** | **516** | **569** | **249** | **437** | **175** | **10,021** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 228 | 127 | 54 | 142 | 242 | 66 | 161 | 51 | 219 | 258 | 237 | 98 | 279 | 126 | 123 | 114 | 120 |
| 39(a) Off-site specialty care. | 203 | 123 | 41 | 103 | 214 | 59 | 161 | 49 | 168 | 227 | 137 | 95 | 272 | 114 | 67 | 96 | 111 |
| 39(b) All others, including court. | 25 | 4 | 13 | 39 | 28 | 7 | 0 | 2 | 51 | 31 | 100 | 3 | 7 | 12 | 56 | 18 | 9 |
| 40 Unscheduled Transports | 32 | 0 | 9 | 0 | 0 | 19 | 29 | 46 | 14 | 52 | 22 | 73 | 47 | 24 | 12 | 23 | 14 |
| 41 Inmates Transported | 341 | 189 | 111 | 217 | 311 | 132 | 313 | 199 | 361 | 414 | 467 | 382 | 299 | 304 | 157 | 182 | 179 |
| 42 Budgeted Posts | 25 | 13 | 12 | 12 | 15 | 17 | 19 | 13 | 26 | 17 | 21 | 11 | 25 | 21 | 17 | 11 | 8 |
| 43 Redirected Staff Hours | 303 | 0 | -152 | 697 | 86 | 44 | 0 | 0 | 0 | 664 | 573 | 0 | 32 | 26 | 552 | 128 | 1,108 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,765 | 863 | 428 | 2,281 | 1,177 | 268 | 443 | 2,117 | 422 | 889 | 1,289 | 443 | 1,068 | 673 | 677 | 344 | 1,772 |
| 44(b) Overtime Dollars | 75,466 | 40,931 | 19,269 | 105,557 | 53,884 | 10,099 | 18,907 | 100,951 | 18,284 | 37,495 | 50,896 | 20,573 | 46,890 | 27,195 | 28,582 | 15,106 | 75,914 |
| 44(c) P.I.E. Hours | 0 | 6 | 60 | 53 | 0 | 0 | 3 | 860 | 8 | 56 | 174 | 8 | 56 | 0 | 0 | 265 | 0 |
| 44(d) P.I.E. Dollars | 0 | 225 | 2,075 | 1,503 | 0 | 0 | 98 | 26,034 | 170 | 1,270 | 5,388 | 228 | 1,506 | 0 | 0 | 7,207 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 6 | 10 | 19 | 48 | 0 | 0 | 0 | 0 | 31 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 8 | 18 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 6 | 16 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 46 Redirected Staff Hours | 0 | 0 | 517 | 1,120 | 353 | 1,184 | 0 | 0 | 196 | 4 | 48 | 0 | 236 | 112 | 960 | 72 | 2,048 |
| 46(a) First Watch | 0 | 0 | 171 | 0 | 24 | 400 | 0 | 0 | 40 | 4 | 0 | 0 | 48 | 32 | 256 | 0 | 712 |
| 46(b) Second Watch | 0 | 0 | 218 | 1,120 | 143 | 472 | 0 | 0 | 148 | 56 | 48 | 0 | 88 | 40 | 320 | 72 | 1,320 |
| 46(c) Third Watch | 0 | 0 | 129 | 0 | 186 | 312 | 0 | 0 | 8 | -56 | 0 | 0 | 100 | 40 | 384 | 0 | 16 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 112 | 734 | 197 | 747 | 1,674 | 367 | 872 | 429 | 1,041 | 620 | 2,140 | 3,574 | 5,708 | 567 | 523 | 264 | 4,760 |
| 47(b) Overtime Dollars | 4,799 | 34,095 | 9,448 | 35,235 | 82,842 | 16,950 | 42,218 | 196,946 | 47,636 | 29,310 | 99,499 | 164,068 | 286,900 | 24,763 | 25,644 | 11,653 | 222,712 |
| 47(c) P.I.E. Hours | 0 | 0 | 593 | 24 | 33 | 0 | 3,377 | 355 | 1,283 | 96 | 0 | 57 | 1,060 | 0 | 485 | 329 | 80 |
| 47(d) P.I.E. Dollars | 0 | 0 | 20,506 | 616 | 1,010 | 0 | 101,353 | 10,552 | 39,782 | 2,295 | 0 | 1,514 | 31,107 | 0 | 14,466 | 8,800 | 2,766 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **99** | **117** | **132** | **237** | **170** | **37** | **96** | **269** | **176** | **231** | **114** | **251** | **212** | **158** | **121** | **112** | **5,177** |
| 39(a) Off-site specialty care. | 77 | 83 | 96 | 235 | 162 | 26 | 79 | 243 | 94 | 197 | 109 | 223 | 193 | 104 | 84 | 63 | 4,308 |
| 39(b) All others, including court. | 22 | 34 | 36 | 2 | 8 | 11 | 17 | 26 | 82 | 34 | 5 | 28 | 19 | 54 | 37 | 49 | 869 |
| **40 Unscheduled Transports** | 16 | 72 | 7 | 1 | 10 | 2 | 48 | 44 | 21 | 89 | 35 | 0 | 2 | 13 | 23 | 50 | 849 |
| **41 Inmates Transported** | 175 | 224 | 256 | 261 | 281 | 56 | 176 | 389 | 199 | 441 | 245 | 291 | 242 | 266 | 204 | 155 | 8,419 |
| **42 Budgeted Posts** | 16 | 17 | 17 | 25 | 20 | 18 | 13 | 22 | 12 | 41 | 4 | 13 | 21 | 24 | 11 | 17 | 574 |
| **43 Redirected Staff Hours** | 29 | 144 | 208 | 52 | 88 | 16 | 780 | 632 | 262 | 40 | 1,000 | 179 | 0 | 20 | 7 | 0 | 7,517 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 469 | 1,083 | 765 | 687 | 941 | 91 | 1,997 | 3,566 | 1,535 | 1,862 | 1,182 | 1,267 | 1,174 | 947 | 141 | 1,036 | 35,664 |
| 44(b) Overtime Dollars | 19,040 | 50,466 | 32,931 | 30,890 | 39,284 | 5,351 | 88,142 | 184,344 | 79,803 | 77,032 | 52,264 | 57,926 | 57,071 | 40,933 | 5,945 | 50,534 | 1,617,954 |
| 44(c) P.I.E. Hours | 0 | 0 | 59 | 153 | 223 | 24 | 1,135 | 72 | 0 | 8 | 318 | 342 | 20 | 0 | 45 | 27 | 3,975 |
| 44(d) P.I.E. Dollars | 0 | 0 | 1,627 | 4,358 | 5,916 | 830 | 24,109 | 2,082 | 0 | 263 | 9,480 | 10,655 | 450 | 0 | 1,478 | 872 | 107,824 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 0 | 0 | 0 | 0 | 24 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | **305** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 83 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 123 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 99 |
| **46 Redirected Staff Hours** | 191 | 0 | 0 | 1,805 | 1,144 | 80 | 2,576 | 5,416 | 0 | 2,148 | 56 | 40 | 0 | 1,142 | -545 | 1,432 | 22,334 |
| 46(a) First Watch | 88 | 0 | 0 | 616 | 288 | 16 | 800 | 2,112 | 0 | 488 | 8 | 16 | 0 | 537 | -72 | 358 | 6,942 |
| 46(b) Second Watch | 79 | 0 | 0 | 605 | 640 | 48 | 928 | 1,664 | 0 | 1,020 | 32 | 16 | 0 | 350 | -256 | 1,046 | 10,215 |
| 46(c) Third Watch | 24 | 0 | 0 | 584 | 216 | 16 | 848 | 1,640 | 0 | 640 | 16 | 8 | 0 | 256 | -217 | 28 | 5,178 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 601 | 2,405 | 5,799 | 430 | 4,691 | 235 | 2,088 | 7,781 | 2,888 | 4,060 | 997 | 636 | 4,299 | 2,778 | 715 | 1,597 | 66,329 |
| 47(b) Overtime Dollars | 26,609 | 109,839 | 277,219 | 21,587 | 234,230 | 10,060 | 97,234 | 383,262 | 150,150 | 189,619 | 46,082 | 28,952 | 221,436 | 128,807 | 33,527 | 76,071 | 3,369,403 |
| 47(c) P.I.E. Hours | 32 | 0 | 1,062 | 734 | 1,072 | 0 | 3,004 | 1,877 | 0 | 492 | 64 | 61 | 855 | 108 | 49 | 269 | 17,451 |
| 47(d) P.I.E. Dollars | 812 | 0 | 29,659 | 20,033 | 30,480 | 0 | 68,749 | 55,016 | 0 | 16,338 | 1,756 | 2,089 | 19,484 | 3,758 | 1,535 | 7,411 | 491,889 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 768 | 659 | 380 | 660 | 272 | 370 | 459 | 184 | 493 | 731 | 1,137 | 324 | 817 | 376 | 310 | 507 | 699 |
| 48(a) First Watch | 134 | 76 | 53 | 107 | 30 | 47 | 104 | 29 | 79 | 129 | 156 | 69 | 126 | 66 | 46 | 62 | 91 |
| 48(b) Second Watch | 399 | 376 | 211 | 365 | 147 | 205 | 289 | 94 | 254 | 355 | 616 | 144 | 418 | 191 | 167 | 291 | 416 |
| 48(c) Third Watch | 235 | 207 | 116 | 188 | 95 | 118 | 66 | 61 | 160 | 247 | 365 | 111 | 273 | 119 | 97 | 154 | 192 |
| **49 Vacant Correctional Officer Posts for the Institution** | **77** | **0** | **2** | **21** | **17** | **3** | **0** | **0** | **3** | **0** | **0** | **0** | **52** | **40** | **0** | **40** | **49** |
| 49(a) First Watch | 18 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 5 | 9 |
| 49(b) Second Watch | 43 | 0 | 0 | 11 | 16 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 17 | 24 | 0 | 28 | 9 |
| 49(c) Third Watch | 16 | 0 | 1 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 10 | 0 | 7 | 31 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **78** | **59** | **53** | **103** | **60** | **110** | **108** | **155** | **32** | **61** | **49** | **71** | **46** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 6 | 8 | 21 | 8 | 1 | 3 | 4 | 7 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 67 | 39 | 41 | 70 | 35 | 76 | 58 | 124 | 20 | 46 | 36 | 42 | 36 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 9 | 15 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 12 | 9 | 22 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **7** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **1** | **2** | **0** | **0** | **3** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| 51(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 179.00 | 80.91 | 70.35 | 101.68 | 96.51 | 76.10 | 182.14 | 108.00 | 156.68 | 189.91 | 231.24 | 56.45 | 109.71 | 73.71 | 125.64 | 73.99 | 92.15 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 382 | 597 | 722 | 568 | 685 | 837 | 529 | 681 | 567 | 976 | 216 | 547 | 561 | 830 | 389 | 539 |
| 48(a) First Watch | 48 | 76 | 82 | 89 | 96 | 120 | 77 | 96 | 69 | 142 | 32 | 92 | 82 | 122 | 53 | 92 |
| 48(b) Second Watch | 205 | 332 | 434 | 286 | 375 | 490 | 267 | 402 | 331 | 514 | 111 | 295 | 312 | 467 | 203 | 279 |
| 48(c) Third Watch | 129 | 189 | 206 | 193 | 214 | 227 | 185 | 183 | 167 | 320 | 73 | 160 | 167 | 241 | 133 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **0** | **0** | **0** | **0** | **0** | **69** | **0** | **0** | **0** | **35** | **0** | **0** | **0** | **48** | **0** | **6** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 49(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 38 | 0 | 6 |
| 49(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **49** | **61** | **80** | **91** | **85** | **88** | **54** | **95** | **132** | **115** | **36** | **55** | **137** | **96** | **65** | **102** |
| 50(a) First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 65 | 66 | 57 | 74 | 39 | 85 | 96 | 76 | 22 | 38 | 88 | 74 | 38 | 70 |
| 50(c) Third Watch | 15 | 11 | 14 | 23 | 18 | 11 | 12 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 85.27 | 94.11 | 107.08 | 139.62 | 146.83 | 131.57 | 74.72 | 148.53 | 203.21 | 180.49 | 65.73 | 89.59 | 219.41 | 148.75 | 105.43 | 177.28 |

| February Inmate Population *(excludes out-of-state inmates)*: | | | | | 130,627 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **143,365** | **123,468** | **38,686** | **85,366** | **390,885** |
| **Inmate Refusals:** | **6,451** | **14,141** | **1,817** | **3,683** | **26,092** |
| | 4.5% | 11.5% | 4.7% | 4.3% | 6.7% |
| **Inmates Seen:** | **129,093** | **96,070** | **33,530** | **77,174** | **335,867** |
| | 90.0% | 77.8% | 86.7% | 90.4% | 85.9% |
| **Inmates Not Seen:** | **7,821** | **13,257** | **3,339** | **4,509** | **28,926** |
| | 5.5% | 10.7% | 8.6% | 5.3% | 7.4% |
| Not Seen Due to Custody: | 356 | 1,785 | 179 | 136 | 2,456 |
| | 0.2% | 1.4% | 0.5% | 0.2% | 0.6% |
| Not Seen Due to Provider: | 5,154 | 8,422 | 2,397 | 2,702 | 18,675 |
| | 3.6% | 6.8% | 6.2% | 3.2% | 4.8% |
| Not Seen Due to Other: | 2,311 | 3,050 | 763 | 1,671 | 7,795 |
| | 1.6% | 2.5% | 2.0% | 2.0% | 2.0% |

| On-Site Specialty Care: | 20,705 | Off-Site Specialty Care: | 5,693 | Average Number of Inmates per Scheduled Transport: | 1.40 |
|---|---|---|---|---|---|

*Notes:   Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in February.*

**Results Explanation**



In February, institutions recorded a total of 390,885 ducats and add-ons (402,493 in January).  Of those, 335,867 were seen, 26,092 resulted in inmate refusals, and 28,926 were categorized under *Inmates Not Seen* as follows: 2,456 for custody reasons, 18,675 for provider reasons, and 7,795 for other reasons.



## Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)  79,682  (Overtime  70,548  ; P.I.E.  9,133 )  Associated PY Value  486



Medical Transportation Total Hours (based on FY year-to-date monthly averages)  43,415  (Overtime  40,942  ; P.I.E.  2,472 )  Associated PY Value  265

***Note:*** *CRC Medical Guarding and Transportation hours omits the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*

<u>Comparative Performance Indicators</u>

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services/Special Housing

| Institutions | CCWF | CIW | VSPW | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 92% | 91% | 89% | 95% | 93% |
| Seen for Medical Services* | 95% | 93% | 92% | 95% | 98% | 98% |
| Seen for Mental Health Services* | 90% | 90% | 89% | 86% | 87% | 89% |
| Seen for Dental Services* | 96% | 92% | 83% | 93% | 92% | 95% |
| Seen for Diagnostic/Specialty Services* | 98% | 94% | 96% | 97% | 95% | 93% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 92% | 92% | 94% | 92% | 95% | 90% | 93% | 93% |
| Seen for Medical Services* | 95% | 95% | 93% | 95% | 92% | 97% | 89% | 94% | 94% |
| Seen for Mental Health Services* | 88% | 86% | 89% | 91% | 92% | 92% | 90% | 93% | 89% |
| Seen for Dental Services* | 95% | 88% | 92% | 91% | 87% | 95% | 84% | 90% | 94% |
| Seen for Diagnostic/Specialty Services* | 97% | 92% | 89% | 94% | 96% | 94% | 91% | 92% | 96% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93% | 83% | 92% | 92% | 94% | 95% | 83% | 92% | 81% |
| Seen for Medical Services* | 95% | 87% | 95% | 94% | 96% | 97% | 91% | 92% | 88% |
| Seen for Mental Health Services* | 90% | 72% | 86% | 91% | 93% | 94% | 74% | 92% | 72% |
| Seen for Dental Services* | 90% | 91% | 86% | 88% | 91% | 91% | 88% | 86% | 87% |
| Seen for Diagnostic/Specialty Services* | 94% | 93% | 86% | 92% | 89% | 89% | 90% | 94% | 90% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 95% | 95% | 95% | 92% | 95% | 93% | 98% | 92% | 93% |
| Seen for Medical Services* | 97% | 95% | 98% | 93% | 96% | 93% | 99% | 92% | 95% |
| Seen for Mental Health Services* | 94% | 94% | 90% | 89% | 92% | 92% | 95% | 91% | 88% |
| Seen for Dental Services* | 93% | 93% | 90% | 89% | 93% | 93% | 96% | 93% | 98% |
| Seen for Diagnostic/Specialty Services* | 95% | 97% | 98% | 95% | 95% | 95% | 96% | 93% | 97% |

*Excludes inmate refusals

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

February 2012

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 92% | 95% | 93% | 94% | 92% | 95% | 92% | 89% | 95% | 83% | 95% | 94% | 92% | 92% | 95% | 92% |
| Seen for Medical Services* | 95% | 95% | 97% | 95% | 95% | 93% | 95% | 93% | 95% | 98% | 87% | 98% | 95% | 92% | 93% | 97% | 95% |
| Seen for Mental Health Services* | 88% | 86% | 94% | 90% | 90% | 89% | 94% | 90% | 86% | 87% | 72% | 90% | 91% | 92% | 89% | 92% | 86% |
| Seen for Dental Services* | 95% | 88% | 93% | 90% | 96% | 92% | 93% | 92% | 93% | 92% | 91% | 90% | 91% | 87% | 89% | 94% | 86% |
| Seen for Diagnostic/Specialty Services* | 97% | 92% | 95% | 94% | 98% | 89% | 97% | 94% | 97% | 95% | 93% | 98% | 94% | 96% | 95% | 94% | 86% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,350 | 4,190 | 4,938 | 4,649 | 3,025 | 3,705 | 5,187 | 1,644 | 5,497 | 2,374 | 4,469 | 3,976 | 6,039 | 2,871 | 2,576 | 3,119 | 3,875 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,918 | 5,841 | 4,784 | 9,542 | 13,889 | 10,440 | 12,408 | 8,718 | 26,587 | 14,645 | 12,692 | 8,687 | 15,093 | 4,699 | 10,477 | 6,464 | 10,411 |
| **Total Inmate Refusals** | 227 | 391 | 55 | 845 | 111 | 294 | 718 | 451 | 1,019 | 474 | 2,498 | 84 | 26 | 79 | 1,235 | 243 | 694 |
| **Total Inmates Seen** | 11,897 | 5,029 | 4,512 | 8,115 | 12,974 | 9,334 | 11,126 | 7,630 | 22,795 | 13,456 | 8,441 | 8,158 | 14,114 | 4,255 | 8,540 | 5,907 | 8,954 |
| **Total Inmates Not Seen** | 794 | 421 | 217 | 582 | 804 | 812 | 564 | 637 | 2,773 | 715 | 1,753 | 445 | 953 | 365 | 702 | 314 | 763 |
| Not Seen Due to Custody | 0 | 2 | 6 | 1 | 0 | 16 | 63 | 0 | 780 | 2 | 29 | 9 | 93 | 16 | 56 | 1 | 46 |
| Not Seen Due to Provider | 627 | 303 | 112 | 421 | 534 | 649 | 260 | 295 | 1,494 | 460 | 1,263 | 357 | 684 | 268 | 380 | 212 | 404 |
| Not Seen Due to Other | 167 | 116 | 99 | 160 | 270 | 147 | 241 | 342 | 499 | 253 | 461 | 79 | 176 | 81 | 266 | 101 | 313 |
| **Average Inmates per Scheduled Transport** | 1.57 | 1.14 | 1.63 | 1.19 | 1.42 | 1.49 | 1.74 | 1.94 | 1.66 | 1.17 | 1.74 | 1.94 | 1.60 | 2.61 | 1.04 | 1.03 | 0.92 |
| **Inmates Seen for On-Site Specialty Care** | 832 | 602 | 226 | 234 | 1,135 | 813 | 731 | 420 | 484 | 957 | 725 | 503 | 813 | 306 | 414 | 400 | 255 |
| **Inmates Seen for Off-Site Specialty Care** | 296 | 138 | 75 | 124 | 283 | 97 | 268 | 93 | 280 | 246 | 253 | 171 | 260 | 279 | 76 | 78 | 97 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,587 | 1,438 | 481 | 2,477 | 0 | 0 | 0 | 397 | 0 | 0 | 1,797 | 242 | 0 | 799 | 532 | 597 | 0 |
| Overtime Dollars | 72,999 | 66,098 | 26,298 | 119,760 | 0 | 0 | 0 | 19,332 | 0 | 0 | 74,094 | 12,725 | 0 | 36,132 | 23,526 | 31,471 | 0 |
| Permanent Intermittent Employee (P.I.E) Hours | 152 | 9 | 27 | 149 | 0 | 0 | 0 | 72 | 0 | 0 | 212 | 8 | 0 | 0 | 12 | 85 | 0 |
| P.I.E. Dollars | 3,959 | 311 | 916 | 3,694 | 0 | 0 | 0 | 2,112 | 0 | 0 | 5,893 | 228 | 0 | 0 | 396 | 2,256 | 0 |

**Medical Costs - Code .08 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 77 | 715 | 333 | 1,331 | 0 | 0 | 0 | 426 | 0 | 0 | 2,486 | 1,534 | 0 | 1,377 | 499 | 124 | 0 |
| Overtime Dollars | 3,143 | 35,346 | 17,953 | 66,375 | 0 | 0 | 0 | 19,316 | 0 | 0 | 117,667 | 81,175 | 0 | 67,831 | 26,285 | 3,897 | 0 |
| P.I.E. Hours | 2 | 0 | 90 | 60 | 0 | 0 | 0 | 801 | 0 | 0 | 25 | 186 | 0 | 8 | 122 | 146 | 0 |
| P.I.E. Dollars | 47 | 0 | 3,121 | 1,692 | 0 | 0 | 0 | 24,608 | 0 | 0 | 458 | 6,403 | 0 | 228 | 3,832 | 4,289 | 0 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 458 | 0 | 49 | 653 | 19 | 0 | | 0 | 10 | 568 | 760 | 0 | 57 | 25 | 408 | 36 | 1,320 |
| Medical Guarding | 88 | 0 | 151 | 1,038 | 120 | 1,440 | | 0 | 425 | -652 | 32 | 24 | 273 | 249 | 576 | 24 | 2,684 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 92% | 94% | 93% | 95% | 95% | 93% | 93% | 83% | 92% | 98% | 93% | 92% | 81% | 91% | 93% | 92% |
| Seen for Medical Services* | 93% | 94% | 96% | 98% | 96% | 97% | 94% | 93% | 91% | 92% | 99% | 94% | 92% | 88% | 92% | 95% | 94% |
| Seen for Mental Health Services* | 90% | 91% | 93% | 89% | 92% | 94% | 93% | 92% | 74% | 92% | 95% | 89% | 91% | 72% | 89% | 88% | 88% |
| Seen for Dental Services* | 84% | 88% | 91% | 95% | 93% | 91% | 90% | 93% | 88% | 86% | 96% | 89% | 90% | 87% | 83% | 98% | 91% |
| Seen for Diagnostic/Specialty Services* | 91% | 92% | 89% | 93% | 95% | 89% | 92% | 95% | 90% | 94% | 96% | 96% | 93% | 90% | 96% | 97% | 94% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,704 | 4,180 | 3,722 | 3,089 | 4,741 | 3,070 | 3,794 | 3,632 | 2,802 | 5,805 | 4,869 | 4,559 | 3,956 | 3,699 | 2,550 | 4,971 | 130,627 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,474 | 9,006 | 17,540 | 9,822 | 14,364 | 7,052 | 9,871 | 28,143 | 8,861 | 15,376 | 8,688 | 11,991 | 13,865 | 15,405 | 12,624 | 14,508 | 390,885 |
| **Total Inmate Refusals** | 169 | 1,220 | 1,642 | 343 | 370 | 831 | 652 | 3,904 | 1,087 | 744 | 103 | 207 | 790 | 2,925 | 663 | 998 | 26,092 |
| **Total Inmates Seen** | 4,789 | 7,170 | 14,880 | 8,801 | 13,298 | 5,896 | 8,536 | 22,431 | 6,463 | 13,492 | 8,378 | 10,915 | 12,011 | 10,086 | 10,867 | 12,617 | 335,867 |
| **Total Inmates Not Seen** | 516 | 616 | 1,018 | 678 | 696 | 325 | 683 | 1,808 | 1,311 | 1,140 | 207 | 869 | 1,064 | 2,394 | 1,094 | 893 | 28,926 |
| Not Seen Due to Custody | 11 | 17 | 78 | 9 | 16 | 22 | 14 | 63 | 26 | 76 | 0 | 21 | 252 | 652 | 79 | 0 | 2,456 |
| Not Seen Due to Provider | 415 | 394 | 589 | 510 | 349 | 192 | 433 | 1,109 | 1,076 | 718 | 127 | 568 | 431 | 1,476 | 679 | 886 | 18,675 |
| Not Seen Due to Other | 90 | 205 | 351 | 159 | 331 | 111 | 236 | 636 | 209 | 346 | 80 | 280 | 381 | 266 | 336 | 7 | 7,795 |
| **Average Inmates per Scheduled Transport** | 1.55 | 1.58 | 1.68 | 1.00 | 1.59 | 1.64 | 1.21 | 1.10 | 1.12 | 1.00 | 1.00 | 0.97 | 1.08 | 1.15 | 1.39 | 1.47 | 1.40 |
| **Inmates Seen for On-Site Specialty Care** | 862 | 635 | 458 | 765 | 434 | 170 | 624 | 1,199 | 159 | 982 | 300 | 1,816 | 647 | 548 | 289 | 967 | 20,705 |
| **Inmates Seen for Off-Site Specialty Care** | 136 | 141 | 197 | 213 | 204 | 54 | 177 | 233 | 93 | 216 | 105 | 276 | 201 | 130 | 100 | 103 | 5,693 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 643 | 1,205 | 1,069 | 0 | 775 | 0 | 0 | 0 | 0 | 0 | 1,258 | 2,299 | 1,085 | 0 | 72 | 1,083 | 19,836 |
| Overtime Dollars | 30,263 | 63,351 | 55,542 | 0 | 39,269 | 0 | 0 | 0 | 0 | 0 | 57,450 | 108,289 | 51,914 | 0 | 2,750 | 50,285 | $941,549 |
| Permanent Intermittent Employee (P.I.E) Hours | 8 | 0 | 106 | 0 | 236 | 0 | 0 | 0 | 0 | 0 | 222 | 1,227 | 30 | 0 | 4 | 65 | 2,625 |
| P.I.E. Dollars | 187 | 0 | 3,087 | 0 | 6,252 | 0 | 0 | 0 | 0 | 0 | 6,122 | 34,376 | 684 | 0 | 120 | 1,577 | $72,171 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 616 | 1,984 | 2,016 | 0 | 2,635 | 0 | 0 | 0 | 0 | 0 | 283 | 1,119 | 2,487 | 0 | 485 | 304 | 20,832 |
| Overtime Dollars | 29,052 | 105,963 | 110,917 | 0 | 149,364 | 0 | 0 | 0 | 0 | 0 | 12,746 | 53,319 | 131,824 | 0 | 22,976 | 15,499 | $1,070,648 |
| P.I.E. Hours | 32 | 0 | 545 | 0 | 937 | 0 | 0 | 0 | 0 | 0 | 24 | 199 | 567 | 0 | 13 | 136 | 3,894 |
| P.I.E. Dollars | 928 | 0 | 15,484 | 0 | 25,738 | 0 | 0 | 0 | 0 | 0 | 668 | 5,638 | 13,679 | 0 | 443 | 3,514 | $110,769 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 98 | 272 | 184 | -130 | 43 | 88 | 1,213 | 464 | 462 | 0 | 912 | 13 | 0 | 188 | 0 | 236 | 8,405 |
| Medical Guarding | 168 | 0 | 0 | 93 | 725 | 0 | 1,732 | 4,816 | 0 | 4,244 | 16 | 293 | 16 | 1,142 | -1,424 | 414 | 18,705 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

February 2012

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,471 | 2,567 | 1,824 | 3,321 | 3,841 | 6,239 | 2,986 | 2,067 | 3,334 | 4,651 | 2,875 | 2,331 | 5,413 | 1,137 | 4,838 | 2,420 | 1,506 |
| 1(a)  Primary Care Provider Ducats | 2,357 | 1,508 | 1,471 | 1,842 | 2,415 | 1,269 | 1,794 | 1,494 | 2,369 | 2,237 | 2,198 | 1,540 | 2,727 | 1,137 | 2,639 | 1,430 | 1,333 |
| 1(b)  RN Ducats | 114 | 1,059 | 353 | 1,479 | 1,426 | 4,970 | 1,192 | 573 | 965 | 2,414 | 677 | 791 | 2,686 | 0 | 2,199 | 990 | 173 |
| 2  Add-on Appointments | 2,365 | 373 | 666 | 1,393 | 461 | 1,143 | 629 | 1,089 | 481 | 271 | 939 | 179 | 2,687 | 1,094 | 75 | 323 | 5,467 |
| 3  Inmate Refusals | 59 | 168 | 22 | 248 | 51 | 156 | 61 | 31 | 26 | 97 | 375 | 29 | 7 | 34 | 758 | 97 | 409 |
| 4  Inmates Seen | 4,555 | 2,620 | 2,388 | 4,226 | 4,040 | 6,714 | 3,366 | 2,897 | 3,593 | 4,724 | 2,989 | 2,442 | 7,660 | 2,012 | 3,867 | 2,566 | 6,251 |
| 5  Not Seen Due to Custody | 0 | 0 | 2 | 1 | 0 | 12 | 17 | 0 | 14 | 0 | 15 | 0 | 37 | 7 | 47 | 0 | 14 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 0 | 12 | 17 | 0 | 14 | 0 | 15 | 0 | 37 | 6 | 19 | 0 | 14 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 28 | 0 | 0 |
| 6  Not Seen Due to Provider | 192 | 94 | 35 | 182 | 145 | 402 | 97 | 112 | 145 | 52 | 330 | 14 | 302 | 141 | 145 | 50 | 152 |
| 6(a)  Unable to complete line | 27 | 5 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 28 | 32 | 0 | 40 |
| 6(b)  Scheduling error | 50 | 57 | 29 | 58 | 54 | 198 | 63 | 13 | 37 | 18 | 39 | 9 | 141 | 21 | 86 | 4 | 72 |
| 6(c)  Provider cancelled | 115 | 31 | 6 | 103 | 87 | 101 | 34 | 99 | 106 | 24 | 264 | 5 | 161 | 87 | 27 | 46 | 37 |
| 6(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 3 |
| 6(e)  Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 103 | 0 | 0 | 2 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 30 | 58 | 43 | 57 | 66 | 98 | 74 | 116 | 37 | 49 | 105 | 25 | 94 | 37 | 96 | 30 | 147 |
| 7(a)  Inmate paroled or transferred | 3 | 24 | 5 | 40 | 13 | 46 | 26 | 52 | 23 | 10 | 33 | 10 | 11 | 6 | 46 | 4 | 27 |
| 7(b)  Inmate received conflicting ducats | 1 | 6 | 0 | 5 | 9 | 10 | 24 | 12 | 3 | 18 | 14 | 0 | 9 | 5 | 12 | 6 | 19 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d)  Inmate moved to another facility | 10 | 14 | 21 | 0 | 31 | 26 | 6 | 35 | 10 | 3 | 18 | 1 | 9 | 12 | 23 | 12 | 17 |
| 7(e)  Inmate at hospital/in-patient area of prison | 15 | 2 | 14 | 10 | 11 | 16 | 16 | 13 | 0 | 16 | 19 | 14 | 51 | 14 | 11 | 7 | 25 |
| 7(f)  Inmate out to court | 1 | 2 | 3 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 4 | 0 | 13 | 0 | 4 | 1 | 7 |
| 7(g)  Other reason | 0 | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 17 | 0 | 1 | 0 | 0 | 0 | 52 |
| 8  Total Inmates Not Seen | 222 | 152 | 80 | 240 | 211 | 512 | 188 | 228 | 196 | 101 | 450 | 39 | 433 | 185 | 288 | 80 | 313 |
| 9  Medical 7362s | 2,306 | 2,248 | 379 | 3,366 | 3,539 | 1,530 | 1,693 | 1,668 | 1,950 | 443 | 2,796 | 1,444 | 1,032 | 1,450 | 2,405 | 754 | 2,001 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,456 | 3,293 | 7,103 | 1,890 | 5,754 | 2,838 | 2,615 | 3,356 | 2,635 | 3,946 | 2,195 | 3,520 | 4,318 | 3,353 | 3,851 | 2,815 | 108,759 |
| 1(a) Primary Care Provider Ducats | 973 | 2,141 | 2,081 | 1,448 | 1,469 | 566 | 1,802 | 1,683 | 1,463 | 3,285 | 1,019 | 2,299 | 2,428 | 1,768 | 2,652 | 1,663 | 60,500 |
| 1(b) RN Ducats | 483 | 1,152 | 5,022 | 442 | 4,285 | 2,272 | 813 | 1,673 | 1,172 | 661 | 1,176 | 1,221 | 1,890 | 1,585 | 1,199 | 1,152 | 48,259 |
| 2 Add-on Appointments | 709 | 171 | 1,033 | 506 | 2,412 | 53 | 977 | 997 | 258 | 1,813 | 2,461 | 141 | 490 | 977 | 855 | 1,118 | 34,606 |
| 3 Inmate Refusals | 47 | 553 | 1,061 | 37 | 225 | 198 | 192 | 222 | 279 | 271 | 55 | 14 | 164 | 274 | 159 | 72 | 6,451 |
| 4 Inmates Seen | 1,976 | 2,748 | 6,760 | 2,318 | 7,628 | 2,612 | 3,193 | 3,853 | 2,377 | 5,067 | 4,568 | 3,415 | 4,272 | 3,563 | 4,183 | 3,650 | 129,093 |
| 5 Not Seen Due to Custody | 3 | 1 | 3 | 0 | 0 | 5 | 6 | 5 | 16 | 34 | 0 | 1 | 87 | 19 | 10 | 0 | 356 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 5(b) Modified program in effect | 0 | 0 | 3 | 0 | 0 | 4 | 6 | 0 | 2 | 32 | 0 | 0 | 84 | 19 | 8 | 0 | 292 |
| 5(c) Not enough holding space | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 5 | 13 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 61 |
| 6 Not Seen Due to Provider | 116 | 92 | 156 | 28 | 164 | 60 | 115 | 190 | 142 | 307 | 10 | 133 | 206 | 346 | 290 | 209 | 5,154 |
| 6(a) Unable to complete line | 20 | 31 | 9 | 9 | 43 | 1 | 54 | 1 | 10 | 183 | 0 | 28 | 70 | 46 | 73 | 97 | 848 |
| 6(b) Scheduling error | 62 | 17 | 115 | 2 | 96 | 25 | 42 | 100 | 32 | 101 | 0 | 13 | 53 | 145 | 47 | 0 | 1,799 |
| 6(c) Provider cancelled | 34 | 31 | 29 | 17 | 25 | 33 | 14 | 89 | 88 | 23 | 10 | 85 | 79 | 155 | 170 | 111 | 2,326 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 18 |
| 6(e) Medically restricted movement | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 131 |
| 6(f) Other reason | 0 | 10 | 0 | 0 | 0 | 1 | 5 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 7 Not Seen Due to Other | 23 | 70 | 156 | 13 | 149 | 16 | 86 | 83 | 79 | 80 | 23 | 98 | 79 | 128 | 64 | 2 | 2,311 |
| 7(a) Inmate paroled or transferred | 8 | 17 | 63 | 3 | 59 | 0 | 14 | 27 | 7 | 23 | 6 | 35 | 33 | 21 | 21 | 0 | 716 |
| 7(b) Inmate received conflicting ducats | 2 | 12 | 3 | 0 | 5 | 9 | 44 | 6 | 21 | 4 | 0 | 7 | 14 | 22 | 13 | 0 | 315 |
| 7(c) Unit Health Record unavailable | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 0 | 1 | 13 |
| 7(d) Inmate moved to another facility | 7 | 13 | 56 | 4 | 54 | 2 | 20 | 16 | 35 | 21 | 5 | 35 | 12 | 24 | 8 | 0 | 560 |
| 7(e) Inmate at hospital/in-patient area of prison | 2 | 16 | 24 | 5 | 30 | 4 | 6 | 30 | 13 | 24 | 8 | 12 | 11 | 14 | 12 | 0 | 465 |
| 7(f) Inmate out to court | 3 | 3 | 10 | 0 | 1 | 0 | 0 | 3 | 1 | 4 | 0 | 3 | 3 | 4 | 6 | 0 | 84 |
| 7(g) Other reason | 0 | 9 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 4 | 4 | 5 | 5 | 35 | 4 | 1 | 158 |
| 8 Total Inmates Not Seen | 142 | 163 | 315 | 41 | 313 | 81 | 207 | 278 | 237 | 421 | 33 | 232 | 372 | 493 | 364 | 211 | 7,821 |
| 9 Medical 7362s | 2,114 | 2,081 | 1,306 | 880 | 3,187 | 739 | 2,126 | 2,135 | 2,224 | 3,445 | 533 | 0 | 1,000 | 1,562 | 1,453 | 2,243 | 58,032 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 3,249 | 231 | 44 | 1,855 | 4,475 | 246 | 3,113 | 2,298 | 12,261 | 1,980 | 5,089 | 2,304 | 1,674 | 140 | 1,469 | 1,526 | 467 |
| 11 Add-on Appointments | 260 | 28 | 10 | 109 | 224 | 64 | 89 | 451 | 5,556 | 39 | 445 | 51 | 69 | 13 | 783 | 101 | 271 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 228 | 0 | 5,314 | 0 | 1,264 | 0 | 0 | 0 | 126 | 0 | 0 |
| 13 Inmate Refusals | 45 | 31 | 0 | 410 | 23 | 5 | 511 | 357 | 885 | 103 | 1,784 | 7 | 0 | 3 | 281 | 22 | 93 |
| 14 Inmates Seen | 3,047 | 195 | 51 | 1,406 | 4,215 | 271 | 2,528 | 2,156 | 14,563 | 1,674 | 2,684 | 2,122 | 1,578 | 138 | 1,762 | 1,480 | 552 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 749 | 1 | 8 | 9 | 26 | 0 | 0 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 578 | 1 | 8 | 9 | 26 | 0 | 0 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 333 | 25 | 0 | 119 | 335 | 23 | 67 | 107 | 1,214 | 188 | 746 | 201 | 114 | 6 | 104 | 101 | 66 |
| 16(a) Unable to complete line. | 5 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 50 | 0 | 24 | 0 | 0 | 0 | 10 | 0 | 4 |
| 16(b) Scheduling error. | 51 | 4 | 0 | 21 | 183 | 0 | 31 | 23 | 269 | 34 | 51 | 11 | 13 | 0 | 30 | 1 | 21 |
| 16(c) Provider cancelled. | 273 | 19 | 0 | 90 | 143 | 10 | 36 | 84 | 895 | 132 | 617 | 190 | 101 | 6 | 63 | 100 | 41 |
| 16(d) Medically restricted movement. | 4 | 0 | 0 | 2 | 0 | 13 | 0 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 12 | 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 84 | 8 | 3 | 29 | 126 | 11 | 81 | 129 | 406 | 53 | 312 | 16 | 25 | 6 | 105 | 24 | 27 |
| 17(a) Inmate paroled or transferred | 15 | 5 | 0 | 24 | 19 | 6 | 17 | 45 | 43 | 2 | 70 | 11 | 6 | 1 | 67 | 9 | 8 |
| 17(b) Inmate received conflicting ducats | 19 | 0 | 0 | 0 | 80 | 1 | 27 | 13 | 178 | 13 | 45 | 0 | 6 | 0 | 15 | 0 | 9 |
| 17(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 18 | 2 | 2 | 1 | 4 | 4 | 19 | 34 | 25 | 2 | 25 | 0 | 4 | 3 | 9 | 13 | 5 |
| 17(e) Inmate at hospital/in-patient area of hospital | 23 | 1 | 1 | 3 | 21 | 0 | 18 | 29 | 106 | 6 | 67 | 5 | 7 | 2 | 7 | 2 | 3 |
| 17(f) Inmate out to court | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 6 | 4 | 1 | 11 | 0 | 0 | 0 | 7 | 0 | 1 |
| 17(g) Other reason | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 47 | 29 | 94 | 0 | 2 | 0 | 0 | 0 | 1 |
| 18 Total Inmates Not Seen | 417 | 33 | 3 | 148 | 461 | 34 | 163 | 236 | 2,369 | 242 | 1,066 | 226 | 165 | 12 | 209 | 125 | 93 |
| 19 Mental Health 7362s | 200 | 20 | 6 | 197 | 104 | 12 | 126 | 378 | 60 | 634 | 399 | 134 | 136 | 13 | 166 | 251 | 269 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 140 | 2,068 | 4,385 | 3,034 | 1,501 | 2,933 | 1,835 | 14,394 | 3,974 | 2,237 | 1,396 | 2,947 | 4,126 | 7,383 | 4,619 | 4,943 | 104,336 |
| 11 Add-on Appointments | 94 | 1 | 1,662 | 804 | 1 | 165 | 482 | 4,053 | 32 | 585 | 3 | 129 | 758 | 841 | 232 | 727 | 19,132 |
| 12 Unducated EOP Clinical Encounters | 6 | 1,469 | 6,679 | 0 | 2,425 | 995 | 2 | 0 | 0 | 19,321 | 0 | 0 | 0 | 0 | 44 | 185 | 38,058 |
| 13 Inmate Refusals | 19 | 259 | 267 | 129 | 34 | 556 | 59 | 3,344 | 649 | 125 | 11 | 131 | 464 | 2,390 | 356 | 788 | 14,141 |
| 14 Inmates Seen | 194 | 1,644 | 5,388 | 3,287 | 1,350 | 2,396 | 2,091 | 13,853 | 2,477 | 2,493 | 1,317 | 2,612 | 4,018 | 4,229 | 3,981 | 4,318 | 96,070 |
| 15 Not Seen Due to Custody | 0 | 9 | 44 | 7 | 12 | 15 | 3 | 57 | 0 | 13 | 0 | 4 | 139 | 619 | 55 | 0 | 1,785 |
| 15(a) Lack of officers | 0 | 0 | 5 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 15(b) Modified program in effect | 0 | 1 | 39 | 6 | 8 | 15 | 1 | 13 | 0 | 13 | 0 | 4 | 116 | 306 | 42 | 0 | 1,201 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 15(e) Other reason: | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 23 | 313 | 10 | 0 | 570 |
| 16 Not Seen Due to Provider | 7 | 100 | 243 | 353 | 17 | 54 | 114 | 731 | 831 | 119 | 55 | 214 | 97 | 907 | 267 | 564 | 8,422 |
| 16(a) Unable to complete line. | 0 | 0 | 99 | 0 | 0 | 8 | 6 | 2 | 2 | 16 | 0 | 11 | 0 | 85 | 16 | 0 | 346 |
| 16(b) Scheduling error. | 2 | 1 | 19 | 74 | 16 | 3 | 11 | 154 | 39 | 49 | 0 | 26 | 5 | 545 | 57 | 0 | 1,744 |
| 16(c) Provider cancelled. | 5 | 99 | 124 | 68 | 1 | 43 | 96 | 567 | 754 | 52 | 55 | 176 | 87 | 264 | 174 | 564 | 5,929 |
| 16(d) Medically restricted movement. | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 8 | 8 | 2 | 0 | 1 | 5 | 13 | 5 | 0 | 85 |
| 16(e) Other reason | 0 | 0 | 0 | 209 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 318 |
| 17 Not Seen Due to Other | 14 | 57 | 105 | 62 | 89 | 77 | 50 | 462 | 49 | 72 | 16 | 115 | 166 | 79 | 192 | 0 | 3,050 |
| 17(a) Inmate paroled or transferred | 9 | 4 | 33 | 10 | 68 | 11 | 8 | 179 | 4 | 28 | 4 | 11 | 55 | 38 | 15 | 0 | 825 |
| 17(b) Inmate received conflicting ducats | 1 | 13 | 11 | 14 | 4 | 9 | 16 | 102 | 9 | 11 | 2 | 30 | 23 | 16 | 75 | 0 | 742 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 13 |
| 17(d) Inmate moved to another facility | 2 | 5 | 37 | 26 | 16 | 7 | 18 | 54 | 16 | 11 | 5 | 28 | 17 | 8 | 38 | 0 | 458 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 9 | 20 | 9 | 1 | 22 | 7 | 70 | 19 | 14 | 5 | 1 | 64 | 13 | 56 | 0 | 612 |
| 17(f) Inmate out to court | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 7 | 1 | 2 | 0 | 0 | 5 | 1 | 6 | 0 | 65 |
| 17(g) Other reason | 0 | 26 | 1 | 3 | 0 | 27 | 0 | 43 | 0 | 6 | 0 | 44 | 2 | 2 | 2 | 0 | 335 |
| 18 Total Inmates Not Seen | 21 | 166 | 392 | 422 | 118 | 146 | 167 | 1,250 | 880 | 204 | 71 | 333 | 402 | 1,605 | 514 | 564 | 13,257 |
| 19 Mental Health 7362s | 16 | 345 | 660 | 298 | 121 | 63 | 571 | 283 | 154 | 110 | 26 | 3,620 | 351 | 281 | 201 | 660 | 10,865 |

| Dental Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 1,368 | 1,027 | 1,009 | 1,202 | 1,414 | 894 | 1,381 | 844 | 1,325 | 786 | 1,304 | 1,129 | 1,984 | 938 | 1,117 | 803 | 1,020 |
| 21 | Add-on Appointments | 90 | 10 | 54 | 26 | 70 | 30 | 38 | 25 | 127 | 35 | 38 | 70 | 10 | 45 | 24 | 27 | 95 |
| 22 | Inmate Refusals | 36 | 53 | 31 | 76 | 17 | 67 | 35 | 9 | 57 | 13 | 149 | 8 | 6 | 25 | 115 | 66 | 47 |
| 23 | Inmates Seen | 1,345 | 865 | 957 | 1,042 | 1,409 | 785 | 1,290 | 793 | 1,302 | 747 | 1,091 | 1,073 | 1,818 | 837 | 916 | 728 | 915 |
| 24 | Not Seen Due to Custody | 0 | 0 | 4 | 0 | 0 | 4 | 21 | 0 | 1 | 1 | 0 | 0 | 24 | 8 | 6 | 0 | 6 |
| 24(a) | Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 24(b) | Modified program in effect | 0 | 0 | 0 | 0 | 0 | 4 | 21 | 0 | 0 | 0 | 0 | 0 | 22 | 8 | 6 | 0 | 6 |
| 24(c) | Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) | Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) | Other reason | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 25 | Not Seen Due to Provider | 62 | 93 | 48 | 72 | 35 | 55 | 53 | 42 | 69 | 40 | 81 | 104 | 137 | 88 | 69 | 25 | 87 |
| 25(a) | Unable to complete line | 6 | 31 | 1 | 15 | 0 | 5 | 1 | 0 | 0 | 0 | 13 | 0 | 2 | 12 | 10 | 0 | 9 |
| 25(b) | Scheduling error | 14 | 8 | 4 | 8 | 3 | 6 | 11 | 17 | 7 | 8 | 9 | 8 | 15 | 26 | 17 | 15 | 17 |
| 25(c) | Provider cancelled | 42 | 51 | 43 | 43 | 31 | 35 | 41 | 25 | 62 | 27 | 54 | 96 | 118 | 47 | 15 | 4 | 59 |
| 25(d) | Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 25(e) | Medically restricted movement | 0 | 3 | 0 | 3 | 0 | 9 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 27 | 0 | 2 |
| 25(f) | Other reason | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 6 | 0 |
| 26 | Not Seen Due to Other | 15 | 26 | 23 | 38 | 23 | 13 | 20 | 25 | 23 | 20 | 21 | 14 | 9 | 25 | 35 | 11 | 60 |
| 26(a) | Inmate paroled or transferred | 3 | 3 | 2 | 5 | 4 | 9 | 8 | 2 | 6 | 7 | 7 | 9 | 4 | 4 | 17 | 4 | 4 |
| 26(b) | Inmate received conflicting ducats | 2 | 3 | 0 | 0 | 9 | 0 | 7 | 4 | 5 | 5 | 2 | 1 | 3 | 1 | 8 | 1 | 3 |
| 26(c) | Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) | Inmate moved to another facility | 3 | 5 | 18 | 1 | 7 | 3 | 3 | 8 | 1 | 0 | 8 | 0 | 1 | 6 | 5 | 1 | 4 |
| 26(e) | Inmate at hospital/in-patient area of prison | 6 | 2 | 3 | 4 | 2 | 0 | 2 | 9 | 0 | 4 | 3 | 2 | 1 | 5 | 2 | 1 | 1 |
| 26(f) | Inmate out to court | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| 26(g) | Other reason | 1 | 11 | 0 | 27 | 1 | 0 | 0 | 1 | 11 | 4 | 1 | 2 | 0 | 9 | 1 | 3 | 48 |
| 27 | Total Inmates Not Seen | 77 | 119 | 75 | 110 | 58 | 72 | 94 | 67 | 93 | 61 | 102 | 118 | 170 | 121 | 110 | 36 | 153 |
| 28 | Dental 7362s | 448 | 217 | 210 | 361 | 277 | 294 | 461 | 167 | 258 | 236 | 296 | 302 | 353 | 132 | 258 | 261 | 269 |

| Dental Services | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 1,139 | 1,492 | 908 | 839 | 859 | 593 | 1,360 | 1,057 | 819 | 1,701 | 1,335 | 1,405 | 998 | 1,123 | 915 | 907 | 36,995 |
| 21 | Add-on Appointments | 47 | 30 | 30 | 33 | 52 | 14 | 55 | 255 | 17 | 108 | 7 | 20 | 83 | 56 | 20 | 50 | 1,691 |
| 22 | Inmate Refusals | 71 | 156 | 57 | 26 | 27 | 54 | 105 | 66 | 47 | 84 | 20 | 33 | 67 | 55 | 119 | 20 | 1,817 |
| 23 | Inmates Seen | 934 | 1,207 | 801 | 806 | 822 | 501 | 1,182 | 1,155 | 697 | 1,491 | 1,265 | 1,240 | 941 | 976 | 681 | 918 | 33,530 |
| 24 | Not Seen Due to Custody | 7 | 6 | 7 | 0 | 4 | 2 | 5 | 1 | 10 | 19 | 0 | 13 | 16 | 2 | 12 | 0 | 179 |
| | 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 6 |
| | 24(b) Modified program in effect | 0 | 6 | 6 | 0 | 4 | 0 | 4 | 0 | 0 | 19 | 0 | 8 | 16 | 2 | 9 | 0 | 141 |
| | 24(c) Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 24(e) Other reason | 7 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 30 |
| 25 | Not Seen Due to Provider | 151 | 116 | 42 | 29 | 30 | 43 | 97 | 64 | 60 | 174 | 29 | 117 | 41 | 128 | 97 | 19 | 2,397 |
| | 25(a) Unable to complete line | 67 | 19 | 9 | 2 | 12 | 26 | 8 | 0 | 43 | 42 | 0 | 4 | 0 | 29 | 0 | 0 | 366 |
| | 25(b) Scheduling error | 14 | 11 | 19 | 6 | 9 | 8 | 11 | 7 | 3 | 44 | 1 | 21 | 14 | 35 | 7 | 0 | 403 |
| | 25(c) Provider cancelled | 61 | 82 | 8 | 19 | 9 | 9 | 39 | 57 | 5 | 86 | 28 | 79 | 24 | 64 | 67 | 19 | 1,449 |
| | 25(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| | 25(e) Medically restricted movement | 0 | 2 | 6 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 12 | 3 | 0 | 7 | 0 | 85 |
| | 25(f) Other reason | 8 | 2 | 0 | 0 | 0 | 0 | 37 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 16 | 0 | 86 |
| 26 | Not Seen Due to Other | 23 | 37 | 31 | 11 | 28 | 7 | 26 | 26 | 22 | 41 | 28 | 22 | 16 | 18 | 26 | 0 | 763 |
| | 26(a) Inmate paroled or transferred | 5 | 6 | 16 | 2 | 15 | 0 | 4 | 8 | 4 | 7 | 4 | 1 | 4 | 5 | 6 | 0 | 185 |
| | 26(b) Inmate received conflicting ducats | 7 | 9 | 1 | 0 | 1 | 0 | 5 | 3 | 5 | 6 | 0 | 9 | 5 | 3 | 0 | 0 | 108 |
| | 26(c) Unit Health Record unavailable | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| | 26(d) Inmate moved to another facility | 1 | 7 | 5 | 8 | 9 | 2 | 9 | 8 | 10 | 11 | 12 | 5 | 1 | 6 | 15 | 0 | 183 |
| | 26(e) Inmate at hospital/in-patient area of prison | 2 | 7 | 8 | 0 | 1 | 0 | 7 | 4 | 1 | 4 | 0 | 5 | 3 | 3 | 0 | 0 | 92 |
| | 26(f) Inmate out to court | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 21 |
| | 26(g) Other reason | 6 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 11 | 12 | 0 | 2 | 0 | 2 | 0 | 164 |
| 27 | Total Inmates Not Seen | 181 | 159 | 80 | 40 | 62 | 52 | 128 | 91 | 92 | 234 | 57 | 152 | 73 | 148 | 135 | 19 | 3,339 |
| 28 | Dental 7362s | 218 | 410 | 297 | 301 | 413 | 105 | 348 | 351 | 839 | 411 | 280 | 0 | 337 | 266 | 230 | 427 | 10,033 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,813 | 1,561 | 915 | 1,398 | 3,275 | 1,376 | 3,923 | 1,579 | 3,286 | 6,703 | 1,887 | 2,579 | 3,227 | 1,264 | 1,093 | 1,237 | 1,374 |
| 30 Add-on Appointments | 302 | 44 | 262 | 238 | 129 | 448 | 249 | 365 | 217 | 180 | 115 | 44 | 29 | 68 | 1,078 | 27 | 211 |
| 31 Inmate Refusals | 87 | 139 | 2 | 111 | 20 | 66 | 111 | 54 | 51 | 261 | 190 | 40 | 13 | 17 | 81 | 58 | 145 |
| 32 Inmates Seen | 2,950 | 1,349 | 1,116 | 1,441 | 3,310 | 1,564 | 3,942 | 1,784 | 3,337 | 6,311 | 1,677 | 2,521 | 3,058 | 1,268 | 1,995 | 1,133 | 1,236 |
| 33 Not Seen Due to Custody | 0 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | 16 | 0 | 6 | 0 | 6 | 1 | 3 | 1 | 26 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 3 | 0 | 6 | 1 | 3 | 0 | 21 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 34 Not Seen Due to Provider | 40 | 91 | 29 | 48 | 19 | 169 | 43 | 34 | 66 | 180 | 106 | 38 | 131 | 33 | 62 | 36 | 99 |
| 34(a) Unable to complete line | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 26 | 0 | 6 |
| 34(b) Scheduling error | 12 | 9 | 15 | 27 | 9 | 23 | 38 | 17 | 15 | 50 | 53 | 3 | 25 | 1 | 9 | 2 | 31 |
| 34(c) Clinician cancelled | 27 | 59 | 13 | 19 | 8 | 91 | 4 | 17 | 50 | 78 | 37 | 35 | 103 | 18 | 27 | 34 | 59 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 34(e) Medically restricted movement | 1 | 0 | 0 | 1 | 0 | 50 | 0 | 0 | 1 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34(f) Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 10 | 0 | 0 | 14 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 38 | 24 | 30 | 36 | 55 | 25 | 66 | 72 | 33 | 131 | 23 | 24 | 48 | 13 | 30 | 36 | 79 |
| 35(a) Inmate paroled or transferred | 8 | 7 | 8 | 9 | 12 | 9 | 25 | 25 | 16 | 13 | 13 | 9 | 7 | 6 | 12 | 5 | 13 |
| 35(b) Inmate received conflicting ducats | 3 | 2 | 0 | 3 | 11 | 2 | 3 | 8 | 0 | 36 | 0 | 2 | 0 | 0 | 13 | 3 | 18 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 6 | 3 | 11 | 2 | 16 | 1 | 16 | 5 | 5 | 6 | 1 | 2 | 10 | 0 | 3 | 5 | 10 |
| 35(e) Inmate at hospital/in-patient area of prison | 18 | 3 | 5 | 0 | 8 | 9 | 16 | 10 | 1 | 36 | 6 | 6 | 22 | 4 | 1 | 3 | 4 |
| 35(f) Inmate out to court | 0 | 2 | 4 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 6 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 3 | 3 | 2 | 12 | 7 | 4 | 2 | 23 | 10 | 34 | 1 | 4 | 9 | 3 | 0 | 17 | 10 |
| 35(h) Other reason | 0 | 4 | 0 | 10 | 0 | 0 | 3 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 18 |
| 36 Total Inmates Not Seen | 78 | 117 | 59 | 84 | 74 | 194 | 119 | 106 | 115 | 311 | 135 | 62 | 185 | 47 | 95 | 73 | 204 |
| 37 Diagnostic/Specialty RFSs | 416 | 230 | 148 | 296 | 305 | 194 | 104 | 228 | 555 | 535 | 381 | 296 | 488 | 186 | 174 | 142 | 279 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,627 | 1,910 | 2,277 | 2,469 | 3,656 | 427 | 2,069 | 3,232 | 944 | 4,791 | 1,191 | 3,689 | 2,791 | 1,566 | 2,013 | 3,564 | 77,706 |
| 30 Add-on Appointments | 262 | 41 | 142 | 247 | 129 | 29 | 478 | 799 | 182 | 195 | 100 | 140 | 301 | 106 | 119 | 384 | 7,660 |
| 31 Inmate Refusals | 32 | 252 | 257 | 151 | 84 | 23 | 296 | 272 | 112 | 264 | 17 | 29 | 95 | 206 | 29 | 118 | 3,683 |
| 32 Inmates Seen | 1,685 | 1,571 | 1,931 | 2,390 | 3,498 | 387 | 2,070 | 3,570 | 912 | 4,441 | 1,228 | 3,648 | 2,780 | 1,318 | 2,022 | 3,731 | 77,177 |
| 33 Not Seen Due to Custody | 1 | 1 | 24 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 3 | 10 | 12 | 2 | 0 | 136 |
| 33(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(b) Modified program in effect | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 10 | 12 | 0 | 0 | 77 |
| 33(c) Not enough holding space | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 32 |
| 34 Not Seen Due to Provider | 141 | 86 | 148 | 100 | 138 | 35 | 107 | 124 | 43 | 118 | 33 | 104 | 87 | 95 | 25 | 94 | 2,702 |
| 34(a) Unable to complete line | 12 | 0 | 14 | 0 | 57 | 0 | 2 | 0 | 2 | 18 | 0 | 17 | 0 | 12 | 0 | 21 | 218 |
| 34(b) Scheduling error | 23 | 15 | 53 | 20 | 7 | 3 | 12 | 19 | 15 | 55 | 1 | 6 | 3 | 46 | 13 | 0 | 630 |
| 34(c) Clinician cancelled | 105 | 69 | 78 | 68 | 45 | 31 | 93 | 105 | 24 | 43 | 32 | 77 | 82 | 32 | 12 | 73 | 1,648 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 28 |
| 34(e) Medically restricted movement | 0 | 0 | 3 | 3 | 29 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 141 |
| 34(f) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 35 Not Seen Due to Other | 30 | 41 | 59 | 73 | 65 | 11 | 74 | 65 | 59 | 153 | 13 | 45 | 120 | 41 | 54 | 5 | 1,671 |
| 35(a) Inmate paroled or transferred | 16 | 10 | 21 | 18 | 42 | 6 | 16 | 21 | 8 | 29 | 1 | 16 | 18 | 23 | 18 | 0 | 460 |
| 35(b) Inmate received conflicting ducats | 5 | 3 | 3 | 3 | 7 | 4 | 15 | 11 | 5 | 6 | 1 | 2 | 10 | 6 | 9 | 0 | 194 |
| 35(c) Unit Health Record unavailable | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 35(d) Inmate moved to another facility | 1 | 9 | 9 | 9 | 2 | 0 | 11 | 7 | 13 | 15 | 1 | 3 | 6 | 5 | 2 | 0 | 195 |
| 35(e) Inmate at hospital/in-patient area of prison | 8 | 13 | 15 | 5 | 13 | 0 | 7 | 17 | 3 | 65 | 7 | 21 | 30 | 6 | 18 | 0 | 380 |
| 35(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 35 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 5 | 37 | 0 | 0 | 19 | 5 | 20 | 36 | 0 | 1 | 50 | 0 | 5 | 5 | 327 |
| 35(h) Other reason | 0 | 1 | 5 | 1 | 0 | 1 | 6 | 0 | 10 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 75 |
| 36 Total Inmates Not Seen | 172 | 128 | 231 | 175 | 203 | 46 | 181 | 189 | 102 | 281 | 46 | 152 | 217 | 148 | 81 | 99 | 4,509 |
| 37 Diagnostic/Specialty RFSs | 300 | 184 | 280 | 302 | 532 | 118 | 321 | 678 | 119 | 445 | 194 | 469 | 437 | 276 | 255 | 342 | 10,209 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **563** | **95** | **25** | **19** | **317** | **91** | **366** | **391** | **99** | **151** | **372** | **43** | **322** | **29** | **554** | **293** | **90** |
| 38(a)  First Watch | 35 | 3 | 2 | 2 | 17 | 4 | 10 | 44 | 9 | 27 | 43 | 5 | 4 | 8 | 58 | 15 | 0 |
| 38(b)  Second Watch | 278 | 52 | 8 | 12 | 127 | 38 | 154 | 173 | 57 | 64 | 153 | 24 | 155 | 12 | 208 | 180 | 53 |
| 38(c)  Third Watch | 250 | 40 | 15 | 5 | 173 | 49 | 202 | 174 | 33 | 60 | 176 | 14 | 163 | 9 | 288 | 98 | 37 |
| **38a  Code II Transports Off-site** | **29** | **6** | **4** | **6** | **16** | **7** | **4** | **9** | **3** | **34** | **21** | **8** | **13** | **17** | **9** | **5** | **8** |
| 38/a(a)  First Watch | 4 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 6 | 3 | 2 | 1 | 4 | 3 | 2 | 0 |
| 38/a(b)  Second Watch | 13 | 4 | 0 | 3 | 2 | 2 | 0 | 4 | 3 | 11 | 7 | 4 | 5 | 8 | 4 | 3 | 5 |
| 38/a(c)  Third Watch | 12 | 2 | 3 | 1 | 13 | 4 | 4 | 4 | 0 | 17 | 11 | 2 | 7 | 5 | 2 | 0 | 3 |
| **38b  Code III Transports Off-site** | **5** | **2** | **0** | **3** | **0** | **3** | **5** | **2** | **11** | **9** | **3** | **10** | **4** | **0** | **2** | **3** | **3** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 6 | 3 | 2 | 6 | 0 | 0 | 1 | 1 | 1 |
| 38/b(c)  Third Watch | 1 | 2 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 4 | 1 | 4 | 4 | 0 | 1 | 2 | 2 |
| **38c  Unsched. State Vehicle Transports Off-site** | **34** | **2** | **1** | **10** | **14** | **14** | **22** | **10** | **7** | **19** | **27** | **10** | **24** | **2** | **7** | **13** | **7** |
| 38/c(a)  First Watch | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 2 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 2 | 1 | 8 | 4 | 5 | 5 | 7 | 5 | 4 | 8 | 4 | 7 | 0 | 3 | 10 | 5 |
| 38/c(c)  Third Watch | 30 | 0 | 0 | 2 | 9 | 8 | 16 | 3 | 2 | 12 | 15 | 5 | 15 | 2 | 4 | 3 | 2 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **495** | **85** | **20** | **0** | **287** | **67** | **335** | **370** | **78** | **89** | **321** | **15** | **281** | **10** | **536** | **272** | **72** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **297** | **205** | **218** | **379** | **898** | **15** | **257** | **604** | **472** | **528** | **525** | **405** | **608** | **283** | **424** | **236** | **10,174** |
| 38(a)  First Watch | 43 | 23 | 0 | 29 | 20 | 4 | 39 | 41 | 73 | 113 | 19 | 15 | 43 | 44 | 30 | 14 | 836 |
| 38(b)  Second Watch | 167 | 108 | 218 | 245 | 454 | 7 | 123 | 310 | 137 | 181 | 222 | 265 | 273 | 112 | 182 | 121 | 4,873 |
| 38(c)  Third Watch | 87 | 74 | 0 | 105 | 424 | 4 | 95 | 253 | 262 | 234 | 284 | 125 | 292 | 127 | 212 | 101 | 4,465 |
| **38a  Code II Transports Off-site** | **8** | **26** | **20** | **9** | **21** | **6** | **17** | **17** | **12** | **49** | **2** | **4** | **16** | **29** | **11** | **26** | **472** |
| 38/a(a)  First Watch | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 5 | 1 | 0 | 1 | 1 | 2 | 4 | 52 |
| 38/a(b)  Second Watch | 6 | 12 | 20 | 7 | 10 | 4 | 8 | 8 | 6 | 14 | 1 | 2 | 9 | 12 | 4 | 8 | 209 |
| 38/a(c)  Third Watch | 2 | 11 | 0 | 2 | 10 | 1 | 8 | 8 | 6 | 30 | 0 | 2 | 6 | 16 | 5 | 14 | 211 |
| **38b  Code III Transports Off-site** | **2** | **4** | **3** | **1** | **1** | **0** | **1** | **2** | **3** | **20** | **0** | **7** | **4** | **2** | **2** | **5** | **122** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 14 |
| 38/b(b)  Second Watch | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 2 | 2 | 0 | 2 | 3 | 57 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 8 | 0 | 4 | 2 | 2 | 0 | 2 | 51 |
| **38c  Unsched. State Vehicle Transports Off-site** | **5** | **26** | **21** | **11** | **15** | **0** | **22** | **35** | **14** | **52** | **4** | **5** | **11** | **17** | **7** | **23** | **491** |
| 38/c(a)  First Watch | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 32 |
| 38/c(b)  Second Watch | 4 | 12 | 21 | 5 | 8 | 0 | 13 | 21 | 6 | 25 | 2 | 5 | 8 | 9 | 4 | 14 | 235 |
| 38/c(c)  Third Watch | 1 | 11 | 0 | 6 | 5 | 0 | 9 | 11 | 5 | 26 | 2 | 0 | 1 | 7 | 3 | 9 | 224 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **282** | **149** | **174** | **358** | **861** | **9** | **217** | **550** | **443** | **407** | **519** | **389** | **577** | **235** | **404** | **182** | **9,089** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **216** | **146** | **55** | **145** | **212** | **73** | **154** | **73** | **218** | **236** | **240** | **90** | **166** | **111** | **123** | **97** | **131** |
| 39(a) Off-site specialty care. | 189 | 121 | 46 | 104 | 200 | 65 | 154 | 48 | 169 | 210 | 145 | 88 | 162 | 107 | 73 | 76 | 106 |
| 39(b) All others, including court. | 27 | 25 | 9 | 41 | 12 | 8 | 0 | 25 | 49 | 26 | 95 | 2 | 4 | 4 | 50 | 21 | 25 |
| **40 Unscheduled Transports** | **40** | **0** | **7** | **0** | **0** | **24** | **32** | **52** | **22** | **41** | **6** | **48** | **40** | **16** | **14** | **13** | **8** |
| **41 Inmates Transported** | **348** | **212** | **106** | **212** | **315** | **127** | **299** | **355** | **385** | **354** | **445** | **284** | **311** | **301** | **151** | **137** | **162** |
| **42 Budgeted Posts** | **25** | **13** | **11** | **12** | **15** | **17** | **19** | **13** | **26** | **17** | **21** | **11** | **25** | **21** | **16** | **11** | **8** |
| **43 Redirected Staff Hours** | **458** | **0** | **49** | **653** | **19** | **0** | **0** | **0** | **10** | **568** | **760** | **0** | **57** | **25** | **408** | **36** | **1,320** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,587 | 1,438 | 481 | 2,477 | 0 | 0 | 0 | 397 | 0 | 0 | 1,797 | 242 | 0 | 799 | 532 | 597 | 0 |
| 44(b) Overtime Dollars | 72,999 | 66,098 | 26,298 | 119,760 | 0 | 0 | 0 | 19,332 | 0 | 0 | 74,094 | 12,725 | 0 | 36,132 | 23,526 | 31,471 | 0 |
| 44(c) P.I.E. Hours | 152 | 9 | 27 | 149 | 0 | 0 | 0 | 72 | 0 | 0 | 212 | 8 | 0 | 0 | 12 | 85 | 0 |
| 44(d) P.I.E. Dollars | 3,959 | 311 | 916 | 3,694 | 0 | 0 | 0 | 2,112 | 0 | 0 | 5,893 | 228 | 0 | 0 | 396 | 2,256 | 0 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **6** | **15** | **19** | **48** | **0** | **0** | **0** | **0** | **30** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 8 | 18 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 9 | 6 | 16 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| **46 Redirected Staff Hours** | **88** | **0** | **151** | **1,038** | **120** | **1,440** | **0** | **0** | **425** | **-652** | **32** | **24** | **273** | **249** | **576** | **24** | **2,684** |
| 46(a) First Watch | 40 | 0 | 79 | 0 | 24 | 512 | 0 | 0 | 176 | -92 | 8 | 0 | 90 | 56 | 184 | 16 | 856 |
| 46(b) Second Watch | 40 | 0 | 37 | 1,038 | 13 | 520 | 0 | 0 | 127 | -264 | 24 | 24 | 33 | 103 | 200 | 0 | 1,820 |
| 46(c) Third Watch | 8 | 0 | 35 | 0 | 84 | 408 | 0 | 0 | 122 | -296 | 0 | 0 | 151 | 90 | 192 | 8 | 8 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 77 | 715 | 333 | 1,331 | 0 | 0 | 0 | 426 | 0 | 0 | 2,486 | 1,534 | 0 | 1,377 | 499 | 124 | 0 |
| 47(b) Overtime Dollars | 3,143 | 35,346 | 17,953 | 66,375 | 0 | 0 | 0 | 19,316 | 0 | 0 | 117,667 | 81,175 | 0 | 67,831 | 26,285 | 3,897 | 0 |
| 47(c) P.I.E. Hours | 2 | 0 | 90 | 60 | 0 | 0 | 0 | 801 | 0 | 0 | 25 | 186 | 0 | 8 | 122 | 146 | 0 |
| 47(d) P.I.E. Dollars | 47 | 0 | 3,121 | 1,692 | 0 | 0 | 0 | 24,608 | 0 | 0 | 458 | 6,403 | 0 | 228 | 3,832 | 4,289 | 0 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **113** | **124** | **159** | **222** | **142** | **39** | **163** | **235** | **146** | **253** | **108** | **306** | **215** | **158** | **113** | **115** | **5,097** |
| 39(a) Off-site specialty care. | 88 | 89 | 117 | 214 | 128 | 33 | 146 | 212 | 83 | 217 | 105 | 284 | 186 | 113 | 72 | 70 | 4,220 |
| 39(b) All others, including court. | 25 | 35 | 42 | 8 | 14 | 6 | 17 | 23 | 63 | 36 | 3 | 22 | 29 | 45 | 41 | 45 | 877 |
| **40 Unscheduled Transports** | 17 | 62 | 7 | 2 | 7 | 2 | 3 | 37 | 32 | 108 | 33 | 4 | 12 | 30 | 18 | 56 | 793 |
| **41 Inmates Transported** | 179 | 250 | 295 | 248 | 255 | 67 | 228 | 286 | 183 | 435 | 222 | 310 | 260 | 237 | 163 | 118 | 8,240 |
| **42 Budgeted Posts** | 20 | 17 | 17 | 25 | 21 | 18 | 13 | 22 | 12 | 41 | 4 | 13 | 21 | 24 | 11 | 17 | 577 |
| **43 Redirected Staff Hours** | 98 | 272 | 184 | -130 | 43 | 88 | 1,213 | 464 | 462 | 0 | 912 | 13 | 0 | 188 | 0 | 236 | 8,405 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 643 | 1,205 | 1,069 | 0 | 775 | 0 | 0 | 0 | 0 | 0 | 1,258 | 2,299 | 1,085 | 0 | 72 | 1,083 | 19,836 |
| 44(b) Overtime Dollars | 30,263 | 63,351 | 55,542 | 0 | 39,269 | 0 | 0 | 0 | 0 | 0 | 57,450 | 108,289 | 51,914 | 0 | 2,750 | 50,285 | 941,549 |
| 44(c) P.I.E. Hours | 8 | 0 | 106 | 0 | 236 | 0 | 0 | 0 | 0 | 0 | 222 | 1,227 | 30 | 0 | 4 | 65 | 2,625 |
| 44(d) P.I.E. Dollars | 187 | 0 | 3,087 | 0 | 6,252 | 0 | 0 | 0 | 0 | 0 | 6,122 | 34,376 | 684 | 0 | 120 | 1,577 | 72,171 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 0 | 0 | 0 | 0 | 24 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | **309** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 81 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 122 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 106 |
| **46 Redirected Staff Hours** | 168 | 0 | 0 | 93 | 725 | 0 | 1,732 | 4,816 | 0 | 4,244 | 16 | 293 | 16 | 1,142 | -1,424 | 414 | 18,705 |
| 46(a) First Watch | 80 | 0 | 0 | 112 | 136 | 0 | 464 | 1,552 | 0 | 1,404 | 0 | 40 | 0 | 537 | -295 | 22 | 5,999 |
| 46(b) Second Watch | 56 | 0 | 0 | -56 | 469 | 0 | 752 | 1,328 | 0 | 1,489 | 0 | 154 | 16 | 350 | -608 | 368 | 8,030 |
| 46(c) Third Watch | 32 | 0 | 0 | 37 | 120 | 0 | 516 | 1,936 | 0 | 1,352 | 16 | 99 | 0 | 256 | -521 | 24 | 4,676 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 616 | 1,984 | 2,016 | 0 | 2,635 | 0 | 0 | 0 | 0 | 0 | 283 | 1,119 | 2,487 | 0 | 485 | 304 | 20,832 |
| 47(b) Overtime Dollars | 29,052 | 105,963 | 110,917 | 0 | 149,364 | 0 | 0 | 0 | 0 | 0 | 12,746 | 53,319 | 131,824 | 0 | 22,976 | 15,499 | 1,070,648 |
| 47(c) P.I.E. Hours | 32 | 0 | 545 | 0 | 937 | 0 | 0 | 0 | 0 | 0 | 24 | 199 | 567 | 0 | 13 | 136 | 3,894 |
| 47(d) P.I.E. Dollars | 928 | 0 | 15,484 | 0 | 25,738 | 0 | 0 | 0 | 0 | 0 | 668 | 5,638 | 13,679 | 0 | 443 | 3,514 | 110,769 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 721 | 404 | 378 | 636 | 272 | 370 | 459 | 184 | 493 | 731 | 1,137 | 324 | 817 | 356 | 288 | 437 | 699 |
| 48(a) First Watch | 131 | 51 | 60 | 106 | 30 | 47 | 104 | 29 | 79 | 129 | 156 | 69 | 126 | 68 | 45 | 56 | 91 |
| 48(b) Second Watch | 381 | 226 | 195 | 345 | 147 | 205 | 289 | 94 | 254 | 355 | 616 | 144 | 418 | 185 | 150 | 243 | 416 |
| 48(c) Third Watch | 209 | 127 | 123 | 185 | 95 | 118 | 66 | 61 | 160 | 247 | 365 | 111 | 273 | 103 | 93 | 138 | 192 |
| **49 Vacant Correctional Officer Posts for the Institution** | **83** | **0** | **0** | **21** | **0** | **3** | **0** | **0** | **5** | **0** | **0** | **0** | **52** | **18** | **0** | **40** | **57** |
| 49(a) First Watch | 16 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 0 | 5 | 8 |
| 49(b) Second Watch | 44 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 17 | 10 | 0 | 28 | 17 |
| 49(c) Third Watch | 23 | 0 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 5 | 0 | 7 | 32 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **69** | **59** | **53** | **103** | **58** | **110** | **108** | **155** | **32** | **61** | **47** | **71** | **46** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 5 | 8 | 21 | 8 | 1 | 3 | 3 | 8 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 59 | 39 | 41 | 70 | 34 | 76 | 58 | 124 | 20 | 46 | 35 | 46 | 36 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 8 | 15 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 12 | 9 | 17 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **9** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **5** | **0** | **0** | **0** | **1** | **0** | **0** | **0** | **3** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51(b) Second Watch | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 51(c) Third Watch | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | **179.00** | **80.91** | **69.15** | **101.68** | **96.51** | **76.10** | **182.14** | **108.00** | **156.68** | **189.91** | **231.24** | **56.45** | **109.71** | **75.39** | **125.64** | **73.99** | **92.15** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** | **Budgeted Correctional Officer Posts for the Institution** | 362 | 593 | 722 | 568 | 685 | 837 | 529 | 681 | 567 | 572 | 206 | 547 | 553 | 787 | 376 | 539 |
| 48(a)  First Watch | 47 | 76 | 82 | 89 | 96 | 120 | 77 | 96 | 69 | 81 | 32 | 92 | 82 | 114 | 51 | 92 |
| 48(b)  Second Watch | 189 | 332 | 434 | 286 | 375 | 490 | 267 | 402 | 331 | 301 | 107 | 295 | 308 | 445 | 198 | 279 |
| 48(c)  Third Watch | 126 | 185 | 206 | 193 | 214 | 227 | 185 | 183 | 167 | 190 | 67 | 160 | 163 | 228 | 127 | 168 |
| **49** | **Vacant Correctional Officer Posts for the Institution** | **0** | **0** | **0** | **0** | **0** | **69** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **9** | **0** | **-3** |
| 49(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 49(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 4 | 0 | -3 |
| 49(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| **50** | **Budgeted Correctional Officer Posts in the HCAU** | **49** | **61** | **80** | **91** | **85** | **88** | **54** | **95** | **132** | **115** | **36** | **55** | **137** | **96** | **65** | **102** |
| 50(a)  First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b)  Second Watch | 31 | 48 | 65 | 66 | 57 | 74 | 39 | 85 | 96 | 76 | 22 | 38 | 88 | 74 | 38 | 70 |
| 50(c)  Third Watch | 15 | 11 | 14 | 23 | 18 | 11 | 12 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51** | **Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **3** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| **52** | **PY Value of All Budgeted Health Care Operations Division Custody Posts** | 85.27 | 94.11 | 107.08 | 139.62 | 146.83 | 131.57 | 87.93 | 134.20 | 203.21 | 147.20 | 65.73 | 89.59 | 219.41 | 148.75 | 105.43 | 177.28 |

| March Inmate Population *(excludes out-of-state inmates)*: | | | | | 128,857 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **151,923** | **131,913** | **40,523** | **88,831** | **413,190** |
| **Inmate Refusals:** | **7,030** | **16,070** | **1,936** | **4,128** | **29,164** |
| | 4.6% | 12.2% | 4.8% | 4.6% | 7.1% |
| **Inmates Seen:** | **136,350** | **100,535** | **35,415** | **80,041** | **352,341** |
| | 89.7% | 76.2% | 87.4% | 90.1% | 85.3% |
| **Inmates Not Seen:** | **8,543** | **15,308** | **3,172** | **4,662** | **31,685** |
| | 5.6% | 11.6% | 7.8% | 5.2% | 7.7% |
| Not Seen Due to Custody: | 308 | 2,622 | 210 | 147 | 3,287 |
| | 0.2% | 2.0% | 0.5% | 0.2% | 0.8% |
| Not Seen Due to Provider: | 5,891 | 9,108 | 2,148 | 2,880 | 20,027 |
| | 3.9% | 6.9% | 5.3% | 3.2% | 4.8% |
| Not Seen Due to Other: | 2,344 | 3,578 | 814 | 1,635 | 8,371 |
| | 1.5% | 2.7% | 2.0% | 1.8% | 2.0% |
| On-Site Specialty Care:   20,803 | Off-Site Specialty Care:   6,166 | | Average Number of Inmates per Scheduled Transport:   1.37 | | |

*Notes:   Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in March.*

**Results Explanation**



In March, institutions recorded a total of 413,190 ducats and add-ons (390,885 in February).  Of those, 352,341 were seen, 29,164 resulted in inmate refusals, and 31,685 were categorized under *Inmates Not Seen* as follows: 3,287 for custody reasons, 20,027 for provider reasons, and 8,371 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   74,412   (Overtime   63,685   ;  P.I.E.   10,728 )   Associated PY Value   454



Medical Transportation Total Hours (based on FY year-to-date monthly averages)   41,634   (Overtime   38,812   ;  P.I.E.   2,822 )   Associated PY Value   254

*Note:*  CRC Medical Guarding and Transportation hours omits the guarding and transportation of civil commitments (Patton State Hospital).
      PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).

<u>Comparative Performance Indicators</u>

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services/Special Housing

| Institutions | CCWF | CIW | VSPW | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 92% | 91% | 85% | 95% | 94% |
| Seen for Medical Services* | 92% | 94% | 95% | 94% | 98% | 98% |
| Seen for Mental Health Services* | 89% | 88% | 88% | 80% | 89% | 89% |
| Seen for Dental Services* | 97% | 96% | 87% | 94% | 85% | 97% |
| Seen for Diagnostic/Specialty Services* | 96% | 93% | 94% | 96% | 95% | 96% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 92% | 95% | 91% | 93% | 91% | 88% | 92% | 91% |
| Seen for Medical Services* | 94% | 93% | 97% | 93% | 91% | 94% | 93% | 93% | 93% |
| Seen for Mental Health Services* | 85% | 79% | 94% | 89% | 93% | 86% | 81% | 91% | 84% |
| Seen for Dental Services* | 97% | 91% | 94% | 89% | 90% | 87% | 87% | 91% | 87% |
| Seen for Diagnostic/Specialty Services* | 97% | 93% | 89% | 91% | 98% | 94% | 91% | 93% | 96% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 86% | 94% | 92% | 93% | 95% | 84% | 93% | 83% |
| Seen for Medical Services* | 96% | 89% | 96% | 91% | 94% | 96% | 91% | 92% | 94% |
| Seen for Mental Health Services* | 88% | 77% | 91% | 91% | 93% | 95% | 74% | 92% | 74% |
| Seen for Dental Services* | 93% | 92% | 91% | 90% | 91% | 88% | 92% | 90% | 89% |
| Seen for Diagnostic/Specialty Services* | 95% | 94% | 87% | 95% | 88% | 96% | 94% | 95% | 94% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 94% | 95% | 93% | 95% | 93% | 97% | 92% | 94% |
| Seen for Medical Services* | 96% | 94% | 98% | 92% | 96% | 92% | 99% | 94% | 92% |
| Seen for Mental Health Services* | 90% | 92% | 91% | 90% | 91% | 93% | 93% | 90% | 90% |
| Seen for Dental Services* | 95% | 94% | 91% | 93% | 91% | 95% | 94% | 92% | 99% |
| Seen for Diagnostic/Specialty Services* | 95% | 96% | 98% | 96% | 95% | 94% | 96% | 94% | 98% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 93% | 92% | 95% | 94% | 93% | 95% | 94% | 92% | 85% | 95% | 86% | 95% | 91% | 93% | 93% | 91% | 94% |
| Seen for Medical Services\* | 94% | 93% | 96% | 96% | 92% | 97% | 94% | 94% | 94% | 98% | 89% | 98% | 93% | 91% | 92% | 94% | 96% |
| Seen for Mental Health Services\* | 85% | 79% | 90% | 88% | 89% | 94% | 92% | 88% | 80% | 89% | 77% | 91% | 89% | 93% | 90% | 86% | 91% |
| Seen for Dental Services\* | 97% | 91% | 95% | 93% | 97% | 94% | 94% | 96% | 94% | 85% | 92% | 91% | 89% | 90% | 93% | 87% | 91% |
| Seen for Diagnostic/Specialty Services\* | 97% | 93% | 95% | 95% | 96% | 89% | 96% | 93% | 96% | 95% | 94% | 98% | 91% | 98% | 96% | 94% | 87% |

*\*Excludes inmate refusals*

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,190 | 4,015 | 4,818 | 4,753 | 2,836 | 3,709 | 5,206 | 1,643 | 5,524 | 2,404 | 4,500 | 3,939 | 5,684 | 2,716 | 2,597 | 2,912 | 3,778 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,626 | 6,088 | 5,153 | 9,887 | 13,599 | 10,639 | 12,958 | 9,210 | 27,843 | 15,873 | 14,482 | 8,741 | 15,377 | 4,758 | 11,895 | 6,593 | 10,869 |
| **Total Inmate Refusals** | 243 | 377 | 71 | 922 | 120 | 371 | 687 | 477 | 840 | 729 | 2,822 | 100 | 25 | 64 | 1,213 | 214 | 767 |
| **Total Inmates Seen** | 12,412 | 5,251 | 4,842 | 8,450 | 12,531 | 9,731 | 11,556 | 8,053 | 22,991 | 14,346 | 9,991 | 8,186 | 14,016 | 4,353 | 9,937 | 5,813 | 9,474 |
| **Total Inmates Not Seen** | 971 | 460 | 240 | 515 | 948 | 537 | 715 | 680 | 4,012 | 798 | 1,669 | 455 | 1,336 | 341 | 745 | 566 | 628 |
| Not Seen Due to Custody | 0 | 48 | 3 | 0 | 11 | 1 | 54 | 24 | 1,654 | 19 | 31 | 0 | 0 | 0 | 53 | 75 | 27 |
| Not Seen Due to Provider | 805 | 313 | 132 | 301 | 608 | 425 | 279 | 299 | 1,839 | 478 | 1,214 | 372 | 1,147 | 260 | 486 | 384 | 364 |
| Not Seen Due to Other | 166 | 99 | 105 | 214 | 329 | 111 | 382 | 357 | 519 | 301 | 424 | 83 | 189 | 81 | 206 | 107 | 237 |
| **Average Inmates per Scheduled Transport** | 1.53 | 1.18 | 1.50 | 1.17 | 1.68 | 1.53 | 1.69 | 1.43 | 1.53 | 1.13 | 1.42 | 1.97 | 1.05 | 2.51 | 1.20 | 1.10 | 0.83 |
| **Inmates Seen for On-Site Specialty Care** | 990 | 591 | 124 | 265 | 967 | 825 | 724 | 516 | 545 | 1,186 | 635 | 598 | 739 | 320 | 487 | 304 | 236 |
| **Inmates Seen for Off-Site Specialty Care** | 322 | 93 | 69 | 90 | 290 | 115 | 352 | 103 | 290 | 304 | 219 | 199 | 340 | 296 | 98 | 97 | 100 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16 \***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,956 | 1,347 | 0 | 1,973 | 0 | 142 | 306 | 313 | 0 | 0 | 1,299 | 237 | 0 | 754 | 358 | 460 | 0 |
| Overtime Dollars | 87,950 | 64,773 | 0 | 97,522 | 0 | 7,369 | 16,441 | 13,860 | 0 | 0 | 55,501 | 12,547 | 0 | 34,370 | 16,229 | 24,028 | 0 |
| Permanent Intermittent Employee (P.I.E) Hours | 40 | 27 | 0 | 27 | 0 | 16 | 66 | 43 | 0 | 0 | 80 | 106 | 0 | 29 | 8 | 123 | 0 |
| P.I.E. Dollars | 1,116 | 434 | 0 | 666 | 0 | 458 | 2,062 | 1,310 | 0 | 0 | 2,621 | 3,544 | 0 | 756 | 239 | 3,176 | 0 |

**Medical Costs - Code .08 \***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 94 | 845 | 0 | 395 | 0 | 683 | 505 | 293 | 0 | 0 | 734 | 1,228 | 0 | 771 | 265 | 119 | 0 |
| Overtime Dollars | 3,857 | 42,937 | 0 | 17,933 | 0 | 37,311 | 24,520 | 11,969 | 0 | 0 | 34,450 | 66,409 | 0 | 38,244 | 13,442 | 5,349 | 0 |
| P.I.E. Hours | 299 | 24 | 0 | 96 | 0 | 16 | 2,718 | 538 | 0 | 0 | 159 | 375 | 0 | 85 | 26 | 952 | 0 |
| P.I.E. Dollars | 14,260 | 620 | 0 | 2,951 | 0 | 478 | 84,276 | 16,242 | 0 | 0 | 4,508 | 12,400 | 0 | 2,134 | 873 | 34,729 | 0 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 618 | 0 | 36 | 301 | 134 | 42 | 0 | 0 | 88 | 584 | 417 | 0 | 567 | 43 | 472 | 15 | 1,708 |
| Medical Guarding | 376 | 0 | 864 | 1,122 | 290 | 336 | 0 | 0 | 498 | -1,319 | 88 | 40 | 63 | 181 | 464 | 0 | 2,767 |

*\*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 88% | 92% | 93% | 94% | 95% | 95% | 92% | 93% | 84% | 93% | 97% | 91% | 92% | 83% | 91% | 94% | 92% |
| Seen for Medical Services* | 87% | 91% | 94% | 98% | 96% | 96% | 93% | 92% | 91% | 92% | 99% | 93% | 94% | 94% | 95% | 92% | 94% |
| Seen for Mental Health Services* | 81% | 91% | 93% | 89% | 91% | 95% | 91% | 93% | 74% | 92% | 93% | 84% | 90% | 74% | 88% | 90% | 87% |
| Seen for Dental Services* | 87% | 90% | 91% | 97% | 91% | 88% | 91% | 95% | 92% | 90% | 94% | 87% | 92% | 89% | 87% | 99% | 92% |
| *Seen for Diagnostic/Specialty Services* | 91% | 95% | 88% | 96% | 95% | 96% | 93% | 94% | 94% | 95% | 96% | 96% | 94% | 94% | 94% | 98% | 94% |
| *Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,514 | 4,171 | 3,897 | 3,065 | 4,730 | 3,091 | 3,731 | 3,666 | 2,777 | 5,728 | 4,722 | 4,473 | 3,934 | 3,513 | 2,432 | 5,189 | 128,857 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,608 | 8,706 | 19,579 | 9,982 | 16,640 | 8,280 | 10,288 | 30,616 | 9,302 | 15,129 | 9,157 | 11,309 | 14,752 | 17,193 | 14,615 | 14,443 | 413,190 |
| **Total Inmate Refusals** | 179 | 937 | 1,793 | 334 | 459 | 1,047 | 793 | 4,942 | 926 | 848 | 193 | 115 | 921 | 3,747 | 867 | 1,021 | 29,164 |
| **Total Inmates Seen** | 4,778 | 7,111 | 16,485 | 9,022 | 15,298 | 6,864 | 8,755 | 23,825 | 7,052 | 13,223 | 8,665 | 10,186 | 12,766 | 11,219 | 12,579 | 12,580 | 352,341 |
| **Total Inmates Not Seen** | 651 | 658 | 1,301 | 626 | 883 | 369 | 740 | 1,849 | 1,324 | 1,058 | 299 | 1,008 | 1,065 | 2,227 | 1,169 | 842 | 31,685 |
| Not Seen Due to Custody | 30 | 39 | 176 | 9 | 3 | 16 | 13 | 4 | 138 | 20 | 17 | 206 | 165 | 381 | 34 | 36 | 3,287 |
| Not Seen Due to Provider | 464 | 405 | 708 | 486 | 456 | 205 | 484 | 1,186 | 1,026 | 756 | 200 | 584 | 410 | 1,490 | 685 | 776 | 20,027 |
| Not Seen Due to Other | 157 | 214 | 417 | 131 | 424 | 148 | 243 | 659 | 160 | 282 | 82 | 218 | 490 | 356 | 450 | 30 | 8,371 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.55 | 1.52 | 1.73 | 0.86 | 1.61 | 1.14 | 1.68 | 1.09 | 1.12 | 1.01 | 0.86 | 1.17 | 1.14 | 1.16 | 1.74 | 1.38 | 1.37 |
| **Inmates Seen for On-Site Specialty Care** | 674 | 611 | 444 | 798 | 451 | 185 | 656 | 1,225 | 124 | 1,098 | 423 | 1,533 | 714 | 448 | 334 | 1,033 | 20,803 |
| **Inmates Seen for Off-Site Specialty Care** | 191 | 144 | 171 | 210 | 155 | 40 | 133 | 234 | 104 | 241 | 104 | 389 | 243 | 175 | 146 | 109 | 6,166 |
| | | | | | | | | | | | | | | | | | |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 888 | 1,327 | 487 | 383 | 700 | 0 | 0 | 0 | 1,170 | 2,118 | 1,139 | 1,718 | 1,012 | 0 | 106 | 1,277 | 21,472 |
| Overtime Dollars | 43,024 | 62,946 | 25,737 | 15,793 | 35,884 | 0 | 0 | 0 | 60,862 | 53,631 | 52,067 | 81,102 | 45,352 | 0 | 4,345 | 63,807 | $975,140 |
| Permanent Intermittent Employee (P.I.E) Hours | 91 | 44 | 153 | 712 | 38 | 0 | 0 | 0 | 0 | 52 | 224 | 1,714 | 88 | 0 | 55 | 26 | 3,763 |
| P.I.E. Dollars | 2,152 | 1,259 | 4,493 | 19,734 | 973 | 0 | 0 | 0 | 0 | 1,515 | 6,287 | 48,804 | 1,962 | 0 | 1,685 | 634 | $105,879 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 691 | 1,410 | 128 | 15 | 2,602 | 0 | 0 | 0 | 1,276 | 2,150 | 139 | 772 | 1,801 | 0 | 282 | 350 | 17,550 |
| Overtime Dollars | 33,138 | 64,081 | 6,940 | 635 | 145,518 | 0 | 0 | 0 | 66,343 | 105,420 | 7,111 | 37,252 | 91,834 | 0 | 12,707 | 19,161 | $886,561 |
| P.I.E. Hours | 98 | 444 | 822 | 177 | 194 | 0 | 0 | 0 | 848 | 797 | 48 | 475 | 563 | 0 | 38 | 1,205 | 10,997 |
| P.I.E. Dollars | 2,329 | 11,681 | 23,265 | 4,998 | 5,166 | 0 | 0 | 0 | 29,692 | 23,605 | 1,501 | 12,347 | 13,670 | 0 | 1,135 | 33,854 | $336,714 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 160 | 312 | 72 | 113 | 18 | 136 | 914 | 656 | 344 | 176 | 816 | 0 | 0 | 24 | 0 | 393 | 9,159 |
| Medical Guarding | 160 | 0 | 0 | 233 | 520 | 170 | 1,042 | 6,472 | 0 | 6,572 | 88 | 783 | -16 | 1,116 | -2,174 | 1,824 | 22,559 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

March 2012

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **2,607** | **2,988** | **1,860** | **3,347** | **4,229** | **5,972** | **3,198** | **2,231** | **3,610** | **4,806** | **3,563** | **2,352** | **5,641** | **1,202** | **5,148** | **2,596** | **1,824** |
| 1(a) Primary Care Provider Ducats | 2,466 | 1,749 | 1,490 | 2,124 | 2,780 | 1,087 | 2,031 | 1,638 | 2,592 | 2,227 | 2,528 | 1,671 | 2,799 | 1,201 | 3,209 | 1,519 | 1,565 |
| 1(b) RN Ducats | 141 | 1,239 | 370 | 1,223 | 1,449 | 4,885 | 1,167 | 593 | 1,018 | 2,579 | 1,035 | 681 | 2,842 | 1 | 1,939 | 1,077 | 259 |
| 2 **Add-on Appointments** | **2,652** | **330** | **760** | **1,570** | **518** | **1,226** | **750** | **1,131** | **485** | **277** | **1,077** | **204** | **2,832** | **1,103** | **88** | **290** | **5,678** |
| 3 **Inmate Refusals** | **90** | **169** | **29** | **52** | **68** | **182** | **96** | **52** | **22** | **111** | **411** | **30** | **2** | **28** | **792** | **87** | **454** |
| 4 **Inmates Seen** | **4,884** | **2,933** | **2,479** | **4,439** | **4,325** | **6,772** | **3,623** | **3,115** | **3,840** | **4,869** | **3,774** | **2,469** | **7,847** | **2,073** | **4,103** | **2,628** | **6,746** |
| 5 **Not Seen Due to Custody** | **0** | **33** | **0** | **0** | **2** | **1** | **0** | **0** | **21** | **1** | **16** | **0** | **0** | **0** | **38** | **27** | **9** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 21 | 1 | 16 | 0 | 0 | 0 | 6 | 27 | 9 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 |
| 6 **Not Seen Due to Provider** | **235** | **142** | **62** | **75** | **263** | **178** | **113** | **95** | **185** | **57** | **318** | **29** | **538** | **166** | **234** | **116** | **171** |
| 6(a) Unable to complete line | 35 | 12 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 37 | 30 | 3 | 82 |
| 6(b) Scheduling error | 38 | 60 | 40 | 28 | 34 | 75 | 68 | 17 | 32 | 28 | 39 | 8 | 144 | 29 | 59 | 60 | 51 |
| 6(c) Provider cancelled | 160 | 63 | 16 | 28 | 228 | 101 | 44 | 78 | 152 | 25 | 248 | 21 | 238 | 98 | 143 | 53 | 34 |
| 6(d) Lack of provider preparation | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 6(e) Medically restricted movement | 0 | 6 | 6 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 156 | 0 | 2 | 0 | 3 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7 **Not Seen Due to Other** | **50** | **41** | **50** | **99** | **89** | **65** | **116** | **100** | **27** | **45** | **121** | **28** | **86** | **38** | **69** | **28** | **122** |
| 7(a) Inmate paroled or transferred | 17 | 14 | 12 | 18 | 29 | 22 | 42 | 40 | 17 | 4 | 17 | 7 | 24 | 8 | 32 | 8 | 31 |
| 7(b) Inmate received conflicting ducats | 2 | 12 | 0 | 3 | 12 | 7 | 31 | 17 | 2 | 19 | 11 | 3 | 8 | 2 | 13 | 5 | 18 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 6 |
| 7(d) Inmate moved to another facility | 12 | 13 | 23 | 8 | 37 | 25 | 15 | 17 | 6 | 1 | 44 | 6 | 19 | 7 | 12 | 5 | 15 |
| 7(e) Inmate at hospital/in-patient area of prison | 14 | 2 | 13 | 7 | 7 | 9 | 23 | 23 | 0 | 17 | 26 | 7 | 26 | 16 | 8 | 8 | 26 |
| 7(f) Inmate out to court | 5 | 0 | 2 | 1 | 2 | 1 | 4 | 3 | 2 | 0 | 7 | 1 | 2 | 0 | 4 | 2 | 2 |
| 7(g) Other reason | 0 | 0 | 0 | 62 | 1 | 0 | 1 | 0 | 0 | 4 | 16 | 4 | 6 | 2 | 0 | 0 | 24 |
| 8 **Total Inmates Not Seen** | **285** | **216** | **112** | **174** | **354** | **244** | **229** | **195** | **233** | **103** | **455** | **57** | **624** | **204** | **341** | **171** | **302** |
| 9 **Medical 7362s** | **2,427** | **2,297** | **433** | **3,351** | **3,400** | **1,276** | **2,654** | **1,629** | **2,002** | **669** | **2,629** | **1,603** | **1,157** | **1,464** | **1,634** | **742** | **1,945** |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

March 2012

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,497 | 3,257 | 7,912 | 1,660 | 6,497 | 3,222 | 2,915 | 3,744 | 3,016 | 3,928 | 2,228 | 3,287 | 4,264 | 3,499 | 4,255 | 3,313 | 115,668 |
| 1(a) Primary Care Provider Ducats | 1,099 | 2,234 | 2,340 | 1,308 | 1,554 | 643 | 1,888 | 2,018 | 1,585 | 3,356 | 986 | 2,160 | 2,453 | 1,720 | 2,641 | 1,841 | 64,502 |
| 1(b) RN Ducats | 398 | 1,023 | 5,572 | 352 | 4,943 | 2,579 | 1,027 | 1,726 | 1,431 | 572 | 1,242 | 1,127 | 1,811 | 1,779 | 1,614 | 1,472 | 51,166 |
| 2 Add-on Appointments | 809 | 111 | 1,222 | 706 | 2,690 | 37 | 870 | 1,172 | 282 | 1,782 | 2,267 | 210 | 538 | 862 | 834 | 892 | 36,255 |
| 3 Inmate Refusals | 57 | 438 | 1,210 | 47 | 279 | 232 | 201 | 236 | 312 | 271 | 58 | 20 | 157 | 298 | 170 | 117 | 7,030 |
| 4 Inmates Seen | 1,958 | 2,673 | 7,445 | 2,265 | 8,546 | 2,920 | 3,316 | 4,305 | 2,727 | 4,982 | 4,393 | 3,239 | 4,357 | 3,832 | 4,693 | 3,780 | 136,350 |
| 5 Not Seen Due to Custody | 13 | 0 | 52 | 5 | 0 | 1 | 6 | 3 | 23 | 11 | 1 | 22 | 0 | 7 | 0 | 16 | 308 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 |
| 5(b) Modified program in effect | 0 | 0 | 52 | 5 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 19 | 0 | 7 | 0 | 0 | 172 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(e) Other reason | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 23 | 11 | 0 | 0 | 0 | 0 | 0 | 16 | 131 |
| 6 Not Seen Due to Provider | 246 | 149 | 259 | 31 | 211 | 91 | 173 | 282 | 185 | 373 | 12 | 143 | 200 | 127 | 140 | 292 | 5,891 |
| 6(a) Unable to complete line | 24 | 0 | 11 | 2 | 59 | 3 | 39 | 6 | 24 | 255 | 0 | 12 | 49 | 12 | 19 | 124 | 887 |
| 6(b) Scheduling error | 118 | 9 | 47 | 8 | 108 | 31 | 49 | 46 | 54 | 100 | 11 | 10 | 32 | 45 | 54 | 0 | 1,532 |
| 6(c) Provider cancelled | 75 | 131 | 201 | 20 | 27 | 46 | 84 | 230 | 91 | 17 | 1 | 121 | 119 | 68 | 64 | 165 | 3,190 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 13 |
| 6(e) Medically restricted movement | 0 | 5 | 0 | 1 | 17 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 210 |
| 6(f) Other reason | 29 | 4 | 0 | 0 | 0 | 11 | 1 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| 7 Not Seen Due to Other | 32 | 108 | 168 | 18 | 151 | 15 | 89 | 90 | 51 | 73 | 31 | 73 | 88 | 97 | 86 | 0 | 2,344 |
| 7(a) Inmate paroled or transferred | 14 | 16 | 91 | 5 | 53 | 1 | 12 | 27 | 9 | 26 | 8 | 12 | 10 | 25 | 24 | 0 | 675 |
| 7(b) Inmate received conflicting ducats | 2 | 18 | 9 | 2 | 23 | 5 | 47 | 7 | 10 | 5 | 4 | 7 | 8 | 28 | 8 | 0 | 348 |
| 7(c) Unit Health Record unavailable | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 24 |
| 7(d) Inmate moved to another facility | 7 | 17 | 48 | 6 | 47 | 3 | 17 | 20 | 18 | 14 | 7 | 29 | 14 | 21 | 29 | 0 | 562 |
| 7(e) Inmate at hospital/in-patient area of prison | 8 | 26 | 16 | 5 | 15 | 3 | 8 | 34 | 11 | 22 | 7 | 23 | 19 | 21 | 20 | 0 | 470 |
| 7(f) Inmate out to court | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 5 | 0 | 4 | 0 | 59 |
| 7(g) Other reason | 1 | 21 | 2 | 0 | 9 | 3 | 4 | 1 | 0 | 6 | 5 | 0 | 32 | 1 | 1 | 0 | 206 |
| 8 Total Inmates Not Seen | 291 | 257 | 479 | 54 | 362 | 107 | 268 | 375 | 259 | 457 | 44 | 238 | 288 | 231 | 226 | 308 | 8,543 |
| 9 Medical 7362s | 1,969 | 2,270 | 1,487 | 864 | 3,397 | 1,055 | 2,435 | 2,333 | 2,346 | 3,242 | 515 | 4,350 | 964 | 1,480 | 1,569 | 2,441 | 64,029 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 3,125 | 277 | 54 | 1,921 | 3,952 | 301 | 3,019 | 2,313 | 13,010 | 2,196 | 5,842 | 2,362 | 1,461 | 123 | 1,644 | 1,431 | 528 |
| 11  Add-on Appointments | 520 | 14 | 7 | 142 | 51 | 114 | 188 | 405 | 5,672 | 36 | 496 | 65 | 84 | 8 | 450 | 66 | 131 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 244 | 0 | 4,421 | 0 | 2,193 | 0 | 0 | 0 | 204 | 0 | 0 |
| 13  Inmate Refusals | 37 | 25 | 0 | 436 | 15 | 14 | 433 | 341 | 712 | 126 | 2,062 | 9 | 2 | 9 | 205 | 23 | 90 |
| 14  Inmates Seen | 3,069 | 210 | 55 | 1,438 | 3,567 | 377 | 2,549 | 2,091 | 14,432 | 1,872 | 3,279 | 2,195 | 1,368 | 113 | 1,707 | 1,271 | 519 |
| 15  Not Seen Due to Custody | 0 | 9 | 0 | 0 | 2 | 0 | 12 | 24 | 1,615 | 16 | 2 | 0 | 0 | 0 | 0 | 4 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 12 | 24 | 1,465 | 16 | 2 | 0 | 0 | 0 | 0 | 4 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 484 | 32 | 5 | 161 | 277 | 13 | 79 | 104 | 1,491 | 156 | 744 | 205 | 155 | 5 | 108 | 156 | 33 |
| 16(a)  Unable to complete line. | 19 | 0 | 0 | 8 | 0 | 0 | 11 | 0 | 13 | 0 | 89 | 0 | 0 | 0 | 37 | 0 | 0 |
| 16(b)  Scheduling error. | 159 | 3 | 1 | 18 | 75 | 0 | 51 | 15 | 187 | 53 | 82 | 8 | 7 | 1 | 12 | 25 | 9 |
| 16(c)  Provider cancelled. | 300 | 28 | 4 | 135 | 199 | 13 | 16 | 89 | 1,290 | 98 | 549 | 197 | 72 | 4 | 47 | 131 | 24 |
| 16(d)  Medically restricted movement. | 6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 10 | 0 | 76 | 0 | 12 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 55 | 15 | 1 | 28 | 142 | 11 | 134 | 158 | 432 | 62 | 251 | 18 | 20 | 4 | 74 | 43 | 17 |
| 17(a)  Inmate paroled or transferred | 13 | 12 | 0 | 18 | 39 | 6 | 21 | 31 | 32 | 2 | 84 | 7 | 1 | 1 | 49 | 8 | 6 |
| 17(b)  Inmate received conflicting ducats | 7 | 1 | 0 | 1 | 69 | 1 | 29 | 21 | 208 | 24 | 38 | 2 | 5 | 0 | 16 | 0 | 2 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 |
| 17(d)  Inmate moved to another facility | 20 | 0 | 0 | 0 | 13 | 4 | 51 | 35 | 41 | 4 | 29 | 0 | 7 | 3 | 8 | 28 | 4 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 8 | 1 | 1 | 2 | 8 | 0 | 16 | 66 | 118 | 4 | 66 | 9 | 2 | 0 | 1 | 3 | 4 |
| 17(f)  Inmate out to court | 4 | 0 | 0 | 0 | 12 | 0 | 1 | 3 | 3 | 1 | 23 | 0 | 1 | 0 | 0 | 2 | 0 |
| 17(g)  Other reason | 3 | 1 | 0 | 7 | 1 | 0 | 16 | 1 | 29 | 27 | 11 | 0 | 0 | 0 | 0 | 2 | 0 |
| 18  Total Inmates Not Seen | 539 | 56 | 6 | 189 | 421 | 24 | 225 | 286 | 3,538 | 234 | 997 | 223 | 175 | 9 | 182 | 203 | 50 |
| 19  Mental Health 7362s | 219 | 63 | 7 | 170 | 284 | 7 | 67 | 251 | 65 | 477 | 468 | 150 | 177 | 13 | 312 | 132 | 225 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 211 | 2,143 | 4,730 | 3,345 | 2,418 | 3,653 | 2,195 | 15,581 | 3,934 | 2,179 | 1,769 | 2,830 | 4,612 | 9,569 | 5,423 | 4,402 | 112,553 |
| 11  Add-on Appointments | 65 | 0 | 1,738 | 733 | 28 | 265 | 320 | 4,741 | 46 | 495 | 6 | 114 | 794 | 311 | 546 | 709 | 19,360 |
| 12  Unducated EOP Clinical Encounters | 0 | 1,499 | 5,865 | 0 | 0 | 956 | 0 | 0 | 187 | 22,559 | 0 | 0 | 0 | 0 | 41 | 115 | 38,284 |
| 13  Inmate Refusals | 20 | 178 | 265 | 113 | 58 | 726 | 173 | 4,317 | 450 | 127 | 72 | 51 | 593 | 3,114 | 523 | 751 | 16,070 |
| 14  Inmates Seen | 207 | 1,780 | 5,775 | 3,526 | 2,168 | 3,017 | 2,142 | 14,812 | 2,598 | 2,342 | 1,581 | 2,443 | 4,325 | 5,002 | 4,774 | 3,931 | 100,535 |
| 15  Not Seen Due to Custody | 0 | 14 | 73 | 3 | 3 | 7 | 1 | 0 | 104 | 8 | 13 | 140 | 157 | 367 | 28 | 20 | 2,622 |
| 15(a)  Lack of officers | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 14 |
| 15(b)  Modified program in effect | 0 | 14 | 65 | 3 | 3 | 1 | 0 | 0 | 2 | 8 | 13 | 135 | 149 | 367 | 25 | 0 | 2,310 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 102 | 0 | 0 | 0 | 8 | 0 | 0 | 20 | 294 |
| 16  Not Seen Due to Provider | 23 | 133 | 213 | 366 | 31 | 53 | 136 | 688 | 748 | 125 | 95 | 207 | 114 | 1,199 | 378 | 391 | 9,108 |
| 16(a)  Unable to complete line. | 0 | 0 | 74 | 0 | 0 | 0 | 5 | 2 | 5 | 10 | 0 | 17 | 0 | 91 | 6 | 0 | 387 |
| 16(b)  Scheduling error. | 4 | 2 | 2 | 83 | 17 | 11 | 21 | 202 | 42 | 46 | 58 | 34 | 13 | 545 | 39 | 0 | 1,825 |
| 16(c)  Provider cancelled. | 19 | 124 | 134 | 51 | 14 | 42 | 108 | 471 | 697 | 69 | 37 | 147 | 94 | 562 | 312 | 391 | 6,468 |
| 16(d)  Medically restricted movement. | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 13 | 3 | 0 | 0 | 1 | 7 | 1 | 9 | 0 | 149 |
| 16(e)  Other reason | 0 | 7 | 0 | 229 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 12 | 0 | 279 |
| 17  Not Seen Due to Other | 26 | 38 | 142 | 70 | 186 | 115 | 63 | 505 | 80 | 72 | 14 | 103 | 217 | 198 | 266 | 18 | 3,578 |
| 17(a)  Inmate paroled or transferred | 15 | 12 | 44 | 14 | 91 | 22 | 11 | 202 | 6 | 23 | 7 | 20 | 56 | 53 | 20 | 0 | 926 |
| 17(b)  Inmate received conflicting ducats | 0 | 7 | 20 | 8 | 5 | 4 | 33 | 151 | 23 | 9 | 1 | 25 | 43 | 7 | 161 | 0 | 921 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11 |
| 17(d)  Inmate moved to another facility | 10 | 4 | 47 | 27 | 86 | 13 | 12 | 46 | 22 | 13 | 2 | 24 | 11 | 6 | 37 | 0 | 607 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 1 | 9 | 29 | 6 | 2 | 42 | 4 | 74 | 26 | 13 | 4 | 15 | 80 | 20 | 30 | 0 | 664 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 5 | 2 | 0 | 0 | 0 | 4 | 3 | 10 | 0 | 80 |
| 17(g)  Other reason | 0 | 6 | 2 | 13 | 1 | 34 | 0 | 26 | 0 | 14 | 0 | 17 | 23 | 109 | 8 | 18 | 369 |
| 18  Total Inmates Not Seen | 49 | 185 | 428 | 439 | 220 | 175 | 200 | 1,193 | 932 | 205 | 122 | 450 | 488 | 1,764 | 672 | 429 | 15,308 |
| 19  Mental Health 7362s | 18 | 356 | 664 | 291 | 113 | 58 | 500 | 359 | 137 | 80 | 60 | 114 | 336 | 238 | 181 | 310 | 6,902 |

| Dental Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 1,415 | 1,102 | 1,213 | 1,204 | 1,188 | 976 | 1,579 | 774 | 1,382 | 784 | 1,605 | 1,163 | 2,163 | 1,001 | 1,136 | 1,039 | 963 |
| 21 | Add-on Appointments | 136 | 21 | 64 | 68 | 43 | 43 | 37 | 28 | 132 | 23 | 64 | 58 | 36 | 52 | 19 | 60 | 59 |
| 22 | Inmate Refusals | 39 | 57 | 32 | 76 | 9 | 88 | 44 | 15 | 66 | 11 | 177 | 12 | 9 | 23 | 88 | 66 | 51 |
| 23 | Inmates Seen | 1,462 | 966 | 1,181 | 1,113 | 1,185 | 871 | 1,477 | 755 | 1,362 | 677 | 1,371 | 1,096 | 1,939 | 928 | 991 | 903 | 886 |
| 24 | Not Seen Due to Custody | 0 | 6 | 3 | 0 | 3 | 0 | 17 | 0 | 8 | 1 | 2 | 0 | 0 | 0 | 3 | 37 | 2 |
| | 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(b)  Modified program in effect | 0 | 0 | 0 | 0 | 3 | 0 | 17 | 0 | 8 | 0 | 2 | 0 | 0 | 0 | 3 | 37 | 2 |
| | 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(e)  Other reason | 0 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | Not Seen Due to Provider | 39 | 68 | 42 | 24 | 13 | 52 | 34 | 16 | 58 | 92 | 89 | 101 | 223 | 74 | 57 | 86 | 58 |
| | 25(a)  Unable to complete line | 0 | 22 | 0 | 4 | 0 | 6 | 9 | 0 | 0 | 1 | 12 | 0 | 0 | 20 | 16 | 0 | 10 |
| | 25(b)  Scheduling error | 29 | 5 | 3 | 8 | 0 | 10 | 19 | 1 | 7 | 20 | 13 | 2 | 42 | 14 | 8 | 50 | 9 |
| | 25(c)  Provider cancelled | 10 | 35 | 39 | 11 | 13 | 36 | 6 | 15 | 50 | 69 | 63 | 99 | 154 | 39 | 33 | 36 | 37 |
| | 25(d)  Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25(e)  Medically restricted movement | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 27 | 0 | 0 | 0 | 2 |
| | 25(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 26 | Not Seen Due to Other | 11 | 26 | 19 | 59 | 21 | 8 | 44 | 16 | 20 | 26 | 30 | 12 | 28 | 28 | 16 | 7 | 25 |
| | 26(a)  Inmate paroled or transferred | 2 | 6 | 5 | 5 | 5 | 1 | 10 | 2 | 2 | 6 | 5 | 4 | 2 | 1 | 10 | 5 | 8 |
| | 26(b)  Inmate received conflicting ducats | 0 | 2 | 0 | 2 | 3 | 0 | 18 | 1 | 0 | 11 | 6 | 2 | 2 | 2 | 3 | 0 | 3 |
| | 26(c)  Unit Health Record unavailable | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26(d)  Inmate moved to another facility | 2 | 3 | 9 | 2 | 10 | 3 | 4 | 7 | 1 | 0 | 14 | 0 | 3 | 6 | 2 | 1 | 4 |
| | 26(e)  Inmate at hospital/in-patient area of prison | 5 | 2 | 1 | 0 | 2 | 0 | 8 | 3 | 0 | 4 | 5 | 6 | 7 | 8 | 1 | 1 | 0 |
| | 26(f)  Inmate out to court | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26(g)  Other reason | 2 | 10 | 3 | 48 | 1 | 4 | 0 | 0 | 16 | 5 | 0 | 0 | 14 | 11 | 0 | 0 | 10 |
| 27 | Total Inmates Not Seen | 50 | 100 | 64 | 83 | 37 | 60 | 95 | 32 | 86 | 119 | 121 | 113 | 251 | 102 | 76 | 130 | 85 |
| 28 | Dental 7362s | 456 | 511 | 236 | 350 | 287 | 303 | 449 | 154 | 280 | 222 | 411 | 252 | 320 | 163 | 232 | 274 | 245 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,085 | 1,590 | 1,111 | 856 | 904 | 662 | 1,397 | 952 | 900 | 1,468 | 1,364 | 1,325 | 1,059 | 1,265 | 1,033 | 846 | 38,504 |
| 21 Add-on Appointments | 90 | 25 | 33 | 39 | 49 | 17 | 70 | 386 | 33 | 128 | 16 | 12 | 32 | 82 | 22 | 42 | 2,019 |
| 22 Inmate Refusals | 74 | 165 | 54 | 51 | 38 | 62 | 118 | 74 | 48 | 81 | 9 | 26 | 52 | 85 | 121 | 15 | 1,936 |
| 23 Inmates Seen | 956 | 1,306 | 994 | 820 | 831 | 546 | 1,232 | 1,205 | 815 | 1,365 | 1,289 | 1,145 | 961 | 1,117 | 809 | 861 | 35,415 |
| 24 Not Seen Due to Custody | 13 | 25 | 13 | 1 | 0 | 8 | 6 | 0 | 11 | 0 | 3 | 32 | 5 | 5 | 6 | 0 | 210 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 19 |
| 24(b) Modified program in effect | 7 | 25 | 10 | 1 | 0 | 2 | 5 | 0 | 4 | 0 | 3 | 14 | 1 | 5 | 5 | 0 | 154 |
| 24(c) Not enough holding space | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 6 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 7 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 34 |
| 25 Not Seen Due to Provider | 91 | 76 | 53 | 19 | 58 | 48 | 89 | 47 | 46 | 107 | 58 | 112 | 22 | 116 | 68 | 12 | 2,148 |
| 25(a) Unable to complete line | 39 | 17 | 15 | 4 | 16 | 11 | 26 | 0 | 7 | 10 | 0 | 5 | 0 | 9 | 2 | 0 | 261 |
| 25(b) Scheduling error | 12 | 15 | 8 | 10 | 21 | 12 | 7 | 11 | 5 | 27 | 1 | 13 | 8 | 13 | 22 | 0 | 425 |
| 25(c) Provider cancelled | 36 | 36 | 23 | 4 | 16 | 14 | 42 | 36 | 23 | 70 | 57 | 92 | 13 | 93 | 30 | 12 | 1,342 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 25(e) Medically restricted movement | 0 | 4 | 7 | 0 | 3 | 0 | 1 | 0 | 7 | 0 | 0 | 2 | 1 | 1 | 4 | 0 | 69 |
| 25(f) Other reason | 3 | 4 | 0 | 0 | 0 | 11 | 12 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 45 |
| 26 Not Seen Due to Other | 41 | 43 | 30 | 4 | 26 | 15 | 22 | 12 | 13 | 43 | 21 | 22 | 51 | 24 | 51 | 0 | 814 |
| 26(a) Inmate paroled or transferred | 5 | 7 | 7 | 2 | 7 | 0 | 3 | 5 | 2 | 6 | 4 | 1 | 8 | 8 | 13 | 0 | 157 |
| 26(b) Inmate received conflicting ducats | 4 | 17 | 2 | 0 | 1 | 1 | 7 | 1 | 2 | 6 | 0 | 11 | 11 | 4 | 5 | 0 | 127 |
| 26(c) Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 26(d) Inmate moved to another facility | 4 | 6 | 10 | 1 | 7 | 8 | 6 | 3 | 4 | 8 | 10 | 4 | 0 | 5 | 23 | 0 | 170 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 8 | 3 | 1 | 2 | 0 | 4 | 3 | 4 | 8 | 1 | 6 | 5 | 2 | 1 | 0 | 105 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 21 |
| 26(g) Other reason | 24 | 3 | 8 | 0 | 8 | 6 | 2 | 0 | 0 | 14 | 5 | 0 | 26 | 2 | 7 | 0 | 229 |
| 27 Total Inmates Not Seen | 145 | 144 | 96 | 24 | 84 | 71 | 117 | 59 | 70 | 150 | 82 | 166 | 78 | 145 | 125 | 12 | 3,172 |
| 28 Dental 7362s | 209 | 415 | 320 | 302 | 395 | 113 | 391 | 263 | 198 | 420 | 279 | 411 | 347 | 281 | 182 | 381 | 10,052 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,887 | 1,336 | 939 | 1,363 | 3,499 | 1,582 | 3,876 | 1,893 | 3,333 | 7,534 | 1,708 | 2,489 | 3,106 | 1,210 | 1,617 | 1,044 | 1,521 |
| 30 Add-on Appointments | 284 | 20 | 256 | 272 | 119 | 425 | 311 | 435 | 219 | 217 | 127 | 48 | 54 | 59 | 1,793 | 67 | 165 |
| 31 Inmate Refusals | 77 | 126 | 10 | 106 | 28 | 87 | 114 | 69 | 40 | 481 | 172 | 49 | 12 | 4 | 128 | 38 | 172 |
| 32 Inmates Seen | 2,997 | 1,142 | 1,127 | 1,460 | 3,454 | 1,711 | 3,907 | 2,092 | 3,357 | 6,928 | 1,567 | 2,426 | 2,862 | 1,239 | 3,136 | 1,011 | 1,323 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 4 | 0 | 25 | 0 | 10 | 1 | 11 | 0 | 0 | 0 | 12 | 7 | 16 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 4 | 0 | 25 | 0 | 10 | 1 | 11 | 0 | 0 | 0 | 0 | 7 | 15 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 34 Not Seen Due to Provider | 47 | 71 | 23 | 41 | 55 | 182 | 53 | 84 | 105 | 173 | 63 | 37 | 231 | 15 | 87 | 26 | 102 |
| 34(a) Unable to complete line | 1 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 5 | 40 | 0 | 9 |
| 34(b) Scheduling error | 20 | 14 | 15 | 33 | 5 | 24 | 31 | 25 | 20 | 41 | 7 | 6 | 58 | 4 | 11 | 19 | 17 |
| 34(c) Clinician cancelled | 25 | 37 | 6 | 8 | 50 | 151 | 17 | 59 | 75 | 95 | 42 | 31 | 46 | 6 | 35 | 7 | 76 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 123 | 0 | 1 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 10 | 33 | 0 | 0 | 3 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 50 | 17 | 35 | 28 | 77 | 27 | 88 | 83 | 40 | 168 | 22 | 25 | 55 | 11 | 47 | 29 | 73 |
| 35(a) Inmate paroled or transferred | 11 | 6 | 5 | 9 | 18 | 12 | 23 | 16 | 14 | 5 | 12 | 10 | 6 | 3 | 20 | 6 | 18 |
| 35(b) Inmate received conflicting ducats | 7 | 1 | 0 | 0 | 17 | 3 | 13 | 11 | 2 | 45 | 1 | 4 | 4 | 0 | 14 | 0 | 20 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 5 | 1 | 15 | 4 | 25 | 4 | 16 | 13 | 9 | 1 | 2 | 0 | 3 | 0 | 5 | 7 | 15 |
| 35(e) Inmate at hospital/in-patient area of prison | 15 | 3 | 1 | 2 | 9 | 5 | 26 | 15 | 1 | 72 | 2 | 7 | 20 | 7 | 2 | 2 | 3 |
| 35(f) Inmate out to court | 1 | 1 | 2 | 0 | 3 | 0 | 5 | 5 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 1 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 9 | 1 | 3 | 9 | 4 | 3 | 5 | 22 | 10 | 30 | 1 | 3 | 7 | 0 | 6 | 13 | 16 |
| 35(h) Other reason | 2 | 4 | 9 | 4 | 1 | 0 | 0 | 1 | 2 | 13 | 0 | 0 | 15 | 1 | 0 | 0 | 0 |
| 36 Total Inmates Not Seen | 97 | 88 | 58 | 69 | 136 | 209 | 166 | 167 | 155 | 342 | 96 | 62 | 286 | 26 | 146 | 62 | 191 |
| 37 Diagnostic/Specialty RFSs | 457 | 221 | 127 | 396 | 253 | 156 | 560 | 185 | 548 | 420 | 475 | 333 | 519 | 186 | 261 | 156 | 220 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,615 | 1,546 | 2,686 | 2,422 | 3,850 | 397 | 2,367 | 3,206 | 1,019 | 4,624 | 1,399 | 3,394 | 3,203 | 1,551 | 2,363 | 4,007 | 80,586 |
| 30 Add-on Appointments | 236 | 34 | 147 | 221 | 204 | 27 | 154 | 834 | 72 | 525 | 108 | 137 | 250 | 54 | 139 | 232 | 8,245 |
| 31 Inmate Refusals | 28 | 156 | 264 | 123 | 84 | 27 | 301 | 315 | 116 | 369 | 54 | 18 | 119 | 250 | 53 | 138 | 4,128 |
| 32 Inmates Seen | 1,657 | 1,352 | 2,271 | 2,411 | 3,753 | 381 | 2,065 | 3,503 | 912 | 4,534 | 1,402 | 3,359 | 3,123 | 1,268 | 2,303 | 4,008 | 80,041 |
| 33 Not Seen Due to Custody | 4 | 0 | 38 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 12 | 3 | 2 | 0 | 0 | 147 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 33(b) Modified program in effect | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 1 | 0 | 0 | 96 |
| 33(c) Not enough holding space | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 33(d) Lack of intra-facility transport | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| 33(e) Other reason | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 17 |
| 34 Not Seen Due to Provider | 104 | 47 | 183 | 70 | 156 | 13 | 86 | 169 | 47 | 151 | 35 | 122 | 74 | 48 | 99 | 81 | 2,880 |
| 34(a) Unable to complete line | 12 | 0 | 25 | 0 | 10 | 1 | 6 | 1 | 0 | 10 | 0 | 12 | 0 | 1 | 6 | 4 | 167 |
| 34(b) Scheduling error | 19 | 10 | 57 | 13 | 48 | 0 | 12 | 3 | 9 | 58 | 0 | 36 | 4 | 8 | 15 | 0 | 642 |
| 34(c) Clinician cancelled | 72 | 32 | 101 | 55 | 58 | 12 | 67 | 165 | 26 | 73 | 35 | 72 | 69 | 36 | 77 | 77 | 1,793 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 12 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 32 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 1 | 0 | 1 | 0 | 189 |
| 34(f) Other reason | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| 35 Not Seen Due to Other | 58 | 25 | 77 | 39 | 61 | 3 | 69 | 52 | 16 | 94 | 16 | 20 | 134 | 37 | 47 | 12 | 1,635 |
| 35(a) Inmate paroled or transferred | 17 | 5 | 52 | 13 | 25 | 0 | 15 | 14 | 4 | 16 | 3 | 4 | 14 | 21 | 18 | 0 | 415 |
| 35(b) Inmate received conflicting ducats | 3 | 0 | 3 | 2 | 5 | 2 | 22 | 7 | 0 | 6 | 2 | 1 | 4 | 3 | 3 | 0 | 205 |
| 35(c) Unit Health Record unavailable | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| 35(d) Inmate moved to another facility | 7 | 5 | 9 | 2 | 10 | 0 | 9 | 7 | 6 | 6 | 8 | 1 | 22 | 4 | 3 | 0 | 224 |
| 35(e) Inmate at hospital/in-patient area of prison | 10 | 13 | 12 | 5 | 16 | 0 | 5 | 18 | 5 | 59 | 2 | 13 | 31 | 4 | 11 | 0 | 396 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 0 | 3 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 3 | 4 | 5 | 0 | 52 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 0 | 16 | 0 | 0 | 14 | 3 | 0 | 4 | 0 | 1 | 53 | 0 | 4 | 11 | 248 |
| 35(h) Other reason | 18 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 7 | 1 | 2 | 1 | 91 |
| 36 Total Inmates Not Seen | 166 | 72 | 298 | 109 | 217 | 16 | 155 | 222 | 63 | 246 | 51 | 154 | 211 | 87 | 146 | 93 | 4,662 |
| 37 Diagnostic/Specialty RFSs | 312 | 114 | 294 | 290 | 557 | 151 | 343 | 648 | 175 | 761 | 245 | 457 | 379 | 326 | 245 | 397 | 11,167 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **611** | **106** | **30** | **27** | **348** | **91** | **376** | **414** | **131** | **140** | **430** | **57** | **653** | **29** | **571** | **305** | **97** |
| 38(a)  First Watch | 33 | 10 | 3 | 3 | 23 | 5 | 40 | 50 | 10 | 25 | 47 | 5 | 46 | 4 | 47 | 12 | 4 |
| 38(b)  Second Watch | 330 | 48 | 18 | 9 | 125 | 33 | 148 | 174 | 75 | 61 | 164 | 30 | 258 | 12 | 228 | 191 | 57 |
| 38(c)  Third Watch | 248 | 48 | 9 | 15 | 200 | 53 | 188 | 190 | 46 | 54 | 219 | 22 | 349 | 13 | 296 | 102 | 36 |
| **38a  Code II Transports Off-site** | **43** | **12** | **2** | **16** | **16** | **8** | **34** | **7** | **9** | **26** | **22** | **16** | **16** | **12** | **11** | **9** | **8** |
| 38/a(a)  First Watch | 5 | 0 | 0 | 2 | 1 | 2 | 7 | 2 | 0 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 |
| 38/a(b)  Second Watch | 20 | 7 | 1 | 4 | 5 | 1 | 12 | 1 | 6 | 10 | 7 | 7 | 9 | 6 | 3 | 7 | 5 |
| 38/a(c)  Third Watch | 18 | 5 | 1 | 10 | 10 | 5 | 15 | 4 | 3 | 12 | 9 | 8 | 6 | 5 | 7 | 2 | 3 |
| **38b  Code III Transports Off-site** | **3** | **0** | **1** | **1** | **5** | **1** | **4** | **2** | **13** | **7** | **1** | **13** | **7** | **0** | **2** | **5** | **2** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 38/b(b)  Second Watch | 2 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 8 | 5 | 0 | 8 | 1 | 0 | 1 | 3 | 1 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 4 | 0 | 0 | 5 | 5 | 0 | 1 | 1 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **41** | **8** | **0** | **10** | **9** | **13** | **24** | **7** | **7** | **16** | **23** | **13** | **20** | **2** | **2** | **6** | **4** |
| 38/c(a)  First Watch | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 3 | 0 | 5 | 5 | 4 | 2 | 2 | 2 | 3 | 8 | 9 | 6 | 0 | 0 | 5 | 3 |
| 38/c(c)  Third Watch | 38 | 5 | 0 | 4 | 4 | 8 | 20 | 5 | 3 | 9 | 14 | 3 | 14 | 2 | 2 | 1 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **524** | **86** | **27** | **0** | **318** | **69** | **314** | **398** | **102** | **91** | **384** | **15** | **610** | **15** | **556** | **285** | **83** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **396** | **234** | **216** | **422** | **884** | **28** | **276** | **577** | **440** | **529** | **607** | **20** | **482** | **287** | **497** | **223** | **10,534** |
| 38(a)  First Watch | 60 | 12 | 0 | 16 | 25 | 0 | 38 | 36 | 73 | 108 | 21 | 1 | 43 | 40 | 27 | 17 | 884 |
| 38(b)  Second Watch | 186 | 121 | 216 | 297 | 430 | 20 | 127 | 297 | 157 | 191 | 214 | 16 | 228 | 91 | 246 | 110 | 4,908 |
| 38(c)  Third Watch | 150 | 101 | 0 | 109 | 429 | 8 | 111 | 244 | 210 | 230 | 372 | 3 | 211 | 156 | 224 | 96 | 4,742 |
| **38a  Code II Transports Off-site** | **12** | **16** | **27** | **8** | **13** | **10** | **20** | **19** | **19** | **65** | **3** | **8** | **11** | **33** | **14** | **44** | **589** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 1 | 4 | 0 | 1 | 5 | 2 | 4 | 0 | 0 | 1 | 2 | 1 | 10 | 66 |
| 38/a(b)  Second Watch | 8 | 6 | 27 | 4 | 4 | 9 | 5 | 9 | 10 | 21 | 1 | 6 | 6 | 16 | 6 | 18 | 267 |
| 38/a(c)  Third Watch | 4 | 8 | 0 | 3 | 5 | 1 | 14 | 5 | 7 | 40 | 2 | 2 | 4 | 15 | 7 | 16 | 256 |
| **38b  Code III Transports Off-site** | **3** | **0** | **5** | **3** | **1** | **3** | **10** | **1** | **4** | **13** | **0** | **3** | **2** | **2** | **1** | **5** | **123** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 12 |
| 38/b(b)  Second Watch | 2 | 0 | 5 | 1 | 1 | 2 | 7 | 0 | 3 | 5 | 0 | 3 | 1 | 0 | 0 | 1 | 66 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 7 | 0 | 0 | 1 | 1 | 1 | 3 | 45 |
| **38c  Unsched. State Vehicle Transports Off-site** | **1** | **16** | **28** | **5** | **20** | **0** | **26** | **18** | **23** | **38** | **2** | **9** | **8** | **44** | **4** | **23** | **470** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 29 |
| 38/c(b)  Second Watch | 1 | 10 | 28 | 2 | 12 | 0 | 12 | 8 | 14 | 13 | 1 | 7 | 5 | 13 | 1 | 13 | 197 |
| 38/c(c)  Third Watch | 0 | 4 | 0 | 3 | 6 | 0 | 12 | 7 | 9 | 24 | 1 | 1 | 2 | 29 | 3 | 10 | 244 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **380** | **202** | **156** | **406** | **850** | **15** | **220** | **539** | **394** | **413** | **602** | **0** | **461** | **208** | **478** | **151** | **9,352** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 248 | 96 | 71 | 106 | 190 | 81 | 208 | 89 | 239 | 290 | 254 | 104 | 328 | 127 | 107 | 104 | 155 |
| 39(a) Off-site specialty care. | 210 | 79 | 46 | 77 | 173 | 75 | 208 | 72 | 189 | 270 | 154 | 101 | 325 | 118 | 82 | 88 | 120 |
| 39(b) All others, including court. | 38 | 17 | 25 | 29 | 17 | 6 | 0 | 17 | 50 | 20 | 100 | 3 | 3 | 9 | 25 | 16 | 35 |
| 40 Unscheduled Transports | 40 | 4 | 9 | 0 | 0 | 24 | 42 | 113 | 19 | 45 | 27 | 75 | 36 | 14 | 9 | 18 | 18 |
| 41 Inmates Transported | 389 | 152 | 135 | 147 | 311 | 149 | 405 | 482 | 407 | 416 | 459 | 328 | 381 | 295 | 132 | 153 | 193 |
| 42 Budgeted Posts | 25 | 13 | 11 | 12 | 15 | 17 | 19 | 13 | 24 | 17 | 21 | 11 | 24 | 21 | 16 | 9 | 8 |
| 43 Redirected Staff Hours | 618 | 0 | 36 | 301 | 134 | 42 | 0 | 0 | 88 | 584 | 417 | 0 | 567 | 43 | 472 | 15 | 1,708 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 * | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,956 | 1,347 | 0 | 1,973 | 0 | 142 | 306 | 313 | 0 | 0 | 1,299 | 237 | 0 | 754 | 358 | 460 | 0 |
| 44(b) Overtime Dollars | 87,950 | 64,773 | 0 | 97,522 | 0 | 7,369 | 16,441 | 13,860 | 0 | 0 | 55,501 | 12,547 | 0 | 34,370 | 16,229 | 24,028 | 0 |
| 44(c) P.I.E. Hours | 40 | 27 | 0 | 27 | 0 | 16 | 66 | 43 | 0 | 0 | 80 | 106 | 0 | 29 | 8 | 123 | 0 |
| 44(d) P.I.E. Dollars | 1,116 | 434 | 0 | 666 | 0 | 458 | 2,062 | 1,310 | 0 | 0 | 2,621 | 3,544 | 0 | 756 | 239 | 3,176 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 6 | 15 | 16 | 48 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 7 | 18 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 9 | 5 | 16 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 46 Redirected Staff Hours | 376 | 0 | 864 | 1,122 | 290 | 336 | 0 | 0 | 498 | -1,319 | 88 | 40 | 63 | 181 | 464 | 0 | 2,767 |
| 46(a) First Watch | 136 | 0 | 317 | 0 | 80 | 104 | 0 | 0 | 64 | -383 | 0 | 0 | 16 | 88 | 120 | 0 | 852 |
| 46(b) Second Watch | 160 | 0 | 410 | 1,122 | 75 | 104 | 0 | 0 | 322 | -408 | 88 | 40 | 12 | 56 | 160 | 0 | 1,883 |
| 46(c) Third Watch | 80 | 0 | 137 | 0 | 135 | 128 | 0 | 0 | 112 | -528 | 0 | 0 | 35 | 37 | 184 | 0 | 32 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 94 | 845 | 0 | 395 | 0 | 683 | 505 | 293 | 0 | 0 | 734 | 1,228 | 0 | 771 | 265 | 119 | 0 |
| 47(b) Overtime Dollars | 3,857 | 42,937 | 0 | 17,933 | 0 | 37,311 | 24,520 | 11,969 | 0 | 0 | 34,450 | 66,409 | 0 | 38,244 | 13,442 | 5,349 | 0 |
| 47(c) P.I.E. Hours | 299 | 24 | 0 | 96 | 0 | 16 | 2,718 | 538 | 0 | 0 | 159 | 375 | 0 | 85 | 26 | 952 | 0 |
| 47(d) P.I.E. Dollars | 14,260 | 620 | 0 | 2,951 | 0 | 478 | 84,276 | 16,242 | 0 | 0 | 4,508 | 12,400 | 0 | 2,134 | 873 | 34,729 | 0 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **142** | **141** | **137** | **256** | **109** | **40** | **96** | **242** | **145** | **294** | **124** | **343** | **227** | **202** | **134** | **126** | **5,555** |
| 39(a) Off-site specialty care. | 123 | 95 | 99 | 244 | 96 | 35 | 79 | 214 | 93 | 238 | 121 | 333 | 214 | 151 | 84 | 79 | 4,685 |
| 39(b) All others, including court. | 19 | 46 | 38 | 12 | 13 | 5 | 17 | 28 | 52 | 56 | 3 | 10 | 13 | 51 | 50 | 47 | 870 |
| **40 Unscheduled Transports** | **16** | **37** | **11** | **2** | **9** | **2** | **2** | **44** | **24** | **122** | **28** | **2** | **5** | **22** | **14** | **58** | **891** |
| **41 Inmates Transported** | **223** | **226** | **260** | **257** | **195** | **38** | **214** | **296** | **172** | **494** | **237** | **404** | **274** | **305** | **194** | **133** | **8,856** |
| **42 Budgeted Posts** | **20** | **17** | **17** | **25** | **20** | **16** | **13** | **22** | **12** | **41** | **4** | **13** | **21** | **24** | **11** | **17** | **569** |
| **43 Redirected Staff Hours** | **160** | **312** | **72** | **113** | **18** | **136** | **914** | **656** | **344** | **176** | **816** | **0** | **0** | **24** | **0** | **393** | **9,159** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 888 | 1,327 | 487 | 383 | 700 | 0 | 0 | 0 | 1,170 | 2,118 | 1,139 | 1,718 | 1,012 | 0 | 106 | 1,277 | 21,472 |
| 44(b) Overtime Dollars | 43,024 | 62,946 | 25,737 | 15,793 | 35,884 | 0 | 0 | 0 | 60,862 | 53,631 | 52,067 | 81,102 | 45,352 | 0 | 4,345 | 63,807 | 975,140 |
| 44(c) P.I.E. Hours | 91 | 44 | 153 | 712 | 38 | 0 | 0 | 0 | 0 | 52 | 224 | 1,714 | 88 | 0 | 55 | 26 | 3,763 |
| 44(d) P.I.E. Dollars | 2,152 | 1,259 | 4,493 | 19,734 | 973 | 0 | 0 | 0 | 0 | 1,515 | 6,287 | 48,804 | 1,962 | 0 | 1,685 | 634 | 105,879 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 0 | 0 | 0 | 0 | 24 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | **306** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 122 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 104 |
| **46 Redirected Staff Hours** | 160 | 0 | 0 | 233 | 520 | 170 | 1,042 | 6,472 | 0 | 6,572 | 88 | 783 | -16 | 1,116 | -2,174 | 1,824 | 22,559 |
| 46(a) First Watch | 72 | 0 | 0 | 128 | 40 | 80 | 208 | 2,128 | 0 | 2,186 | 8 | 355 | 0 | 824 | -576 | 320 | 7,168 |
| 46(b) Second Watch | 88 | 0 | 0 | -71 | 352 | 81 | 304 | 2,056 | 0 | 2,325 | 48 | 174 | -8 | 216 | -768 | 1,432 | 10,253 |
| 46(c) Third Watch | 0 | 0 | 0 | 176 | 128 | 9 | 530 | 2,288 | 0 | 2,061 | 32 | 254 | -8 | 76 | -830 | 72 | 5,139 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 691 | 1,410 | 128 | 15 | 2,602 | 0 | 0 | 0 | 1,276 | 2,150 | 139 | 772 | 1,801 | 0 | 282 | 350 | 17,550 |
| 47(b) Overtime Dollars | 33,138 | 64,081 | 6,940 | 635 | 145,518 | 0 | 0 | 0 | 66,343 | 105,420 | 7,111 | 37,252 | 91,834 | 0 | 12,707 | 19,161 | 886,561 |
| 47(c) P.I.E. Hours | 98 | 444 | 822 | 177 | 194 | 0 | 0 | 0 | 848 | 797 | 48 | 475 | 563 | 0 | 38 | 1,205 | 10,997 |
| 47(d) P.I.E. Dollars | 2,329 | 11,681 | 23,265 | 4,998 | 5,166 | 0 | 0 | 0 | 29,692 | 23,605 | 1,501 | 12,347 | 13,670 | 0 | 1,135 | 33,854 | 336,714 |

*Due to issues with statewide rollout of PPAS 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditurn data prior to publication of this report.

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 699 | 404 | 380 | 636 | 272 | 367 | 459 | 184 | 496 | 731 | 1,137 | 324 | 817 | 332 | 288 | 405 | 692 |
| 48(a) First Watch | 125 | 51 | 60 | 106 | 30 | 47 | 104 | 29 | 80 | 129 | 156 | 69 | 126 | 66 | 45 | 52 | 90 |
| 48(b) Second Watch | 370 | 226 | 200 | 345 | 147 | 203 | 289 | 94 | 254 | 355 | 616 | 144 | 418 | 169 | 150 | 226 | 410 |
| 48(c) Third Watch | 204 | 127 | 120 | 185 | 95 | 117 | 66 | 61 | 162 | 247 | 365 | 111 | 273 | 97 | 93 | 127 | 192 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **61** | **0** | **0** | **20** | **0** | **0** | **0** | **0** | **4** | **0** | **0** | **0** | **52** | **8** | **0** | **40** | **53** |
| 49(a) First Watch | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 5 | 13 |
| 49(b) Second Watch | 36 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 17 | 2 | 0 | 28 | 10 |
| 49(c) Third Watch | 15 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 5 | 0 | 7 | 30 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **69** | **59** | **53** | **103** | **58** | **110** | **108** | **155** | **32** | **61** | **47** | **71** | **44** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 5 | 8 | 21 | 8 | 1 | 3 | 3 | 8 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 59 | 39 | 41 | 70 | 34 | 76 | 58 | 124 | 20 | 46 | 35 | 46 | 34 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 8 | 15 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 12 | 9 | 17 | 9 | 10 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **1** | **0** | **0** | **0** | **0** | **4** | **0** | **0** | **0** | **1** | **0** | **0** | **0** | **2** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51(b) Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 51(c) Third Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Operations Division Custody Posts** | **179.00** | **80.91** | **68.82** | **101.68** | **96.51** | **76.10** | **182.14** | **108.00** | **132.40** | **189.91** | **231.24** | **56.45** | **109.71** | **63.60** | **125.64** | **72.00** | **92.15** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** Budgeted Correctional Officer Posts for the Institution | 346 | 580 | 709 | 568 | 685 | 837 | 529 | 676 | 567 | 737 | 203 | 538 | 563 | 789 | 359 | 539 |
| 48(a) First Watch | 45 | 73 | 80 | 89 | 96 | 120 | 77 | 95 | 69 | 110 | 32 | 92 | 83 | 112 | 43 | 92 |
| 48(b) Second Watch | 180 | 329 | 431 | 286 | 375 | 490 | 267 | 401 | 331 | 373 | 104 | 289 | 314 | 448 | 205 | 279 |
| 48(c) Third Watch | 121 | 178 | 198 | 193 | 214 | 227 | 185 | 180 | 167 | 254 | 67 | 157 | 166 | 229 | 111 | 168 |
| **49** Vacant Correctional Officer Posts for the Institution | **0** | **0** | **0** | **0** | **0** | **69** | **0** | **0** | **0** | **31** | **0** | **0** | **0** | **17** | **0** | **1** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 49(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 8 | 0 | 1 |
| 49(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| **50** Budgeted Correctional Officer Posts in the HCAU | **49** | **61** | **80** | **91** | **85** | **88** | **54** | **95** | **132** | **90** | **36** | **55** | **137** | **96** | **65** | **102** |
| 50(a) First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 65 | 66 | 57 | 74 | 39 | 85 | 96 | 53 | 22 | 38 | 88 | 74 | 38 | 70 |
| 50(c) Third Watch | 15 | 11 | 14 | 23 | 18 | 11 | 12 | 7 | 31 | 34 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51** Vacant Correctional Officer Posts in the HCAU | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| **52** PY Value of All Budgeted Health Care Operations Division Custody Posts | **85.27** | **94.11** | **91.00** | **139.62** | **146.83** | **131.57** | **87.93** | **134.20** | **203.21** | **108.60** | **65.73** | **89.59** | **219.41** | **148.75** | **105.43** | **177.28** |

# APPENDIX 4

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions, Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 55.7 | 52.0 | 3.7 | 93% | 0.0 | 12.0 | 0.0 | 4.0 | 8% | 1.0 | 0.0 | 0.0 | 1.76 |
| LVN | 48.4 | 47.0 | 1.4 | 97% | 0.0 | 31.0 | 0.0 | 3.0 | 6% | 5.0 | 1.0 | 0.0 | 4.00 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.6 | 0.49 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.6** | **122.0** | **6.6** | **94.87%** | **0.0** | **45.0** | **0.0** | **7.0** | **5.74%** | **6.0** | **1.0** | **9.6** | **6.4** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.2** | |

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 1/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 1/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 1/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | 3.42 |
| LVN | 36.1 | 25.0 | 11.1 | 69% | 1.0 | 10.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.4 | 7.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 15.3 | 0.00 |
| Psych Tech | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.98 |
| **TOTAL NURSING** | **88.4** | **78.0** | **10.4** | **88.24%** | **1.0** | **15.0** | **0.0** | **2.0** | **2.56%** | **0.0** | **2.0** | **16.0** | **12.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.3 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **6.0** | **2.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 1/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 1/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 1/1/2011 - 12/31/2011 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.87 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 2.52 |
| LVN | 26.3 | 23.0 | 3.3 | 87% | 1.0 | 10.0 | 0.0 | 2.0 | 9% | 0.0 | 4.0 | 0.0 | 2.63 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 1.7 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **69.0** | **65.0** | **4.0** | **94.20%** | **1.0** | **17.0** | **0.0** | **2.0** | **3.08%** | **0.0** | **13.0** | **1.7** | **6.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

**California Correctional Institution**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 106/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 8.0 | 0.0 | 4.0 | 40% | 0.0 | 0.0 | 0.0 | 1.35 |
| RN | 48.3 | 48.0 | 0.3 | 99% | 0.0 | 19.0 | 0.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 5.21 |
| LVN | 58.0 | 45.0 | 13.0 | 78% | 0.0 | 20.0 | 0.0 | 1.0 | 2% | 0.0 | 6.0 | 0.0 | 5.24 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.5 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.86 |
| **TOTAL NURSING** | **132.8** | **118.0** | **14.8** | **88.86%** | **0.0** | **47.0** | **0.0** | **7.0** | **5.93%** | **0.0** | **11.0** | **4.5** | **12.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.3 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **6.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.0 | 2.76 |
| LVN | 50.4 | 42.0 | 8.4 | 83% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 5.7 | 3.37 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 11.0 | 20.2 | 0.60 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 0.63 |
| **TOTAL NURSING** | **118.9** | **109.0** | **9.9** | **91.67%** | **0.0** | **19.0** | **0.0** | **1.0** | **0.92%** | **1.0** | **20.0** | **27.4** | **7.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 8.0 | 3.5 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **9.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 13/1/2011 - 12/31/2011 Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.8 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 23.9 | 25.0 | (1.1) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.64 |
| LVN | 39.2 | 32.0 | 7.2 | 82% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 4.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | 1.08 |
| **TOTAL NURSING** | **83.6** | **75.0** | **8.6** | **89.71%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.67%** | **0.0** | **3.0** | **6.1** | **9.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.9 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 98 of 276
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 106/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 1.0 | 1.0 | 6% | 2.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **0.0** | **1.0** | **1.0** | **5.56%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 110.0 | (6.8) | 107% | 0.0 | 26.0 | 0.0 | 11.0 | 10% | 0.0 | 3.0 | 0.0 | 2.35 |
| LVN | 97.1 | 83.0 | 14.1 | 85% | 0.0 | 11.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 0.0 | 1.23 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.9 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 4.0 | 0.12 |
| **TOTAL NURSING** | **232.8** | **226.0** | **6.8** | **97.08%** | **0.0** | **43.0** | **0.0** | **16.0** | **7.08%** | **3.0** | **5.0** | **22.9** | **3.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.2** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 54.0 | 45.0 | 9.0 | 83% | 1.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.9 | 2.81 |
| LVN | 40.1 | 33.0 | 7.1 | 82% | 0.0 | 18.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.7 | 1.12 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 9.0 | 26.9 | 0.08 |
| Psych Tech | 33.0 | 21.0 | 12.0 | 64% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 4.7 | 0.74 |
| **TOTAL NURSING** | **141.6** | **114.0** | **27.6** | **80.51%** | **1.0** | **38.0** | **0.0** | **2.0** | **1.75%** | **2.0** | **14.0** | **33.2** | **5.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 2.0 | 3.6 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.6** | |

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 106/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 2.0 | 1.0 | 3.0 | 19% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **3.0** | **1.0** | **3.0** | **17.65%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.27 |
| RN | 105.4 | 114.0 | (8.6) | 108% | 2.0 | 33.0 | 0.0 | 8.0 | 7% | 1.0 | 14.0 | 0.9 | 5.77 |
| LVN | 60.6 | 44.0 | 16.6 | 73% | 6.0 | 18.0 | 0.0 | 4.0 | 9% | 0.0 | 7.0 | 4.6 | 6.75 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 34.9 | 33.0 | 1.9 | 95% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.6 | 1.87 |
| **TOTAL NURSING** | **218.9** | **209.0** | **9.9** | **95.48%** | **9.0** | **61.0** | **0.0** | **14.0** | **6.70%** | **1.0** | **22.0** | **7.1** | **15.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.1 | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 172.9 | 168.0 | 4.9 | 97% | 1.0 | 18.0 | 0.0 | 3.0 | 2% | 0.0 | 10.0 | 1.6 | 26.57 |
| LVN | 56.8 | 51.0 | 5.8 | 90% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 2.0 | 7.41 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 3.5 | 6.04 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.2 | 2.67 |
| **TOTAL NURSING** | **331.3** | **310.0** | **21.3** | **93.57%** | **1.0** | **37.0** | **0.0** | **11.0** | **3.55%** | **0.0** | **10.0** | **10.3** | **42.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 12.0 | 14.0 | (2.0) | 117% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **23.0** | **26.0** | **(3.0)** | **113.04%** | **0.0** | **8.0** | **0.0** | **1.0** | **3.85%** | **0.0** | **0.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 106(2012)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.96 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 18.0 | 0.0 | 5.0 | 4% | 1.0 | 0.0 | 0.5 | 10.53 |
| LVN | 72.8 | 74.0 | (1.2) | 102% | 0.0 | 38.0 | 0.0 | 1.0 | 1% | 0.0 | 3.0 | 1.5 | 7.32 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 37.6 | 34.0 | 3.6 | 90% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 10.6 | 3.82 |
| **TOTAL NURSING** | **252.6** | **246.0** | **6.6** | **97.39%** | **0.0** | **63.0** | **0.0** | **7.0** | **2.85%** | **1.0** | **5.0** | **12.6** | **22.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 6.1 | 7.0 | (0.9) | 115% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **11.2** | **13.0** | **(1.8)** | **116.07%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
Case 2:90-cv-00520-KJM-SCR    Document 4186    Filed 05/15/12    Page 103 of 276
*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/6/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.07 |
| RN | 27.2 | 30.0 | (2.8) | 110% | 0.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.1 | 2.86 |
| LVN | 44.2 | 33.0 | 11.2 | 75% | 12.0 | 18.0 | 0.0 | 2.0 | 6% | 0.0 | 9.0 | 11.9 | 3.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 10.8 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **79.0** | **7.9** | **90.91%** | **12.0** | **31.0** | **0.0** | **4.0** | **5.06%** | **0.0** | **12.0** | **22.8** | **5.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **3.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Full Time (Blanket Positions - Unfunded, Permanent/Limited Term) | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 45.7 | 46.0 | (0.3) | 101% | 0.0 | 15.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.8 | 6.10 |
| LVN | 60.0 | 57.0 | 3.0 | 95% | 0.0 | 24.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 11.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 11.1 | 10.0 | 1.1 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **129.3** | **124.0** | **5.3** | **95.90%** | **0.0** | **42.0** | **0.0** | **4.0** | **3.23%** | **1.0** | **1.0** | **6.9** | **18.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.9** | |

*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 7.0 | 0.0 | 3.0 | 12% | 0.0 | 1.0 | 1.1 | 2.01 |
| LVN | 16.6 | 16.0 | 0.6 | 96% | 1.0 | 3.0 | 1.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 1.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **62.8** | **55.0** | **7.8** | **87.58%** | **1.0** | **12.0** | **1.0** | **6.0** | **10.91%** | **0.0** | **3.0** | **2.1** | **4.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **1.7** | |

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 55.4 | 54.0 | 1.4 | 97% | 4.0 | 9.0 | 1.0 | 5.0 | 9% | 1.0 | 12.0 | 0.0 | 6.39 |
| LVN | 40.4 | 34.0 | 6.4 | 84% | 0.0 | 7.0 | 1.0 | 3.0 | 9% | 0.0 | 2.0 | 0.0 | 3.56 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 5.3 | 0.91 |
| Psych Tech | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | 0.43 |
| **TOTAL NURSING** | **128.8** | **120.0** | **8.8** | **93.17%** | **6.0** | **22.0** | **2.0** | **9.0** | **7.50%** | **1.0** | **22.0** | **9.0** | **11.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 1.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 1/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 1/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 1/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 5.0 | 1.8 | 74% | 1.0 | 3.0 | 1.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | 0.15 |
| RN | 22.8 | 21.0 | 1.8 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.2 | 2.15 |
| LVN | 28.7 | 26.0 | 2.7 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 1.38 |
| **TOTAL NURSING** | **65.3** | **58.0** | **7.3** | **88.82%** | **1.0** | **13.0** | **1.0** | **3.0** | **5.17%** | **0.0** | **2.0** | **0.4** | **4.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10(e)2015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Position - long term-sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 1.0 | 2.0 | 33% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | | | 6.3 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | | | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **1.0** | **3.0** | **25.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **6.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 39.8 | 42.0 | (2.2) | 106% | 0.0 | 19.0 | 0.0 | 5.0 | 12% | 1.0 | 12.0 | 1.2 | 5.97 |
| LVN | 35.4 | 29.0 | 6.4 | 82% | 3.0 | 19.0 | 0.0 | 3.0 | 10% | 0.0 | 9.0 | 3.9 | 8.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 6.0 | 0.38 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.52 |
| **TOTAL NURSING** | **97.7** | **93.0** | **4.7** | **95.19%** | **3.0** | **41.0** | **0.0** | **8.0** | **8.60%** | **1.0** | **29.0** | **12.9** | **15.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 106/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 33.1 | 34.0 | (0.9) | 103% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.40 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| **TOTAL NURSING** | **78.5** | **79.0** | **(0.5)** | **100.64%** | **0.0** | **15.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **4.1** | **0.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.65 |
| RN | 37.8 | 33.0 | 4.8 | 87% | 0.0 | 4.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 3.7 | 6.73 |
| LVN | 66.1 | 55.0 | 11.1 | 83% | 24.0 | 30.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 14.1 | 13.31 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 17.6 | 0.00 |
| Psych Tech | 14.6 | 13.0 | 1.6 | 89% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.69 |
| **TOTAL NURSING** | **131.0** | **113.0** | **18.0** | **86.26%** | **25.0** | **41.0** | **1.0** | **1.0** | **0.88%** | **0.0** | **1.0** | **35.4** | **22.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2011
Case 2:90-cv-00520-KJM-SCR    Document 4186    Filed 05/15/12    Page 111 of 276
*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 1/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 1/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 1/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 14.0 | 0.0 | 3.0 | 6% | 1.0 | 5.0 | 0.0 | 6.54 |
| LVN | 60.3 | 57.0 | 3.3 | 95% | 16.0 | 19.0 | 0.0 | 1.0 | 2% | 0.0 | 4.0 | 10.1 | 7.87 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.2 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 0.9 | 1.42 |
| **TOTAL NURSING** | **146.9** | **137.0** | **9.9** | **93.26%** | **17.0** | **37.0** | **0.0** | **5.0** | **3.65%** | **6.0** | **10.0** | **20.2** | **16.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.9 | |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **2.0** | **6.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 1/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 1/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 1/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 1.0 | 1.0 | 17% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **1.0** | **1.0** | **12.50%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 3.29 |
| LVN | 28.6 | 26.0 | 2.6 | 91% | 1.0 | 9.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 1.0 | 3.07 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 0.5 | 0.00 |
| Psych Tech | 28.0 | 25.0 | 3.0 | 89% | 0.0 | 2.0 | 1.0 | 2.0 | 8% | 0.0 | 1.0 | 3.1 | 1.69 |
| **TOTAL NURSING** | **106.6** | **102.0** | **4.6** | **95.68%** | **1.0** | **17.0** | **1.0** | **3.0** | **2.94%** | **3.0** | **11.0** | **4.6** | **8.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 106(2012)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 11.0 | 0.9 |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **11.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 50.1 | 44.0 | 6.1 | 88% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 3.4 | 7.67 |
| LVN | 63.1 | 53.0 | 10.1 | 84% | 11.0 | 16.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 8.7 | 10.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.0 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | 1.37 |
| **TOTAL NURSING** | **134.0** | **117.0** | **17.0** | **87.31%** | **11.0** | **25.0** | **0.0** | **4.0** | **3.42%** | **1.0** | **0.0** | **40.7** | **20.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.2** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 106/2015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 2.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 54.4 | 50.0 | 4.4 | 92% | 2.0 | 12.0 | 1.0 | 9.0 | 18% | 0.0 | 0.0 | 4.0 | 3.47 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 3.2 | 1.53 |
| CNA | 0.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 34.5 | 25.0 | 9.5 | 72% | 0.0 | 3.0 | 1.0 | 3.0 | 12% | 0.0 | 0.0 | 1.4 | 4.28 |
| **TOTAL NURSING** | **131.3** | **109.0** | **22.3** | **83.02%** | **2.0** | **20.0** | **4.0** | **16.0** | **14.68%** | **0.0** | **1.0** | **13.8** | **9.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **3.0** | **0.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**

Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 115 of 276
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **10.0** | **0.6** | **94.34%** | **0.0** | **7.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 26.8 | 29.0 | (2.2) | 108% | 1.0 | 14.0 | 0.0 | 1.0 | 3% | 1.0 | 3.0 | 2.0 | 1.17 |
| LVN | 59.1 | 57.0 | 2.1 | 96% | 0.0 | 29.0 | 1.0 | 4.0 | 7% | 0.0 | 0.0 | 0.3 | 2.18 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.1 | 0.23 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **107.4** | **105.0** | **2.4** | **97.77%** | **1.0** | **48.0** | **1.0** | **6.0** | **5.71%** | **1.0** | **3.0** | **13.4** | **4.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **4.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 0.0 | 0.51 |
| RN | 48.4 | 49.0 | (0.6) | 101% | 0.0 | 14.0 | 1.0 | 6.0 | 12% | 0.0 | 1.0 | 3.7 | 4.30 |
| LVN | 59.5 | 40.0 | 19.5 | 67% | 2.0 | 8.0 | 1.0 | 3.0 | 8% | 0.0 | 2.0 | 4.6 | 9.34 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 25.9 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 4.0 | 0.0 | 2.0 | 10% | 4.0 | 0.0 | 11.2 | 4.34 |
| **TOTAL NURSING** | **144.4** | **121.0** | **23.4** | **83.80%** | **2.0** | **32.0** | **2.0** | **12.0** | **9.92%** | **4.0** | **5.0** | **45.4** | **18.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 6.0 | (3.0) | 200% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHARMACY** | **9.5** | **12.0** | **(2.5)** | **126.32%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.2** | |

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 1.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.46 |
| RN | 75.9 | 74.0 | 1.9 | 97% | 0.0 | 12.0 | 1.0 | 4.0 | 5% | 1.0 | 0.0 | 0.3 | 10.77 |
| LVN | 35.8 | 28.0 | 7.8 | 78% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 6.0 | 1.4 | 5.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | 0.00 |
| Psych Tech | 73.4 | 74.0 | (0.6) | 101% | 2.0 | 8.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 1.9 | 4.20 |
| **TOTAL NURSING** | **197.6** | **187.0** | **10.6** | **94.64%** | **2.0** | **29.0** | **2.0** | **8.0** | **4.28%** | **1.0** | **7.0** | **5.5** | **20.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Sheet — Budget Authority and*
*State Controller's Office Employment History Records)*

Substance Abuse Treatment Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 53.8 | 49.0 | 4.8 | 91% | 0.0 | 8.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.0 | 6.20 |
| LVN | 72.6 | 66.0 | 6.6 | 91% | 0.0 | 40.0 | 1.0 | 5.0 | 8% | 0.0 | 4.0 | 0.0 | 9.78 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 5.7 | 0.00 |
| Psych Tech | 10.5 | 26.0 | (15.5) | 248% | 16.0 | 21.0 | 1.0 | 1.0 | 4% | 0.0 | 1.0 | 3.4 | 1.99 |
| **TOTAL NURSING** | **150.4** | **154.0** | **(3.6)** | **102.39%** | **16.0** | **71.0** | **2.0** | **8.0** | **5.19%** | **1.0** | **7.0** | **9.1** | **18.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **4.1** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 19.0 | 4.1 | 82% | 1.0 | 7.0 | 0.0 | 2.0 | 11% | 0.0 | 2.0 | 0.9 | 1.85 |
| LVN | 20.8 | 17.0 | 3.8 | 82% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 4.0 | 0.3 | 1.14 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.0 | 0.0 | 0.01 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.18 |
| **TOTAL NURSING** | **62.9** | **54.0** | **8.9** | **85.85%** | **1.0** | **18.0** | **0.0** | **4.0** | **7.41%** | **0.0** | **12.0** | **1.2** | **3.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.8 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.4** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10082015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 40.9 | 37.0 | 3.9 | 90% | 0.0 | 3.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 0.7 | 3.13 |
| LVN | 39.0 | 29.0 | 10.0 | 74% | 1.0 | 4.0 | 0.0 | 5.0 | 17% | 0.0 | 2.0 | 7.4 | 2.88 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| **TOTAL NURSING** | **101.9** | **86.0** | **15.9** | **84.40%** | **1.0** | **8.0** | **0.0** | **8.0** | **9.30%** | **1.0** | **2.0** | **13.6** | **7.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.6 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.5 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.04 |
| RN | 53.2 | 51.0 | 2.2 | 96% | 1.0 | 16.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 2.76 |
| LVN | 73.5 | 58.0 | 15.5 | 79% | 4.0 | 19.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 8.01 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.1 | 0.85 |
| Psych Tech | 27.3 | 25.0 | 2.3 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.92 |
| **TOTAL NURSING** | **178.0** | **156.0** | **22.0** | **87.64%** | **5.0** | **43.0** | **0.0** | **4.0** | **2.56%** | **0.0** | **5.0** | **1.1** | **13.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.8 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **5.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2011

Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 122 of 276
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/2015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments, | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 50.1 | 49.0 | 1.1 | 98% | 1.0 | 11.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 4.8 | 2.21 |
| LVN | 40.0 | 39.0 | 1.0 | 98% | 0.0 | 24.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.5 | 10.24 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.4 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 4.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 6.5 | 3.77 |
| **TOTAL NURSING** | **126.6** | **121.0** | **5.6** | **95.58%** | **1.0** | **44.0** | **0.0** | **7.0** | **5.79%** | **1.0** | **0.0** | **18.2** | **16.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **3.0** | **6.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 37.2 | 35.0 | 2.2 | 94% | 1.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 2.0 | 2.37 |
| LVN | 42.4 | 25.0 | 17.4 | 59% | 0.0 | 2.0 | 1.0 | 1.0 | 4% | 0.0 | 0.0 | 8.4 | 5.27 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 27.0 | 31.6 | 1.47 |
| Psych Tech | 14.7 | 15.0 | (0.3) | 102% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.86 |
| **TOTAL NURSING** | **106.8** | **87.0** | **19.8** | **81.46%** | **1.0** | **12.0** | **1.0** | **4.0** | **4.60%** | **0.0** | **28.0** | **43.4** | **9.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 6.7 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **7.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison**
**Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 1.0 | 10.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 3.2 | 4.70 |
| LVN | 53.5 | 46.0 | 7.5 | 86% | 6.0 | 22.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 6.2 | 12.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 36.2 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 9.6 | 0.44 |
| **TOTAL NURSING** | **129.7** | **112.0** | **17.7** | **86.35%** | **8.0** | **36.0** | **2.0** | **9.0** | **8.04%** | **0.0** | **0.0** | **55.2** | **17.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **4.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/6/2011) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittent, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 27.0 | 12.0 | 15.0 | 44% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 29.0 | 19.0 | 10.0 | 66% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **58.0** | **33.0** | **25.0** | **56.90%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **19.0** | **8.0** | **11.0** | **42.11%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 19.0 | 18.0 | 1.0 | 95% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 12.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **35.0** | **33.0** | **2.0** | **94.29%** | **1.0** | **11.0** | **0.0** | **1.0** | **3.03%** | **12.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2011

Case 2:90-cv-00520-KJM-SCR    Document 4186    Filed 05/15/12    Page 126 of 276
(Data Sheet – Budget Authority and
State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2011 - 12/31/2011 | Year To Date Appointments 13/1/2011 - 12/31/2011 | Separations 12/1/2011 - 12/31/2011 | Year To Date Separations 13/1/2011 - 12/31/2011 | Year To Date Turnover Rate (Percentage) 13/1/2011 - 12/31/2011 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 63.0 | 43.0 | 20.0 | 68% | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 324.6 | 299.0 | 25.6 | 92% | 3.0 | 42.0 | 3.0 | 13.0 | 4% | 4.0 | 51.0 | 12.0 | |
| **TOTAL PHYSICIANS** | **423.6** | **376.0** | **47.6** | **88.76%** | **3.0** | **65.0** | **3.0** | **13.0** | **3.46%** | **5.0** | **51.0** | **12.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 31.0 | 2.4 | 93% | 1.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 18.1 | |
| NP | 38.0 | 37.0 | 1.0 | 97% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 7.4 | |
| **TOTAL MID-LEVELS** | **71.4** | **68.0** | **3.4** | **95.24%** | **1.0** | **7.0** | **0.0** | **3.0** | **4.41%** | **1.0** | **1.0** | **25.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 51.0 | 42.0 | 9.0 | 82% | 2.0 | 16.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 394.3 | 369.0 | 25.3 | 94% | 3.0 | 91.0 | 4.0 | 19.0 | 5% | 0.0 | 6.0 | 0.0 | 14.63 |
| RN | 1753.0 | 1702.0 | 51.0 | 97% | 16.0 | 368.0 | 6.0 | 96.0 | 6% | 14.0 | 87.0 | 36.3 | 160.38 |
| LVN | 1584.1 | 1342.0 | 242.1 | 85% | 89.0 | 495.0 | 6.0 | 63.0 | 5% | 8.0 | 91.0 | 96.9 | 182.34 |
| CNA | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 78.0 | 321.1 | 11.06 |
| Psych Tech | 596.8 | 554.0 | 42.8 | 93% | 20.0 | 86.0 | 4.0 | 23.0 | 4% | 13.0 | 8.0 | 76.1 | 44.04 |
| **TOTAL NURSING** | **4422.3** | **4049.0** | **373.3** | **91.56%** | **130.0** | **1057.0** | **20.0** | **205.0** | **5.06%** | **36.0** | **270.0** | **530.4** | **412.5** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 12.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 3.2 | |
| Pharmacist I | 110.2 | 112.0 | (1.8) | 102% | 3.0 | 38.0 | 0.0 | 3.0 | 3% | 3.0 | 10.0 | 41.5 | |
| Pharmacist Tech | 154.0 | 157.0 | (3.0) | 102% | 1.0 | 20.0 | 0.0 | 2.0 | 1% | 32.0 | 52.0 | 81.3 | |
| **TOTAL PHARMACY** | **300.2** | **303.0** | **(2.8)** | **100.93%** | **4.0** | **70.0** | **0.0** | **7.0** | **2.31%** | **35.0** | **65.0** | **126.0** | |



## Physicians Filled Percentage and Turnover Rate
### (as of December 2011)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison — Crescent City

High Desert State Prison
California Correctional Center — Susanville

Folsom State Prison
CSP Sacramento (New Folsom) — Sacramento
California Medical Facility — Vacaville
CSP Solano
CSP San Quentin
Deuel Vocational Institution — San Francisco
Stockton
Tracy
Jamestown — Mule Creek State Prison
Sierra Conservation Center

Chowchilla — Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility — Salinas · Fresno
Salinas Valley State Prison
Pleasant Valley State Prison — CSP Corcoran
Avenal State Prison — Substance Abuse Treatment Facility and State Prison
California Men's Colony — North Kern State Prison
San Luis Obispo — Kern Valley State Prison
Bakersfield — Wasco State Prison

California Correctional Institution
CSP Los Angeles County — Santa Barbara

Los Angeles — Riverside
Chino
California Institution for Men — Ironwood State Prison
California Institution for Women — Blythe — Chuckawalla Valley State Prison
California Rehabilitation Center

Calipatria State Prison — San Diego — El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility



**Physicians Turnover Rate**
(as of December 2011)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville — Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Deuel Vocational Institution
Tracy — Jamestown — Sierra Conservation Center
Chowchilla — Valley State Prison for Women / Central California Women's Facility
Correctional Training Facility
Salinas
Salinas Valley State Prison — Fresno
Pleasant Valley State Prison — CSP Corcoran
Avenal State Prison — Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony — Kern Valley State Prison
San Luis Obispo — Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women — Ironwood State Prison
California Rehabilitation Center — Blythe — Chuckawalla Valley State Prison
Calipatria State Prison
San Diego — El Centro
Richard J. Donovan Correctional Facility — Centinela State Prison





## Nursing Filled Percentage
### (as of December 2011)

**Diagram Key**

| | Filled % |
|---|---|
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility
CSP Solano
Sacramento
Vacaville
Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison

CSP San Quentin
San Francisco
Tracy
Stockton
Jamestown
Sierra Conservation Center

Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas
Fresno

Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison



## Nursing Turnover Rate
### (as of December 2011)

| Diagram Key | |
| --- | --- |
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
California Rehabilitation Center

Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JANUARY 2012
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 4.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **6.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **4.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 10.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 55.7 | 50.0 | 5.7 | 90% | 50.0 | 62.0 | 0.0 | 4.0 | 8% | 1.0 | 1.0 | 0.0 | 1.04 |
| LVN | 48.4 | 47.0 | 1.4 | 97% | 48.0 | 77.0 | 1.0 | 4.0 | 9% | 4.0 | 1.0 | 0.0 | 5.23 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 8.6 | 1.16 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 10.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.6** | **121.0** | **7.6** | **94.09%** | **122.0** | **164.0** | **1.0** | **8.0** | **6.61%** | **5.0** | **10.0** | **8.6** | **7.9** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 3.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 4.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **8.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full-Time | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 3.24 |
| LVN | 36.1 | 25.0 | 11.1 | 69% | 0.0 | 10.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 7.13 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 13.5 | 0.00 |
| Psych Tech | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.89 |
| **TOTAL NURSING** | **88.4** | **79.0** | **9.4** | **89.37%** | **1.0** | **15.0** | **0.0** | **2.0** | **2.53%** | **0.0** | **3.0** | **13.5** | **11.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.1 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **7.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/00/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 1.39 |
| LVN | 26.3 | 25.0 | 1.3 | 95% | 2.0 | 11.0 | 0.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 2.31 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 1.3 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **69.0** | **67.0** | **2.0** | **97.10%** | **2.0** | **18.0** | **0.0** | **2.0** | **2.99%** | **0.0** | **10.0** | **1.3** | **4.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent Limited Term Full Time 2/1/2011 - 1/31/2012 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 8.0 | 0.0 | 4.0 | 36% | 0.0 | 0.0 | 0.0 | 1.00 |
| RN | 48.3 | 47.0 | 1.3 | 97% | 0.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 4.0 | 0.0 | 6.49 |
| LVN | 58.0 | 50.0 | 8.0 | 86% | 6.0 | 23.0 | 0.0 | 1.0 | 2% | 0.0 | 5.0 | 0.0 | 9.30 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 1.01 |
| **TOTAL NURSING** | **132.8** | **123.0** | **9.8** | **92.62%** | **7.0** | **47.0** | **0.0** | **6.0** | **4.88%** | **0.0** | **9.0** | **5.0** | **17.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.3 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **7.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 1.0 | 9.0 | 0.0 | 1.0 | 2% | 1.0 | 2.0 | 0.0 | 3.02 |
| LVN | 59.1 | 41.0 | 18.1 | 69% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 8.0 | 2.5 | 3.18 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 21.0 | 12.3 | 0.75 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 0.58 |
| **TOTAL NURSING** | **127.6** | **108.0** | **19.6** | **84.64%** | **1.0** | **18.0** | **0.0** | **1.0** | **0.93%** | **2.0** | **31.0** | **16.4** | **7.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 8.0 | 3.4 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **9.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.8 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 23.9 | 25.0 | (1.1) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.27 |
| LVN | 39.2 | 31.0 | 8.2 | 79% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 7.29 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | 0.95 |
| **TOTAL NURSING** | **83.6** | **73.0** | **10.6** | **87.32%** | **0.0** | **12.0** | **0.0** | **2.0** | **2.74%** | **0.0** | **3.0** | **5.3** | **11.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.1 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2009/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 2.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.56%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 2.0 | 5.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 109.0 | (5.8) | 106% | 0.0 | 25.0 | 1.0 | 12.0 | 11% | 0.0 | 3.0 | 0.0 | 1.92 |
| LVN | 97.1 | 83.0 | 14.1 | 85% | 0.0 | 11.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 0.3 | 2.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 13.9 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 1.4 | 0.63 |
| **TOTAL NURSING** | **232.8** | **225.0** | **7.8** | **96.65%** | **4.0** | **46.0** | **2.0** | **18.0** | **8.00%** | **5.0** | **5.0** | **15.6** | **4.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 140 of 276
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2009/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.5 | 14.0 | (1.5) | 112% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 54.0 | 49.0 | 5.0 | 91% | 8.0 | 17.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 0.3 | 3.21 |
| LVN | 37.6 | 37.0 | 0.6 | 98% | 4.0 | 21.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.6 | 0.86 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 15.0 | 25.5 | 0.32 |
| Psych Tech | 33.0 | 33.0 | 0.0 | 100% | 11.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.3 | 0.75 |
| **TOTAL NURSING** | **139.1** | **134.0** | **5.1** | **96.33%** | **23.0** | **60.0** | **1.0** | **3.0** | **2.24%** | **0.0** | **19.0** | **29.7** | **5.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 0.0 | 2.0 | (2.0) | | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.4 | |
| **TOTAL PHARMACY** | **6.0** | **8.0** | **(2.0)** | **133.33%** | **2.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 2.0 | 0.0 | 3.0 | 19% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **3.0** | **0.0** | **3.0** | **17.65%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 105.4 | 112.0 | (6.6) | 106% | 1.0 | 33.0 | 1.0 | 9.0 | 8% | 1.0 | 15.0 | 0.2 | 6.85 |
| LVN | 57.1 | 49.0 | 8.1 | 86% | 5.0 | 21.0 | 1.0 | 5.0 | 10% | 0.0 | 6.0 | 2.1 | 9.93 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 34.9 | 33.0 | 1.9 | 95% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.6 | 1.75 |
| **TOTAL NURSING** | **215.4** | **212.0** | **3.4** | **98.42%** | **7.0** | **64.0** | **2.0** | **16.0** | **7.55%** | **1.0** | **23.0** | **3.9** | **19.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 172.9 | 167.0 | 5.9 | 97% | 1.0 | 19.0 | 1.0 | 4.0 | 2% | 0.0 | 8.0 | 1.6 | 28.50 |
| LVN | 56.8 | 51.0 | 5.8 | 90% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.5 | 9.54 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 1.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 3.5 | 7.88 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.8 | 5.24 |
| **TOTAL NURSING** | **331.3** | **310.0** | **21.3** | **93.57%** | **2.0** | **35.0** | **1.0** | **11.0** | **3.55%** | **0.0** | **8.0** | **10.4** | **51.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 12.0 | 14.0 | (2.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **23.0** | **26.0** | **(3.0)** | **113.04%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 17.0 | 0.0 | 5.0 | 4% | 1.0 | 0.0 | 0.6 | 12.00 |
| LVN | 72.8 | 74.0 | (1.2) | 102% | 0.0 | 38.0 | 0.0 | 1.0 | 1% | 0.0 | 3.0 | 2.7 | 9.48 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 41.6 | 33.0 | 8.6 | 79% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 9.0 | 4.59 |
| **TOTAL NURSING** | **256.6** | **245.0** | **11.6** | **95.48%** | **0.0** | **61.0** | **0.0** | **7.0** | **2.86%** | **1.0** | **5.0** | **12.3** | **26.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 6.1 | 7.0 | (0.9) | 115% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHARMACY** | **11.2** | **13.0** | **(1.8)** | **116.07%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.8** | |

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.24 |
| RN | 27.2 | 30.0 | (2.8) | 110% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.2 | 3.65 |
| LVN | 44.2 | 43.0 | 1.2 | 97% | 12.0 | 30.0 | 1.0 | 3.0 | 7% | 0.0 | 9.0 | 11.8 | 4.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.7 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **89.0** | **(2.1)** | **102.42%** | **12.0** | **40.0** | **1.0** | **5.0** | **5.62%** | **0.0** | **13.0** | **21.7** | **8.54** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.1 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **3.0** | **5.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2012

Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 145 of 276
(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitant Appointments, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.12 |
| RN | 45.7 | 45.0 | 0.7 | 98% | 0.0 | 15.0 | 0.0 | 2.0 | 4% | 1.0 | 1.0 | 0.9 | 4.59 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 2.0 | 26.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 10.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.2 | 0.00 |
| Psych Tech | 11.1 | 10.0 | 1.1 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.20 |
| **TOTAL NURSING** | **129.3** | **126.0** | **3.3** | **97.45%** | **4.0** | **46.0** | **0.0** | **4.0** | **3.17%** | **1.0** | **2.0** | **8.1** | **15.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.2 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.4** | |

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2009/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions, Permanent, Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.8 | 2.89 |
| LVN | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 2.0 | 2.8 | 3.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.16 |
| **TOTAL NURSING** | **62.8** | **53.0** | **9.8** | **84.39%** | **0.0** | **12.0** | **0.0** | **5.0** | **9.43%** | **0.0** | **3.0** | **4.4** | **7.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.6** | |

**Deuel Vocational Institution**

*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.97 |
| RN | 55.4 | 52.0 | 3.4 | 94% | 0.0 | 9.0 | 1.0 | 6.0 | 12% | 1.0 | 12.0 | 0.0 | 6.22 |
| LVN | 40.4 | 35.0 | 5.4 | 87% | 1.0 | 5.0 | 1.0 | 3.0 | 9% | 0.0 | 2.0 | 0.0 | 4.37 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 4.6 | 0.29 |
| Psych Tech | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | 0.48 |
| **TOTAL NURSING** | **128.8** | **117.0** | **11.8** | **90.84%** | **1.0** | **20.0** | **2.0** | **10.0** | **8.55%** | **1.0** | **23.0** | **7.0** | **12.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 1.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | 0.12 |
| RN | 22.8 | 21.0 | 1.8 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.1 | 2.21 |
| LVN | 28.7 | 26.0 | 2.7 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.80 |
| **TOTAL NURSING** | **65.3** | **59.0** | **6.3** | **90.35%** | **1.0** | **14.0** | **0.0** | **3.0** | **5.08%** | **0.0** | **2.0** | **0.2** | **4.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | |

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 2/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.5 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **6.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 39.8 | 41.0 | (1.2) | 103% | 0.0 | 16.0 | 1.0 | 6.0 | 15% | 1.0 | 13.0 | 0.9 | 8.28 |
| LVN | 35.4 | 30.0 | 5.4 | 85% | 3.0 | 18.0 | 0.0 | 3.0 | 10% | 0.0 | 8.0 | 0.9 | 9.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 4.4 | 0.62 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 0.87 |
| **TOTAL NURSING** | **98.7** | **93.0** | **5.7** | **94.22%** | **3.0** | **37.0** | **1.0** | **9.0** | **9.68%** | **1.0** | **29.0** | **7.8** | **20.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Full Time Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long-term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 33.1 | 34.0 | (0.9) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.16 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.3 | 2.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| **TOTAL NURSING** | **78.5** | **79.0** | **(0.5)** | **100.64%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **5.1** | **4.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2009/2010) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.5 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.10 |
| RN | 37.8 | 33.0 | 4.8 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 2.9 | 7.06 |
| LVN | 66.1 | 64.0 | 2.1 | 97% | 10.0 | 40.0 | 1.0 | 1.0 | 2% | 0.0 | 1.0 | 15.7 | 13.41 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.0 | 0.00 |
| Psych Tech | 14.6 | 12.0 | 2.6 | 82% | 0.0 | 2.0 | 1.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.92 |
| **TOTAL NURSING** | **131.0** | **120.0** | **11.0** | **91.60%** | **10.0** | **51.0** | **2.0** | **3.0** | **2.50%** | **0.0** | **1.0** | **36.6** | **23.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 7.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **9.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **3.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 10.0 | 13.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 49.0 | 63.0 | 0.0 | 3.0 | 6% | 1.0 | 4.0 | 0.0 | 4.04 |
| LVN | 60.3 | 56.0 | 4.3 | 93% | 54.0 | 73.0 | 0.0 | 1.0 | 2% | 0.0 | 4.0 | 8.3 | 10.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.6 | 0.00 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 20.0 | 21.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 0.2 | 1.20 |
| **TOTAL NURSING** | **148.9** | **136.0** | **12.9** | **91.34%** | **134.0** | **171.0** | **0.0** | **5.0** | **3.68%** | **6.0** | **9.0** | **18.1** | **16.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 4.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **7.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 38.5 | 40.0 | (1.5) | 104% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 3.28 |
| LVN | 28.6 | 27.0 | 1.6 | 94% | 1.0 | 10.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 1.5 | 3.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 0.1 | 0.94 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.1 | 1.35 |
| **TOTAL NURSING** | **106.6** | **103.0** | **3.6** | **96.62%** | **1.0** | **18.0** | **0.0** | **3.0** | **2.91%** | **3.0** | **10.0** | **3.7** | **9.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.7 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2009/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions, Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants' Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 10.0 | 0.9 |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **10.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 50.1 | 44.0 | 6.1 | 88% | 0.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 2.8 | 9.34 |
| LVN | 63.1 | 59.0 | 4.1 | 94% | 6.0 | 22.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 3.3 | 10.19 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.3 | 0.00 |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.66 |
| **TOTAL NURSING** | **134.0** | **121.0** | **13.0** | **90.30%** | **6.0** | **31.0** | **0.0** | **4.0** | **3.31%** | **0.0** | **0.0** | **29.1** | **21.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2009/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long-term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 54.4 | 53.0 | 1.4 | 97% | 3.0 | 15.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 4.7 | 1.09 |
| LVN | 29.9 | 25.0 | 4.9 | 84% | 2.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.1 | 2.06 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech | 34.5 | 28.0 | 6.5 | 81% | 3.0 | 6.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 0.7 | 2.65 |
| **TOTAL NURSING** | **131.3** | **117.0** | **14.3** | **89.11%** | **8.0** | **28.0** | **0.0** | **12.0** | **10.26%** | **0.0** | **1.0** | **11.6** | **5.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **4.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2002/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **10.0** | **0.6** | **94.34%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 1.0 | 15.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 1.0 | 0.65 |
| LVN | 59.1 | 57.0 | 2.1 | 96% | 0.0 | 29.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 0.0 | 1.13 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 8.7 | 0.09 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **110.5** | **104.0** | **6.5** | **94.12%** | **1.0** | **49.0** | **1.0** | **7.0** | **6.73%** | **1.0** | **11.0** | **9.7** | **2.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **4.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2012

Case 2:90-cv-00520-KJM-SCR    Document 4186    Filed 05/15/12    Page 157 of 276
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2007/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent-Limited Term 2/1/2011 - 1/31/2012 | Blanket Positions - Full Time, Retired Annuitant Intermittents, long term sick, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **3.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 0.0 | 0.35 |
| RN | 48.4 | 49.0 | (0.6) | 101% | 1.0 | 15.0 | 2.0 | 7.0 | 14% | 0.0 | 1.0 | 4.6 | 5.70 |
| LVN | 59.5 | 48.0 | 11.5 | 81% | 8.0 | 16.0 | 0.0 | 3.0 | 6% | 0.0 | 2.0 | 8.8 | 12.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 25.0 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 2.0 | 0.0 | 2.0 | 10% | 3.0 | 0.0 | 14.7 | 5.07 |
| **TOTAL NURSING** | **144.4** | **130.0** | **14.4** | **90.03%** | **9.0** | **39.0** | **2.0** | **13.0** | **10.00%** | **3.0** | **6.0** | **53.1** | **24.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.4 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.5 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.9** | |

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2009/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.56 |
| RN | 75.9 | 74.0 | 1.9 | 97% | 0.0 | 10.0 | 0.0 | 3.0 | 4% | 1.0 | 0.0 | 0.0 | 8.13 |
| LVN | 35.8 | 31.0 | 4.8 | 87% | 1.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 0.0 | 5.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.6 | 4.42 |
| Psych Tech | 73.4 | 74.0 | (0.6) | 101% | 0.0 | 7.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 1.5 | 4.20 |
| **TOTAL NURSING** | **197.6** | **190.0** | **7.6** | **96.15%** | **2.0** | **28.0** | **0.0** | **7.0** | **3.68%** | **1.0** | **5.0** | **24.1** | **22.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, retired annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 53.8 | 51.0 | 2.8 | 95% | 1.0 | 9.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 4.00 |
| LVN | 72.6 | 69.0 | 3.6 | 95% | 5.0 | 45.0 | 0.0 | 5.0 | 7% | 0.0 | 4.0 | 0.0 | 10.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech | 35.5 | 28.0 | 7.5 | 79% | 2.0 | 21.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 7.0 | 3.71 |
| **TOTAL NURSING** | **175.4** | **161.0** | **14.4** | **91.79%** | **8.0** | **77.0** | **0.0** | **8.0** | **4.97%** | **1.0** | **5.0** | **14.5** | **18.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 2.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/08/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 6.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **8.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 8.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 21.0 | 2.1 | 91% | 22.0 | 29.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 1.5 | 1.48 |
| LVN | 20.8 | 16.0 | 4.8 | 77% | 17.0 | 20.0 | 1.0 | 2.0 | 13% | 0.0 | 4.0 | 0.0 | 0.89 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 6.0 | 0.0 | 0.00 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 9.0 | 10.0 | 1.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.15 |
| **TOTAL NURSING** | **62.9** | **54.0** | **8.9** | **85.85%** | **57.0** | **72.0** | **2.0** | **6.0** | **11.11%** | **0.0** | **11.0** | **1.5** | **2.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **3.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2012
Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 161 of 276
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Full time, Permanent/Limited Term | Blanket Positions - long-term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 2.8 | 2.59 |
| LVN | 39.0 | 34.0 | 5.0 | 87% | 5.0 | 8.0 | 0.0 | 5.0 | 15% | 0.0 | 2.0 | 6.5 | 2.64 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.4 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.13 |
| **TOTAL NURSING** | **101.9** | **91.0** | **10.9** | **89.30%** | **6.0** | **11.0** | **0.0** | **8.0** | **8.79%** | **1.0** | **2.0** | **13.7** | **6.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.7 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.9 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **8.6** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.44 |
| RN | 53.2 | 51.0 | 2.2 | 96% | 1.0 | 15.0 | 2.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 2.22 |
| LVN | 73.5 | 54.0 | 19.5 | 73% | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 7.97 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 1.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.7 | 1.35 |
| Psych Tech | 27.3 | 24.0 | 3.3 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.96 |
| **TOTAL NURSING** | **178.0** | **152.0** | **26.0** | **85.39%** | **2.0** | **39.0** | **2.0** | **4.0** | **2.63%** | **0.0** | **4.0** | **0.7** | **13.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.9 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.4** | |

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/00/2015) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 1.0 | 11.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 4.6 | 2.82 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 1.0 | 24.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.5 | 14.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.7 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 4.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 6.9 | 5.46 |
| **TOTAL NURSING** | **126.6** | **120.0** | **6.6** | **94.79%** | **2.0** | **44.0** | **0.0** | **6.0** | **5.00%** | **1.0** | **0.0** | **17.7** | **22.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **3.0** | **5.1** | |

**Valley State Prison for Women**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 37.2 | 35.0 | 2.2 | 94% | 1.0 | 6.0 | 1.0 | 4.0 | 11% | 0.0 | 1.0 | 2.1 | 1.89 |
| LVN | 47.6 | 30.0 | 17.6 | 63% | 5.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 6.5 | 5.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 32.0 | 26.5 | 1.29 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.77 |
| **TOTAL NURSING** | **112.0** | **91.0** | **21.0** | **81.25%** | **6.0** | **17.0** | **1.0** | **5.0** | **5.49%** | **0.0** | **33.0** | **35.8** | **9.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 6.7 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **7.6** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011- 1/31/2012 | Separations 1/1/2012- 1/31/2012 | Year To Date Separations 2/1/2011- 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 1.13 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 4.1 | 4.47 |
| LVN | 53.5 | 48.0 | 5.5 | 90% | 3.0 | 24.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 7.7 | 11.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 24.2 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 7.2 | 1.04 |
| **TOTAL NURSING** | **129.7** | **114.0** | **15.7** | **87.90%** | **3.0** | **36.0** | **0.0** | **9.0** | **7.89%** | **0.0** | **0.0** | **43.2** | **18.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.2 | |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **2.0** | **1.0** | **1.0** | **14.29%** | **0.0** | **4.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time 2/1/2011 - 1/31/2012 | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 27.0 | 13.0 | 14.0 | 48% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **57.0** | **39.0** | **18.0** | **68.42%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **20.0** | **10.0** | **10.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 12.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 19.0 | 19.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 11.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **35.0** | **35.0** | **0.0** | **100.00%** | **1.0** | **10.0** | **0.0** | **1.0** | **2.86%** | **11.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2012**
*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/09/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2012 - 1/31/2012 | Year To Date Appointments 2/1/2011 - 1/31/2012 | Separations 1/1/2012 - 1/31/2012 | Year To Date Separations 2/1/2011 - 1/31/2012 | Year To Date Turnover Rate (Percentage) 2/1/2011 - 1/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of November 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 63.0 | 44.0 | 19.0 | 70% | 4.0 | 20.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 35.0 | 1.0 | 97% | 3.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 321.6 | 304.0 | 17.6 | 95% | 19.0 | 59.0 | 0.0 | 12.0 | 4% | 5.0 | 48.0 | 10.5 | |
| **TOTAL PHYSICIANS** | **420.6** | **383.0** | **37.6** | **91.06%** | **26.0** | **87.0** | **0.0** | **12.0** | **3.13%** | **6.0** | **48.0** | **10.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 30.0 | 3.4 | 90% | 6.0 | 12.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 17.1 | |
| NP | 40.0 | 38.0 | 2.0 | 95% | 3.0 | 4.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 7.5 | |
| **TOTAL MID-LEVELS** | **73.4** | **68.0** | **5.4** | **92.64%** | **9.0** | **16.0** | **1.0** | **3.0** | **4.41%** | **1.0** | **1.0** | **24.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 44.0 | 8.0 | 85% | 6.0 | 22.0 | 1.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 394.3 | 369.0 | 25.3 | 94% | 37.0 | 122.0 | 1.0 | 20.0 | 5% | 0.0 | 8.0 | 0.0 | 16.49 |
| RN | 1756.1 | 1701.0 | 55.1 | 97% | 141.0 | 488.0 | 11.0 | 96.0 | 6% | 14.0 | 81.0 | 36.7 | 159.69 |
| LVN | 1592.0 | 1408.0 | 184.0 | 88% | 201.0 | 670.0 | 6.0 | 67.0 | 5% | 7.0 | 84.0 | 87.4 | 215.87 |
| CNA | 43.1 | 42.0 | 1.1 | 97% | 5.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 117.0 | 298.8 | 19.11 |
| Psych Tech | 628.8 | 563.0 | 65.8 | 90% | 55.0 | 127.0 | 2.0 | 25.0 | 4% | 13.0 | 8.0 | 66.5 | 49.30 |
| **TOTAL NURSING** | **4466.3** | **4127.0** | **339.3** | **92.40%** | **445.0** | **1435.0** | **21.0** | **213.0** | **5.16%** | **34.0** | **299.0** | **489.4** | **460.5** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 35.0 | 1.0 | 97% | 4.0 | 16.0 | 0.0 | 2.0 | 6% | 0.0 | 3.0 | 0.9 | |
| Pharmacist I | 110.2 | 110.0 | 0.2 | 100% | 11.0 | 44.0 | 1.0 | 3.0 | 3% | 1.0 | 13.0 | 48.2 | |
| Pharmacist Tech | 154.0 | 160.0 | (6.0) | 104% | 9.0 | 29.0 | 0.0 | 0.0 | 0% | 31.0 | 57.0 | 72.7 | |
| **TOTAL PHARMACY** | **300.2** | **305.0** | **(4.8)** | **101.60%** | **24.0** | **89.0** | **1.0** | **5.0** | **1.64%** | **32.0** | **73.0** | **121.8** | |



## Physicians Filled Percentage and Turnover Rate
### (as of January 2012)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
Vacaville — Mule Creek State Prison
San Francisco
Stockton
Tracy
Jamestown — Sierra Conservation Center
Deuel Vocational Institution

Chowchilla — Valley State Prison for Women / Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison — CSP Corcoran / Substance Abuse Treatment Facility and State Prison / North Kern State Prison / Kern Valley State Prison / Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility

## Physicians Filled Percentage
### (as of January 2012)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Filled % |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California
Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino    Riverside
California Institution for Men
California Institution for Women
Blythe    Ironwood State Prison
Chuckawalla Valley
State Prison
California Rehabilitation Center

Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility    El Centro    Centinela State Prison

# Physicians Turnover Rate
## (as of January 2012)



| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento

California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison

CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
Ironwood State Prison
California Institution for Men
Blythe
Chuckawalla Valley State Prison
California Institution for Women
California Rehabilitation Center

Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



### Nursing Filled Percentage and Turnover Rate
(as of January 2012)



### Nursing Filled Percentage
(as of January 2012)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 55.7 | 52.0 | 3.7 | 93% | 2.0 | 64.0 | 1.0 | 5.0 | 10% | 1.0 | 0.0 | 0.0 | 0.83 |
| LVN | 48.4 | 52.0 | (3.6) | 107% | 0.0 | 63.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 1.96 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 4.3 | 0.07 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.6** | **128.0** | **0.6** | **99.53%** | **3.0** | **152.0** | **1.0** | **9.0** | **7.03%** | **1.0** | **9.0** | **4.3** | **3.2** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions, Long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 1.76 |
| LVN | 27.4 | 26.0 | 1.4 | 95% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 5.97 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.37 |
| **TOTAL NURSING** | **79.7** | **79.0** | **0.7** | **99.12%** | **0.0** | **14.0** | **0.0** | **1.0** | **1.27%** | **0.0** | **5.0** | **6.1** | **8.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **7.0** | **0.8** | |

**California Correctional Center**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions- Unfunded, Permanent/Limited Term (Full Time) | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 4.0 | (1.0) | 133% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| NP | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 1.54 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 10.0 | 1.0 | 3.0 | 13% | 0.0 | 4.0 | 0.0 | 1.76 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 4.0 | 1.0 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **69.0** | **66.0** | **3.0** | **95.65%** | **0.0** | **17.0** | **1.0** | **3.0** | **4.55%** | **0.0** | **11.0** | **1.0** | **3.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/31/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 7.0 | 0.0 | 4.0 | 36% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 48.3 | 47.0 | 1.3 | 97% | 0.0 | 15.0 | 0.0 | 1.0 | 2% | 0.0 | 4.0 | 0.0 | 6.28 |
| LVN | 58.0 | 53.0 | 5.0 | 91% | 3.0 | 26.0 | 0.0 | 1.0 | 2% | 0.0 | 5.0 | 0.0 | 7.58 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.51 |
| **TOTAL NURSING** | **132.8** | **126.0** | **6.8** | **94.88%** | **3.0** | **48.0** | **0.0** | **6.0** | **4.76%** | **0.0** | **9.0** | **5.4** | **15.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **11.6** | |

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 3/1/2011 - 2/29/2012 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 2.0 | 0.0 | 0.0 | 3.05 |
| LVN | 59.1 | 47.0 | 12.1 | 80% | 6.0 | 10.0 | 0.0 | 0.0 | 0% | 1.0 | 8.0 | 2.2 | 2.96 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 22.0 | 6.8 | 0.28 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 0.56 |
| **TOTAL NURSING** | **127.6** | **114.0** | **13.6** | **89.34%** | **6.0** | **20.0** | **0.0** | **1.0** | **0.88%** | **3.0** | **30.0** | **10.5** | **7.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 8.0 | 3.5 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **9.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 23.9 | 25.0 | (1.1) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.08 |
| LVN | 39.2 | 32.0 | 7.2 | 82% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 6.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.93 |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | 0.95 |
| **TOTAL NURSING** | **83.6** | **74.0** | **9.6** | **88.52%** | **1.0** | **13.0** | **0.0** | **2.0** | **2.70%** | **0.0** | **3.0** | **5.2** | **11.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.1 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Full Time Permanent/Limited Term 3/1/2011 - 2/29/2012 | Blanket Positions - long term-sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 2.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.56%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 110.0 | (6.8) | 107% | 0.0 | 24.0 | 0.0 | 11.0 | 10% | 0.0 | 2.0 | 0.0 | 0.72 |
| LVN | 97.1 | 82.0 | 15.1 | 84% | 0.0 | 10.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 0.0 | 1.44 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 12.3 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.6 | 1.04 |
| **TOTAL NURSING** | **232.8** | **225.0** | **7.8** | **96.65%** | **0.0** | **44.0** | **0.0** | **17.0** | **7.56%** | **5.0** | **4.0** | **12.9** | **3.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.1** | |

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.5 | 13.0 | 1.5 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.47 |
| RN | 57.0 | 49.0 | 8.0 | 86% | 0.0 | 17.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 3.45 |
| LVN | 40.1 | 37.0 | 3.1 | 92% | 0.0 | 21.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.5 | 0.32 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 15.0 | 18.8 | 0.74 |
| Psych Tech | 45.5 | 33.0 | 12.5 | 73% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **159.1** | **133.0** | **26.1** | **83.60%** | **0.0** | **60.0** | **0.0** | **3.0** | **2.26%** | **0.0** | **19.0** | **19.3** | **5.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.6 | |
| **TOTAL PHARMACY** | **6.0** | **8.0** | **(2.0)** | **133.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 3/1/2011 - 2/29/2012 | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 1.0 | 1.0 | 0.0 | 3.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **1.0** | **2.0** | **0.0** | **3.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.05 |
| RN | 114.7 | 111.0 | 3.7 | 97% | 0.0 | 27.0 | 1.0 | 10.0 | 9% | 1.0 | 13.0 | 0.1 | 2.33 |
| LVN | 57.1 | 55.0 | 2.1 | 96% | 6.0 | 27.0 | 0.0 | 5.0 | 9% | 0.0 | 6.0 | 0.0 | 6.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 34.9 | 33.0 | 1.9 | 95% | 1.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.4 | 1.88 |
| **TOTAL NURSING** | **224.7** | **217.0** | **7.7** | **96.57%** | **7.0** | **64.0** | **1.0** | **17.0** | **7.83%** | **1.0** | **21.0** | **1.5** | **12.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.4 | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.21 |
| RN | 172.9 | 167.0 | 5.9 | 97% | 1.0 | 20.0 | 0.0 | 4.0 | 2% | 0.0 | 8.0 | 0.8 | 18.98 |
| LVN | 56.8 | 53.0 | 3.8 | 93% | 2.0 | 11.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.6 | 7.28 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 5.5 | 6.50 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.6 | 1.98 |
| **TOTAL NURSING** | **331.3** | **312.0** | **19.3** | **94.17%** | **3.0** | **38.0** | **0.0** | **11.0** | **3.53%** | **0.0** | **8.0** | **11.5** | **34.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 12.0 | 14.0 | (2.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **23.0** | **26.0** | **(3.0)** | **113.04%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.22 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 1.0 | 14.0 | 0.0 | 5.0 | 4% | 1.0 | 0.0 | 0.7 | 7.74 |
| LVN | 72.8 | 74.0 | (1.2) | 102% | 0.0 | 32.0 | 0.0 | 1.0 | 1% | 0.0 | 2.0 | 4.4 | 7.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech | 41.6 | 34.0 | 7.6 | 82% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 10.7 | 4.65 |
| **TOTAL NURSING** | **256.6** | **245.0** | **11.6** | **95.48%** | **1.0** | **52.0** | **0.0** | **7.0** | **2.86%** | **1.0** | **4.0** | **16.0** | **20.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 6.1 | 7.0 | (0.9) | 115% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.4 | |
| **TOTAL PHARMACY** | **11.2** | **13.0** | **(1.8)** | **116.07%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **4.6** | |

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 27.2 | 30.0 | (2.8) | 110% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.2 | 2.42 |
| LVN | 44.2 | 42.0 | 2.2 | 95% | 0.0 | 29.0 | 1.0 | 4.0 | 10% | 0.0 | 9.0 | 6.0 | 1.19 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 10.4 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **88.0** | **(1.1)** | **101.27%** | **1.0** | **37.0** | **1.0** | **6.0** | **6.82%** | **0.0** | **13.0** | **16.6** | **3.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.4 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.5 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent-Limited Term | Blanket Positions - Full-Time Retired Annuitants (Long term-sick, Retired Annuitant, additional appointments) | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 45.7 | 44.0 | 1.7 | 96% | 0.0 | 14.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 0.1 | 4.36 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 1.0 | 27.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 6.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.0 | 0.00 |
| Psych Tech | 11.1 | 10.0 | 1.1 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **129.3** | **124.0** | **5.3** | **95.90%** | **1.0** | **46.0** | **0.0** | **4.0** | **3.23%** | **1.0** | **2.0** | **8.1** | **11.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.6 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.5** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 3/1/2011 - 2/29/2012 | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.78 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.6 | 3.03 |
| LVN | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 2.0 | 2.7 | 0.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **62.8** | **53.0** | **9.8** | **84.39%** | **0.0** | **11.0** | **0.0** | **5.0** | **9.43%** | **0.0** | **3.0** | **5.2** | **4.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 188 of 276
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Full-Time, Permanent/Limited Term | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.88 |
| RN | 55.4 | 53.0 | 2.4 | 96% | 2.0 | 11.0 | 0.0 | 6.0 | 11% | 1.0 | 11.0 | 0.0 | 3.25 |
| LVN | 40.4 | 36.0 | 4.4 | 89% | 1.0 | 6.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 1.65 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 4.7 | 1.88 |
| Psych Tech | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | 0.13 |
| **TOTAL NURSING** | **128.8** | **120.0** | **8.8** | **93.17%** | **3.0** | **23.0** | **0.0** | **10.0** | **8.33%** | **1.0** | **22.0** | **8.2** | **7.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | 0.03 |
| RN | 22.8 | 20.0 | 2.8 | 88% | 0.0 | 5.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.1 | 1.54 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.76 |
| **TOTAL NURSING** | **65.3** | **59.0** | **6.3** | **90.35%** | **1.0** | **15.0** | **0.0** | **3.0** | **5.08%** | **0.0** | **2.0** | **0.1** | **3.85** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term-sick, Retired Annuitants, Intermittents, additional appointments Full Time | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 1.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **1.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **1.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **7.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 39.8 | 40.0 | (0.2) | 101% | 1.0 | 15.0 | 0.0 | 6.0 | 15% | 1.0 | 13.0 | 0.7 | 5.80 |
| LVN | 35.4 | 31.0 | 4.4 | 88% | 1.0 | 18.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 1.8 | 7.92 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 10.0 | 4.6 | 0.58 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.56 |
| **TOTAL NURSING** | **98.7** | **93.0** | **5.7** | **94.22%** | **2.0** | **36.0** | **0.0** | **7.0** | **7.53%** | **1.0** | **30.0** | **9.1** | **15.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011- 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 33.1 | 33.0 | 0.1 | 100% | 0.0 | 4.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 0.34 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.1 | 0.84 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **78.5** | **78.0** | **0.5** | **99.36%** | **0.0** | **9.0** | **1.0** | **1.0** | **1.28%** | **0.0** | **2.0** | **6.1** | **1.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.7 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.97 |
| RN | 37.8 | 35.0 | 2.8 | 93% | 4.0 | 8.0 | 1.0 | 2.0 | 6% | 0.0 | 0.0 | 3.6 | 5.07 |
| LVN | 66.1 | 63.0 | 3.1 | 95% | 0.0 | 36.0 | 1.0 | 2.0 | 3% | 0.0 | 1.0 | 13.6 | 2.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 13.9 | 0.00 |
| Psych Tech | 14.6 | 12.0 | 2.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.57 |
| **TOTAL NURSING** | **131.0** | **121.0** | **10.0** | **92.37%** | **4.0** | **51.0** | **2.0** | **5.0** | **4.13%** | **0.0** | **1.0** | **31.1** | **10.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2012
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 13.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 60.0 | 0.0 | 2.0 | 4% | 1.0 | 4.0 | 0.0 | 2.76 |
| LVN | 60.3 | 57.0 | 3.3 | 95% | 2.0 | 75.0 | 1.0 | 2.0 | 4% | 0.0 | 4.0 | 9.0 | 9.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 0.0 | 21.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 1.1 | 1.08 |
| **TOTAL NURSING** | **148.9** | **137.0** | **11.9** | **92.01%** | **2.0** | **170.0** | **1.0** | **5.0** | **3.65%** | **6.0** | **9.0** | **19.2** | **13.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 7.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.4 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **10.0** | **1.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 1.99 |
| LVN | 28.6 | 27.0 | 1.6 | 94% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 1.9 | 2.80 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 1.1 | 0.46 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.3 | 1.46 |
| **TOTAL NURSING** | **106.6** | **102.0** | **4.6** | **95.68%** | **0.0** | **17.0** | **0.0** | **3.0** | **2.94%** | **3.0** | **11.0** | **5.3** | **7.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 2.0 | 22% | 0.0 | 9.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **9.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 3.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.2 | 7.04 |
| LVN | 63.1 | 59.0 | 4.1 | 94% | 0.0 | 19.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | 3.91 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.1 | 0.00 |
| Psych Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | 0.82 |
| **TOTAL NURSING** | **134.0** | **124.0** | **10.0** | **92.54%** | **3.0** | **31.0** | **0.0** | **3.0** | **2.42%** | **0.0** | **0.0** | **33.2** | **12.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/01/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 54.4 | 53.0 | 1.4 | 97% | 0.0 | 14.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 4.7 | 1.26 |
| LVN | 29.9 | 25.0 | 4.9 | 84% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 2.5 | 2.34 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech | 34.5 | 28.0 | 6.5 | 81% | 0.0 | 6.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 2.0 | 2.64 |
| **TOTAL NURSING** | **131.3** | **117.0** | **14.3** | **89.11%** | **0.0** | **26.0** | **0.0** | **12.0** | **10.26%** | **0.0** | **2.0** | **14.2** | **6.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **4.0** | **1.9** | |

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2012 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 29.9 | 30.0 | (0.1) | 100% | 1.0 | 14.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 0.59 |
| LVN | 59.1 | 58.0 | 1.1 | 98% | 1.0 | 29.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 0.0 | 0.92 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 8.8 | 0.40 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **110.5** | **106.0** | **4.5** | **95.93%** | **2.0** | **48.0** | **0.0** | **6.0** | **5.66%** | **1.0** | **10.0** | **8.8** | **1.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Richard J. Donovan**
**Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **3.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 0.0 | 0.45 |
| RN | 48.4 | 49.0 | (0.6) | 101% | 0.0 | 15.0 | 1.0 | 7.0 | 14% | 0.0 | 1.0 | 3.4 | 6.94 |
| LVN | 59.5 | 49.0 | 10.5 | 82% | 1.0 | 15.0 | 0.0 | 3.0 | 6% | 0.0 | 2.0 | 8.9 | 12.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 17.9 | 0.36 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 2.0 | 0.0 | 2.0 | 10% | 3.0 | 0.0 | 10.1 | 5.48 |
| **TOTAL NURSING** | **144.4** | **131.0** | **13.4** | **90.72%** | **1.0** | **36.0** | **1.0** | **13.0** | **9.92%** | **3.0** | **6.0** | **40.3** | **26.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.0 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **13.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2011 - 2/29/2012 | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments Full Time | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 1.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.39 |
| RN | 75.9 | 74.0 | 1.9 | 97% | 0.0 | 8.0 | 0.0 | 3.0 | 4% | 1.0 | 0.0 | 0.1 | 5.46 |
| LVN | 35.8 | 30.0 | 5.8 | 84% | 0.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 1.3 | 4.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 29.3 | 0.00 |
| Psych Tech | 73.4 | 74.0 | (0.6) | 101% | 0.0 | 7.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.5 | 5.39 |
| **TOTAL NURSING** | **197.6** | **189.0** | **8.6** | **95.65%** | **0.0** | **26.0** | **1.0** | **8.0** | **4.23%** | **1.0** | **5.0** | **31.2** | **15.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Sourced: State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 1.0 | 8.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 2.76 |
| LVN | 72.6 | 68.0 | 4.6 | 94% | 1.0 | 36.0 | 1.0 | 5.0 | 7% | 0.0 | 4.0 | 0.0 | 6.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.8 | 0.00 |
| Psych Tech | 35.5 | 28.0 | 7.5 | 79% | 0.0 | 21.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 6.3 | 3.02 |
| **TOTAL NURSING** | **175.4** | **161.0** | **14.4** | **91.79%** | **2.0** | **67.0** | **1.0** | **7.0** | **4.35%** | **1.0** | **4.0** | **14.1** | **12.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 2.0 | 3.3 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **2.0** | **7.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Sheet - Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 21.0 | 2.1 | 91% | 0.0 | 29.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 2.5 | 1.48 |
| LVN | 20.8 | 16.0 | 4.8 | 77% | 1.0 | 21.0 | 0.0 | 2.0 | 13% | 0.0 | 4.0 | 0.4 | 1.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 7.0 | 0.2 | 0.00 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 10.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.10 |
| **TOTAL NURSING** | **62.9** | **54.0** | **8.9** | **85.85%** | **1.0** | **73.0** | **0.0** | **6.0** | **11.11%** | **0.0** | **12.0** | **3.1** | **3.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments, | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 0.6 | 2.03 |
| LVN | 39.0 | 34.0 | 5.0 | 87% | 0.0 | 8.0 | 0.0 | 4.0 | 12% | 0.0 | 2.0 | 3.5 | 1.69 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.8 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.94 |
| **TOTAL NURSING** | **101.9** | **91.0** | **10.9** | **89.30%** | **0.0** | **11.0** | **0.0** | **7.0** | **7.69%** | **1.0** | **2.0** | **10.9** | **4.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.5 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.4** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2011 - 2/29/2012 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments, Full Time | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.43 |
| RN | 53.2 | 51.0 | 2.2 | 96% | 1.0 | 12.0 | 1.0 | 4.0 | 8% | 0.0 | 1.0 | 0.0 | 2.29 |
| LVN | 73.5 | 56.0 | 17.5 | 76% | 2.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 6.60 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 1.0 | 1.00 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| **TOTAL NURSING** | **178.7** | **154.0** | **24.7** | **86.18%** | **3.0** | **35.0** | **1.0** | **5.0** | **3.25%** | **0.0** | **4.0** | **1.0** | **12.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.2 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/02/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 0.0 | 11.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 5.9 | 1.81 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 24.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 10.44 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.5 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 3.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 5.4 | 3.94 |
| **TOTAL NURSING** | **126.6** | **120.0** | **6.6** | **94.79%** | **0.0** | **41.0** | **0.0** | **5.0** | **4.17%** | **1.0** | **0.0** | **19.8** | **16.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 2.7 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **3.0** | **9.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **2.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 37.2 | 33.0 | 4.2 | 89% | 0.0 | 5.0 | 1.0 | 5.0 | 15% | 0.0 | 1.0 | 2.3 | 1.17 |
| LVN | 47.6 | 32.0 | 15.6 | 67% | 2.0 | 7.0 | 1.0 | 2.0 | 6% | 0.0 | 0.0 | 7.9 | 2.72 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 33.0 | 15.4 | 0.60 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.70 |
| **TOTAL NURSING** | **112.0** | **91.0** | **21.0** | **81.25%** | **2.0** | **17.0** | **2.0** | **7.0** | **7.69%** | **0.0** | **34.0** | **26.2** | **5.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 7.5 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **8.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2012

Case 2:90-cv-00520-KJM-SCR   Document 4186   Filed 05/15/12   Page 206 of 276
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments, Full Time | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 2.0 | 3.68 |
| LVN | 53.5 | 48.0 | 5.5 | 90% | 0.0 | 24.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 8.8 | 9.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 27.7 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 8.8 | 0.77 |
| **TOTAL NURSING** | **129.7** | **114.0** | **15.7** | **87.90%** | **0.0** | **36.0** | **0.0** | **9.0** | **7.89%** | **0.0** | **0.0** | **47.3** | **14.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 2.3 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **1.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 28.0 | 13.0 | 15.0 | 46% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 28.0 | 25.0 | 3.0 | 89% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **58.0** | **40.0** | **18.0** | **68.97%** | **1.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **20.0** | **10.0** | **10.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 4.0 | 1.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 31.0 | 0.0 | 100% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 11.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **46.0** | **1.0** | **97.87%** | **1.0** | **10.0** | **1.0** | **2.0** | **4.35%** | **11.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/18/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2012 - 2/29/2012 | Year To Date Appointments 3/1/2011 - 2/29/2012 | Separations 2/1/2012 - 2/29/2012 | Year To Date Separations 3/1/2011 - 2/29/2012 | Year To Date Turnover Rate (Percentage) 3/1/2011 - 2/29/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of December 2011) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 64.0 | 44.0 | 20.0 | 69% | 1.0 | 19.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 321.6 | 307.0 | 14.6 | 95% | 5.0 | 58.0 | 0.0 | 12.0 | 4% | 4.0 | 43.0 | 10.2 | |
| **TOTAL PHYSICIANS** | **421.6** | **385.0** | **36.6** | **91.32%** | **6.0** | **85.0** | **0.0** | **12.0** | **3.12%** | **5.0** | **43.0** | **10.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 33.0 | 0.4 | 99% | 3.0 | 15.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 16.7 | |
| NP | 40.5 | 37.0 | 3.5 | 91% | 0.0 | 4.0 | 1.0 | 3.0 | 8% | 1.0 | 1.0 | 6.7 | |
| **TOTAL MID-LEVELS** | **73.9** | **70.0** | **3.9** | **94.72%** | **3.0** | **19.0** | **1.0** | **4.0** | **5.71%** | **1.0** | **1.0** | **23.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 43.0 | 9.0 | 83% | 1.0 | 22.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 396.3 | 368.0 | 28.3 | 93% | 1.0 | 113.0 | 1.0 | 21.0 | 6% | 0.0 | 8.0 | 0.0 | 14.08 |
| RN | 1768.4 | 1704.0 | 64.4 | 96% | 17.0 | 470.0 | 7.0 | 98.0 | 6% | 15.0 | 75.0 | 30.6 | 115.83 |
| LVN | 1585.8 | 1436.0 | 149.8 | 91% | 32.0 | 649.0 | 6.0 | 67.0 | 5% | 3.0 | 83.0 | 85.4 | 149.01 |
| CNA | 43.1 | 42.0 | 1.1 | 97% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 123.0 | 271.6 | 13.80 |
| Psych Tech | 642.0 | 563.0 | 79.0 | 88% | 1.0 | 127.0 | 0.0 | 24.0 | 4% | 13.0 | 7.0 | 65.2 | 42.79 |
| **TOTAL NURSING** | **4487.6** | **4156.0** | **331.6** | **92.61%** | **52.0** | **1386.0** | **14.0** | **215.0** | **5.17%** | **31.0** | **297.0** | **452.8** | **335.5** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 35.0 | 1.0 | 97% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 1.5 | |
| Pharmacist I | 110.2 | 108.0 | 2.2 | 98% | 0.0 | 43.0 | 2.0 | 5.0 | 5% | 1.0 | 13.0 | 48.7 | |
| Pharmacist Tech | 166.0 | 173.0 | (7.0) | 104% | 2.0 | 25.0 | 0.0 | 0.0 | 0% | 31.0 | 57.0 | 93.7 | |
| **TOTAL PHARMACY** | **312.2** | **316.0** | **(3.8)** | **101.22%** | **2.0** | **79.0** | **2.0** | **6.0** | **1.90%** | **32.0** | **73.0** | **143.9** | |





# Physicians Turnover Rate
## (as of February 2012)

**Diagram Key**

| Turnover % | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)

California Medical Facility / CSP Solano

Vacaville — Mule Creek State Prison

CSP San Quentin

San Francisco

Tracy — Stockton / Jamestown

Deuel Vocational Institution — Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility

Correctional Training Facility — Salinas / Fresno

Salinas Valley State Prison — CSP Corcoran

Pleasant Valley State Prison — Substance Abuse Treatment Facility and State Prison

Avenal State Prison — North Kern State Prison / Kern Valley State Prison / Wasco State Prison

California Men's Colony — San Luis Obispo

California Correctional Institution — Bakersfield

CSP Los Angeles County — Santa Barbara

Los Angeles — Chino / Riverside

California Institution for Men — Blythe — Ironwood State Prison / Chuckawalla Valley State Prison

California Institution for Women

California Rehabilitation Center

Calipatria State Prison — San Diego / El Centro — Centinela State Prison

Richard J. Donovan Correctional Facility





## Nursing Filled Percentage
### (as of February 2012)

**Diagram Key**

| | Filled % |
|---|---|
| ● (green) | 90% - 100 % Filled |
| ○ (yellow) | 70% - 89% Filled |
| ● (red) | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino   Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



# Nursing Turnover Rate
## (as of February 2012)

**Diagram Key**

Turnover %

| | |
|---|---|
| ● | 10% or Less Turnover |
| ○ | 11% - 19% Turnover |
| ● | 20% or More Turnover |

**Avenal State Prison**

*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012- 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 55.7 | 52.0 | 3.7 | 93% | 0.0 | 58.0 | 0.0 | 4.0 | 8% | 1.0 | 0.0 | 0.0 | 1.47 |
| LVN | 48.4 | 51.0 | (2.6) | 105% | 1.0 | 53.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 0.0 | 2.65 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 1.6 | 0.06 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | **128.6** | **127.0** | **1.6** | **98.76%** | **1.0** | **136.0** | **0.0** | **8.0** | **6.30%** | **1.0** | **10.0** | **1.6** | **4.3** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.79 |
| LVN | 27.4 | 26.0 | 1.4 | 95% | 1.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 5.84 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 1.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.50 |
| **TOTAL NURSING** | **79.7** | **78.0** | **1.7** | **97.87%** | **1.0** | **14.0** | **1.0** | **2.0** | **2.56%** | **0.0** | **4.0** | **5.2** | **8.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.1 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **1.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **7.0** | **0.1** | |

**California Correctional Center**

(Data Source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions -long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.00 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 1.34 |
| LVN | 26.3 | 22.0 | 4.3 | 84% | 0.0 | 10.0 | 1.0 | 4.0 | 18% | 0.0 | 5.0 | 0.0 | 2.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 4.0 | 0.8 | 0.05 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **69.0** | **64.0** | **5.0** | **92.75%** | **0.0** | **17.0** | **1.0** | **4.0** | **6.25%** | **0.0** | **12.0** | **0.8** | **5.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.1** | |

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 7.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 48.3 | 48.0 | 0.3 | 99% | 2.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 0.2 | 6.65 |
| LVN | 58.0 | 54.0 | 4.0 | 93% | 1.0 | 27.0 | 0.0 | 1.0 | 2% | 0.0 | 5.0 | 0.0 | 4.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.40 |
| **TOTAL NURSING** | **132.8** | **127.0** | **5.8** | **95.63%** | **3.0** | **50.0** | **0.0** | **5.0** | **3.94%** | **0.0** | **8.0** | **5.0** | **12.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.2 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.6** | |

**Central California Women's Facility**

(Data Sheet – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 1.0 | 6.0 | 0.0 | 1.0 | 2% | 2.0 | 0.0 | 0.0 | 2.44 |
| LVN | 59.1 | 52.0 | 7.1 | 88% | 5.0 | 13.0 | 0.0 | 0.0 | 0% | 1.0 | 8.0 | 2.1 | 2.26 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 22.0 | 1.2 | 0.24 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 1.1 | 0.36 |
| **TOTAL NURSING** | **127.6** | **118.0** | **9.6** | **92.48%** | **6.0** | **22.0** | **1.0** | **2.0** | **1.69%** | **3.0** | **30.0** | **4.4** | **5.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 7.0 | 3.4 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **8.0** | **5.2** | |

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.1 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.79 |
| RN | 23.9 | 25.0 | (1.1) | 105% | 0.0 | 2.0 | 1.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.03 |
| LVN | 39.2 | 35.0 | 4.2 | 89% | 3.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 5.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 1.29 |
| **TOTAL NURSING** | **83.6** | **76.0** | **7.6** | **90.91%** | **3.0** | **11.0** | **1.0** | **3.0** | **3.95%** | **0.0** | **2.0** | **5.2** | **10.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 5.0 | 1.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 110.0 | (6.8) | 107% | 0.0 | 24.0 | 0.0 | 11.0 | 10% | 0.0 | 2.0 | 0.0 | 1.02 |
| LVN | 97.1 | 82.0 | 15.1 | 84% | 0.0 | 10.0 | 1.0 | 6.0 | 7% | 0.0 | 2.0 | 0.0 | 0.97 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 15.3 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 1.1 | 0.16 |
| **TOTAL NURSING** | **232.8** | **224.0** | **8.8** | **96.22%** | **0.0** | **43.0** | **2.0** | **19.0** | **8.48%** | **5.0** | **4.0** | **16.4** | **2.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.5 | 13.0 | 1.5 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 57.0 | 48.0 | 9.0 | 84% | 0.0 | 17.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 2.86 |
| LVN | 40.1 | 37.0 | 3.1 | 92% | 0.0 | 21.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.4 | 0.71 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 15.0 | 7.3 | 1.06 |
| Psych Tech | 45.5 | 33.0 | 12.5 | 73% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.6 | 0.58 |
| **TOTAL NURSING** | **159.1** | **132.0** | **27.1** | **82.97%** | **0.0** | **60.0** | **0.0** | **2.0** | **1.52%** | **0.0** | **18.0** | **10.3** | **5.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **6.0** | **8.0** | **(2.0)** | **133.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 1.0 | 0.0 | 3.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **2.0** | **0.0** | **3.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.05 |
| RN | 114.7 | 111.0 | 3.7 | 97% | 0.0 | 19.0 | 0.0 | 10.0 | 9% | 1.0 | 13.0 | 0.0 | 2.33 |
| LVN | 57.1 | 55.0 | 2.1 | 96% | 1.0 | 27.0 | 0.0 | 4.0 | 7% | 0.0 | 7.0 | 4.4 | 6.79 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 34.9 | 33.0 | 1.9 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.1 | 1.88 |
| **TOTAL NURSING** | **224.7** | **217.0** | **7.7** | **96.57%** | **1.0** | **56.0** | **0.0** | **15.0** | **6.91%** | **1.0** | **23.0** | **6.5** | **12.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.4 | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MARCH 2012

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 172.9 | 166.0 | 6.9 | 96% | 1.0 | 19.0 | 1.0 | 5.0 | 3% | 0.0 | 8.0 | 0.8 | 21.10 |
| LVN | 56.8 | 52.0 | 4.8 | 92% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.4 | 7.00 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.5 | 8.11 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.7 | 1.88 |
| **TOTAL NURSING** | **331.3** | **310.0** | **21.3** | **93.57%** | **1.0** | **35.0** | **1.0** | **12.0** | **3.87%** | **0.0** | **8.0** | **8.4** | **38.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 12.0 | 13.0 | (1.0) | 108% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | **23.0** | **25.0** | **(2.0)** | **108.70%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.16 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 13.0 | 0.0 | 5.0 | 4% | 1.0 | 0.0 | 0.0 | 11.20 |
| LVN | 72.8 | 73.0 | (0.2) | 100% | 0.0 | 19.0 | 1.0 | 2.0 | 3% | 0.0 | 2.0 | 3.6 | 11.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech | 41.6 | 34.0 | 7.6 | 82% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 6.1 | 4.02 |
| **TOTAL NURSING** | **256.6** | **244.0** | **12.6** | **95.09%** | **0.0** | **37.0** | **1.0** | **8.0** | **3.28%** | **1.0** | **4.0** | **9.9** | **28.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 6.1 | 7.0 | (0.9) | 115% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.2 | |
| **TOTAL PHARMACY** | **11.2** | **13.0** | **(1.8)** | **116.07%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **4.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.03 |
| RN | 27.2 | 30.0 | (2.8) | 110% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.0 | 2.35 |
| LVN | 44.2 | 42.0 | 2.2 | 95% | 1.0 | 28.0 | 0.0 | 4.0 | 10% | 0.0 | 9.0 | 2.6 | 1.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.9 | |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **88.0** | **(1.1)** | **101.27%** | **2.0** | **36.0** | **0.0** | **6.0** | **6.82%** | **0.0** | **13.0** | **12.5** | **3.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 1.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.09 |
| RN | 45.7 | 44.0 | 1.7 | 96% | 0.0 | 14.0 | 1.0 | 3.0 | 7% | 1.0 | 1.0 | 0.3 | 4.94 |
| LVN | 60.0 | 58.0 | 2.0 | 97% | 0.0 | 12.0 | 1.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 6.54 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.8 | 0.00 |
| Psych Tech | 11.1 | 10.0 | 1.1 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **129.3** | **123.0** | **6.3** | **95.13%** | **0.0** | **30.0** | **3.0** | **7.0** | **5.69%** | **1.0** | **2.0** | **8.1** | **11.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.4 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.6** | |

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 3.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.29 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.9 | 3.04 |
| LVN | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 2.0 | 1.1 | 1.01 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **62.8** | **56.0** | **6.8** | **89.17%** | **3.0** | **14.0** | **0.0** | **5.0** | **8.93%** | **0.0** | **3.0** | **3.9** | **4.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/II/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2011 - 3/31/2012 | Blanket Position - Full-time Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 1.05 |
| RN | 55.4 | 53.0 | 2.4 | 96% | 0.0 | 11.0 | 0.0 | 6.0 | 11% | 1.0 | 11.0 | 0.0 | 0.88 |
| LVN | 40.4 | 37.0 | 3.4 | 92% | 2.0 | 8.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 1.22 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 4.3 | 0.33 |
| Psych Tech | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 3.5 | 0.31 |
| **TOTAL NURSING** | **128.8** | **122.0** | **6.8** | **94.72%** | **3.0** | **26.0** | **0.0** | **10.0** | **8.20%** | **6.0** | **22.0** | **7.8** | **3.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 0.0 | 0.02 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 5.0 | 1.0 | 2.0 | 11% | 0.0 | 1.0 | 0.1 | 1.30 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.33 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 1.24 |
| **TOTAL NURSING** | **65.3** | **60.0** | **5.3** | **91.88%** | **1.0** | **16.0** | **1.0** | **4.0** | **6.67%** | **0.0** | **2.0** | **0.1** | **5.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2011 - 3/31/2012 | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments (Full Time) | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 39.8 | 40.0 | (0.2) | 101% | 0.0 | 14.0 | 0.0 | 6.0 | 15% | 1.0 | 12.0 | 0.0 | 7.23 |
| LVN | 35.4 | 32.0 | 3.4 | 90% | 1.0 | 19.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 2.3 | 5.34 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 11.0 | 4.5 | 0.87 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 0.60 |
| **TOTAL NURSING** | **98.7** | **93.0** | **5.7** | **94.22%** | **1.0** | **36.0** | **0.0** | **7.0** | **7.53%** | **1.0** | **30.0** | **8.9** | **14.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 33.1 | 33.0 | 0.1 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.03 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 5.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.1 | 1.28 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.3 | 0.00 |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **78.5** | **78.0** | **0.5** | **99.36%** | **0.0** | **9.0** | **0.0** | **1.0** | **1.28%** | **0.0** | **1.0** | **5.4** | **2.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MARCH 2012
(Data Source - Budget Authority and State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.73 |
| RN | 37.8 | 34.0 | 3.8 | 90% | 0.0 | 7.0 | 1.0 | 3.0 | 9% | 0.0 | 0.0 | 0.8 | 6.25 |
| LVN | 66.1 | 64.0 | 2.1 | 97% | 1.0 | 36.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 2.6 | 4.34 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 15.4 | 0.00 |
| Psych Tech | 14.6 | 12.0 | 2.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.75 |
| **TOTAL NURSING** | **131.0** | **121.0** | **10.0** | **92.37%** | **1.0** | **49.0** | **1.0** | **6.0** | **4.96%** | **0.0** | **1.0** | **18.8** | **13.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **10.8** | **11.0** | **(0.2)** | **101.85%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 7.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 13.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 60.0 | 0.0 | 2.0 | 4% | 1.0 | 5.0 | 0.0 | 2.67 |
| LVN | 60.3 | 55.0 | 5.3 | 91% | 0.0 | 73.0 | 0.0 | 2.0 | 4% | 0.0 | 4.0 | 4.2 | 10.22 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 0.0 | 21.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 1.8 | 0.67 |
| **TOTAL NURSING** | **148.9** | **135.0** | **13.9** | **90.66%** | **0.0** | **168.0** | **0.0** | **5.0** | **3.70%** | **6.0** | **10.0** | **12.1** | **13.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 7.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.3 | 0.0 | 2.3 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | | 0.0 | 2.0 | 4.7 | |
| **TOTAL PHARMACY** | **7.3** | **4.0** | **3.3** | **54.79%** | **0.0** | **10.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **2.0** | **6.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.09 |
| LVN | 28.6 | 27.0 | 1.6 | 94% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 0.1 | 2.60 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 1.5 | 0.00 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.1 | 0.76 |
| **TOTAL NURSING** | **106.6** | **102.0** | **4.6** | **95.68%** | **0.0** | **16.0** | **0.0** | **3.0** | **2.94%** | **3.0** | **11.0** | **3.7** | **5.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.1 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Full-Time Blanket Positions, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 7.0 | 0.8 |
| **TOTAL PHYSICIANS** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **0.0** | **7.0** | **0.8** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.97 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.6 | 6.32 |
| LVN | 63.1 | 58.0 | 5.1 | 92% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 2.32 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 15.5 | 0.00 |
| Psych Tech | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | 0.63 |
| **TOTAL NURSING** | **134.0** | **122.0** | **12.0** | **91.04%** | **0.0** | **30.0** | **0.0** | **3.0** | **2.46%** | **0.0** | **0.0** | **21.9** | **10.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **10.6** | **10.0** | **0.6** | **94.34%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 54.4 | 53.0 | 1.4 | 97% | 0.0 | 12.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 3.2 | 1.43 |
| LVN | 29.9 | 25.0 | 4.9 | 84% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 1.8 | 1.01 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.5 | 0.00 |
| Psych Tech | 34.5 | 28.0 | 6.5 | 81% | 0.0 | 6.0 | 0.0 | 3.0 | 11% | 0.0 | 0.0 | 1.9 | 1.63 |
| **TOTAL NURSING** | **131.3** | **117.0** | **14.3** | **89.11%** | **0.0** | **24.0** | **0.0** | **12.0** | **10.26%** | **0.0** | **2.0** | **11.4** | **4.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **4.0** | **0.0** | |

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.1 | 0.35 |
| LVN | 59.1 | 58.0 | 1.1 | 98% | 0.0 | 17.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 0.0 | 1.24 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 2.5 | 0.45 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **110.5** | **105.0** | **5.5** | **95.02%** | **0.0** | **33.0** | **0.0** | **6.0** | **5.71%** | **1.0** | **9.0** | **2.6** | **2.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.9** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **1.0** | **1.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **4.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 0.0 | 0.72 |
| RN | 48.4 | 49.0 | (0.6) | 101% | 0.0 | 14.0 | 0.0 | 6.0 | 12% | 0.0 | 1.0 | 0.9 | 5.52 |
| LVN | 59.5 | 52.0 | 7.5 | 87% | 4.0 | 19.0 | 1.0 | 4.0 | 8% | 0.0 | 2.0 | 8.2 | 9.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 3.0 | 16.9 | 0.52 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 3.0 | 0.0 | 14.7 | 3.70 |
| **TOTAL NURSING** | **144.4** | **134.0** | **10.4** | **92.80%** | **4.0** | **39.0** | **1.0** | **12.0** | **8.96%** | **3.0** | **8.0** | **40.7** | **19.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 9.6 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **12.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/1/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.88 |
| RN | 75.9 | 73.0 | 2.9 | 96% | 0.0 | 7.0 | 1.0 | 4.0 | 5% | 1.0 | 0.0 | 2.3 | 12.72 |
| LVN | 35.8 | 30.0 | 5.8 | 84% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 0.8 | 6.01 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.0 | 0.00 |
| Psych Tech | 73.4 | 73.0 | 0.4 | 99% | 0.0 | 7.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 5.96 |
| **TOTAL NURSING** | **197.6** | **186.0** | **11.6** | **94.13%** | **1.0** | **24.0** | **2.0** | **10.0** | **5.38%** | **1.0** | **5.0** | **21.1** | **25.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.1** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **13.0** | **9.0** | **4.0** | **69.23%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 3.24 |
| LVN | 72.6 | 68.0 | 4.6 | 94% | 1.0 | 17.0 | 0.0 | 4.0 | 6% | 0.0 | 3.0 | 0.0 | 6.90 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.2 | 0.00 |
| Psych Tech | 35.5 | 28.0 | 7.5 | 79% | 0.0 | 21.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 5.8 | 2.41 |
| **TOTAL NURSING** | **175.4** | **161.0** | **14.4** | **91.79%** | **1.0** | **47.0** | **0.0** | **6.0** | **3.73%** | **1.0** | **3.0** | **14.0** | **12.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.8 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.3** | |

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2011 - 3/31/2012 | Blanket Position - Full Time, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 21.0 | 2.1 | 91% | 0.0 | 29.0 | 0.0 | 2.0 | 10% | 0.0 | 3.0 | 2.6 | 0.88 |
| LVN | 20.8 | 16.0 | 4.8 | 77% | 0.0 | 21.0 | 0.0 | 2.0 | 13% | 0.0 | 3.0 | 0.3 | 0.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 1.2 | 0.00 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 10.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.54 |
| **TOTAL NURSING** | **62.9** | **53.0** | **9.9** | **84.26%** | **0.0** | **73.0** | **0.0** | **6.0** | **11.32%** | **0.0** | **14.0** | **4.1** | **2.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 3.0 | (1.7) | 231% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| **TOTAL PHARMACY** | **3.3** | **5.0** | **(1.7)** | **151.52%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0(2012)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 1.2 | 2.12 |
| LVN | 39.0 | 34.0 | 5.0 | 87% | 0.0 | 8.0 | 0.0 | 4.0 | 12% | 0.0 | 2.0 | 3.6 | 1.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.61 |
| **TOTAL NURSING** | **101.9** | **91.0** | **10.9** | **89.30%** | **0.0** | **11.0** | **0.0** | **6.0** | **6.59%** | **1.0** | **2.0** | **8.8** | **4.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.8 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.6 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.4** | |

*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0(2012)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2011 - 3/31/2012 | Blanket Position - Full time, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.11 |
| RN | 53.2 | 51.0 | 2.2 | 96% | 0.0 | 10.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 1.93 |
| LVN | 73.5 | 57.0 | 16.5 | 78% | 1.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 8.91 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.8 | 1.37 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.18 |
| **TOTAL NURSING** | **178.7** | **155.0** | **23.7** | **86.74%** | **1.0** | **34.0** | **0.0** | **4.0** | **2.58%** | **0.0** | **4.0** | **0.8** | **14.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.0 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MARCH 2012
(Data Source - Budget Authority and
State Controller's Office Employment History Records)

Salinas Valley State Prison

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long-term-sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 11.0 | 1.0 | 2.0 | 4% | 1.0 | 0.0 | 4.7 | 2.52 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.7 | 7.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 7.7 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 3.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 6.9 | 4.22 |
| **TOTAL NURSING** | **126.1** | **119.0** | **7.1** | **94.37%** | **0.0** | **22.0** | **1.0** | **6.0** | **5.04%** | **1.0** | **0.0** | **20.0** | **14.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **3.0** | **8.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 37.2 | 33.0 | 4.2 | 89% | 0.0 | 5.0 | 0.0 | 5.0 | 15% | 0.0 | 1.0 | 1.7 | 0.06 |
| LVN | 47.6 | 37.0 | 10.6 | 78% | 7.0 | 14.0 | 1.0 | 3.0 | 8% | 0.0 | 0.0 | 6.7 | 2.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 33.0 | 5.9 | 0.30 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.60 |
| **TOTAL NURSING** | **112.0** | **96.0** | **16.0** | **85.71%** | **8.0** | **24.0** | **1.0** | **8.0** | **8.33%** | **0.0** | **34.0** | **14.4** | **3.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 6.4 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **7.3** | |

**Wasco State Prison Reception Center**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 3/1/2012 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Full Time, additional Appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 0.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 1.5 | 2.74 |
| LVN | 53.5 | 52.0 | 1.5 | 97% | 4.0 | 25.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 4.9 | 6.67 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 26.4 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 8.2 | 0.61 |
| **TOTAL NURSING** | **129.7** | **118.0** | **11.7** | **90.98%** | **5.0** | **36.0** | **0.0** | **9.0** | **7.63%** | **0.0** | **0.0** | **41.0** | **10.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.7 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent-Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 28.0 | 13.0 | 15.0 | 46% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 27.0 | 25.0 | 2.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **57.0** | **40.0** | **17.0** | **70.18%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **20.0** | **10.0** | **10.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 31.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **46.0** | **1.0** | **97.87%** | **0.0** | **10.0** | **0.0** | **1.0** | **2.17%** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2012
Case 2:90-cv-00520-KJM-SCR    Document 4186    Filed 05/15/12    Page 249 of 276
(Data Source - Budget Authority and State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2012 - 3/31/2012 | Year To Date Appointments 4/1/2011 - 3/31/2012 | Separations 3/1/2012 - 3/31/2012 | Year To Date Separations 4/1/2011 - 3/31/2012 | Year To Date Turnover Rate (Percentage) 4/1/2011 - 3/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of January 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 64.0 | 43.0 | 21.0 | 67% | 0.0 | 18.0 | 1.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 319.6 | 307.0 | 12.6 | 96% | 0.0 | 56.0 | 1.0 | 12.0 | 4% | 3.0 | 41.0 | 9.7 | |
| **TOTAL PHYSICIANS** | **419.6** | **384.0** | **35.6** | **91.52%** | **0.0** | **82.0** | **2.0** | **13.0** | **3.39%** | **4.0** | **41.0** | **9.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 34.0 | (0.6) | 102% | 1.0 | 16.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 12.6 | |
| NP | 40.5 | 37.0 | 3.5 | 91% | 0.0 | 4.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 5.3 | |
| **TOTAL MID-LEVELS** | **73.9** | **71.0** | **2.9** | **96.08%** | **1.0** | **20.0** | **0.0** | **4.0** | **5.63%** | **1.0** | **1.0** | **17.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 43.0 | 9.0 | 83% | 1.0 | 21.0 | 1.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.8 | 369.0 | 26.8 | 93% | 6.0 | 114.0 | 2.0 | 21.0 | 6% | 0.0 | 9.0 | 0.0 | 14.74 |
| RN | 1768.4 | 1698.0 | 70.4 | 96% | 4.0 | 438.0 | 7.0 | 101.0 | 6% | 15.0 | 74.0 | 22.9 | 126.84 |
| LVN | 1585.8 | 1452.0 | 133.8 | 92% | 35.0 | 573.0 | 6.0 | 71.0 | 5% | 3.0 | 82.0 | 56.3 | 143.35 |
| CNA | 43.1 | 42.0 | 1.1 | 97% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 126.0 | 207.0 | 13.36 |
| Psych Tech | 642.0 | 558.0 | 84.0 | 87% | 1.0 | 128.0 | 2.0 | 24.0 | 4% | 18.0 | 7.0 | 69.6 | 38.82 |
| **TOTAL NURSING** | **4487.1** | **4162.0** | **325.1** | **92.75%** | **47.0** | **1279.0** | **18.0** | **223.0** | **5.36%** | **36.0** | **299.0** | **355.8** | **337.1** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 35.0 | 1.0 | 97% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.9 | |
| Pharmacist I | 110.2 | 109.0 | 1.2 | 99% | 2.0 | 43.0 | 0.0 | 4.0 | 4% | 1.0 | 13.0 | 43.8 | |
| Pharmacist Tech | 166.0 | 172.0 | (6.0) | 104% | 1.0 | 25.0 | 0.0 | 0.0 | 0% | 20.0 | 55.0 | 83.6 | |
| **TOTAL PHARMACY** | **312.2** | **316.0** | **(3.8)** | **101.22%** | **3.0** | **78.0** | **0.0** | **5.0** | **1.58%** | **21.0** | **71.0** | **128.3** | |



**Physicians Filled Percentage and Turnover Rate (as of March 2012)**



# Physicians Filled Percentage
### (as of March 2012)

**Diagram Key**

Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City
Pelican Bay State Prison

Susanville
High Desert State Prison
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley
State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of March 2012)



| Diagram Key | |
|---|---|
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Map locations:

- Pelican Bay State Prison — Crescent City
- High Desert State Prison / California Correctional Center — Susanville
- Folsom State Prison
- CSP Sacramento (New Folsom)
- Sacramento
- California Medical Facility
- CSP Solano
- Vacaville
- Mule Creek State Prison
- CSP San Quentin
- San Francisco
- Stockton
- Deuel Vocational Institution
- Tracy
- Jamestown
- Sierra Conservation Center
- Chowchilla
- Valley State Prison for Women
- Central California Women's Facility
- Correctional Training Facility
- Salinas
- Fresno
- Salinas Valley State Prison
- Pleasant Valley State Prison
- Avenal State Prison
- CSP Corcoran
- Substance Abuse Treatment Facility and State Prison
- North Kern State Prison
- Kern Valley State Prison
- Wasco State Prison
- California Men's Colony
- San Luis Obispo
- Bakersfield
- California Correctional Institution
- CSP Los Angeles County
- Santa Barbara
- Los Angeles
- Chino
- Riverside
- California Institution for Men
- California Institution for Women
- California Rehabilitation Center
- Blythe
- Ironwood State Prison
- Chuckawalla Valley State Prison
- Calipatria State Prison
- San Diego
- El Centro
- Centinela State Prison
- Richard J. Donovan Correctional Facility



**Nursing Filled Percentage and Turnover Rate (as of March 2012)**





# Nursing Turnover Rate
## (as of March 2012)

# APPENDIX 5

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| **MEDICAL PROGRAM INSPECTIONS** | | | |
| Overall Score | **Goal: ≥85% adherence**<br>High: ≥85%<br>Moderate: 75%-84%<br>Low: <75% | The Office of the Inspector General (OIG) uses a series of "yes" or "no" questions to determine adherence in 20 components of medical delivery (e.g., Chronic Care). Each inspection question is weighted and scored by calculating the percentage of "yes" answers for each question from all items sampled. That percentage is then multiplied by the question's weight to arrive at a weighted score. The total score is calculated by summing the number of weighted subject points earned and dividing that value by the overall number of weighted points possible. Reported percentages reflect the most recent OIG inspection results. See OIG website for details: http://www.oig.ca.gov/pages/reports/medical-inspections.php. | OIG Medical Inspection Results |
| **DENTAL PROGRAM AUDIT** | | | |
| Clinical Process | Pass ≥ 75%<br>Fail < 75% | Percentage adherence to standards in the Clinical Process category of the Perez Court Expert Dental Audit Tool. | Perez Court Expert Dental Audit Tool |
| Quality of Care | Pass ≥80%<br>Fail < 80% | Percentage adherence to standards in the Quality of Care category of the Perez Court Expert Dental Audit Tool. | |
| Patient Safety | Pass ≥90%<br>Fail < 90% | Percentage adherence to standards in the Patient Safety category of the Perez Court Expert Dental Audit Tool. | |
| **MENTAL HEALTH TIMEFRAME COMPLIANCE** | | | |
| Contact Intervals | High: ≥85%<br>Moderate: 75%-84%<br>Low: <75% | Percentage adherence to the Mental Health Services Delivery System's (MHSDS) inmate-patient contact timeframes. Compliance is measured weekly through MHSDS and include routine Interdisciplinary Treatment Team (IDTT), psychiatrist, and primary clinician (PC) contacts.<br><br>Aggregated percentage adherence represents adherence to contact type timeframes for each care program and housing placement [limited to Correctional Clinical Case Management System (CCCMS), Enhanced Outpatient Program (EOP), housed in Mainline (ML) or the Reception Center (RC)]. | Mental Health Tracking System |
| Mental Health Referrals | | Percentage adherence to timeframe requirements for entry into MHSDS, as defined by the MHSDS Program Guide. | |
| Level of Care Change Requests | | Percentage adherence to timeframe requirements related to requests for Level of Care Changes for the following MHSDS areas: Correctional Clinical Case Management System (CCCMS), Enhanced Outpatient Program (EOP), and Mental Health Crisis Beds (MHCB) as defined by the MHSDS Program Guide. | |

1

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| | | **PREVENTION AND DISEASE MANAGEMENT** | |
| Diabetes Care | **Goal ≥ 75%** <br> High ≥ 75% <br> Moderate 65%-74% <br> Low < 65% | Average of the following measures for inmate-patients 18 through 75 years of age with diabetes* who were continuously incarcerated during the preceding 12 months: <br> • Most recent hemoglobin A1c (HbA1c)<8% (under control) <br> • Most recent low-density lipoprotein-cholesterol (LDL-C)<100 mg/dL (under control) <br> • Most recent blood pressure <140/90 (under control) <br> • Received medical attention for nephropathy (urine microalbumin checked or patient on an angiotensin-converting enzyme inhibitor (ACEI) or angiotensin II receptor blocker (ARB) medication) <br><br> *CCHCS assumes patients have diabetes based on the patient ever receiving a prescription of diabetes medication and/or laboratory hemoglobin A1c (HbA1c) result greater than or equal to 6.5% (>=6.5%) excluding patients who only have 1 dispense of a diabetes medication greater than 3 months ago and no history of a HbA1c greater than or equal to 6.5% (>=6.5%). | Reference and Institution Laboratory Databases / Guardian Pharmacy Database / Strategic Offender Management System/ Third Party Health Care Claims / Institution Inmate Refusal Data (Self-Reported) |
| Asthma Care | **Goal ≥ 85%** <br> High ≥ 85% <br> Moderate 75%-84% <br> Low < 75% | Percentage of inmate-patients 18 through 50 years of age who had persistent asthma* who were prescribed an inhaled corticosteroid (ICS) within the preceding 12 months among all inmate-patients prescribed four or more ICS or short-acting beta agonist (SABA) medications during the same 12-month period. <br><br> *CCHCS uses pharmacy data to identify an inmate-patient with persistent asthma – defined here as an inmate-patient ages 18 to 50 years who received four or more (>=4) of the following asthma medication dispensing events in the last 12 months: <br><br> • 18-39 year old patients: SABA/ICS/LABA/SAAC/LAAC <br> • 40-50 year old patients: SABA/ICS/LABA <br><br> SABA: short-acting beta agonist <br> ICS: inhaled corticosteroid <br> LABA: long-acting beta agonist <br> SAAC: short-acting anticholinergic agents <br> LAAC: long-acting  anticholinergic agents | |
| Therapeutic Anticoagulation | **Goal ≥75%** <br> High ≥75% <br> Moderate 65%-74% <br> Low < 65% | Percentage of inmate-patients who were prescribed warfarin/Coumadin for anticoagulation therapy and achieved a therapeutic international normalizing ratio (INR) between 2 and 3.5 in the preceding 30 days. To be eligible, inmate-patients must have been receiving anticoagulation therapy for at least the preceding four months. | |

## CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| Potentially Avoidable Hospitalizations per 1,000 Inmates per Year | **Goal <2**<br>High <2<br>Moderate 2-10<br>Low >10 | Rate of potentially avoidable hospitalizations per 1,000 inmates per year based on the Agency for Healthcare Research and Quality (AHRQ) criteria for the following conditions: cellulitis, pneumonia, diabetes and related complications, asthma, chronic obstructive pulmonary disease (COPD), altered level of consciousness or seizure disorders, urinary tract infections, dehydration, angina, and congestive heart failure.  Figures also include readmissions within 30 days of discharge, end stage liver disease complications, self-injury, and medication-related events. Reported rates reflect an annualized rate of the most recent three-month period. | Reference and Institution Laboratory Databases / Guardian Pharmacy Database / Strategic Offender Management System/ Third Party Health Care Claims / Institution Inmate Refusal Data (Self-Reported) |
| Colon Cancer Screening | **Goal ≥ 85%**<br>High ≥ 85%<br>Moderate 75%-84%<br>Low < 75% | Percentage of inmate-patients 50 through 75 years of age*, continuously incarcerated during the preceding 12 months who were offered colon cancer screening through one of the following methods:<br><br>    • an appropriate fecal immunochemical test (FIT) or fecal occult blood (guaiac) test (FOBT) within the preceding 12 months<br>    • a sigmoidoscopy within the last 5 years<br>    • a colonoscopy within the last 10 years<br><br>*Note:  as per most other national performance indicators for colon cancer screening, although the category starts at age 50, 51 year olds are the earliest age eligible in order to allow every selected person to have at least 12 months of follow-up time after the starting age of 50.<br><br>Colonoscopy and sigmoidoscopy data are available June 2008 and later. Please note that an inmate-patient was counted towards compliance if screening was offered but the inmate-patient declined. | |
| Breast Cancer Screening | **Goal ≥ 85%**<br>High ≥ 85%<br>Moderate 75%-84%<br>Low < 75% | Percentage of female inmate-patients 50 through 74 years of age*, continuously incarcerated during the preceding 12 months who received a mammogram within the preceding two years or were offered a mammogram during the preceding 12 months. Mammography data are available June 2009 and later. Please note that an inmate-patient was counted towards compliance if screening was offered during the preceding 12 months but the inmate-patient declined.<br><br>*Note:  as some other national performance indicators for breast cancer screening, although the category starts at age 50, 51 year olds are the earliest age used to allow every selected person to have at least 12 months of follow-up time to be offered a mammogram after the starting age of 50.  CCHCS uses the age range of 50 to 74 years of age that the U.S. Preventive Services Task Force has determined as the age group that most likely benefits from breast cancer screening. | |

3

## CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| Flu vaccination | **Goal ≥ 85%**<br>High ≥ 85%<br>Moderate 75%-84%<br>Low < 75% | Percentage of inmate-patients who were offered influenza vaccination. Please note that an inmate-patient was counted towards compliance if screening was offered but the inmate-patient declined.  This measure is assessed annually. | |
| **ACCESS AND CONTINUITY** | | | |
| **ACCESS** | | | |
| RN Episodic Care | **Goal ≥ 85%**<br>High ≥ 85% | Percentage of inmate-patients who submitted a medical Health Care Service Request form indicating symptoms and who were seen face-to-face by a nurse by the next business day. | Access Measure Audit Tool |
| PCP Episodic Care | Moderate 75%-84%<br>Low < 75% | Percentage of inmate-patients who received a routine appointment with a primary care provider within 14 calendar days of a nurse referral. | |
| PCP Chronic Care | | Percentage of inmate-patients enrolled in the chronic care program who received a follow-up evaluation by a primary care provider as ordered at the patient's last chronic care visit, but not to exceed 180 calendar days after that visit. | |
| Specialty Consultation | | Average percentage of<br>• inmate-patients evaluated by a specialist within 14 calendar days of approval of a high priority referral<br>• inmate-patients evaluated by a specialist within 90 calendar days of approval of a routine referral | |
| PCP Specialty Follow-up | | Average percentage of<br>• inmate-patients who were seen by a primary care provider within 3 business days after returning from a high priority specialty appointment<br>• inmate-patients who were seen by a primary care provider within 14 calendar days after returning from a routine specialty appointment | |
| PCP Hospital Follow-up | | Percentage of inmate-patients returning from a higher level of community care (a community hospital or emergency department) who received a follow-up evaluation by their primary care provider within 5 calendar days after return to the institution. | |
| **CONTINUITY** | | | |
| Provider | **Goal ≥ 85%**<br>High ≥ 85%<br>Moderate 75%-84%<br>Low < 75% | Percentage of chronic care inmate-patients residing at their current institution during the preceding six months who had fewer than three primary care providers prescribing essential medications over that same six-month period. | Guardian Pharmacy Database, Mental Health Tracking System, Strategic Offenders Management System |
| Mental Health Clinician | | Percentage of mental health clinician encounters occurring with a single mental health clinician for inmate-patients residing at their current institution during the preceding six months who have been enrolled in the Enhanced Outpatient Program for at least six months. | |

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| Psychiatrist | | Percentage of psychiatrist encounters occurring with a single psychiatrist for inmate-patients residing at their current institution during the preceding six months who have been enrolled in the Enhanced Outpatient Program for at least six months. | |
| **MEDICATION MANAGEMENT** | | | |
| Access to Medications | **Goal ≥ 85%**<br>High ≥ 85%<br>Moderate 75%-84%<br>Low < 75% | Average percentage of<br>• chronic care inmate-patients who received all prescribed chronic care medications during the preceding 90 days<br>• inmate-patients returning from a higher level of care (community hospital or emergency department) who received all prescribed medications by the next business day<br>• newly arriving or intra-system transfer inmate-patients who received all medications previously prescribed within policy timeframes (1 calendar day for newly arriving and next business day for Intra-system transfer) | Access Measure Audit Tool |
| Prescriptions per Inmate | Not Benchmarked | Average number of prescriptions dispensed per inmate per month. | Guardian Pharmacy Database/ Statewide Population Report |
| Medical Provider Non-Formulary Prescribing | **Goal < 3%**<br>High < 3%<br>Moderate 3%-5%<br>Low > 5% | Percentage of all non-mental health prescriptions filled for medications not on the formulary. | |
| Psychiatrist Non-Formulary Prescribing | **Goal <5%**<br>High < 5%<br>Moderate 5%-7%<br>Low > 7% | Percentage of all psychiatrist-generated prescriptions filled for medications not on the formulary. | |
| KOP medications from Central Fill Pharmacy | | Percentage of keep on person (KOP) medications that were dispensed from the Central Fill Pharmacy rather than from the institution's pharmacy. | |
| **SPECIALTY AND HOSPITAL SERVICES** | | | |
| Specialty Care Referrals | **Goal: <75**<br>High: <75<br>Moderate: 75-85<br>Low: >85 | Average number of referrals for specialist consultations submitted and approved per 1,000 inmates per month. | InterQual/Utilization Management Statewide Report/Statewide Population Report |
| Specialty Appointments via Telemedicine | **Goal: >30%**<br>High: >30%<br>Moderate: 25%-30%<br>Low: <25% | Percentage of non-psychiatric specialist visits appropriate for telemedicine (i.e., non-procedural evaluation, management, or consultation) delivered via telemedicine services. | Third Party Administrator Claims |

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| Hospital Admissions | Not Benchmarked | Average number of community hospital admissions per 1,000 inmates per month. | Census and Discharge Data Information System/ Statewide Population Report |
| Emergency Department Visits | Not Benchmarked | Average number of community emergency department visits per 1,000 inmates per month. | Census and Discharge Data Information System/ Statewide Population Report |
| Administrative Hospital Bed Days | **Goal: <2** <br> High: <2 <br> Moderate: 2 - 10 <br> Low: >10 | Average number of potentially avoidable days spent occupying a community hospital bed (e.g., due to unavailability of Correctional Treatment Center beds) per 1,000 inmates per year. | Census and Discharge Data Information System/ Statewide Population Report |
| **STAFFING (FULL TIME EQUIVALENT)** | | | |
| Full Time Equivalent (FTE) | Not Benchmarked | Measures one full calendar year of state employee paid employment, or the equivalent of 2,088 hours (the number of average available work hours in a year). A staff month is equivalent to 174 hours (the average available work hours in a month)(statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | Position Management Report, MIRS Report, HIDPSB Registry Report |
| Actual FTE | | Number of current Full Time Equivalent (FTE) staff being utilized through Permanent Employee Filled Positions, Overtime and Registry (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |
| Authorized FTE | | Number of ongoing positions approved in the budget of the preceding year (excluding positions abolished due to continued, extended vacancy) (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs).  Details about authorized positions by classification can be found in the Salaries and Wages Supplement for state organizations. | |
| Percent of Authorized | Not Benchmarked | Percentage of number of actual FTE positions to number of authorized FTE positions (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | Position Management Report, MIRS Report, HIDPSB Registry Report |
| Medical Staff | | Number of actual and authorized FTE positions and percent of authorized FTE positions for medical staff, including non-psychiatric MD, DO, NP and PA hours (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |
| Nursing Staff | | Number of actual and authorized FTE positions and percent of authorized FTE positions for nursing staff, including RN, LVN, CNA and psychiatry technician hours (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |
| Pharmacy Staff | | Number of actual and authorized FTE positions and percent of authorized FTE positions for pharmacy staff, including pharmacist and pharmacy technician hours (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |

6

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| Dental Clinical Staff | | Number of actual and authorized FTE positions and percent of authorized FTE positions for dental clinical staff, including dentist and hygienist hours (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |
| Mental Health Clinician | | Number of actual and authorized FTE positions and percent of authorized FTE positions for mental health clinician staff, including psychiatrist, psychologist, and licensed clinical social worker hours (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |
| Clinical Support | | Number of actual and authorized FTE positions and percent of authorized FTE positions for clinical support staff, including physical therapist, laboratory, radiology and other licensed clinical staff hours not accounted for in other clinical categories (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |
| Administrative Support | | Number of actual and authorized FTE positions and percent of authorized for administrative support staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff FTEs). | |
| Total Actual FTE | | Total number of actual FTE use for the following staff classification categories: Medical, Nursing, Pharmacy, Dental Clinical, Mental Health Clinician, Clinical Support, Administrative Support. | |
| Permanent Employees FTE | | Total number of permanent employee FTE use for the following staff classification categories: Medical, Nursing, Pharmacy, Dental Clinical, Mental Health Clinician, Clinical Support, Administrative Support. | |
| Overtime FTE | | Total number of overtime FTE use for the following staff classification categories: Medical, Nursing, Pharmacy, Dental Clinical, Mental Health Clinician, Clinical Support, Administrative Support. | |
| Registry FTE | | Total number of registry/contract employee FTE use for the following staff classification categories: Medical, Nursing, Pharmacy, Dental Clinical, Mental Health Clinician, Clinical Support, Administrative Support. | |
| **MAJOR COSTS PER INMATE PER MONTH** | | | |
| **LABOR** | | | |
| Medical Staff | Not Benchmarked | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for medical staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff costs). | MIRS Report, HIDPSB Registry Report |
| Nursing Staff | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for nursing staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff costs). | |
| Pharmacy Staff | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for pharmacy staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff costs). | |

## CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| Dental Clinical Staff | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for dental clinical staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff costs). | |
| Mental Health Clinical Staff | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for mental health clinical staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff costs). | |
| Clinical Support | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for clinical support staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff costs). | |
| Administrative Support | | The per inmate per month cost of salaries/wages, retirement, benefits, temporary help, registry, and overtime for administrative support staff (statewide figures on monthly composite and institution scorecards exclude headquarters staff costs). | |
| **NON LABOR** | | | |
| Hospital | Not Benchmarked | Dollar cost of inpatient treatment services per inmate per month. | Third Party Health Care Claims |
| Emergency Department | | Dollar cost of emergency department visits per inmate per month. | |
| Specialty | | Dollar cost of all non-psychiatric specialty services per inmate per month. | |
| Medications | | Dollar cost of all prescriptions per inmate per month. | Guardian Pharmacy Database |
| Diagnostics | | Dollar cost of all diagnostic services per inmate per month. | Third Party Health Care Claims |
| **WORKLOAD PER DAY** | | | |
| Patient Encounters per PCP | Not Benchmarked | Average number of inmate-patients seen per Primary Care Provider (PCP) per normalized eight hour day. | Provider Productivity Tool |
| Patient Encounters per Primary Mental Health Clinician | | Average number of inmate-patients seen per primary mental health clinician (psychologist or social worker) per normalized eight hour day. | Mental Health Tracking System |
| Patient Encounters per Psychiatrist | | Average number of inmate-patients seen per Psychiatrist per normalized eight hour day. | |
| Prescriptions per Pharmacist | | Average number of prescriptions filled per Pharmacist per normalized eight hour day. | Guardian Pharmacy Database |

8

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---------|------|------------|---------|
| **OTHER TRENDS** | | | |
| Appropriately Housed Clinically Complex Patients | **Goal > 75%**<br>High > 75%<br>Moderate 65%-75%<br>Low < 65% | Percentage of Clinically Complex inmate-patients appropriately housed at institutions with Intermediate health missions. The monthly composite and institution scorecards data shows the total number of Clinically Complex inmate-patients. | Guardian Pharmacy, Quest/ Foundation Laboratory, Census and Discharge Data Information System, Third Party Health Care Claims, Strategic Offender Management System Guardian Pharmacy, Quest/ Foundation Laboratory, Census and Discharge Data Information System, Third Party Health Care Claims, Strategic Offender Management System |
| Mental Health High Utilizers | Not Benchmarked | Number of inmate-patients with two or more mental health-related placements/admissions to Suicide Watch, Outpatient Housing Unit, Mental Health Crisis Bed, or Intermediate Care Facility per 1,000 inmates per month. | Guardian Pharmacy, Quest/ Foundation Laboratory, Census and Discharge Data Information System, Third Party Health Care Claims, Strategic Offender Management System |
| Appeals Received | Not Benchmarked | Average number of appeals received (formal and informal) per 1,000 inmates per month. | Health Care Appeals Report/ Statewide Population Report |
| Health Care Appointments Missed Due to Custody | | Percentage of all scheduled health care appointments missed due to custody factors per month. | Health Care Access Quality Report |
| Prison Population Capacity | | Percentage of actual inmate-patient population over the designated population capacity at California Department of Corrections and Rehabilitation prisons. | Statewide Population Report |
| Cell Bed Changes | | Percentage of inmates-patient continuously incarcerated during the preceding six months who moved cell beds 1 or more times during that same period. | Statewide Offender Management System |

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
## DASHBOARD GLOSSARY

| Measure | Goal | Definition | Sources |
|---|---|---|---|
| Average Document Scan Time (In Days) | | The average number of days between a document's encounter date and its scan date | eUHR Database |
| **INSTITUTION AND POPULATION CHARACTERISTICS** | | | |
| High Risk Priority 1 & 2 | N/A | Patients who trigger at least one of the High Risk selection criteria. Please note that this category is further sub-divided into Priority 1 and 2 groups. High Risk Priority 1 includes patients who trigger 2 or more of the High Risk selection criteria, while High Risk Priority 2 includes patients triggering 1 criterion only.<br><br>High Risk Selection Criteria:<br>• Sensitive Medical condition<br>• High hospital, ED, Specialty Care and Pharmacy costs<br>• Multiple hospitalizations*<br>• Multiple Emergency Department visits*<br>• High Risk Specialty consultations<br>• Significant abnormal labs<br>• Age<br>• Specific High-Risk diagnosis/procedures<br>*A patient with a point for 2 or more inpatient hospital admissions cannot receive a second point for 3 or more Ed visits (and vice versa) | Guardian Pharmacy, Quest/ Foundation Laboratory, Census and Discharge Data Information System, Third Party Health Care Claims, Strategic Offender Management System Guardian Pharmacy, Quest/ Foundation Laboratory, Census and Discharge Data Information System, Third Party Health Care Claims, Strategic Offender Management System |
| Medium Risk | N/A | Patients who do not fall into the High Risk category that have at least 1 chronic condition, excluding patients whose only chronic condition is well-controlled Asthma or Diabetes. | |
| Low Risk | N/A | Patients with no chronic conditions other than well-controlled Asthma or Diabetes who do not meet any of the criteria for High or Medium risk. | |

10

# APPENDIX 6



CALIFORNIA CORRECTIONAL
**HEALTH CARE SERVICES**

# MEMORANDUM

| | | |
|---|---|---|
| **Date** | : | February 22, 2012 |
| **To** | : | SEE DISTRIBUTION LIST |
| **From** | : | Jana Adams<br>Deputy Director<br>Human Resources |
| **Subject** | : | **CHIEF QUALITY OFFICER** |

The following is to provide information for the implementation of the Chief Quality Officer (CQO) assignment for use in the institutions.

Attached to this memorandum is the Duty Statement for the Institution Chief Quality Officer assignment.   There will be no new positions or funding authorized for the CQO.   To address the variance in staff expertise within each institution, the Compelling Management Need (CMN) assignment is a mechanism in State civil service that may be utilized to fill the CQO function.

A CMN assignment permits the hiring authority to temporarily reassign an employee, in his/her current classification, possessing the required knowledge, experience and expertise to fill a position to meet an operational need where specific expertise is required that cannot be obtained under normal staffing procedures.  These assignments are subject to State Personnel Board Rule 442 and Government Code Section 19050.8 and cannot exceed 24 months in duration.   State policy delegates the approval of these assignments to appointing authorities. However, this delegation requires State agencies provide a copy of CMN assignments to the Department of Personnel Administration (DPA) within 30 days of the assignment effective date.

**Key provisions for using a Compelling Management Need assignment include:**

- Employee must have permanent civil service status in their present classification or have not had a permanent break in service since their original appointment in State service.
- Other staff shall not be laid off, demoted, or similarly displaced as a result of this assignment.
- Employees placed in CMN assignments shall remain in their current classification.
- The employee or the appointing power may terminate the assignment at any time for any reason.
- The employee selected should have the specialized education or experience that is required in the CQO position.
- There is no additional compensation (i.e. no out-of-class compensation) in a CMN assignment.   <u>The employee brings the skill to the assignment in their current classification.</u>

SEE DISTRIBUTION LIST
Page 2
(Chief Quality Officer)

---

**Steps for initiating a Compelling Management Need assignment for Chief Quality Officer:**

Hiring Authority (Chief Executive Officer [CEO] or designee)

- Prepares a CMN written statement containing the following information:
  a.  Duration of the assignment.
  b.  Certification that a layoff by reason of such assignment will not become necessary in the appointing agency.
  c.  A description of the management need and the staff expertise required.
  d.  Justification that the agency's needs cannot be met through the existing organization structure.
  e.  Certification that the employee possesses the required expertise.
  f.  Certification that the employee has voluntarily consented to the assignment.

California Correctional Health Care Services (CCHCS) Regional Personnel Administrator:

- Works closely with the CEO or designee in development of the CMN assignment and ensures it is in compliance with all civil service regulations.
- Using information provided by the hiring authority, prepares the CMN memorandum addressed to Department of Personnel Administration (DPA) analyst and routed to the Deputy Director, Human Resources.
- Processes the assignment/appointment documentation in accordance with local hiring procedures and coordinates communication with local California Department of Corrections and Rehabilitation personnel office as needed.

CCHCS Headquarters Personnel Office:

- The Chief, Field Operations, is responsible for review of CMN assignment notifications generated from the institutions (prior to submission to DPA)
- The Deputy Director, Human Resources will initial all CMN assignment notifications prior to submission to DPA.
- The CCHCS Headquarters Classification and Pay (C&P) unit is responsible for maintaining a centralized retention of CMN assignment copies (for audit purposes). Once the original notification is sent to DPA a copy will be returned to the originating personnel office and a copy to the centralized C&P CMN assignment file.

Human Resources staff will be provided with additional information in a separate document.

Questions regarding use of the CMN assignment can be directed to the respective Regional Personnel Administrator.

Attachment

SEE DISTRIBUTION LIST
Page 3
(Chief Quality Officer)

DISTRIBUTION LIST:

J. Clark Kelso
David Runnels
Chief Executive Officers
Diana Toche
Program Directors
Chris Helton
Nancy Whitham
Phyllis Bonilla
Jan Thompson
Celeste Landess
Trisha Rice

*California Correctional Health Care Services*

# Institution Chief Quality Officer
## Duty Statement

Under the direction of the Chief Executive Officer, the Chief Quality Officer (CQO) is responsible for implementing an effective performance management program and processes at an individual institution to ensure consistency with the CCHCS and institution mission, community standards of care and achieve adherence with policies and procedures, and state and federal laws, and support continuous learning and excellence. Applying knowledge of quality concepts, principles, theories, and best practices, this position builds quality improvement capacity by ensuring that there are appropriate systems, processes, and structures in place at the institution to evaluate and improve the local health care system, institution staff have the skills and knowledge required to participate in improvement activities, and the organizational culture supports continuous learning and improvement.

Other activities under the purview of this position include risk management activities, identification and dissemination of best practices from both within the prison health care system and at other health care organizations, health care incident reporting and sentinel event review, and other patient safety activities, and preparation and coordination of external surveys, audits, and other reviews. The Institution CQO serves as an advisor to institution executives, and acts as a liaison with the Headquarters Chief Quality Officer and Quality Management Section staff, statewide executives in various disciplines, other Institution CQOs, and other stakeholder groups as appropriate.

Duties include:

- Facilitate the establishment of an annual performance improvement plan for the prioritization of quality improvement activities, including performance objectives and patient safety goals. Ensure that the annual performance improvement plan is appropriately vetted, and once approved, effectively communicated to all health care staff at the institution. Establish local processes that identify and assist staff in identifying quality improvement opportunities and for the coordination and communication of improvement activities in support of the annual performance improvement plan, including a network of multi-disciplinary improvement committees or teams to plan, implement, and evaluate performance in priority areas. Coordinate and initiate/ revise procedures and policies to ensure compliance with existing and new regulations, guidelines, etc.

- Establish ongoing measurement and evaluation processes to assess progress toward achievement of annual performance objectives, identify program areas that may be in need of improvement, and monitor compliance with policies, procedures, state and federal laws, and court orders. Apply knowledge and understanding of information and data management systems to develop and utilize metrics and analyze performance trends. Ensure that institution performance reports are provided in a format that informs decision-making and can be used to effect positive behavioral change. Oversee a local system for health incident reporting and sentinel event review to mitigate risk to patients and staff and identify opportunities for improvement.

- Oversee, coordinate, and support performance improvement activities. Monitor implementation of statewide and local improvement initiatives, including corrective action plans, and take action to support effective implementation. Successfully negotiate resolutions to conflicts or barriers that impede progress for performance improvement. Establish administrative controls aimed at ensuring remedial actions are completed as proposed. Oversee preparation for reviews by regulatory bodies and work with program leadership to implement and monitor corrective or preventive activities. Participate in quality improvement activities to ensure that institution staff understand and correctly apply quality improvement strategies such as root cause analysis, process redesign, and rapid-cycle improvement. Design staff development programs and decision support tools to build quality improvement capacity at the institution, applying knowledge of quality improvement concepts, theories, and principles. Provide hands-on training to institution staff in quality improvement processes and principles, and directly facilitate quality improvement activities, demonstrating approaches and techniques. Participate in risk management and safety activities. Identify and develop local quality champions.

- Serve as a subject matter expert, coach, and quality improvement information resource to staff. Build collaborative relationships with department leadership and members. Provide leadership with information and guidance to prioritize and address quality and performance issues. Effectively facilitate and make presentations; communicate information to various levels of the organization through the use of strong written and verbal skills. Establish and maintain an effective working relationship with the Statewide Quality Officer, working to meet statewide performance objectives. Maintain an awareness of existing local procedures, statewide policies, licensing regulations, and state and federal legal mandates to ensure timely application and compliance with new requirements. Keep abreast of recent developments in performance management and quality improvement, including changes in health care industry standards for patient safety and quality improvement and evidence-based improvement practices.

Desirable Qualifications:

- Master's degree or equivalent professional credential such as MHA, MBA, MPH, MMM, etc.
- 5 or more years experience in health care settings with multiple departments.
- Strong working knowledge of accreditation organizations like Joint Commission, Utilization Review Accreditation Commission (URAC), etc.
- Experience in Six Sigma, Kaizen, Lean, Model for Improvement, Focus-PDSA and other quality management models.
- Proven track record in effective change management.
- Previous leadership/ management role in performance improvement.
- Strong background in informatics and data management.
- Familiar with Excel, PowerPoint, Access, and other databases.
- A passion for continuous learning and improvement.

# APPENDIX 7

Attachment 1

Clinical Risk Classification System

DEFINITIONS

## High Risk - Priority 1

Patients who are Clinically Complex -- triggering at least **2 flags** from the selection criteria found in the table below

## High Risk - Priority 2

Patients who are Near Clinically Complex – triggering **only 1 flag** from the selection criteria in the table below

| Flag | Description | Data Source | Timeframe |
|------|-------------|-------------|-----------|
| Sensitive Medical Condition | Medications associated with important diagnoses which, if not taken, may lead to a serious adverse event (excludes HCV/Clozapine) | Guardian | 6 months |
| High hospital, ED, Specialty Care and Pharmacy Costs | Patients whose care in the past 6 months has a cost of more than $100,000 | Guardian, TPA Claims | 6 months |
| Multiple Hospitalizations* | 2 or more inpatient admissions | CADDIS | 12 months |
| Multiple Emergency Department Visits* | 3 or more emergency department visits | TPA Claims | 12 months |
| High Risk Specialty Consulations | 2 or more appointments to 'high risk' specialist(s) (e.g., oncologist, vascular surgeon) | TPA Claims | 6 months |
| Significant Abnormal Labs | 1 or more abnormal lab value that suggests poor control of a chronic condition or serious medical condition (most recent) | Quest | All - Most Recent or Any |
| Age | 65 years of age or older | DDPS | Current Age |
| Specific High-Risk Diagnoses/Procedures | 1 or more ICD-9 codes from ED visit, hospitalization or specialist visit, suggesting serious condition (e.g., cancer, SLE, dementia) | TPA Claims | All |
| *A patient with a point for 2 or more inpatient hospital admissions cannot receive a second point for 3 or more ED visits (and vice versa) | | | |

## Medium Risk

Patients with at least 1 chronic condition who do not meet any selection criteria for Clinical High Risk Priority 1 or Priority 2

Excluded from the Medium Risk group are patients with only 1 chronic condition and identified as well-managed asthma or well-managed diabetes

| Flag | Description | Data Source | Timeframe |
|------|-------------|-------------|-----------|
| 1 or More Chronic Conditions | 1 or more chronic illnesses, based upon prescribed medications, laboratory tests, or MHTS enrollment (Includes MH High Utilization and Permanent ADA) | Guardian, Quest, MHTS | 6 months |

## Low Risk

All patients who do not meet the selection criteria for the High Risk Priority 1, Priority 2, or Medium Risk categories

Included are patients identified as well-managed asthma or well-managed diabetes

| Flag | Description | Data Source | Timeframe |
|------|-------------|-------------|-----------|
| Well Managed Asthmatic/Diabetic Patient | Otherwise healthy patients, including: Patients who use less than 3 SABA dispenses <u>and</u> are not on an ICS Patients with an HgA1C < 7.7 <u>and</u> not on insulin | Guardian, Quest | 12 months |

# APPENDIX 8

Healthcare Appeals - Institutions (Statewide)
January 2012 - April 2012
7000
6000
5000
4000
3000
2000
1000
0
5365
5004
5303
4672
5975
5543
5886
4919
264
229
203
181
Total Formal Appeals Received
Number of Appeals Adjudicated
Total Overdue
Jan-12
Feb-12
Mar-12
Apr-12

Health Care Appeals - Third Level
January 2012 - April 2012
2000
1800
1600
1400
1200
1000
800
600
400
200
0
510
542
591
659
789
805
625
597
1845
1626
1530
1560
Number of Appeals Received
Number of Appeals Adjudicated
Open Appeals
Jan-12
Feb-12
Mar-12
Apr-12

Petitions for Writ of Habeas Corpus
January 2012 - April 2012
14
12
10
8
6
4
2
0
1
3
12
6
4
5
4
7
7
9
9
6
Petitions Received
Completed MD Reviews
Petitions Closed
Jan-12
Feb-12
Mar-12
Apr-12





