# PART 1 OF 1:

# APPENDICES 1-10

# APPENDIX 1

# Table of Contents

| Goal 1 - Timely Access to Health Care | Location |
|---|---|
| **Objective 1.1. Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | |
| Action 1.1.1. By January 2009, develop standardized reception screening processes and begin pilot implementation. | Statewide Initiative |
| Action 1.1.2. By January 2011, implement new processes at each of the major reception centers. | Institutions |
| Action 1.1.3. By January 2010, begin using the new medical classification system at each reception center prison. | Statewide Initiative |
| Action 1.1.4. By January 2011, complete statewide implementation of the medical classification system throughout CDCR institutions. | Institutions |
| **Objective 1.2. Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | |
| Action 1.2.1. By January 2009, the Receiver will have concluded preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and will recommend additional staffing, along with recommended changes to already established custody posts, to ensure all patient-inmates have improved access to health care at each institution. | Statewide Initiative |
| Action 1.2.2 By July 2011, the Receiver will have fully implemented Health Care Access Units and developed health care access processes at all CDCR institutions. | Institutions |
| **Objective 1.3. Establish Health Care Scheduling and Patient-Inmate Tracking System** | |
| Action 1.3.1. Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | Statewide Initiative |
| **Objective 1.4. Establish A Standardized Utilization Management System** | |
| Action 1.4.1. By May 2010, open long-term care unit. | Statewide Initiative |
| Action 1.4.2. By October 2010, establish a centralized Utilization Management System. | Institutions/Statewide |
| **Goal 2. Establish A Prison Medical Program Addressing The Full Continuum of Health Care Services** | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | |
| Action 2.1.1. By July 2009, complete the redesign of episodic care processes, forms, and staffing models. | Institutions |
| Action 2.1.2. By July 2010, implement the new episodic care system in all institutions. | Institutions |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | |
| Action 2.2.1. By April 2009, complete a comprehensive, one-year Chronic Care Initiative to assess and remediate systemic weaknesses in how chronic care is provided. | Institutions |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.3.1. Immediately finalize, adopt and communicate an Emergency Medical Response System policy to all institutions. | Institutions |
| Action 2.3.2. By July 2009, develop and implement certification standards for all clinical staff and training programs for all clinical and custody staff. | Institutions |
| Action 2.3.3. By January 2009, inventory, assess and standardize equipment to support emergency medical response. | Institutions |
| **Objective 2.4. Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.4.1. By June 2009, establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | Statewide Initiative |
| Action 2.4.2. By October 2010, establish on a statewide bases approved contracts with speciality care providers and hospitals. | Statewide Initiative |
| Action 2.4.3. By November 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner. | Statewide Initiative |

1

| | |
|---|---|
| **Goal 3. Recruit, Train and Retain a Professional Quality Medical Care Workforce** | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | |
| Action 3.1.1. By January 2010, fill 90% of nursing positions. | Institutions |
| Action 3.1.2. By January 2010, fill 90% of physician positions. | Institutions |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | |
| Action 3.2.1. By January 2010, establish and staff new executive leadership positions. | Statewide Initiative |
| Action 3.2.2. By March 2010, establish and staff regional leadership structure. | Statewide Initiative |
| **Objective 3.3. Establish Professional Training Programs for Clinicians** | |
| Action 3.3.1. By January 2010, establish statewide organizational orientation for all new health care hires | Statewide Initiative |
| Action 3.3.2. By January 2009, win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | Statewide Initiative |
| **Goal 4. Implement Quality Improvement Programs** | |
| **Objective 4.1. Establish Clinical Quality Measurement and Evaluation Program** | |
| Action 4.1.1. By July 2011, establish sustainable quality measurement, evaluation and patient safety programs. | Statewide Initiative |
| Action 4.1.2. By July 2009, work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. | Statewide Initiative |
| **Objective 4.2. Establish a Quality Improvement Program** | |
| Action 4.2.1. By January 2010, train and deploy existing staff -- who work directly with institutional leadership -- to serve as quality advisors and develop model quality improvement programs at selected institutions; identify clinical champions at the institutional elevel to implement continuous quality improvement locally, and develop a team to implement a statewide/systems-focused quality monitoring/measurement and improvement system under the guidance of an interdiscplinary Quality Management Committee. | Statewide Initiative |
| Action 4.2.2. By September 2009, establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | Statewide Initiative |
| Action 4.2.3. By January 2010, implement process improvement programs at all institutions involving trained clinical champions and supported by regional and statewide quality advisors. | Institutions |
| **Objective 4.3. Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | |
| Action 4.3.1. By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | Statewide Initiative |
| **Objective 4.4. Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | |
| Action 4.4.1. By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | Statewide Initiative |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | |
| Action 4.5.1. By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | Institutions/Statewide |
| Action 4.5.2. By August 2008, a task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | Statewide Initiative |
| **Objective 4.6. Establish Out-of-State, Community Correctional Facilities and Re-entry Facility Oversight Program** | |
| Action 4.6.1. By July 2008, establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | Statewide Initiative |
| **Goal 5. Establish Medical Support / Allied Health Infrastructure** | |

2

| | |
|---|---|
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | |
| Action 5.1.1. Continue developing the drug formulary for the most commonly prescribed medications. | Statewide Initiative |
| Action 5.1.2. By March 2010, improve pharmacy policies and practices at each institution and complete the roll-out of the GuardianRx® system. | Institutions |
| Action 5.1.3. By May 2010, establish a central-fill pharmacy. | Statewide Initiative |
| **Objective 5.2. Establish Standardized Health Records Practice** | |
| Action 5.2.1. By November 2009, create a roadmap for achieving an effective management system that ensures standardized health records practice in all institutions. | Institutions/Statewide |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | |
| Action 5.3.1. By August 2008, decide upon strategy to improve medical records, radiology and laboratory services after receiving recommendations from consultants. | Institutions |
| **Objective 5.4. Establish Clinical Information Systems** | |
| Action 5.4.1. By September 2009, establish a clinical data respository available to all institutions as the foundation for all other health information technology systems. | Institutions |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | |
| Action 5.5.1. By September 2008, secure strong leadership for the telemedicine program to expand the use of telemedicine and upgrade CDCR's telemedicine technology infrastructure. | Institutions |
| **Goal 6. Provide for Necessary Clinical, Administrative and Housing Facilities** | |
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care.** | |
| Action 6.1.1. By January 2010, complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| Action 6.1.2. By January 2012, complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| **Objective 6.2. Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | |
| Action 6.2.1. Complete pre-planning activities on all sites as quickly as possible. | Statewide Initiative |
| Action 6.2.2. By February 2009, begin construction at first site. | Statewide Initiative |
| Action 6.2.3. By July 2013, complete execution of phased construction program. | Statewide Initiative |
| **Objective 6.3. Complete Construction at San Quentin State Prison** | |
| Action 6.3.1. By December 2008, complete all construction except for the Central Health Services Facility. | Statewide Initiative |
| Action 6.3.2. By April 2010, complete construction of the Central Health Services Facility. | Statewide Initiative |

# RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX
Case 2:90-cv-00520-KJM-SCR   Document 4245   Filed 09/14/12   Page 6 of 305
## ENTERPRISEWIDE PROJECT DEPLOYMENT as of August 31 2012

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | |
| *Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release* | | | |
| **Access to Care - Reception Center** <br> *Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center** <br> *Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **Completed** | **Jan-2010** |
| *Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution* | | | |
| **Access to Care - Access Units,** <br> Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment** <br> *Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **Completed** | **Jan-2009** |
| *Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System* | | | |
| **Access to Care - SOMS** <br> *Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress with CDCR** | **(Target: Dec-2013)** |
| **Access to Care - Health Care Scheduling System (HCSS)** <br> *Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **In Progress** | **(Target: Apr-2013)** |
| *Objective 1.4 Establish a Standardized Utilization Management System* | | | |
| **Access to Care - Facility pilot** <br> *Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **Completed** | **May-2010** |
| **Goal 2 - Continuum of Health Care Services** | | | |
| *Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality* | | | |
| **Specialty Care** <br> *Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |
| **CPHCS Medical Contracting** <br> *Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | **Completed** | **Oct-2010** |

| Specialty Care *Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | Completed | Nov-2009 |
|---|---|---|---|
| **Goal 3 - Medical Care Workforce** | | | |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | | | |
| New Executive Leadership *Action 3.2.1* | Establish and staff new executive leadership positions. | **Completed** | **Jan-2010** |
| Regional Leadership Structure *Action 3.2.2* | Establish and staff regional leadership structure. | **Completed** | **Mar-2010** |
| **Objective 3.3 Establish Professional Training Programs and Clinicians** | | | |
| Statewide Clinical Orientation *Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **Completed** | **Jan-2010** |
| Continuing Medical Education (CME) Accreditation *Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |
| **Goal 4 - Quality Improvement Programs** | | | |
| **Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program** | | | |
| Quality Measurement, Evaluation and Patient Safety *Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **Ongoing** | **Continuous Review** |
| Audit Program *Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. **Phase I** - Program Development & Pilot Implementation **Phase II** - Statewide Roll-Out & Implementation | **Phase I - Completed** **Phase II - Completed** | **Phase I - July 2009** **Phase II - July 2010** |
| **Objective 4.2 Establish a Quality Improvement Program** | | | |
| Quality Management *Action 4.2.1* | Train and deploy quality improvement advisors to develop model quality improvement programs at selected institutions. | **Ongoing** | **Continuous Review** |
| Policy Unit *Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |
| **Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | | | |
| Peer Review Process *Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |
| **Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | | | |
| Medical Oversight Unit *Action 4.4.1* | Fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
| **Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions** | | | |

| | | | |
|---|---|---|---|
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions** *Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | **Completed** | **Jul-2008** |
| **Statewide Appeals Process Analysis** *Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | **Completed** | **Aug-2008** |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program** *Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | **Completed** | **Jul-2008** |
| **Goal 5 - Medical Support Infrastructure** | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary** *Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | **Completed** | **Continuous Review** |
| **Pharmacy: Central Fill** *Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | **Completed** | **May-2010** |
| **Pharmacy: eMAR** *Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | **Project in Initiation Phase** | **Continuous Review** |
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)** *Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | **Completed** | **Nov-2009** |
| **Goal 6 - Facilities** | | | |
| **Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care** | | | |
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **Completed** | **Nov-2010** |
| **Complete Construction Upgraded and Administrative Clinical Facilities** *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **TBD** |
| **Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | | | |
| **Expand housing Facilities** *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | **In Progress** | **Continuous Review** |
| **Begin Construction at First Site** *Action 6.2.2* | Begin construction at first site. | **Completed** | **Apr-2011** |

| | | | | |
|---|---|---|---|---|
| **Phase Construction Program**<br>*Action 6.2.3* | Complete execution of phased construction program. | **Delayed** | **(Target: Jul-2013)** |
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services**<br>*Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility**<br>*Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Apr-2010** |

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care-Reception Center** *Actions 1.1.2 & 1.1.4* | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. (Project closed with implementation of medical classification and reception center processes) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Establish Custody Units** *Action 1.2.1* | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2008 | Dec 2008 | Jan 2009 | June 2009 | Jan 2009 | Aug 2008 | July 2008 | Dec 2008 | Jan 2009 | Dec 2008 | Jan 2009 | Jan 2009 | Jan 2010 | July 2008 | Feb 2009 | Feb 2009 | Jan 2009 | Feb 2009 | Nov 2008 | Jan 2009 | Dec 2008 | Aug 2008 | May 2009 | Jan 2010 | Dec 2008 | Dec 2008 | Jan 2009 | Feb 2009 | | | | | | | | |
| **Custody Operational Assessments** *Action 1.2.2* | Institutional Operational Assessment reviews. | Nov 2010 | April 2011 | April 2011 | April 2011 | May 2011 | May 2011 | June 2011 | May 2010 | Oct 2010 | April 2010 | April 2011 | March 2011 | Feb 2010 | Oct 2010 | April 2010 | Dec 2010 | March 2011 | Nov-Dec 2010 | June 2011 | Feb-March 2011 | Jan 2011 | June 2011 | Aug-Sep 2010 | Sept 2010 | Dec 2010 | March 2011 | May 2010 | May 2011 | Nov 2010 | Jan 2011 | May 2011 | | | | | | | |
| **Objective 1.4. Establish A Standardized Utilization Management System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Utilization Management** *Action 1.4.2* | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 2 - Continuum of Health Care Services** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Episodic Care** *Action 2.1.2* | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care - Primary Care** *Action 2.2.1 (2.1.1)* | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Access to Care (Chronic Care)** *Action 2.2.1* | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Emergency Response Initiative** *Action 2.3.1, 2.3.2 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 3 - Medical Care Workforce** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nursing Positions** *Action 3.1.1* | Fill 90% of nursing positions | 90-100% filled | 90-100% filled | 100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 100% filled | 90-100% filled | 100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | | | | | | |
| **Physician Positions** *Action 3.1.2* | Fill 90% of physicians positions | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 69% or less | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | | | | | | | | |
| **Goal 4 - Quality Improvement Programs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 4.2. Establish a Quality Improvement Program** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Supply Chain Management** *Action 4.2.3* | Automated procurement system | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Organization Mgmt/Personnel Administration** *Action 4.2.3* | Provides organizational structure foundation (position, classification, unit, and personal data) for all HR modules. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Business Information System (BIS) Registry Planning** *Action 4.2.3* | Facilitates efficient and cost effective management of CPHCS Registry services. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Medication Administration Process Improvement Project (MAPIP)** *Action 4.2.3* | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. | | 8/12 | | | | | | | | | | | | | | | | | | | 9/25 | | | | 8/20 | | | | | 8/27 | 9/11 | | | | | | | |

**FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**
Case 2:90-cv-00520-KJM-SCR   Document 4282   Filed 09/24/12   Page 11 of 305
CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of August 31, 2012

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative**

**Health Care Appeals Tracking** *Action 4.5.1* — Improvement of appeals process and reporting. *(Objective met. This project will expedite the appeal process).*

**Goal 5 - Medical Support Infrastructure**

**Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program**

**Pharmacy: CPHCS Guardian Rx** *Action 5.1.2* — Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability.

**Objective 5.2. Establish Standardized Health Records Practice**

**Centralized Dictation & Transcription** *Action 5.2.1* — Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level.

**Objective 5.3. Establish Effective Radiology and Laboratory Services**

**Clinical Imaging Services** *Action 5.3.1* — Imaging/radiological services renovation including enterprise imaging solution. *(Objective met, this project is part of implementing the strategy).*

**Laboratory Services Management** *Action 5.3.1* — Redesign of CDCR laboratory services.

**Objective 5.4. Establish Clinical Information Systems**

**Clinical Data Repository** *Action 5.4.1* — Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. *(On hold to transition to EHR which is in procurement phase).*

**New Network Activation** *Action 5.4.1* — Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. *(Completion date is 2012).*

**End User Migration to Data Center (EUM)** *Action 5.4.1* — Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. *(Completion date is 2012.)*

**Mental Health Tracking System (MHTS)** *Action 5.4.1* — Upgrade current Mental Health Tracking System replacing 32 separate Access databases. *(Completion date is 2012).*

**Objective 5.5. Expand and Improve Telemedicine Capabilities**

**Telemedicine Services** *Action 5.5.1* — Improvement and expansion of telemedicine services for medical specialties and for mental health. *(This project implements technical systems for program enhancement).*

**Goal 6 - Facilities**

**Objective 6.1. Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care**

**Facilities Site activation** *Action 6.1.1* — Provide permanent facilities to support the medical and mental care missions.

Facilities Site activation row values by column:
- ASP: Jan 2010
- CCC: EOP TBD
- CIM: HCI TBD
- CIW: PSU Complete 12/10 ICF 7/12 HCI TBD
- CMC: MHCB 12/12 HCI TBD
- CMF: ICF Complete 4/12 EOP 1/13 HCI TBD
- COR: EOP/A SU 3/13
- ISP: HCI TBD
- MCSP: Cancelled
- NKSP: EOP 7/12
- SAC: EOP Complete 3/12 PSU 4/13 HCI TBD
- SOL: HCI TBD
- SQ: Nov 2009
- SVSP: EOP 8/13
- WSP: Lic Beds - TBD
- CHCF: 7/13
- DWN: TBD
- ECF: Cancelled
- HGS: Cancelled
- NCRF: Cancelled

**Legend:**

| | |
|---|---|
| Project Completed | (green) |
| Project Implementing | (yellow) |
| Project start date TBD | (orange) |

# APPENDIX 2

## Information
**(Aug 2012)**

**19 - Initiatives Update**
- **7 - Complete**
- **5 - Scheduled for completion by Dec 2012**
- **2 - Projects(CDR and eMAR) future reporting will be as a Enterprise EHR project**
- **1 – SOMS; CDCR plans to re-baseline their schedule and scope. New completion date is 2015**
- **4 – Scheduled for completion by June 2013 or sooner**

## Clinical Operations Layer

| Medication Management – MAPIP | Central Pharmacy | Access to Care (Primary Care) |
|---|---|---|
| Utilization Management | Telemedicine | Health Information Management (HIM) |

## Electronic Medical Record Layer

| Laboratory Information System (LIS) | Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS) | Health Care Scheduling System (HCSS) | Clinical Data Repository (CDR) Remaining Project Objectives will be incorporated within the new Electronic Health Record (EHR) Project | BIS (Registry) |
|---|---|---|---|---|
| Centralized Dictation & Transcription | SOMS | Pharmacy: GuardianRx | Pharmacy: Electronic Med Admin Record (eMAR) Remaining Project Objectives will be incorporated within the new Electronic Health Record (EHR) Project | Mental Health Tracking System (MHTS.Net) |

## Infrastructure Layer

| Network Infrastructure Project | Data Center Project (Torrance Data Center – Operational) (Federated Data Center – Completion scheduled for December 2013) | End User Migration Project |
|---|---|---|

### Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% | Completed |
|---|---|---|---|---|

**FOOTNOTE:**

Remaining Project Objectives will be accomplished through an EHR

# Clinical Operations

- Medication Management – MAPIP
- Pharmacy: Central Fill
- Access to Care (Primary Care)
- Utilization Management
- Telemedicine
- Health Information Management (HIM)

# Electronic Medical Record

- Laboratory Information System (LIS) (Laboratory Services)
- Picture Archiving & Communication System (PACS)/Radiology Information System (RIS) (Clinical Imaging Services)
- Health Care Scheduling System (HCSS)
- Clinical Data Repository (CDR)
- BIS (Shift & Post Scheduling)
- Transcription & Dictation
- Strategic Offender Management System (SOMS)
- Pharmacy: GuardianRx
- Pharmacy: Electronic Medication Administration Record (eMAR)
- Mental Health Tracking System (MHTS.Net)

# Infrastructure

- Network Infrastructure Project
- Data Center Project
- End User Migration Project

# APPENDIX 3

**April Inmate Population** *(excludes out-of-state inmates):* **127,082**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic/Specialty (% of Diagnostic/Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | **140,255** | **121,605** | **35,705** | **82,517** | **380,082** |
| **Inmate Refusals:** | **5,791** | **14,477** | **1,563** | **3,771** | **25,602** |
| | 4.1% | 11.9% | 4.4% | 4.6% | 6.7% |
| **Inmates Seen:** | **126,729** | **93,568** | **31,326** | **73,992** | **325,615** |
| | 90.4% | 76.9% | 87.7% | 89.7% | 85.7% |
| **Inmates Not Seen:** | **7,735** | **13,560** | **2,816** | **4,754** | **28,865** |
| | 5.5% | 11.2% | 7.9% | 5.8% | 7.6% |
| Not Seen Due to Custody: | 337 | 1,385 | 169 | 227 | 2,118 |
| | 0.2% | 1.1% | 0.5% | 0.3% | 0.6% |
| Not Seen Due to Provider: | 5,314 | 8,713 | 1,856 | 2,880 | 18,763 |
| | 3.8% | 7.2% | 5.2% | 3.5% | 4.9% |
| Not Seen Due to Other: | 2,084 | 3,462 | 791 | 1,647 | 7,984 |
| | 1.5% | 2.8% | 2.2% | 2.0% | 2.1% |

| On-Site Specialty Care: | 18,737 | Off-Site Specialty Care: | 5,813 | Average Number of Inmates per Scheduled Transport: | 1.40 |
|---|---|---|---|---|---|

*Notes:* Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in April.

## Results Explanation



In April, institutions recorded a total of 380,082 ducats and add-ons (413,190 in March). Of those, 325,615 were seen, 25,602 resulted in inmate refusals, and 28,865 were categorized under *Inmates Not Seen* as follows: 2,118 for custody reasons, 18,763 for provider reasons, and 7,984 for other reasons.



## Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   71,784   (Overtime   59,458  ;  P.I.E.  12,327  )   Associated PY Value   438



Medical Transportation Total Hours (based on FY year-to-date monthly averages)   43,998   (Overtime   40,236  ;  P.I.E.  3,762  )   Associated PY Value   268

***Note:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*

<u>Comparative Performance Indicators</u>

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services/Special Housing

| Institutions | CCWF | CIW | VSPW | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 94% | 92% | 92% | 89% | 96% | 92% |
| Seen for Medical Services\* | 95% | 94% | 95% | 94% | 98% | 97% |
| Seen for Mental Health Services\* | 91% | 90% | 88% | 87% | 89% | 87% |
| Seen for Dental Services\* | 97% | 94% | 85% | 88% | 93% | 97% |
| Seen for Diagnostic/Specialty Services\* | 97% | 91% | 96% | 96% | 97% | 92% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 92% | 92% | 95% | 94% | 91% | 95% | 90% | 91% | 90% |
| Seen for Medical Services\* | 92% | 94% | 97% | 96% | 89% | 97% | 85% | 91% | 95% |
| Seen for Mental Health Services\* | 86% | 81% | 91% | 92% | 94% | 93% | 89% | 88% | 83% |
| Seen for Dental Services\* | 97% | 91% | 87% | 94% | 90% | 96% | 90% | 89% | 85% |
| Seen for Diagnostic/Specialty Services\* | 96% | 93% | 92% | 90% | 96% | 91% | 95% | 94% | 94% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 96% | 86% | 92% | 90% | 94% | 94% | 82% | 92% | 82% |
| Seen for Medical Services\* | 97% | 90% | 94% | 95% | 96% | 97% | 91% | 91% | 91% |
| Seen for Mental Health Services\* | 92% | 78% | 90% | 82% | 94% | 91% | 71% | 93% | 73% |
| Seen for Dental Services\* | 95% | 93% | 90% | 92% | 86% | 91% | 88% | 93% | 87% |
| Seen for Diagnostic/Specialty Services\* | 95% | 93% | 87% | 92% | 91% | 93% | 91% | 93% | 92% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 95% | 95% | 87% | 92% | 94% | 92% | 97% | 93% | 93% |
| Seen for Medical Services\* | 96% | 95% | 93% | 90% | 95% | 95% | 99% | 94% | 90% |
| Seen for Mental Health Services\* | 91% | 91% | 80% | 89% | 88% | 90% | 94% | 93% | 92% |
| Seen for Dental Services\* | 90% | 96% | 90% | 89% | 91% | 94% | 94% | 91% | 99% |
| Seen for Diagnostic/Specialty Services\* | 96% | 97% | 87% | 97% | 94% | 95% | 96% | 91% | 96% |

*\*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 92% | 92% | 95% | 96% | 94% | 95% | 95% | 92% | 89% | 96% | 86% | 87% | 94% | 91% | 92% | 95% | 92% |
| Seen for Medical Services\* | 92% | 94% | 96% | 97% | 95% | 97% | 95% | 94% | 94% | 98% | 90% | 93% | 96% | 89% | 90% | 97% | 94% |
| Seen for Mental Health Services\* | 86% | 81% | 91% | 92% | 91% | 91% | 90% | 90% | 87% | 89% | 78% | 80% | 92% | 94% | 89% | 93% | 90% |
| Seen for Dental Services\* | 97% | 91% | 90% | 95% | 97% | 87% | 96% | 94% | 88% | 93% | 93% | 90% | 94% | 90% | 89% | 96% | 90% |
| Seen for Diagnostic/Specialty Services\* | 96% | 93% | 96% | 95% | 97% | 92% | 97% | 91% | 96% | 97% | 93% | 87% | 90% | 96% | 97% | 91% | 87% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,021 | 3,937 | 4,826 | 4,609 | 2,751 | 3,663 | 5,170 | 1,628 | 5,551 | 2,402 | 4,549 | 3,817 | 5,649 | 2,561 | 2,504 | 2,940 | 3,719 |
| **Total No. of Ducats Issued & Add-on Appts** | 11,866 | 5,927 | 5,495 | 9,008 | 12,209 | 10,457 | 11,970 | 7,917 | 24,774 | 14,775 | 12,256 | 8,040 | 13,823 | 4,287 | 13,104 | 5,925 | 10,243 |
| **Total Inmate Refusals** | 181 | 339 | 48 | 822 | 79 | 334 | 648 | 416 | 804 | 645 | 2,482 | 76 | 32 | 60 | 932 | 239 | 571 |
| **Total Inmates Seen** | 10,785 | 5,157 | 5,166 | 7,824 | 11,442 | 9,612 | 10,709 | 6,895 | 21,428 | 13,572 | 8,427 | 6,921 | 12,941 | 3,864 | 11,191 | 5,379 | 8,926 |
| **Total Inmates Not Seen** | 900 | 431 | 281 | 362 | 688 | 511 | 613 | 606 | 2,542 | 558 | 1,347 | 1,043 | 850 | 363 | 981 | 307 | 746 |
| Not Seen Due to Custody | 0 | 5 | 18 | 0 | 0 | 0 | 10 | 1 | 137 | 0 | 7 | 0 | 0 | 0 | 232 | 0 | 15 |
| Not Seen Due to Provider | 761 | 334 | 164 | 257 | 427 | 400 | 287 | 375 | 1,900 | 332 | 1,041 | 386 | 744 | 311 | 436 | 218 | 509 |
| Not Seen Due to Other | 139 | 92 | 99 | 105 | 261 | 111 | 316 | 230 | 505 | 226 | 299 | 657 | 106 | 52 | 313 | 89 | 222 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.65 | 1.57 | 1.41 | 1.49 | 1.44 | 1.44 | 2.08 | 1.57 | 1.63 | 1.25 | 1.53 | 2.31 | 0.94 | 2.80 | 1.06 | 1.00 | 1.06 |
| **Inmates Seen for On-Site Specialty Care** | 841 | 616 | 158 | 216 | 832 | 839 | 754 | 391 | 462 | 835 | 537 | 502 | 844 | 227 | 450 | 254 | 197 |
| **Inmates Seen for Off-Site Specialty Care** | 266 | 143 | 65 | 145 | 257 | 88 | 408 | 91 | 251 | 268 | 196 | 206 | 268 | 283 | 76 | 87 | 110 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,751 | 2,069 | 1,001 | 4,174 | 0 | 686 | 137 | 497 | 1,078 | 2,013 | 2,985 | 743 | 3,036 | 1,458 | 625 | 68 | 0 |
| Overtime Dollars | 170,774 | 98,944 | 543,334 | 203,109 | 0 | 35,842 | 7,296 | 22,553 | 55,911 | 52,034 | 133,335 | 38,774 | 158,739 | 70,195 | 27,444 | 2,637 | 0 |
| Permanent Intermittent Employee (P.I.E) Hours | 108 | 163 | 0 | 48 | 0 | 6 | 8 | 69 | 16 | 0 | 46 | 29 | 16 | 15 | 4 | 137 | 0 |
| P.I.E. Dollars | 3,030 | 4,583 | 0 | 1,189 | 0 | 158 | 263 | 2,105 | 595 | 0 | 1,364 | 848 | 455 | 420 | 147 | 4,764 | 0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 86 | 1,898 | 3,384 | 1,172 | 0 | 303 | 594 | 1,184 | 3,931 | 1,313 | 2,720 | 1,866 | 3,519 | 589 | 224 | 97 | 0 |
| Overtime Dollars | 3,527 | 97,591 | 183,444 | 56,919 | 0 | 16,745 | 16,054 | 54,042 | 202,258 | 32,485 | 136,419 | 101,704 | 196,549 | 28,666 | 11,960 | 3,711 | 0 |
| P.I.E. Hours | 0 | 31 | 48 | 138 | 0 | 0 | 1,986 | 1,052 | 820 | 0 | 128 | 174 | 510 | 254 | 0 | 577 | 0 |
| P.I.E. Dollars | 0 | 911 | 1,169 | 3,513 | 0 | 0 | 61,631 | 32,230 | 26,158 | 0 | 3,616 | 5,237 | 11,386 | 6,542 | 0 | 19,993 | 0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 532 | 0 | 79 | 442 | 206 | 91 | 0 | 0 | 72 | 608 | 369 | 0 | 430 | 30 | 240 | 257 | 1,080 |
| Medical Guarding | 40 | 0 | 860 | 911 | 892 | 758 | 0 | 0 | 245 | -736 | 64 | 122 | 56 | 539 | 368 | 163 | 1,920 |

*\*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
April 2012

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90% | 90% | 94% | 92% | 94% | 94% | 91% | 92% | 82% | 92% | 97% | 90% | 93% | 82% | 92% | 93% | 92% |
| Seen for Medical Services* | 87% | 95% | 96% | 97% | 95% | 97% | 91% | 95% | 91% | 91% | 99% | 95% | 94% | 91% | 95% | 90% | 94% |
| Seen for Mental Health Services* | 89% | 82% | 94% | 87% | 88% | 91% | 88% | 90% | 71% | 93% | 94% | 83% | 93% | 73% | 88% | 92% | 87% |
| Seen for Dental Services* | 90% | 92% | 86% | 97% | 91% | 91% | 89% | 94% | 88% | 93% | 94% | 85% | 91% | 87% | 85% | 99% | 92% |
| Seen for Diagnostic/Specialty Services* | 95% | 92% | 91% | 92% | 94% | 93% | 94% | 95% | 91% | 93% | 96% | 94% | 91% | 92% | 96% | 96% | 94% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,464 | 4,176 | 3,916 | 3,035 | 4,752 | 3,078 | 3,739 | 3,635 | 2,741 | 5,676 | 4,610 | 4,217 | 3,722 | 3,517 | 2,296 | 5,211 | 127,082 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,150 | 8,436 | 18,651 | 9,440 | 14,743 | 8,207 | 9,352 | 26,795 | 8,528 | 14,091 | 8,887 | 11,149 | 13,305 | 16,021 | 11,541 | 13,710 | 380,082 |
| **Total Inmate Refusals** | 156 | 1,060 | 1,672 | 351 | 432 | 999 | 829 | 3,675 | 916 | 623 | 161 | 122 | 955 | 3,462 | 474 | 1,007 | 25,602 |
| **Total Inmates Seen** | 4,516 | 6,664 | 15,963 | 8,340 | 13,401 | 6,774 | 7,730 | 21,238 | 6,272 | 12,413 | 8,450 | 9,968 | 11,426 | 10,272 | 10,130 | 11,819 | 325,615 |
| **Total Inmates Not Seen** | 478 | 712 | 1,016 | 749 | 910 | 434 | 793 | 1,882 | 1,340 | 1,055 | 276 | 1,059 | 924 | 2,287 | 937 | 884 | 28,865 |
| Not Seen Due to Custody | 46 | 72 | 104 | 48 | 34 | 55 | 12 | 46 | 178 | 120 | 1 | 344 | 38 | 482 | 101 | 12 | 2,118 |
| Not Seen Due to Provider | 310 | 425 | 583 | 529 | 481 | 223 | 508 | 1,136 | 953 | 622 | 193 | 476 | 506 | 1,544 | 532 | 860 | 18,763 |
| Not Seen Due to Other | 122 | 215 | 329 | 172 | 395 | 156 | 273 | 700 | 209 | 313 | 82 | 239 | 380 | 261 | 304 | 12 | 7,984 |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.30 | 1.44 | 1.50 | 0.91 | 1.55 | 1.30 | 1.47 | 1.14 | 1.02 | 1.00 | 1.00 | 1.24 | 1.11 | 1.13 | 1.32 | 1.51 | 1.40 |
| **Inmates Seen for On-Site Specialty Care** | 746 | 475 | 387 | 590 | 431 | 132 | 571 | 1,322 | 170 | 897 | 308 | 1,583 | 552 | 519 | 183 | 916 | 18,737 |
| **Inmates Seen for Off-Site Specialty Care** | 114 | 114 | 161 | 206 | 157 | 65 | 138 | 254 | 87 | 214 | 107 | 384 | 221 | 155 | 124 | 104 | 5,813 |
| | | | | | | | | | | | | | | | | | |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,921 | 0 | 1,292 | 238 | 2,436 | 608 | 4,116 | 3,521 | 2,190 | 5,253 | 1,483 | 2,081 | 1,159 | 292 | 264 | 2,162 | 53,338 |
| Overtime Dollars | 92,711 | 0 | 68,523 | 9,563 | 130,064 | 33,119 | 192,370 | 187,300 | 113,871 | 251,423 | 68,723 | 86,259 | 62,257 | 15,353 | 11,763 | 114,205 | $3,058,426 |
| Permanent Intermittent Employee (P.I.E) Hours | 90 | 0 | 115 | 517 | 88 | 0 | 944 | 24 | 0 | 40 | 4,441 | 1,144 | 80 | 16 | 29 | 16 | 8,209 |
| P.I.E. Dollars | 2,151 | 0 | 3,346 | 14,378 | 2,300 | 0 | 20,069 | 717 | 0 | 1,166 | 12,804 | 22,950 | 1,829 | 63,408 | 885 | 357 | $166,282 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,255 | 0 | 16 | 6 | 7,365 | 1,425 | 2,666 | 7,063 | 3,141 | 7,707 | 367 | 911 | 935 | 510 | 306 | 1,576 | 59,128 |
| Overtime Dollars | 105,569 | 0 | 884 | 267 | 410,655 | 80,887 | 126,624 | 392,133 | 163,306 | 380,953 | 16,736 | 37,741 | 52,172 | 27,807 | 14,230 | 87,261 | $3,039,299 |
| P.I.E. Hours | 740 | 0 | 541 | 262 | 83 | 0 | 1,195 | 3,898 | 319 | 636 | 24 | 304 | 206 | 322 | 80 | 432 | 14,761 |
| P.I.E. Dollars | 17,864 | 0 | 15,644 | 7,565 | 2,224 | 0 | 28,146 | 116,101 | 11,171 | 18,715 | 626 | 6,101 | 4,829 | 766,242 | 2,459 | 12,486 | $1,182,559 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 85 | 264 | 160 | 140 | 24 | 96 | 1,274 | 392 | 556 | -152 | 672 | 0 | 0 | 138 | 0 | 178 | 8,262 |
| Medical Guarding | 534 | 0 | 0 | 547 | 384 | 180 | 744 | 4,824 | 0 | 2,123 | 99 | 0 | 0 | 1,574 | -2,048 | 874 | 16,037 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **2,296** | **2,682** | **2,038** | **2,902** | **3,266** | **5,962** | **2,871** | **1,944** | **2,896** | **4,770** | **2,842** | **2,099** | **4,930** | **1,057** | **4,569** | **2,159** | **1,571** |
| 1(a) Primary Care Provider Ducats | 2,239 | 1,574 | 1,592 | 1,799 | 2,388 | 1,156 | 1,754 | 1,263 | 1,982 | 1,990 | 1,884 | 1,467 | 2,463 | 1,057 | 2,547 | 1,275 | 1,292 |
| 1(b) RN Ducats | 57 | 1,108 | 446 | 1,103 | 878 | 4,806 | 1,117 | 681 | 914 | 2,780 | 958 | 632 | 2,467 | 0 | 2,022 | 884 | 279 |
| 2 **Add-on Appointments** | **2,421** | **438** | **990** | **1,603** | **596** | **1,257** | **815** | **1,032** | **491** | **243** | **928** | **210** | **2,559** | **1,114** | **55** | **272** | **5,323** |
| 3 **Inmate Refusals** | **57** | **150** | **8** | **268** | **43** | **151** | **86** | **67** | **26** | **112** | **357** | **23** | **2** | **15** | **544** | **111** | **331** |
| 4 **Inmates Seen** | **4,310** | **2,778** | **2,905** | **4,119** | **3,615** | **6,851** | **3,411** | **2,737** | **3,149** | **4,819** | **3,077** | **2,120** | **7,173** | **1,928** | **3,679** | **2,241** | **6,173** |
| 5 **Not Seen Due to Custody** | **0** | **5** | **2** | **0** | **0** | **0** | **1** | **0** | **4** | **0** | **0** | **0** | **0** | **0** | **128** | **0** | **0** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 |
| 6 **Not Seen Due to Provider** | **318** | **149** | **50** | **91** | **117** | **176** | **101** | **119** | **176** | **43** | **270** | **62** | **258** | **205** | **196** | **56** | **277** |
| 6(a) Unable to complete line | 10 | 14 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 17 | 4 | 0 | 33 | 21 | 6 | 131 |
| 6(b) Scheduling error | 67 | 66 | 20 | 26 | 18 | 57 | 57 | 26 | 34 | 21 | 43 | 12 | 138 | 55 | 79 | 8 | 78 |
| 6(c) Provider cancelled | 241 | 60 | 30 | 57 | 98 | 83 | 44 | 93 | 141 | 20 | 208 | 46 | 119 | 105 | 92 | 42 | 68 |
| 6(d) Lack of provider preparation | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 2 | 0 | 0 | 0 | 28 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 7 | 4 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7 **Not Seen Due to Other** | **32** | **38** | **63** | **27** | **87** | **41** | **87** | **53** | **32** | **39** | **66** | **104** | **56** | **23** | **77** | **23** | **113** |
| 7(a) Inmate paroled or transferred | 1 | 10 | 22 | 15 | 36 | 13 | 23 | 15 | 23 | 7 | 15 | 7 | 30 | 5 | 51 | 11 | 18 |
| 7(b) Inmate received conflicting ducats | 2 | 11 | 2 | 2 | 16 | 2 | 22 | 4 | 0 | 18 | 7 | 1 | 7 | 1 | 1 | 0 | 19 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 14 |
| 7(d) Inmate moved to another facility | 14 | 9 | 28 | 0 | 27 | 19 | 12 | 12 | 3 | 2 | 22 | 1 | 6 | 4 | 21 | 7 | 7 |
| 7(e) Inmate at hospital/in-patient area of prison | 14 | 6 | 8 | 9 | 7 | 2 | 23 | 17 | 4 | 8 | 16 | 15 | 12 | 10 | 2 | 4 | 28 |
| 7(f) Inmate out to court | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 5 | 2 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 3 |
| 7(g) Other reason | 0 | 0 | 2 | 0 | 0 | 4 | 5 | 0 | 0 | 4 | 0 | 80 | 0 | 2 | 0 | 1 | 24 |
| 8 **Total Inmates Not Seen** | **350** | **192** | **115** | **118** | **204** | **217** | **189** | **172** | **212** | **82** | **336** | **166** | **314** | **228** | **401** | **79** | **390** |
| 9 **Medical 7362s** | **2,124** | **2,297** | **460** | **3,569** | **2,585** | **1,452** | **2,654** | **1,579** | **2,024** | **540** | **3,215** | **1,320** | **1,082** | **1,365** | **1,022** | **643** | **2,410** |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,326 | 2,997 | 7,933 | 1,778 | 5,575 | 3,205 | 2,581 | 2,881 | 2,660 | 3,690 | 2,272 | 3,332 | 4,226 | 3,052 | 3,644 | 2,776 | 104,782 |
| 1(a) Primary Care Provider Ducats | 993 | 1,803 | 1,688 | 1,376 | 1,347 | 589 | 1,844 | 1,590 | 1,414 | 3,029 | 1,035 | 1,994 | 2,260 | 1,543 | 2,322 | 1,748 | 56,297 |
| 1(b) RN Ducats | 333 | 1,194 | 6,245 | 402 | 4,228 | 2,616 | 737 | 1,291 | 1,246 | 661 | 1,237 | 1,338 | 1,966 | 1,509 | 1,322 | 1,028 | 48,485 |
| 2 Add-on Appointments | 702 | 73 | 1,556 | 641 | 2,528 | 28 | 1,007 | 1,348 | 241 | 1,491 | 2,154 | 201 | 458 | 956 | 697 | 1,045 | 35,473 |
| 3 Inmate Refusals | 35 | 429 | 1,019 | 43 | 239 | 208 | 190 | 169 | 239 | 227 | 67 | 11 | 152 | 223 | 113 | 76 | 5,791 |
| 4 Inmates Seen | 1,729 | 2,504 | 8,111 | 2,306 | 7,464 | 2,947 | 3,101 | 3,852 | 2,429 | 4,507 | 4,311 | 3,334 | 4,249 | 3,433 | 4,014 | 3,353 | 126,729 |
| 5 Not Seen Due to Custody | 19 | 0 | 16 | 0 | 3 | 1 | 0 | 0 | 70 | 73 | 0 | 6 | 1 | 2 | 6 | 0 | 337 |
| 5(a) Lack of officers | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 5(b) Modified program in effect | 0 | 0 | 16 | 0 | 3 | 0 | 0 | 0 | 26 | 42 | 0 | 6 | 0 | 2 | 6 | 0 | 176 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 44 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| 6 Not Seen Due to Provider | 211 | 85 | 193 | 58 | 222 | 54 | 211 | 141 | 96 | 291 | 21 | 116 | 174 | 256 | 129 | 392 | 5,314 |
| 6(a) Unable to complete line | 41 | 8 | 27 | 9 | 56 | 0 | 45 | 0 | 19 | 233 | 0 | 5 | 42 | 14 | 29 | 156 | 936 |
| 6(b) Scheduling error | 89 | 26 | 27 | 16 | 157 | 12 | 50 | 31 | 31 | 43 | 6 | 15 | 50 | 39 | 57 | 0 | 1,454 |
| 6(c) Provider cancelled | 79 | 49 | 137 | 33 | 7 | 42 | 114 | 110 | 43 | 12 | 15 | 61 | 76 | 132 | 39 | 234 | 2,730 |
| 6(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 1 | 2 | 24 |
| 6(e) Medically restricted movement | 2 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 33 | 6 | 0 | 3 | 0 | 95 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 67 | 0 | 0 | 75 |
| 7 Not Seen Due to Other | 34 | 52 | 150 | 12 | 175 | 23 | 86 | 67 | 67 | 83 | 27 | 66 | 108 | 94 | 79 | 0 | 2,084 |
| 7(a) Inmate paroled or transferred | 14 | 6 | 59 | 2 | 55 | 1 | 13 | 23 | 7 | 28 | 1 | 22 | 35 | 14 | 13 | 0 | 595 |
| 7(b) Inmate received conflicting ducats | 4 | 2 | 6 | 2 | 4 | 6 | 29 | 6 | 6 | 11 | 2 | 3 | 8 | 26 | 34 | 0 | 264 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 19 |
| 7(d) Inmate moved to another facility | 7 | 18 | 62 | 3 | 51 | 9 | 6 | 16 | 32 | 13 | 17 | 30 | 9 | 25 | 19 | 0 | 511 |
| 7(e) Inmate at hospital/in-patient area of prison | 6 | 16 | 16 | 5 | 31 | 2 | 5 | 19 | 18 | 19 | 0 | 11 | 18 | 25 | 12 | 0 | 388 |
| 7(f) Inmate out to court | 1 | 1 | 5 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 4 | 2 | 0 | 0 | 46 |
| 7(g) Other reason | 2 | 9 | 0 | 0 | 34 | 5 | 32 | 1 | 4 | 11 | 5 | 0 | 34 | 1 | 1 | 0 | 261 |
| 8 Total Inmates Not Seen | 264 | 137 | 359 | 70 | 400 | 78 | 297 | 208 | 233 | 447 | 48 | 188 | 283 | 352 | 214 | 392 | 7,735 |
| 9 Medical 7362s | 1,753 | 2,226 | 2,741 | 893 | 3,050 | 831 | 2,946 | 2,039 | 824 | 3,674 | 546 | 5,512 | 972 | 1,492 | 1,438 | 2,248 | 63,526 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,500 | 353 | 59 | 1,764 | 3,793 | 324 | 2,757 | 2,080 | 11,517 | 1,931 | 5,168 | 2,277 | 1,380 | 99 | 1,806 | 1,443 | 683 |
| 11 Add-on Appointments | 491 | 16 | 10 | 72 | 71 | 91 | 170 | 352 | 5,681 | 14 | 517 | 16 | 85 | 8 | 1,636 | 67 | 167 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 0 | 5,927 | 0 | 3,608 | 0 | 0 | 0 | 80 | 0 | 0 |
| 13 Inmate Refusals | 43 | 17 | 0 | 434 | 13 | 13 | 394 | 279 | 679 | 82 | 1,850 | 7 | 3 | 8 | 211 | 22 | 92 |
| 14 Inmates Seen | 2,537 | 286 | 63 | 1,289 | 3,505 | 367 | 2,298 | 1,928 | 14,435 | 1,654 | 2,995 | 1,820 | 1,343 | 93 | 2,886 | 1,385 | 680 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 0 | 7 | 0 | 0 | 0 | 11 | 0 | 7 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 0 | 5 | 0 | 0 | 0 | 11 | 0 | 7 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 355 | 54 | 6 | 86 | 227 | 25 | 120 | 125 | 1,558 | 158 | 636 | 162 | 109 | 6 | 155 | 70 | 44 |
| 16(a) Unable to complete line. | 3 | 2 | 0 | 5 | 0 | 0 | 0 | 10 | 26 | 0 | 47 | 1 | 4 | 0 | 12 | 10 | 3 |
| 16(b) Scheduling error. | 68 | 10 | 0 | 20 | 37 | 2 | 60 | 35 | 156 | 39 | 80 | 1 | 41 | 3 | 31 | 0 | 17 |
| 16(c) Provider cancelled. | 284 | 39 | 6 | 59 | 190 | 21 | 58 | 80 | 1,369 | 111 | 488 | 160 | 63 | 2 | 112 | 60 | 19 |
| 16(d) Medically restricted movement. | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 0 | 7 | 3 | 7 | 0 | 1 | 1 | 0 | 0 | 5 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 56 | 12 | 0 | 27 | 119 | 10 | 115 | 100 | 416 | 51 | 197 | 304 | 10 | 0 | 179 | 33 | 27 |
| 17(a) Inmate paroled or transferred | 16 | 8 | 0 | 22 | 33 | 6 | 32 | 18 | 32 | 0 | 63 | 5 | 4 | 0 | 132 | 3 | 4 |
| 17(b) Inmate received conflicting ducats | 10 | 1 | 0 | 0 | 67 | 0 | 14 | 24 | 167 | 12 | 20 | 2 | 1 | 0 | 5 | 1 | 7 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 20 | 2 | 0 | 1 | 8 | 4 | 18 | 6 | 62 | 1 | 41 | 1 | 3 | 0 | 25 | 24 | 8 |
| 17(e) Inmate at hospital/in-patient area of hospital | 9 | 0 | 0 | 2 | 11 | 0 | 30 | 39 | 120 | 4 | 43 | 4 | 2 | 0 | 6 | 3 | 6 |
| 17(f) Inmate out to court | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 26 | 1 | 0 | 0 | 11 | 1 | 0 |
| 17(g) Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 12 | 34 | 34 | 4 | 291 | 0 | 0 | 0 | 1 | 2 |
| 18 Total Inmates Not Seen | 411 | 66 | 6 | 113 | 346 | 35 | 235 | 225 | 2,084 | 209 | 840 | 466 | 119 | 6 | 345 | 103 | 78 |
| 19 Mental Health 7362s | 201 | 62 | 13 | 141 | 373 | 15 | 54 | 173 | 40 | 483 | 478 | 120 | 104 | 9 | 272 | 99 | 224 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 206 | 2,215 | 3,967 | 3,316 | 1,765 | 3,759 | 1,989 | 13,290 | 3,557 | 2,136 | 1,875 | 2,550 | 3,636 | 8,817 | 4,006 | 4,657 | 101,675 |
| 11  Add-on Appointments | 35 | 4 | 1,574 | 584 | 15 | 249 | 334 | 4,307 | 83 | 417 | 1 | 415 | 906 | 322 | 664 | 556 | 19,930 |
| 12  Unducated EOP Clinical Encounters | 16 | 1,263 | 6,134 | 0 | 1,488 | 1,025 | 0 | 0 | 93 | 21,306 | 0 | 0 | 0 | 0 | 62 | 81 | 41,273 |
| 13  Inmate Refusals | 33 | 232 | 276 | 159 | 51 | 751 | 264 | 3,251 | 488 | 103 | 32 | 62 | 657 | 2,898 | 271 | 802 | 14,477 |
| 14  Inmates Seen | 186 | 1,638 | 4,930 | 3,255 | 1,521 | 2,979 | 1,813 | 12,929 | 2,231 | 2,268 | 1,740 | 2,420 | 3,600 | 4,566 | 3,854 | 4,074 | 93,568 |
| 15  Not Seen Due to Custody | 1 | 67 | 37 | 44 | 30 | 51 | 12 | 44 | 94 | 19 | 0 | 261 | 25 | 471 | 82 | 12 | 1,385 |
| 15(a)  Lack of officers | 0 | 0 | 4 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 28 |
| 15(b)  Modified program in effect | 0 | 0 | 33 | 39 | 20 | 51 | 10 | 0 | 0 | 18 | 0 | 248 | 25 | 471 | 74 | 0 | 1,097 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 7 |
| 15(e)  Other reason: | 1 | 67 | 0 | 5 | 0 | 0 | 0 | 44 | 94 | 1 | 0 | 0 | 0 | 0 | 0 | 12 | 251 |
| 16  Not Seen Due to Provider | 11 | 217 | 188 | 338 | 62 | 100 | 194 | 811 | 716 | 109 | 90 | 115 | 116 | 1,107 | 319 | 324 | 8,713 |
| 16(a)  Unable to complete line. | 0 | 0 | 52 | 0 | 0 | 10 | 22 | 0 | 29 | 14 | 0 | 5 | 0 | 70 | 6 | 14 | 345 |
| 16(b)  Scheduling error. | 7 | 28 | 14 | 68 | 29 | 5 | 33 | 135 | 71 | 32 | 6 | 18 | 16 | 424 | 43 | 0 | 1,529 |
| 16(c)  Provider cancelled. | 4 | 146 | 121 | 80 | 33 | 49 | 137 | 671 | 589 | 54 | 84 | 92 | 52 | 493 | 259 | 310 | 6,295 |
| 16(d)  Medically restricted movement. | 0 | 43 | 1 | 7 | 0 | 1 | 0 | 5 | 27 | 2 | 0 | 0 | 48 | 1 | 8 | 0 | 176 |
| 16(e)  Other reason | 0 | 0 | 0 | 183 | 0 | 35 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 119 | 3 | 0 | 368 |
| 17  Not Seen Due to Other | 10 | 65 | 110 | 104 | 116 | 127 | 40 | 562 | 111 | 54 | 14 | 107 | 144 | 97 | 144 | 1 | 3,462 |
| 17(a)  Inmate paroled or transferred | 6 | 8 | 33 | 14 | 45 | 4 | 13 | 216 | 8 | 16 | 3 | 29 | 69 | 50 | 20 | 0 | 912 |
| 17(b)  Inmate received conflicting ducats | 1 | 10 | 34 | 14 | 2 | 11 | 17 | 92 | 42 | 10 | 2 | 26 | 22 | 5 | 75 | 0 | 694 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 2 | 6 | 25 | 43 | 66 | 18 | 8 | 99 | 30 | 9 | 7 | 40 | 11 | 21 | 20 | 0 | 629 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 1 | 14 | 15 | 10 | 2 | 54 | 2 | 114 | 29 | 9 | 2 | 8 | 42 | 17 | 27 | 0 | 625 |
| 17(f)  Inmate out to court | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 4 | 0 | 3 | 2 | 0 | 63 |
| 17(g)  Other reason | 0 | 27 | 0 | 22 | 0 | 40 | 0 | 39 | 1 | 9 | 0 | 0 | 0 | 1 | 0 | 1 | 539 |
| 18  Total Inmates Not Seen | 22 | 349 | 335 | 486 | 208 | 278 | 246 | 1,417 | 921 | 182 | 104 | 483 | 285 | 1,675 | 545 | 337 | 13,560 |
| 19  Mental Health 7362s | 7 | 405 | 608 | 213 | 105 | 70 | 415 | 271 | 159 | 73 | 46 | 292 | 310 | 232 | 124 | 686 | 6,877 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,123 | 941 | 1,139 | 1,047 | 1,138 | 993 | 1,443 | 667 | 1,131 | 636 | 1,111 | 1,160 | 1,771 | 846 | 952 | 946 | 981 |
| 21 Add-on Appointments | 197 | 36 | 60 | 68 | 40 | 31 | 16 | 27 | 120 | 32 | 25 | 96 | 37 | 36 | 18 | 44 | 56 |
| 22 Inmate Refusals | 30 | 59 | 24 | 57 | 8 | 71 | 27 | 12 | 45 | 16 | 113 | 11 | 5 | 18 | 63 | 66 | 53 |
| 23 Inmates Seen | 1,256 | 835 | 1,061 | 1,003 | 1,137 | 825 | 1,368 | 638 | 1,067 | 607 | 954 | 1,121 | 1,694 | 775 | 807 | 889 | 881 |
| 24 Not Seen Due to Custody | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 3 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 3 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 21 | 57 | 87 | 28 | 29 | 90 | 30 | 32 | 99 | 27 | 44 | 72 | 92 | 68 | 46 | 24 | 75 |
| 25(a) Unable to complete line | 3 | 14 | 5 | 1 | 2 | 4 | 8 | 0 | 2 | 0 | 5 | 0 | 4 | 7 | 6 | 3 | 1 |
| 25(b) Scheduling error | 4 | 7 | 5 | 9 | 0 | 9 | 1 | 5 | 17 | 9 | 3 | 6 | 35 | 8 | 5 | 15 | 17 |
| 25(c) Provider cancelled | 14 | 23 | 77 | 17 | 27 | 71 | 21 | 27 | 77 | 15 | 33 | 66 | 53 | 52 | 27 | 5 | 52 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 13 | 0 | 1 | 0 | 6 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 8 | 0 | 5 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 26 Not Seen Due to Other | 13 | 26 | 11 | 27 | 4 | 38 | 34 | 12 | 34 | 18 | 25 | 52 | 17 | 21 | 23 | 11 | 25 |
| 26(a) Inmate paroled or transferred | 2 | 3 | 3 | 6 | 1 | 2 | 11 | 2 | 3 | 1 | 5 | 2 | 6 | 3 | 13 | 7 | 3 |
| 26(b) Inmate received conflicting ducats | 2 | 5 | 0 | 2 | 2 | 2 | 5 | 1 | 5 | 6 | 6 | 3 | 4 | 2 | 0 | 2 | 6 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 4 | 7 | 6 | 0 | 1 | 3 | 8 | 3 | 1 | 0 | 5 | 1 | 4 | 9 | 5 | 1 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 4 | 1 | 4 | 0 | 0 | 7 | 4 | 0 | 1 | 6 | 1 | 2 | 3 | 0 | 1 | 2 |
| 26(f) Inmate out to court | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 0 | 0 |
| 26(g) Other reason | 0 | 4 | 0 | 15 | 0 | 31 | 0 | 0 | 24 | 9 | 2 | 44 | 0 | 4 | 0 | 0 | 10 |
| 27 Total Inmates Not Seen | 34 | 83 | 114 | 55 | 33 | 128 | 64 | 44 | 139 | 45 | 69 | 124 | 109 | 89 | 100 | 35 | 103 |
| 28 Dental 7362s | 453 | 208 | 236 | 369 | 349 | 329 | 405 | 156 | 269 | 178 | 200 | 268 | 342 | 154 | 232 | 253 | 248 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,038 | 1,479 | 836 | 862 | 802 | 532 | 1,078 | 952 | 826 | 1,512 | 1,198 | 1,222 | 1,027 | 1,047 | 734 | 814 | 33,984 |
| 21 Add-on Appointments | 60 | 19 | 21 | 47 | 67 | 17 | 63 | 235 | 29 | 69 | 8 | 15 | 68 | 40 | 9 | 15 | 1,721 |
| 22 Inmate Refusals | 68 | 178 | 44 | 33 | 37 | 25 | 79 | 50 | 62 | 64 | 12 | 38 | 51 | 72 | 62 | 10 | 1,563 |
| 23 Inmates Seen | 931 | 1,209 | 701 | 854 | 758 | 475 | 942 | 1,072 | 698 | 1,411 | 1,118 | 1,020 | 948 | 879 | 582 | 810 | 31,326 |
| 24 Not Seen Due to Custody | 18 | 3 | 28 | 0 | 0 | 3 | 0 | 1 | 14 | 12 | 0 | 15 | 2 | 4 | 13 | 0 | 169 |
| 24(a) Lack of officers | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b) Modified program in effect | 4 | 1 | 25 | 0 | 0 | 1 | 0 | 0 | 2 | 11 | 0 | 15 | 0 | 4 | 13 | 0 | 113 |
| 24(c) Not enough holding space | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 14 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 12 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 52 |
| 25 Not Seen Due to Provider | 48 | 52 | 63 | 14 | 52 | 41 | 41 | 46 | 66 | 72 | 56 | 140 | 71 | 108 | 56 | 9 | 1,856 |
| 25(a) Unable to complete line | 19 | 11 | 4 | 1 | 21 | 8 | 22 | 0 | 35 | 15 | 0 | 14 | 0 | 13 | 1 | 0 | 229 |
| 25(b) Scheduling error | 9 | 6 | 12 | 6 | 14 | 4 | 12 | 3 | 10 | 13 | 0 | 18 | 8 | 7 | 10 | 0 | 287 |
| 25(c) Provider cancelled | 15 | 34 | 46 | 7 | 12 | 29 | 5 | 43 | 13 | 37 | 56 | 86 | 44 | 85 | 38 | 9 | 1,216 |
| 25(d) Lack of provider preparation | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 25(e) Medically restricted movement | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 0 | 22 | 19 | 0 | 7 | 0 | 99 |
| 25(f) Other reason | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 19 |
| 26 Not Seen Due to Other | 33 | 56 | 21 | 8 | 22 | 5 | 79 | 18 | 15 | 22 | 20 | 24 | 23 | 24 | 30 | 0 | 791 |
| 26(a) Inmate paroled or transferred | 3 | 11 | 3 | 1 | 6 | 2 | 2 | 6 | 4 | 3 | 5 | 10 | 8 | 9 | 8 | 0 | 154 |
| 26(b) Inmate received conflicting ducats | 6 | 11 | 0 | 1 | 1 | 1 | 8 | 3 | 2 | 4 | 0 | 2 | 8 | 9 | 1 | 0 | 110 |
| 26(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 26(d) Inmate moved to another facility | 4 | 9 | 8 | 5 | 7 | 2 | 4 | 6 | 3 | 2 | 7 | 5 | 2 | 5 | 18 | 0 | 149 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 8 | 5 | 1 | 3 | 0 | 0 | 2 | 6 | 9 | 0 | 6 | 3 | 0 | 0 | 0 | 86 |
| 26(f) Inmate out to court | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 29 |
| 26(g) Other reason | 17 | 15 | 5 | 0 | 5 | 0 | 61 | 1 | 0 | 4 | 7 | 0 | 0 | 1 | 1 | 0 | 260 |
| 27 Total Inmates Not Seen | 99 | 111 | 112 | 22 | 74 | 49 | 120 | 65 | 95 | 106 | 76 | 179 | 96 | 136 | 99 | 9 | 2,816 |
| 28 Dental 7362s | 220 | 404 | 304 | 256 | 443 | 101 | 283 | 339 | 215 | 422 | 299 | 431 | 235 | 236 | 142 | 265 | 9,244 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,627 | 1,438 | 954 | 1,289 | 3,109 | 1,401 | 3,610 | 1,484 | 2,723 | 6,904 | 1,535 | 2,132 | 2,949 | 1,061 | 1,679 | 969 | 1,192 |
| 30 Add-on Appointments | 211 | 23 | 245 | 263 | 196 | 398 | 288 | 331 | 215 | 245 | 130 | 50 | 112 | 66 | 2,389 | 25 | 270 |
| 31 Inmate Refusals | 51 | 113 | 16 | 63 | 15 | 99 | 141 | 58 | 54 | 435 | 162 | 35 | 22 | 19 | 114 | 40 | 95 |
| 32 Inmates Seen | 2,682 | 1,258 | 1,137 | 1,413 | 3,185 | 1,569 | 3,632 | 1,592 | 2,777 | 6,492 | 1,401 | 1,860 | 2,731 | 1,068 | 3,819 | 864 | 1,192 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 62 | 0 | 5 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 62 | 0 | 1 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 67 | 74 | 21 | 52 | 54 | 109 | 36 | 99 | 67 | 104 | 91 | 90 | 285 | 32 | 39 | 68 | 113 |
| 34(a) Unable to complete line | 0 | 13 | 0 | 1 | 0 | 0 | 6 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 |
| 34(b) Scheduling error | 13 | 20 | 12 | 22 | 14 | 7 | 18 | 57 | 11 | 35 | 7 | 19 | 200 | 2 | 2 | 5 | 8 |
| 34(c) Clinician cancelled | 54 | 29 | 7 | 28 | 38 | 80 | 10 | 40 | 52 | 54 | 79 | 71 | 77 | 30 | 29 | 63 | 103 |
| 34(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 11 | 2 | 0 | 0 | 22 | 0 | 0 | 2 | 8 | 0 | 0 | 1 | 0 | 2 | 0 | 2 |
| 34(f) Other reason | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 38 | 16 | 25 | 24 | 51 | 22 | 80 | 65 | 23 | 118 | 11 | 197 | 23 | 8 | 34 | 22 | 57 |
| 35(a) Inmate paroled or transferred | 7 | 4 | 10 | 11 | 8 | 9 | 21 | 8 | 15 | 15 | 4 | 8 | 7 | 5 | 19 | 1 | 10 |
| 35(b) Inmate received conflicting ducats | 6 | 4 | 0 | 0 | 5 | 1 | 13 | 16 | 0 | 35 | 0 | 3 | 3 | 0 | 10 | 0 | 22 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 8 | 1 | 8 | 0 | 19 | 9 | 14 | 2 | 5 | 3 | 1 | 0 | 3 | 0 | 1 | 4 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 13 | 0 | 4 | 2 | 9 | 2 | 27 | 21 | 0 | 27 | 5 | 6 | 5 | 3 | 1 | 3 | 4 |
| 35(f) Inmate out to court | 4 | 0 | 0 | 0 | 3 | 1 | 4 | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 5 | 3 | 11 | 7 | 0 | 1 | 15 | 1 | 20 | 0 | 2 | 4 | 0 | 0 | 14 | 19 |
| 35(h) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 16 | 1 | 178 | 0 | 0 | 0 | 0 | 0 |
| 36 Total Inmates Not Seen | 105 | 90 | 46 | 76 | 105 | 131 | 125 | 165 | 107 | 222 | 102 | 287 | 308 | 40 | 135 | 90 | 175 |
| 37 Diagnostic/Specialty RFSs | 312 | 336 | 185 | 271 | 264 | 208 | 392 | 196 | 655 | 349 | 372 | 249 | 493 | 184 | 73 | 123 | 174 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,615 | 1,623 | 2,615 | 2,013 | 3,712 | 400 | 2,065 | 2,659 | 1,064 | 4,456 | 1,303 | 3,173 | 2,729 | 1,730 | 1,712 | 3,623 | 73,548 |
| 30 Add-on Appointments | 168 | 26 | 149 | 199 | 279 | 17 | 235 | 1,123 | 68 | 320 | 76 | 241 | 255 | 57 | 75 | 224 | 8,969 |
| 31 Inmate Refusals | 20 | 221 | 333 | 116 | 105 | 15 | 296 | 205 | 127 | 229 | 50 | 11 | 95 | 269 | 28 | 119 | 3,771 |
| 32 Inmates Seen | 1,670 | 1,313 | 2,221 | 1,925 | 3,658 | 373 | 1,874 | 3,385 | 914 | 4,227 | 1,281 | 3,194 | 2,629 | 1,394 | 1,680 | 3,582 | 73,992 |
| 33 Not Seen Due to Custody | 8 | 2 | 23 | 4 | 1 | 0 | 0 | 1 | 0 | 16 | 1 | 62 | 10 | 5 | 0 | 0 | 227 |
| 33(a) Lack of officers | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 32 |
| 33(b) Modified program in effect | 4 | 2 | 6 | 0 | 1 | 0 | 0 | 1 | 0 | 16 | 0 | 15 | 10 | 5 | 0 | 0 | 148 |
| 33(c) Not enough holding space | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 9 |
| 33(e) Other reason | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 17 |
| 34 Not Seen Due to Provider | 40 | 71 | 139 | 119 | 145 | 28 | 62 | 138 | 75 | 150 | 26 | 105 | 145 | 73 | 28 | 135 | 2,880 |
| 34(a) Unable to complete line | 4 | 7 | 9 | 0 | 27 | 14 | 0 | 1 | 0 | 14 | 0 | 6 | 0 | 0 | 0 | 22 | 135 |
| 34(b) Scheduling error | 14 | 12 | 46 | 11 | 40 | 4 | 10 | 8 | 7 | 90 | 4 | 10 | 6 | 7 | 10 | 0 | 731 |
| 34(c) Clinician cancelled | 21 | 51 | 84 | 102 | 39 | 10 | 49 | 129 | 57 | 43 | 21 | 63 | 45 | 59 | 17 | 113 | 1,747 |
| 34(d) Lack of provider preparation | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 4 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 29 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 39 | 0 | 1 | 0 | 0 | 0 | 0 | 26 | 92 | 1 | 1 | 0 | 210 |
| 34(f) Other reason | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 7 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 28 |
| 35 Not Seen Due to Other | 45 | 42 | 48 | 48 | 82 | 1 | 68 | 53 | 16 | 154 | 21 | 42 | 105 | 46 | 51 | 11 | 1,647 |
| 35(a) Inmate paroled or transferred | 28 | 11 | 19 | 13 | 35 | 0 | 15 | 20 | 3 | 19 | 3 | 29 | 22 | 18 | 13 | 0 | 410 |
| 35(b) Inmate received conflicting ducats | 7 | 3 | 5 | 6 | 5 | 1 | 15 | 8 | 0 | 10 | 4 | 0 | 5 | 9 | 2 | 0 | 198 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 13 | 15 | 5 | 8 | 0 | 4 | 6 | 8 | 5 | 9 | 0 | 7 | 5 | 8 | 0 | 174 |
| 35(e) Inmate at hospital/in-patient area of prison | 8 | 6 | 6 | 4 | 13 | 0 | 3 | 14 | 4 | 96 | 1 | 11 | 24 | 9 | 15 | 0 | 346 |
| 35(f) Inmate out to court | 0 | 1 | 2 | 0 | 5 | 0 | 2 | 0 | 1 | 5 | 1 | 0 | 0 | 4 | 3 | 0 | 45 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 1 | 19 | 1 | 0 | 10 | 5 | 0 | 17 | 0 | 2 | 44 | 0 | 10 | 10 | 221 |
| 35(h) Other reason | 1 | 8 | 0 | 1 | 15 | 0 | 19 | 0 | 0 | 2 | 3 | 0 | 3 | 1 | 0 | 1 | 253 |
| 36 Total Inmates Not Seen | 93 | 115 | 210 | 171 | 228 | 29 | 130 | 192 | 91 | 320 | 48 | 209 | 260 | 124 | 79 | 146 | 4,754 |
| 37 Diagnostic/Specialty RFSs | 263 | 79 | 650 | 282 | 536 | 178 | 276 | 614 | 160 | 498 | 137 | 341 | 371 | 252 | 185 | 299 | 9,957 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **631** | **102** | **42** | **34** | **395** | **78** | **323** | **385** | **156** | **138** | **425** | **49** | **949** | **37** | **621** | **345** | **83** |
| 38(a)  First Watch | 40 | 5 | 3 | 0 | 34 | 3 | 41 | 39 | 17 | 31 | 36 | 6 | 40 | 5 | 31 | 9 | 4 |
| 38(b)  Second Watch | 330 | 54 | 23 | 25 | 150 | 32 | 124 | 169 | 72 | 52 | 156 | 27 | 468 | 14 | 242 | 210 | 46 |
| 38(c)  Third Watch | 261 | 43 | 16 | 9 | 211 | 43 | 158 | 177 | 67 | 55 | 233 | 16 | 441 | 18 | 348 | 126 | 33 |
| **38a  Code II Transports Off-site** | **44** | **8** | **4** | **17** | **19** | **7** | **2** | **5** | **17** | **30** | **27** | **9** | **16** | **0** | **17** | **10** | **8** |
| 38/a(a)  First Watch | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 5 | 9 | 5 | 2 | 1 | 0 | 0 | 0 | 0 |
| 38/a(b)  Second Watch | 21 | 5 | 2 | 9 | 9 | 0 | 0 | 2 | 8 | 12 | 10 | 5 | 7 | 0 | 9 | 7 | 4 |
| 38/a(c)  Third Watch | 17 | 3 | 2 | 8 | 9 | 6 | 2 | 2 | 4 | 9 | 12 | 2 | 8 | 0 | 8 | 3 | 4 |
| **38b  Code III Transports Off-site** | **3** | **1** | **0** | **2** | **1** | **1** | **2** | **2** | **14** | **10** | **59** | **7** | **6** | **6** | **2** | **2** | **4** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 7 | 4 | 2 | 4 | 2 | 3 | 2 | 1 | 4 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 5 | 4 | 55 | 2 | 1 | 2 | 0 | 1 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **30** | **6** | **0** | **15** | **16** | **10** | **8** | **9** | **14** | **15** | **21** | **16** | **27** | **5** | **11** | **8** | **6** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 5 | 0 | 14 | 7 | 4 | 0 | 6 | 6 | 2 | 9 | 7 | 10 | 2 | 0 | 7 | 3 |
| 38/c(c)  Third Watch | 30 | 1 | 0 | 1 | 9 | 6 | 8 | 2 | 7 | 7 | 11 | 9 | 15 | 3 | 10 | 1 | 3 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **554** | **87** | **38** | **0** | **359** | **60** | **311** | **369** | **111** | **83** | **318** | **17** | **900** | **26** | **591** | **325** | **65** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **319** | **217** | **260** | **460** | **868** | **17** | **288** | **559** | **387** | **528** | **521** | **27** | **575** | **285** | **490** | **183** | **10,777** |
| 38(a)  First Watch | 45 | 19 | 0 | 20 | 30 | 1 | 24 | 42 | 63 | 89 | 11 | 3 | 35 | 52 | 20 | 17 | 815 |
| 38(b)  Second Watch | 137 | 139 | 260 | 306 | 455 | 12 | 128 | 260 | 136 | 196 | 206 | 14 | 291 | 95 | 237 | 92 | 5,158 |
| 38(c)  Third Watch | 137 | 59 | 0 | 134 | 383 | 4 | 136 | 257 | 188 | 243 | 304 | 10 | 249 | 138 | 233 | 74 | 4,804 |
| **38a  Code II Transports Off-site** | **11** | **17** | **25** | **11** | **10** | **2** | **25** | **19** | **11** | **64** | **1** | **8** | **7** | **32** | **4** | **16** | **503** |
| 38/a(a)  First Watch | 1 | 3 | 0 | 0 | 5 | 0 | 2 | 3 | 1 | 9 | 0 | 1 | 0 | 2 | 0 | 2 | 60 |
| 38/a(b)  Second Watch | 3 | 9 | 25 | 9 | 4 | 2 | 7 | 6 | 3 | 16 | 0 | 5 | 3 | 16 | 1 | 6 | 225 |
| 38/a(c)  Third Watch | 7 | 5 | 0 | 2 | 1 | 0 | 16 | 10 | 7 | 39 | 1 | 2 | 4 | 14 | 3 | 8 | 218 |
| **38b  Code III Transports Off-site** | **0** | **4** | **6** | **0** | **2** | **3** | **4** | **0** | **6** | **20** | **2** | **13** | **1** | **5** | **1** | **10** | **199** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 1 | 2 | 20 |
| 38/b(b)  Second Watch | 0 | 2 | 6 | 0 | 0 | 1 | 2 | 0 | 4 | 8 | 0 | 6 | 0 | 1 | 0 | 5 | 71 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 8 | 2 | 6 | 1 | 3 | 0 | 3 | 108 |
| **38c  Unsched. State Vehicle Transports Off-site** | **18** | **21** | **30** | **14** | **16** | **0** | **13** | **21** | **11** | **30** | **2** | **6** | **13** | **33** | **2** | **14** | **461** |
| 38/c(a)  First Watch | 3 | 2 | 0 | 0 | 5 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 5 | 0 | 2 | 34 |
| 38/c(b)  Second Watch | 6 | 14 | 30 | 8 | 4 | 0 | 4 | 10 | 8 | 13 | 2 | 3 | 4 | 6 | 0 | 6 | 200 |
| 38/c(c)  Third Watch | 9 | 5 | 0 | 6 | 7 | 0 | 9 | 9 | 2 | 16 | 0 | 2 | 9 | 22 | 2 | 6 | 227 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **290** | **175** | **199** | **435** | **840** | **12** | **246** | **519** | **359** | **414** | **516** | **0** | **554** | **215** | **483** | **143** | **9,614** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **202** | **105** | **74** | **132** | **184** | **71** | **197** | **114** | **199** | **242** | **195** | **90** | **287** | **108** | **120** | **105** | **125** |
| 39(a) Off-site specialty care. | 161 | 91 | 46 | 97 | 179 | 61 | 196 | 58 | 154 | 214 | 128 | 89 | 284 | 101 | 72 | 87 | 104 |
| 39(b) All others, including court. | 41 | 14 | 28 | 35 | 5 | 10 | 1 | 56 | 45 | 28 | 67 | 1 | 3 | 7 | 48 | 18 | 21 |
| **40 Unscheduled Transports** | 52 | 5 | 10 | 0 | 0 | 22 | 23 | 30 | 15 | 46 | 13 | 53 | 35 | 15 | 0 | 23 | 10 |
| **41 Inmates Transported** | 293 | 187 | 184 | 199 | 272 | 149 | 439 | 181 | 352 | 363 | 395 | 302 | 346 | 244 | 149 | 149 | 169 |
| **42 Budgeted Posts** | 25 | 13 | 11 | 12 | 15 | 17 | 19 | 13 | 24 | 17 | 21 | 11 | 24 | 21 | 16 | 9 | 8 |
| **43 Redirected Staff Hours** | 532 | 0 | 79 | 442 | 206 | 91 | 0 | 0 | 72 | 608 | 369 | 0 | 430 | 30 | 240 | 257 | 1,080 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 3,751 | 2,069 | 1,001 | 4,174 | 0 | 686 | 137 | 497 | 1,078 | 2,013 | 2,985 | 743 | 3,036 | 1,458 | 625 | 68 | 0 |
| 44(b) Overtime Dollars | 170,774 | 98,944 | 543,334 | 203,109 | 0 | 35,842 | 7,296 | 22,553 | 55,911 | 52,034 | 133,335 | 38,774 | 158,739 | 70,195 | 27,444 | 2,637 | 0 |
| 44(c) P.I.E. Hours | 108 | 163 | 0 | 48 | 0 | 6 | 8 | 69 | 16 | 0 | 46 | 29 | 16 | 15 | 4 | 137 | 0 |
| 44(d) P.I.E. Dollars | 3,030 | 4,583 | 0 | 1,189 | 0 | 158 | 263 | 2,105 | 595 | 0 | 1,364 | 848 | 455 | 420 | 147 | 4,764 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 37 | 0 | 0 | 0 | 0 | 3 | 6 | 15 | 16 | 48 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 7 | 18 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 9 | 5 | 16 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| **46 Redirected Staff Hours** | 40 | 0 | 860 | 911 | 892 | 758 | 0 | 0 | 245 | -736 | 64 | 122 | 56 | 539 | 368 | 163 | 1,920 |
| 46(a) First Watch | 16 | 0 | 302 | 0 | 333 | 248 | 0 | 0 | 66 | -260 | 0 | 0 | 0 | 200 | 88 | 3 | 592 |
| 46(b) Second Watch | 8 | 0 | 389 | 911 | 305 | 272 | 0 | 0 | 22 | -308 | 56 | 122 | 16 | 204 | 136 | 112 | 1,304 |
| 46(c) Third Watch | 16 | 0 | 169 | 0 | 254 | 238 | 0 | 0 | 157 | -168 | 8 | 0 | 40 | 136 | 144 | 48 | 24 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 86 | 1,898 | 3,384 | 1,172 | 0 | 303 | 594 | 1,184 | 3,931 | 1,313 | 2,720 | 1,866 | 3,519 | 589 | 224 | 97 | 0 |
| 47(b) Overtime Dollars | 3,527 | 97,591 | 183,444 | 56,919 | 0 | 16,745 | 16,054 | 54,042 | 202,258 | 32,485 | 136,419 | 101,704 | 196,549 | 28,666 | 11,960 | 3,711 | 0 |
| 47(c) P.I.E. Hours | 0 | 31 | 48 | 138 | 0 | 0 | 1,986 | 1,052 | 820 | 0 | 128 | 174 | 510 | 254 | 0 | 577 | 0 |
| 47(d) P.I.E. Dollars | 0 | 911 | 1,169 | 3,513 | 0 | 0 | 61,631 | 32,230 | 26,158 | 0 | 3,616 | 5,237 | 11,386 | 6,542 | 0 | 19,993 | 0 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 106 | 122 | 122 | 238 | 121 | 53 | 106 | 248 | 104 | 266 | 112 | 325 | 217 | 170 | 117 | 125 | 5,102 |
| 39(a) Off-site specialty care. | 88 | 79 | 107 | 227 | 101 | 50 | 94 | 222 | 85 | 215 | 107 | 310 | 199 | 137 | 94 | 69 | 4,306 |
| 39(b) All others, including court. | 18 | 43 | 15 | 11 | 20 | 3 | 12 | 26 | 19 | 51 | 5 | 15 | 18 | 33 | 23 | 56 | 796 |
| 40 Unscheduled Transports | 37 | 45 | 11 | 0 | 7 | 5 | 0 | 40 | 39 | 111 | 44 | 1 | 7 | 20 | 11 | 46 | 776 |
| 41 Inmates Transported | 175 | 204 | 240 | 247 | 205 | 76 | 211 | 301 | 145 | 462 | 237 | 384 | 262 | 248 | 148 | 110 | 8,028 |
| 42 Budgeted Posts | 20 | 17 | 17 | 25 | 0 | 18 | 13 | 22 | 12 | 40 | 4 | 13 | 21 | 24 | 11 | 17 | 550 |
| 43 Redirected Staff Hours | 85 | 264 | 160 | 140 | 24 | 96 | 1,274 | 392 | 556 | -152 | 672 | 0 | 0 | 138 | 0 | 178 | 8,262 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 * | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,921 | 0 | 1,292 | 238 | 2,436 | 608 | 4,116 | 3,521 | 2,190 | 5,253 | 1,483 | 2,081 | 1,159 | 292 | 264 | 2,162 | 53,338 |
| 44(b) Overtime Dollars | 92,711 | 0 | 68,523 | 9,563 | 130,064 | 33,119 | 192,370 | 187,300 | 113,871 | 251,423 | 68,723 | 86,259 | 62,257 | 15,353 | 11,763 | 114,205 | 3,058,426 |
| 44(c) P.I.E. Hours | 90 | 0 | 115 | 517 | 88 | 0 | 944 | 24 | 0 | 40 | 4,441 | 1,144 | 80 | 16 | 29 | 16 | 8,209 |
| 44(d) P.I.E. Dollars | 2,151 | 0 | 3,346 | 14,378 | 2,300 | 0 | 20,069 | 717 | 0 | 1,166 | 12,804 | 22,950 | 1,829 | 63,408 | 885 | 357 | 166,282 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 50 | 316 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 122 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 23 | 114 |
| 46 Redirected Staff Hours | 534 | 0 | 0 | 547 | 384 | 180 | 744 | 4,824 | 0 | 2,123 | 99 | 0 | 0 | 1,574 | -2,048 | 874 | 16,037 |
| 46(a) First Watch | 238 | 0 | 0 | 236 | 24 | 48 | 128 | 1,832 | 0 | 584 | 39 | 0 | 0 | 936 | -520 | 106 | 5,239 |
| 46(b) Second Watch | 200 | 0 | 0 | 96 | 200 | 120 | 152 | 1,288 | 0 | 979 | 48 | 0 | 0 | 508 | -728 | 784 | 7,195 |
| 46(c) Third Watch | 96 | 0 | 0 | 215 | 160 | 12 | 464 | 1,704 | 0 | 560 | 12 | 0 | 0 | 130 | -800 | -16 | 3,602 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,255 | 0 | 16 | 6 | 7,365 | 1,425 | 2,666 | 7,063 | 3,141 | 7,707 | 367 | 911 | 935 | 510 | 306 | 1,576 | 59,128 |
| 47(b) Overtime Dollars | 105,569 | 0 | 884 | 267 | 410,655 | 80,887 | 126,624 | 392,133 | 163,306 | 380,953 | 16,736 | 37,741 | 52,172 | 27,807 | 14,230 | 87,261 | 3,039,299 |
| 47(c) P.I.E. Hours | 740 | 0 | 541 | 262 | 83 | 0 | 1,195 | 3,898 | 319 | 636 | 24 | 304 | 206 | 322 | 80 | 432 | 14,761 |
| 47(d) P.I.E. Dollars | 17,864 | 0 | 15,644 | 7,565 | 2,224 | 0 | 28,146 | 116,101 | 11,171 | 18,715 | 626 | 6,101 | 4,829 | 766,242 | 2,459 | 12,486 | 1,182,559 |

*Due to issues with statewide rollout of PPAS 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditurn data prior to publication of this report.

| Health Care Access Unit (HCAU) | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Budgeted Correctional Officer Posts for the Institution** | 699 | 404 | 350 | 636 | 272 | 367 | 459 | 184 | 489 | 731 | 1,137 | 324 | 817 | 332 | 226 | 507 | 669 |
| | 48(a) First Watch | 125 | 51 | 57 | 106 | 30 | 47 | 104 | 29 | 79 | 129 | 156 | 69 | 126 | 66 | 37 | 62 | 85 |
| | 48(b) Second Watch | 370 | 226 | 182 | 345 | 147 | 203 | 289 | 94 | 250 | 355 | 616 | 144 | 418 | 169 | 110 | 291 | 392 |
| | 48(c) Third Watch | 204 | 127 | 111 | 185 | 95 | 117 | 66 | 61 | 160 | 247 | 365 | 111 | 273 | 97 | 79 | 154 | 192 |
| 49 | **Vacant Correctional Officer Posts for the Institution** | **82** | **0** | **0** | **44** | **0** | **0** | **0** | **0** | **13** | **0** | **0** | **0** | **52** | **4** | **0** | **40** | **28** |
| | 49(a) First Watch | 16 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 0 | 0 | 5 | 5 |
| | 49(b) Second Watch | 37 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 17 | 1 | 0 | 28 | 5 |
| | 49(c) Third Watch | 29 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 29 | 3 | 0 | 7 | 18 |
| 50 | **Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **69** | **59** | **53** | **103** | **58** | **110** | **108** | **155** | **32** | **61** | **47** | **71** | **44** | **54** |
| | 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 5 | 8 | 21 | 8 | 1 | 3 | 3 | 8 | 1 | 3 |
| | 50(b) Second Watch | 78 | 34 | 31 | 59 | 39 | 41 | 70 | 34 | 76 | 58 | 124 | 20 | 46 | 35 | 46 | 34 | 41 |
| | 50(c) Third Watch | 28 | 12 | 9 | 8 | 15 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 12 | 9 | 17 | 9 | 10 |
| 51 | **Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **5** | **0** | **0** | **0** | **1** | **0** | **0** | **0** | **0** |
| | 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 51(c) Third Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | **PY Value of All Budgeted Health Care Operations Division Custody Posts** | 179.00 | 80.91 | 68.82 | 101.68 | 96.51 | 76.10 | 182.14 | 108.00 | 132.40 | 189.91 | 231.24 | 56.45 | 109.71 | 63.60 | 125.64 | 73.99 | 92.15 |

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 346 | 580 | 708 | 568 | 687 | 837 | 516 | 676 | 567 | 572 | 203 | 538 | 552 | 779 | 342 | 539 |
| | 48(a) First Watch | 45 | 73 | 80 | 89 | 98 | 120 | 77 | 95 | 69 | 81 | 32 | 92 | 83 | 110 | 49 | 92 |
| | 48(b) Second Watch | 180 | 329 | 431 | 286 | 375 | 490 | 263 | 401 | 331 | 301 | 104 | 289 | 303 | 442 | 181 | 279 |
| | 48(c) Third Watch | 121 | 178 | 197 | 193 | 214 | 227 | 176 | 180 | 167 | 190 | 67 | 157 | 166 | 227 | 112 | 168 |
| 49 | Vacant Correctional Officer Posts for the Institution | 0 | 0 | 0 | 0 | 28 | 69 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 3 |
| | 49(a) First Watch | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 49(b) Second Watch | 0 | 0 | 0 | 0 | 16 | 31 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 3 |
| | 49(c) Third Watch | 0 | 0 | 0 | 0 | 7 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 49 | 61 | 80 | 91 | 85 | 88 | 54 | 95 | 132 | 115 | 36 | 55 | 137 | 96 | 65 | 102 |
| | 50(a) First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| | 50(b) Second Watch | 31 | 48 | 65 | 66 | 57 | 74 | 39 | 85 | 96 | 76 | 22 | 38 | 88 | 74 | 38 | 70 |
| | 50(c) Third Watch | 15 | 11 | 14 | 23 | 18 | 11 | 12 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Operations Division Custody Posts | 85.27 | 94.11 | 91.00 | 139.62 | 146.83 | 131.57 | 87.93 | 134.20 | 203.21 | 147.20 | 65.73 | 89.59 | 219.41 | 148.75 | 105.43 | 177.28 |

| **May Inmate Population** *(excludes out-of-state inmates):* | | | | | 125,834 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **150,529** | **137,376** | **38,974** | **86,210** | **413,089** |
| **Inmate Refusals:** | **6,384** | **15,871** | **1,762** | **3,885** | **27,902** |
| | 4.2% | 11.6% | 4.5% | 4.5% | 6.8% |
| **Inmates Seen:** | **136,181** | **107,374** | **34,421** | **77,827** | **355,803** |
| | 90.5% | 78.2% | 88.3% | 90.3% | 86.1% |
| **Inmates Not Seen:** | **7,964** | **14,131** | **2,791** | **4,498** | **29,384** |
| | 5.3% | 10.3% | 7.2% | 5.2% | 7.1% |
| Not Seen Due to Custody: | 247 | 1,700 | 116 | 137 | 2,200 |
| | 0.2% | 1.2% | 0.3% | 0.2% | 0.5% |
| Not Seen Due to Provider: | 5,623 | 8,827 | 1,937 | 2,682 | 19,069 |
| | 3.7% | 6.4% | 5.0% | 3.1% | 4.6% |
| Not Seen Due to Other: | 2,094 | 3,604 | 738 | 1,679 | 8,115 |
| | 1.4% | 2.6% | 1.9% | 1.9% | 2.0% |

| On-Site Specialty Care: | 20,100 | Off-Site Specialty Care: | 5,711 | Average Number of Inmates per Scheduled Transport: | 1.40 |
|---|---|---|---|---|---|

*Notes:* *Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in May.*

**Results Explanation**



In May, institutions recorded a total of 413,089 ducats and add-ons (380,082 in April). Of those, 355,803 were seen, 27,902 resulted in inmate refusals, and 29,384 were categorized under *Inmates Not Seen* as follows: 2,200 for custody reasons, 19,069 for provider reasons, and 8,115 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   61,541   (Overtime   51,858   ; P.I.E.   9,683   )   Associated PY Value   375

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   40,776   (Overtime   36,755   ; P.I.E.   4,020   )   Associated PY Value   249

***Note:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services/Special Housing

| Institutions | CCWF | CIW | VSPW | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 92% | 90% | 90% | 95% | 92% |
| Seen for Medical Services* | 93% | 94% | 94% | 93% | 97% | 96% |
| Seen for Mental Health Services* | 93% | 87% | 86% | 88% | 89% | 87% |
| Seen for Dental Services* | 95% | 94% | 87% | 93% | 93% | 96% |
| Seen for Diagnostic/Specialty Services* | 97% | 93% | 96% | 95% | 94% | 93% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 91% | 95% | 94% | 93% | 96% | 91% | 94% | 92% |
| Seen for Medical Services* | 94% | 90% | 97% | 96% | 91% | 96% | 98% | 94% | 95% |
| Seen for Mental Health Services* | 89% | 87% | 92% | 92% | 93% | 95% | 79% | 93% | 87% |
| Seen for Dental Services* | 95% | 92% | 89% | 95% | 91% | 97% | 88% | 92% | 92% |
| Seen for Diagnostic/Specialty Services* | 96% | 91% | 94% | 92% | 98% | 95% | 94% | 94% | 95% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 85% | 93% | 90% | 93% | 94% | 85% | 94% | 79% |
| Seen for Medical Services* | 96% | 88% | 95% | 95% | 96% | 97% | 93% | 94% | 89% |
| Seen for Mental Health Services* | 84% | 76% | 91% | 84% | 92% | 94% | 77% | 93% | 69% |
| Seen for Dental Services* | 93% | 92% | 87% | 91% | 93% | 88% | 87% | 93% | 89% |
| Seen for Diagnostic/Specialty Services* | 94% | 97% | 92% | 92% | 89% | 88% | 89% | 94% | 90% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 95% | 94% | 94% | 94% | 92% | 98% | 94% | 95% |
| Seen for Medical Services* | 97% | 96% | 94% | 93% | 95% | 93% | 99% | 94% | 94% |
| Seen for Mental Health Services* | 89% | 92% | 91% | 96% | 91% | 92% | 94% | 94% | 94% |
| Seen for Dental Services* | 91% | 94% | 95% | 88% | 93% | 91% | 98% | 95% | 99% |
| Seen for Diagnostic/Specialty Services* | 96% | 97% | 96% | 96% | 94% | 95% | 96% | 94% | 97% |

*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94% | 91% | 95% | 93% | 94% | 95% | 95% | 92% | 90% | 95% | 85% | 94% | 94% | 93% | 94% | 96% | 93% |
| Seen for Medical Services* | 94% | 90% | 97% | 96% | 93% | 97% | 96% | 94% | 93% | 97% | 88% | 94% | 96% | 91% | 93% | 96% | 95% |
| Seen for Mental Health Services* | 89% | 87% | 89% | 84% | 93% | 92% | 92% | 87% | 88% | 89% | 76% | 91% | 92% | 93% | 96% | 95% | 91% |
| Seen for Dental Services* | 95% | 92% | 91% | 93% | 95% | 89% | 94% | 94% | 93% | 93% | 92% | 95% | 95% | 91% | 88% | 97% | 87% |
| Seen for Diagnostic/Specialty Services* | 96% | 91% | 96% | 94% | 97% | 94% | 97% | 93% | 95% | 94% | 97% | 96% | 92% | 98% | 96% | 95% | 92% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,819 | 3,836 | 4,699 | 4,540 | 2,723 | 3,679 | 5,155 | 1,572 | 5,503 | 2,396 | 4,626 | 3,683 | 5,651 | 2,513 | 2,526 | 2,906 | 3,739 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,175 | 6,354 | 5,817 | 10,255 | 14,620 | 11,771 | 13,622 | 8,498 | 27,300 | 15,019 | 14,069 | 9,007 | 14,429 | 4,383 | 12,238 | 6,784 | 10,513 |
| **Total Inmate Refusals** | 202 | 421 | 72 | 883 | 67 | 391 | 707 | 587 | 1,011 | 528 | 2,763 | 112 | 26 | 65 | 920 | 269 | 726 |
| **Total Inmates Seen** | 12,131 | 5,376 | 5,486 | 8,750 | 13,696 | 10,845 | 12,311 | 7,246 | 23,704 | 13,724 | 9,639 | 8,345 | 13,588 | 4,033 | 10,641 | 6,231 | 9,118 |
| **Total Inmates Not Seen** | 842 | 557 | 259 | 622 | 857 | 535 | 604 | 665 | 2,585 | 767 | 1,667 | 550 | 815 | 285 | 677 | 284 | 669 |
| Not Seen Due to Custody | 1 | 4 | 5 | 0 | 0 | 0 | 35 | 30 | 496 | 126 | 209 | 3 | 0 | 1 | 0 | 11 | 31 |
| Not Seen Due to Provider | 660 | 457 | 155 | 488 | 541 | 390 | 266 | 310 | 1,471 | 331 | 1,193 | 462 | 718 | 215 | 499 | 183 | 464 |
| Not Seen Due to Other | 181 | 96 | 99 | 134 | 316 | 145 | 303 | 325 | 618 | 310 | 265 | 85 | 97 | 69 | 178 | 90 | 174 |
| **Average Inmates per Scheduled Transport** | 1.46 | 1.21 | 1.72 | 1.16 | 1.60 | 1.57 | 2.01 | 1.17 | 1.56 | 1.27 | 1.48 | 1.63 | 1.61 | 2.76 | 1.11 | 1.07 | 0.91 |
| **Inmates Seen for On-Site Specialty Care** | 699 | 575 | 97 | 265 | 1,058 | 890 | 802 | 409 | 541 | 929 | 577 | 557 | 833 | 321 | 515 | 361 | 236 |
| **Inmates Seen for Off-Site Specialty Care** | 272 | 86 | 81 | 117 | 303 | 99 | 365 | 88 | 254 | 284 | 194 | 160 | 275 | 279 | 97 | 81 | 104 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,468 | 768 | 336 | 1,991 | 0 | 153 | 0 | 154 | 356 | 1,002 | 1,241 | 307 | 150 | 412 | 125 | 246 | 1,541 |
| Overtime Dollars | 65,923 | 40,833 | 18,485 | 85,125 | 0 | 7,758 | 0 | 8,319 | 17,547 | 53,817 | 52,601 | 15,982 | 7,901 | 22,281 | 4,898 | 12,853 | 83,632 |
| Permanent Intermittent Employee (P.I.E) Hours | 30 | 0 | 48 | 45 | 0 | 2 | 0 | 32 | 8 | 328 | 74 | 0 | 0 | 2 | 0 | 72 | 0 |
| P.I.E. Dollars | 941 | 0 | 1,660 | 1,052 | 0 | 45 | 0 | 1,004 | 228 | 7,400 | 1,819 | 0 | 0 | 47 | 0 | 2,495 | 0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 43 | 435 | 392 | 696 | 0 | 175 | 0 | 209 | 1,195 | 517 | 1,035 | 1,491 | 1,053 | 123 | 529 | 77 | 1,765 |
| Overtime Dollars | 1,686 | 23,644 | 21,389 | 32,731 | 0 | 8,988 | 0 | 11,466 | 60,241 | 27,746 | 50,858 | 80,239 | 41,172 | 6,840 | 26,428 | 4,002 | 98,932 |
| P.I.E. Hours | 0 | 0 | 92 | 173 | 0 | 12 | 0 | 500 | 640 | 26 | 24 | 272 | 488 | 52 | 16 | 209 | 318 |
| P.I.E. Dollars | 0 | 0 | 3,190 | 4,907 | 0 | 341 | 0 | 15,127 | 19,923 | 586 | 587 | 7,207 | 21,616 | 1,439 | 553 | 7,242 | 10,996 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 271 | 0 | 44 | 306 | 110 | 31 | 0 | 0 | 24 | 420 | 449 | 0 | 264 | -20 | 200 | 375 | 1,002 |
| Medical Guarding | -840 | 0 | 223 | 876 | 133 | 413 | 0 | 0 | 167 | -1,239 | 32 | 80 | 8 | 268 | 584 | 72 | 1,508 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91% | 90% | 93% | 92% | 94% | 94% | 94% | 92% | 85% | 94% | 98% | 92% | 94% | 79% | 90% | 95% | 92% |
| Seen for Medical Services* | 90% | 95% | 96% | 96% | 95% | 97% | 94% | 93% | 93% | 94% | 99% | 95% | 94% | 89% | 94% | 94% | 94% |
| Seen for Mental Health Services* | 79% | 84% | 92% | 87% | 94% | 94% | 93% | 92% | 77% | 93% | 94% | 87% | 94% | 69% | 86% | 94% | 88% |
| Seen for Dental Services* | 88% | 91% | 93% | 96% | 93% | 88% | 92% | 91% | 87% | 93% | 98% | 92% | 95% | 89% | 87% | 99% | 92% |
| Seen for Diagnostic/Specialty Services* | 94% | 92% | 89% | 93% | 94% | 88% | 94% | 95% | 89% | 94% | 96% | 95% | 94% | 90% | 96% | 97% | 95% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,343 | 4,202 | 3,941 | 3,037 | 4,724 | 3,124 | 3,718 | 3,513 | 2,694 | 5,611 | 4,472 | 4,255 | 3,668 | 3,551 | 2,209 | 5,206 | 125,834 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,538 | 10,184 | 20,226 | 10,223 | 16,406 | 7,927 | 10,046 | 29,195 | 9,827 | 15,116 | 9,626 | 11,265 | 14,027 | 17,015 | 13,568 | 15,046 | 413,089 |
| **Total Inmate Refusals** | 176 | 1,244 | 1,716 | 317 | 426 | 793 | 959 | 4,160 | 1,029 | 683 | 163 | 151 | 1,307 | 3,454 | 602 | 972 | 27,902 |
| **Total Inmates Seen** | 4,860 | 8,090 | 17,254 | 9,076 | 15,054 | 6,739 | 8,501 | 23,135 | 7,508 | 13,519 | 9,232 | 10,237 | 11,982 | 10,691 | 11,694 | 13,367 | 355,803 |
| **Total Inmates Not Seen** | 502 | 850 | 1,256 | 830 | 926 | 395 | 586 | 1,900 | 1,290 | 914 | 231 | 877 | 738 | 2,870 | 1,272 | 707 | 29,384 |
| Not Seen Due to Custody | 1 | 31 | 127 | 117 | 6 | 0 | 24 | 6 | 23 | 29 | 2 | 184 | 78 | 529 | 83 | 8 | 2,200 |
| Not Seen Due to Provider | 357 | 539 | 804 | 566 | 435 | 261 | 343 | 1,027 | 1,009 | 524 | 143 | 418 | 346 | 2,153 | 654 | 687 | 19,069 |
| Not Seen Due to Other | 144 | 280 | 325 | 147 | 485 | 134 | 219 | 867 | 258 | 361 | 86 | 275 | 314 | 188 | 535 | 12 | 8,115 |
| **Average Inmates per Scheduled Transport** | 1.26 | 1.35 | 1.48 | 0.83 | 1.37 | 1.36 | 1.72 | 1.04 | 1.30 | 1.01 | 1.47 | 1.21 | 1.31 | 1.13 | 1.64 | 1.50 | 1.40 |
| **Inmates Seen for On-Site Specialty Care** | 782 | 504 | 515 | 632 | 449 | 160 | 664 | 1,421 | 273 | 939 | 284 | 1,352 | 527 | 579 | 293 | 1,061 | 20,100 |
| **Inmates Seen for Off-Site Specialty Care** | 101 | 104 | 149 | 177 | 142 | 49 | 177 | 215 | 118 | 235 | 116 | 316 | 210 | 150 | 118 | 195 | 5,711 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 716 | 785 | 587 | 89 | 644 | 317 | 2,796 | 1,947 | 927 | 2,218 | 143 | 1,853 | 627 | 825 | 53 | 22 | 24,799 |
| Overtime Dollars | 38,103 | 42,496 | 30,429 | 4,832 | 33,124 | 17,295 | 131,506 | 103,043 | 48,214 | 104,202 | 6,853 | 76,825 | 33,641 | 42,686 | 2,009 | 1,362 | $1,214,578 |
| Permanent Intermittent Employee (P.I.E) Hours | 118 | 32 | 51 | 380 | 29 | 0 | 1,490 | 88 | 8 | 69 | 31 | 460 | 1 | 31 | 2 | 0 | 3,431 |
| P.I.E. Dollars | 2,812 | 943 | 1,512 | 10,288 | 780 | 0 | 45,460 | 2,608 | 280 | 2,093 | 813 | 9,232 | 22 | 32,410 | 78 | 0 | $126,021 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 382 | 1,546 | 1,224 | 9 | 2,463 | 235 | 1,498 | 5,100 | 1,957 | 3,939 | 725 | 670 | 1,086 | 1,297 | 127 | 435 | 32,429 |
| Overtime Dollars | 18,333 | 82,779 | 66,988 | 502 | 138,750 | 12,992 | 68,106 | 279,141 | 101,747 | 190,248 | 34,486 | 25,505 | 60,989 | 69,842 | 5,763 | 23,715 | $1,676,248 |
| P.I.E. Hours | 186 | 387 | 232 | 362 | 24 | 0 | 1,144 | 0 | 400 | 883 | 397 | 249 | 117 | 40 | 27 | 360 | 7,628 |
| P.I.E. Dollars | 4,519 | 10,130 | 7,280 | 9,999 | 830 | 0 | 34,927 | 0 | 13,991 | 26,212 | 11,584 | 4,937 | 2,803 | 67,341 | 808 | 10,763 | $299,837 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 50 | 240 | 112 | 8 | -64 | 56 | 350 | 592 | 626 | -8 | 768 | 0 | 0 | 149 | 0 | 145 | 6,499 |
| Medical Guarding | 168 | 0 | 0 | 1,287 | 408 | 51 | 776 | 5,232 | 0 | 2,091 | 31 | 0 | 0 | 956 | -1,927 | 1,144 | 12,501 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,655 | 3,002 | 2,398 | 3,312 | 3,771 | 6,423 | 3,621 | 2,028 | 3,479 | 5,023 | 3,446 | 2,442 | 5,240 | 912 | 5,090 | 2,475 | 1,523 |
| 1(a) Primary Care Provider Ducats | 2,343 | 1,802 | 1,728 | 2,104 | 2,596 | 1,378 | 2,433 | 1,297 | 2,468 | 2,098 | 2,213 | 1,620 | 2,741 | 912 | 2,870 | 1,336 | 1,348 |
| 1(b) RN Ducats | 312 | 1,200 | 670 | 1,208 | 1,175 | 5,045 | 1,188 | 731 | 1,011 | 2,925 | 1,233 | 822 | 2,499 | 0 | 2,220 | 1,139 | 175 |
| 2 Add-on Appointments | 2,607 | 472 | 980 | 1,846 | 610 | 1,356 | 845 | 958 | 511 | 257 | 906 | 245 | 2,437 | 1,187 | 54 | 242 | 5,025 |
| 3 Inmate Refusals | 73 | 210 | 14 | 261 | 25 | 151 | 76 | 99 | 55 | 100 | 437 | 44 | 2 | 10 | 598 | 100 | 391 |
| 4 Inmates Seen | 4,889 | 2,945 | 3,255 | 4,703 | 4,058 | 7,371 | 4,218 | 2,719 | 3,674 | 5,036 | 3,458 | 2,475 | 7,333 | 1,910 | 4,210 | 2,518 | 5,855 |
| 5 Not Seen Due to Custody | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 37 | 23 | 0 | 0 | 1 | 0 | 0 | 28 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 37 | 23 | 0 | 0 | 1 | 0 | 0 | 28 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 260 | 268 | 56 | 156 | 225 | 177 | 94 | 122 | 212 | 41 | 382 | 126 | 299 | 148 | 242 | 69 | 202 |
| 6(a) Unable to complete line | 12 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | 0 | 0 | 33 | 54 | 6 | 71 |
| 6(b) Scheduling error | 30 | 95 | 30 | 70 | 30 | 88 | 38 | 9 | 46 | 20 | 45 | 12 | 98 | 78 | 82 | 5 | 48 |
| 6(c) Provider cancelled | 218 | 159 | 23 | 84 | 193 | 88 | 56 | 113 | 165 | 20 | 209 | 114 | 201 | 34 | 106 | 58 | 83 |
| 6(d) Lack of provider preparation | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 7 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 40 | 49 | 53 | 38 | 73 | 80 | 78 | 46 | 40 | 66 | 52 | 42 | 43 | 30 | 94 | 30 | 72 |
| 7(a) Inmate paroled or transferred | 10 | 12 | 15 | 23 | 29 | 25 | 23 | 10 | 22 | 9 | 7 | 13 | 14 | 10 | 49 | 5 | 27 |
| 7(b) Inmate received conflicting ducats | 1 | 20 | 1 | 5 | 13 | 8 | 30 | 4 | 3 | 23 | 7 | 3 | 4 | 2 | 11 | 1 | 4 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 12 | 9 | 23 | 4 | 21 | 23 | 5 | 9 | 11 | 3 | 19 | 2 | 6 | 10 | 21 | 14 | 5 |
| 7(e) Inmate at hospital/in-patient area of prison | 16 | 7 | 12 | 6 | 6 | 3 | 19 | 22 | 1 | 21 | 16 | 19 | 18 | 6 | 11 | 10 | 17 |
| 7(f) Inmate out to court | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 0 | 2 | 0 | 2 |
| 7(g) Other reason | 0 | 0 | 0 | 0 | 1 | 21 | 0 | 0 | 1 | 9 | 0 | 2 | 0 | 2 | 0 | 0 | 17 |
| 8 Total Inmates Not Seen | 300 | 319 | 109 | 194 | 298 | 257 | 172 | 168 | 261 | 144 | 457 | 168 | 342 | 179 | 336 | 99 | 302 |
| 9 Medical 7362s | 2,319 | 2,217 | 460 | 2,723 | 3,375 | 1,153 | 3,063 | 1,734 | 2,509 | 906 | 2,992 | 1,771 | 1,135 | 1,437 | 892 | 850 | 1,814 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,369 | 3,049 | 8,414 | 1,895 | 6,266 | 3,252 | 2,784 | 3,588 | 3,066 | 3,582 | 2,506 | 3,315 | 4,176 | 3,106 | 4,128 | 3,318 | 114,654 |
| 1(a)  Primary Care Provider Ducats | 965 | 2,292 | 2,246 | 1,332 | 1,436 | 591 | 1,871 | 1,818 | 1,530 | 3,051 | 1,055 | 2,193 | 2,216 | 1,540 | 2,438 | 2,018 | 61,879 |
| 1(b)  RN Ducats | 404 | 757 | 6,168 | 563 | 4,830 | 2,661 | 913 | 1,770 | 1,536 | 531 | 1,451 | 1,122 | 1,960 | 1,566 | 1,690 | 1,300 | 52,775 |
| 2  Add-on Appointments | 839 | 666 | 1,388 | 435 | 2,342 | 71 | 999 | 1,070 | 260 | 1,770 | 2,224 | 186 | 389 | 961 | 804 | 933 | 35,875 |
| 3  Inmate Refusals | 43 | 542 | 1,049 | 32 | 202 | 183 | 230 | 187 | 275 | 216 | 91 | 13 | 148 | 262 | 154 | 111 | 6,384 |
| 4  Inmates Seen | 1,957 | 3,007 | 8,364 | 2,196 | 8,001 | 3,045 | 3,340 | 4,178 | 2,842 | 4,820 | 4,603 | 3,298 | 4,155 | 3,395 | 4,479 | 3,874 | 136,181 |
| 5  Not Seen Due to Custody | 0 | 0 | 23 | 37 | 0 | 0 | 5 | 0 | 13 | 9 | 1 | 0 | 13 | 35 | 3 | 8 | 247 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 23 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 11 | 35 | 3 | 0 | 175 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 13 | 9 | 1 | 0 | 2 | 0 | 0 | 8 | 72 |
| 6  Not Seen Due to Provider | 167 | 82 | 255 | 45 | 197 | 68 | 119 | 201 | 114 | 201 | 7 | 114 | 187 | 314 | 218 | 255 | 5,623 |
| 6(a)  Unable to complete line | 44 | 15 | 19 | 13 | 56 | 1 | 43 | 6 | 14 | 36 | 0 | 21 | 27 | 40 | 38 | 118 | 800 |
| 6(b)  Scheduling error | 81 | 11 | 65 | 25 | 85 | 22 | 48 | 39 | 66 | 89 | 1 | 24 | 43 | 39 | 120 | 0 | 1,582 |
| 6(c)  Provider cancelled | 42 | 54 | 171 | 7 | 55 | 45 | 28 | 156 | 25 | 73 | 6 | 68 | 116 | 235 | 60 | 135 | 3,200 |
| 6(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 |
| 6(e)  Medically restricted movement | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 19 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 7  Not Seen Due to Other | 41 | 84 | 111 | 20 | 208 | 27 | 89 | 92 | 82 | 106 | 28 | 76 | 62 | 61 | 78 | 3 | 2,094 |
| 7(a)  Inmate paroled or transferred | 22 | 13 | 37 | 3 | 50 | 2 | 17 | 29 | 15 | 37 | 4 | 26 | 21 | 2 | 16 | 0 | 597 |
| 7(b)  Inmate received conflicting ducats | 2 | 8 | 13 | 0 | 4 | 2 | 44 | 4 | 6 | 7 | 5 | 2 | 6 | 26 | 13 | 0 | 282 |
| 7(c)  Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 |
| 7(d)  Inmate moved to another facility | 11 | 18 | 42 | 8 | 108 | 15 | 24 | 17 | 33 | 23 | 9 | 32 | 9 | 14 | 34 | 0 | 594 |
| 7(e)  Inmate at hospital/in-patient area of prison | 3 | 9 | 19 | 8 | 46 | 3 | 2 | 41 | 22 | 29 | 8 | 12 | 22 | 15 | 12 | 0 | 461 |
| 7(f)  Inmate out to court | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 0 | 42 |
| 7(g)  Other reason | 0 | 35 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 7 | 1 | 2 | 3 | 1 | 1 | 3 | 114 |
| 8  Total Inmates Not Seen | 208 | 166 | 389 | 102 | 405 | 95 | 213 | 293 | 209 | 316 | 36 | 190 | 262 | 410 | 299 | 266 | 7,964 |
| 9  Medical 7362s | 1,900 | 2,267 | 2,625 | 973 | 3,108 | 1,104 | 2,205 | 2,344 | 957 | 3,746 | 605 | 5,540 | 1,004 | 1,406 | 1,568 | 2,306 | 65,008 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,885 | 283 | 34 | 1,814 | 5,239 | 326 | 3,233 | 2,498 | 13,364 | 1,859 | 6,051 | 2,698 | 1,536 | 131 | 1,538 | 1,618 | 1,038 |
| 11 Add-on Appointments | 537 | 18 | 3 | 173 | 37 | 86 | 186 | 511 | 5,320 | 18 | 488 | 31 | 91 | 18 | 1,901 | 122 | 204 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 235 | 0 | 6,558 | 0 | 3,719 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Inmate Refusals | 50 | 24 | 0 | 453 | 2 | 3 | 473 | 399 | 857 | 97 | 2,023 | 11 | 1 | 22 | 141 | 37 | 154 |
| 14 Inmates Seen | 3,006 | 240 | 33 | 1,290 | 4,899 | 375 | 2,708 | 2,270 | 15,753 | 1,593 | 3,454 | 2,482 | 1,498 | 118 | 3,178 | 1,611 | 985 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 30 | 486 | 23 | 178 | 3 | 0 | 0 | 0 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 30 | 295 | 23 | 178 | 3 | 0 | 0 | 0 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 316 | 21 | 3 | 225 | 203 | 19 | 77 | 122 | 1,096 | 110 | 707 | 215 | 113 | 5 | 74 | 59 | 85 |
| 16(a) Unable to complete line. | 1 | 1 | 0 | 10 | 0 | 0 | 0 | 0 | 46 | 0 | 78 | 0 | 0 | 1 | 5 | 0 | 3 |
| 16(b) Scheduling error. | 81 | 5 | 0 | 19 | 59 | 1 | 27 | 41 | 108 | 43 | 41 | 9 | 33 | 1 | 11 | 0 | 35 |
| 16(c) Provider cancelled. | 234 | 14 | 3 | 196 | 144 | 18 | 50 | 81 | 934 | 64 | 573 | 206 | 79 | 3 | 58 | 59 | 47 |
| 16(d) Medically restricted movement. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 50 | 16 | 1 | 19 | 172 | 15 | 129 | 188 | 492 | 54 | 177 | 18 | 15 | 4 | 46 | 33 | 18 |
| 17(a) Inmate paroled or transferred | 17 | 6 | 0 | 12 | 13 | 9 | 34 | 27 | 41 | 0 | 40 | 8 | 2 | 3 | 21 | 9 | 2 |
| 17(b) Inmate received conflicting ducats | 7 | 4 | 0 | 1 | 124 | 0 | 18 | 13 | 198 | 24 | 24 | 1 | 3 | 0 | 6 | 0 | 5 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 17(d) Inmate moved to another facility | 13 | 1 | 1 | 3 | 8 | 4 | 13 | 25 | 55 | 0 | 55 | 1 | 3 | 0 | 11 | 20 | 5 |
| 17(e) Inmate at hospital/in-patient area of hospital | 11 | 5 | 0 | 2 | 25 | 0 | 63 | 87 | 145 | 2 | 42 | 7 | 7 | 1 | 6 | 4 | 5 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 28 | 4 | 1 | 16 | 1 | 0 | 0 | 1 | 0 | 1 |
| 17(g) Other reason | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 8 | 48 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Total Inmates Not Seen | 366 | 37 | 4 | 244 | 375 | 34 | 238 | 340 | 2,074 | 187 | 1,062 | 236 | 128 | 9 | 120 | 92 | 103 |
| 19 Mental Health 7362s | 200 | 54 | 9 | 218 | 372 | 20 | 76 | 279 | 66 | 121 | 542 | 144 | 98 | 8 | 402 | 75 | 246 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 235 | 3,116 | 4,738 | 3,459 | 2,825 | 3,205 | 1,915 | 14,847 | 4,037 | 2,681 | 1,995 | 3,185 | 3,783 | 9,359 | 5,761 | 4,936 | 116,222 |
| 11 Add-on Appointments | 27 | 2 | 1,720 | 780 | 5 | 239 | 496 | 4,464 | 135 | 669 | 0 | 192 | 1,496 | 410 | 149 | 626 | 21,154 |
| 12 Unducated EOP Clinical Encounters | 6 | 1,557 | 6,930 | 0 | 1,852 | 1,032 | 0 | 0 | 0 | 21,667 | 0 | 7 | 0 | 0 | 45 | 50 | 43,658 |
| 13 Inmate Refusals | 24 | 326 | 314 | 143 | 97 | 567 | 278 | 3,679 | 535 | 124 | 29 | 106 | 1,043 | 2,811 | 330 | 718 | 15,871 |
| 14 Inmates Seen | 189 | 2,351 | 5,627 | 3,579 | 2,492 | 2,710 | 1,981 | 14,314 | 2,809 | 3,011 | 1,856 | 2,830 | 3,998 | 4,787 | 4,794 | 4,553 | 107,374 |
| 15 Not Seen Due to Custody | 0 | 28 | 65 | 48 | 6 | 0 | 7 | 6 | 0 | 4 | 0 | 172 | 56 | 477 | 79 | 0 | 1,700 |
| 15(a) Lack of officers | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 10 |
| 15(b) Modified program in effect | 0 | 0 | 58 | 47 | 6 | 0 | 6 | 4 | 0 | 2 | 0 | 169 | 56 | 432 | 79 | 0 | 1,415 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e) Other reason: | 0 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 45 | 0 | 0 | 266 |
| 16 Not Seen Due to Provider | 23 | 329 | 323 | 382 | 81 | 72 | 101 | 655 | 723 | 163 | 101 | 127 | 44 | 1,633 | 335 | 285 | 8,827 |
| 16(a) Unable to complete line. | 0 | 0 | 106 | 0 | 8 | 0 | 22 | 9 | 26 | 21 | 0 | 28 | 0 | 60 | 9 | 9 | 443 |
| 16(b) Scheduling error. | 8 | 32 | 20 | 83 | 50 | 6 | 31 | 195 | 75 | 66 | 0 | 35 | 10 | 718 | 14 | 0 | 1,857 |
| 16(c) Provider cancelled. | 15 | 297 | 197 | 298 | 23 | 64 | 47 | 406 | 622 | 73 | 101 | 63 | 31 | 853 | 304 | 276 | 6,433 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 45 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 66 |
| 16(e) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 7 | 0 | 28 |
| 17 Not Seen Due to Other | 26 | 84 | 129 | 87 | 154 | 95 | 44 | 657 | 105 | 48 | 9 | 142 | 138 | 61 | 372 | 6 | 3,604 |
| 17(a) Inmate paroled or transferred | 8 | 12 | 44 | 2 | 96 | 19 | 2 | 283 | 2 | 21 | 3 | 38 | 60 | 30 | 24 | 0 | 888 |
| 17(b) Inmate received conflicting ducats | 2 | 13 | 14 | 11 | 9 | 9 | 20 | 102 | 54 | 9 | 1 | 23 | 32 | 5 | 284 | 0 | 1,016 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 17(d) Inmate moved to another facility | 13 | 15 | 49 | 46 | 42 | 16 | 19 | 112 | 13 | 5 | 4 | 48 | 12 | 6 | 38 | 0 | 656 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 21 | 20 | 11 | 3 | 35 | 3 | 132 | 34 | 11 | 0 | 1 | 27 | 17 | 19 | 0 | 747 |
| 17(f) Inmate out to court | 1 | 1 | 2 | 1 | 3 | 2 | 0 | 3 | 0 | 1 | 0 | 3 | 7 | 3 | 3 | 0 | 84 |
| 17(g) Other reason | 1 | 22 | 0 | 16 | 1 | 14 | 0 | 25 | 2 | 1 | 1 | 29 | 0 | 0 | 4 | 6 | 210 |
| 18 Total Inmates Not Seen | 49 | 441 | 517 | 517 | 241 | 167 | 152 | 1,318 | 828 | 215 | 110 | 441 | 238 | 2,171 | 786 | 291 | 14,131 |
| 19 Mental Health 7362s | 11 | 429 | 730 | 181 | 134 | 76 | 475 | 271 | 193 | 98 | 223 | 253 | 238 | 68 | 114 | 287 | 6,711 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,425 | 1,023 | 1,085 | 1,228 | 1,267 | 1,070 | 1,437 | 608 | 1,135 | 772 | 1,348 | 1,260 | 1,815 | 888 | 1,023 | 1,119 | 1,118 |
| 21 Add-on Appointments | 92 | 45 | 53 | 27 | 54 | 21 | 37 | 27 | 142 | 32 | 49 | 50 | 52 | 48 | 17 | 33 | 63 |
| 22 Inmate Refusals | 24 | 67 | 34 | 73 | 19 | 100 | 21 | 9 | 53 | 14 | 131 | 10 | 3 | 23 | 73 | 91 | 56 |
| 23 Inmates Seen | 1,420 | 919 | 1,010 | 1,096 | 1,237 | 884 | 1,370 | 588 | 1,137 | 734 | 1,168 | 1,240 | 1,771 | 834 | 847 | 1,027 | 976 |
| 24 Not Seen Due to Custody | 1 | 1 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 20 | 6 | 0 | 0 | 0 | 0 | 10 | 2 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 20 | 6 | 0 | 0 | 0 | 0 | 10 | 2 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 40 | 68 | 73 | 53 | 51 | 78 | 68 | 12 | 50 | 16 | 73 | 53 | 81 | 54 | 107 | 16 | 124 |
| 25(a) Unable to complete line | 0 | 9 | 0 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 5 | 0 | 0 | 5 | 80 | 0 | 18 |
| 25(b) Scheduling error | 21 | 7 | 8 | 16 | 4 | 12 | 3 | 0 | 19 | 8 | 8 | 3 | 28 | 4 | 13 | 10 | 8 |
| 25(c) Provider cancelled | 14 | 46 | 63 | 33 | 47 | 62 | 63 | 12 | 24 | 7 | 57 | 50 | 52 | 45 | 14 | 6 | 98 |
| 25(d) Lack of provider preparation | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 6 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 32 | 13 | 16 | 33 | 14 | 29 | 12 | 26 | 37 | 20 | 19 | 7 | 12 | 25 | 13 | 8 | 23 |
| 26(a) Inmate paroled or transferred | 7 | 3 | 2 | 11 | 4 | 5 | 3 | 3 | 6 | 5 | 3 | 4 | 3 | 4 | 6 | 1 | 3 |
| 26(b) Inmate received conflicting ducats | 2 | 3 | 0 | 3 | 1 | 1 | 2 | 4 | 6 | 5 | 2 | 0 | 2 | 2 | 2 | 1 | 6 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 12 | 2 | 12 | 0 | 6 | 3 | 4 | 12 | 3 | 0 | 12 | 0 | 3 | 7 | 2 | 4 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 8 | 1 | 0 | 3 | 2 | 0 | 1 | 6 | 1 | 3 | 1 | 2 | 1 | 5 | 1 | 0 | 2 |
| 26(f) Inmate out to court | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 |
| 26(g) Other reason | 0 | 4 | 1 | 16 | 1 | 19 | 1 | 0 | 21 | 7 | 0 | 1 | 0 | 7 | 0 | 1 | 10 |
| 27 Total Inmates Not Seen | 73 | 82 | 94 | 86 | 65 | 107 | 83 | 38 | 87 | 56 | 98 | 60 | 93 | 79 | 120 | 34 | 149 |
| 28 Dental 7362s | 445 | 330 | 231 | 278 | 280 | 307 | 458 | 159 | 285 | 198 | 382 | 288 | 342 | 161 | 218 | 205 | 238 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,212 | 1,488 | 993 | 1,019 | 913 | 616 | 1,225 | 1,063 | 915 | 1,771 | 1,288 | 1,278 | 990 | 1,157 | 951 | 857 | 37,357 |
| 21 Add-on Appointments | 38 | 23 | 26 | 23 | 58 | 26 | 61 | 109 | 24 | 154 | 5 | 12 | 117 | 45 | 19 | 35 | 1,617 |
| 22 Inmate Refusals | 80 | 151 | 43 | 54 | 29 | 17 | 120 | 56 | 64 | 98 | 9 | 17 | 39 | 67 | 98 | 19 | 1,762 |
| 23 Inmates Seen | 1,029 | 1,240 | 906 | 949 | 877 | 551 | 1,073 | 1,012 | 762 | 1,698 | 1,256 | 1,168 | 1,010 | 1,009 | 760 | 863 | 34,421 |
| 24 Not Seen Due to Custody | 1 | 1 | 10 | 17 | 0 | 0 | 12 | 0 | 4 | 8 | 0 | 6 | 1 | 7 | 1 | 0 | 116 |
| 24(a)  Lack of officers | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 11 |
| 24(b)  Modified program in effect | 0 | 1 | 7 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 69 |
| 24(c)  Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 1 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 35 |
| 25 Not Seen Due to Provider | 106 | 57 | 37 | 18 | 36 | 67 | 47 | 81 | 84 | 87 | 10 | 86 | 42 | 97 | 55 | 10 | 1,937 |
| 25(a)  Unable to complete line | 26 | 9 | 5 | 3 | 15 | 12 | 3 | 0 | 43 | 18 | 0 | 15 | 2 | 14 | 4 | 0 | 295 |
| 25(b)  Scheduling error | 13 | 10 | 7 | 9 | 14 | 6 | 3 | 6 | 14 | 15 | 0 | 7 | 9 | 3 | 11 | 0 | 299 |
| 25(c)  Provider cancelled | 61 | 36 | 25 | 6 | 7 | 30 | 36 | 75 | 25 | 42 | 10 | 56 | 30 | 77 | 12 | 10 | 1,231 |
| 25(d)  Lack of provider preparation | 6 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 25(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 9 | 0 | 37 |
| 25(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 19 | 1 | 0 | 2 | 12 | 0 | 0 | 0 | 3 | 19 | 0 | 59 |
| 26 Not Seen Due to Other | 34 | 62 | 23 | 4 | 29 | 7 | 34 | 23 | 25 | 34 | 18 | 13 | 15 | 22 | 56 | 0 | 738 |
| 26(a)  Inmate paroled or transferred | 9 | 3 | 11 | 1 | 13 | 0 | 4 | 9 | 9 | 8 | 7 | 1 | 5 | 6 | 17 | 0 | 176 |
| 26(b)  Inmate received conflicting ducats | 12 | 7 | 2 | 1 | 1 | 1 | 6 | 6 | 0 | 10 | 1 | 7 | 2 | 5 | 9 | 0 | 112 |
| 26(c)  Unit Health Record unavailable | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| 26(d)  Inmate moved to another facility | 4 | 16 | 8 | 1 | 13 | 2 | 11 | 2 | 9 | 7 | 6 | 2 | 0 | 5 | 16 | 0 | 186 |
| 26(e)  Inmate at hospital/in-patient area of prison | 2 | 5 | 2 | 1 | 0 | 1 | 0 | 6 | 4 | 7 | 0 | 2 | 4 | 5 | 10 | 0 | 86 |
| 26(f)  Inmate out to court | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 24 |
| 26(g)  Other reason | 3 | 31 | 0 | 0 | 0 | 2 | 9 | 0 | 3 | 2 | 4 | 1 | 2 | 0 | 2 | 0 | 148 |
| 27 Total Inmates Not Seen | 141 | 120 | 70 | 39 | 65 | 74 | 93 | 104 | 113 | 129 | 28 | 105 | 58 | 126 | 112 | 10 | 2,791 |
| 28 Dental 7362s | 195 | 371 | 321 | 298 | 499 | 111 | 367 | 376 | 221 | 376 | 53 | 380 | 250 | 247 | 183 | 406 | 9,459 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,792 | 1,420 | 1,019 | 1,464 | 3,459 | 1,492 | 3,975 | 1,547 | 3,098 | 6,790 | 1,671 | 2,248 | 3,166 | 1,108 | 2,075 | 1,141 | 1,322 |
| 30 Add-on Appointments | 182 | 91 | 245 | 391 | 183 | 997 | 288 | 321 | 251 | 268 | 110 | 33 | 92 | 91 | 540 | 34 | 220 |
| 31 Inmate Refusals | 55 | 120 | 24 | 96 | 21 | 137 | 137 | 80 | 46 | 317 | 172 | 47 | 20 | 10 | 108 | 41 | 125 |
| 32 Inmates Seen | 2,816 | 1,272 | 1,188 | 1,661 | 3,502 | 2,215 | 4,015 | 1,669 | 3,140 | 6,361 | 1,559 | 2,148 | 2,986 | 1,171 | 2,406 | 1,075 | 1,302 |
| 33 Not Seen Due to Custody | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 46 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 44 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 44 | 100 | 23 | 54 | 62 | 116 | 27 | 54 | 113 | 164 | 31 | 68 | 225 | 8 | 76 | 39 | 53 |
| 34(a) Unable to complete line | 2 | 7 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24 | 0 | 0 |
| 34(b) Scheduling error | 10 | 14 | 17 | 23 | 4 | 18 | 11 | 9 | 33 | 60 | 1 | 15 | 93 | 6 | 39 | 4 | 14 |
| 34(c) Clinician cancelled | 32 | 63 | 6 | 23 | 58 | 95 | 10 | 45 | 69 | 94 | 24 | 53 | 132 | 1 | 10 | 35 | 38 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 6 | 0 | 1 | 3 | 0 | 2 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 0 | 16 | 0 | 0 | 0 | 2 | 0 | 0 | 9 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 59 | 18 | 29 | 44 | 57 | 21 | 84 | 65 | 49 | 170 | 17 | 18 | 27 | 10 | 25 | 19 | 61 |
| 35(a) Inmate paroled or transferred | 21 | 5 | 2 | 6 | 14 | 9 | 32 | 14 | 13 | 10 | 6 | 5 | 16 | 3 | 12 | 0 | 18 |
| 35(b) Inmate received conflicting ducats | 11 | 1 | 0 | 2 | 15 | 2 | 11 | 1 | 5 | 30 | 2 | 0 | 0 | 4 | 5 | 2 | 19 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 5 | 3 | 16 | 1 | 17 | 2 | 10 | 8 | 12 | 1 | 2 | 0 | 6 | 0 | 3 | 3 | 5 |
| 35(e) Inmate at hospital/in-patient area of prison | 12 | 6 | 6 | 2 | 6 | 0 | 23 | 15 | 2 | 68 | 5 | 9 | 5 | 2 | 4 | 0 | 6 |
| 35(f) Inmate out to court | 4 | 0 | 1 | 0 | 2 | 0 | 6 | 1 | 1 | 6 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 6 | 2 | 4 | 33 | 3 | 8 | 2 | 22 | 12 | 31 | 1 | 3 | 0 | 0 | 0 | 13 | 12 |
| 35(h) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 21 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 36 Total Inmates Not Seen | 103 | 119 | 52 | 98 | 119 | 137 | 111 | 119 | 163 | 380 | 50 | 86 | 252 | 18 | 101 | 59 | 115 |
| 37 Diagnostic/Specialty RFSs | 381 | 207 | 207 | 394 | 283 | 229 | 550 | 182 | 1,184 | 415 | 466 | 317 | 403 | 150 | 104 | 127 | 193 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,678 | 1,801 | 2,836 | 2,423 | 3,665 | 507 | 2,241 | 2,923 | 1,237 | 4,260 | 1,480 | 2,914 | 2,839 | 1,888 | 1,696 | 4,033 | 78,208 |
| 30 Add-on Appointments | 140 | 39 | 111 | 189 | 332 | 11 | 325 | 1,131 | 153 | 229 | 128 | 183 | 237 | 89 | 60 | 308 | 8,002 |
| 31 Inmate Refusals | 29 | 225 | 310 | 88 | 98 | 26 | 331 | 238 | 155 | 245 | 34 | 15 | 77 | 314 | 20 | 124 | 3,885 |
| 32 Inmates Seen | 1,685 | 1,492 | 2,357 | 2,352 | 3,684 | 433 | 2,107 | 3,631 | 1,095 | 3,990 | 1,517 | 2,941 | 2,819 | 1,500 | 1,661 | 4,077 | 77,827 |
| 33 Not Seen Due to Custody | 0 | 2 | 29 | 15 | 0 | 0 | 0 | 0 | 6 | 8 | 1 | 6 | 8 | 10 | 0 | 0 | 137 |
| 33(a) Lack of officers | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 17 |
| 33(b) Modified program in effect | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 8 | 8 | 0 | 0 | 78 |
| 33(c) Not enough holding space | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 14 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 15 | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 28 |
| 34 Not Seen Due to Provider | 61 | 71 | 189 | 121 | 121 | 54 | 76 | 90 | 88 | 73 | 25 | 91 | 73 | 109 | 46 | 137 | 2,682 |
| 34(a) Unable to complete line | 8 | 5 | 23 | 3 | 10 | 6 | 4 | 0 | 0 | 0 | 0 | 6 | 5 | 2 | 4 | 37 | 153 |
| 34(b) Scheduling error | 6 | 7 | 32 | 13 | 35 | 8 | 27 | 7 | 12 | 29 | 0 | 7 | 3 | 28 | 13 | 0 | 598 |
| 34(c) Clinician cancelled | 45 | 57 | 134 | 99 | 27 | 39 | 42 | 83 | 58 | 35 | 25 | 41 | 65 | 72 | 27 | 100 | 1,737 |
| 34(d) Lack of provider preparation | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 14 | 8 | 0 | 2 | 0 | 5 | 0 | 0 | 52 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 89 |
| 34(f) Other reason | 0 | 1 | 0 | 5 | 0 | 1 | 2 | 0 | 4 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 53 |
| 35 Not Seen Due to Other | 43 | 50 | 62 | 36 | 94 | 5 | 52 | 95 | 46 | 173 | 31 | 44 | 99 | 44 | 29 | 3 | 1,679 |
| 35(a) Inmate paroled or transferred | 28 | 8 | 23 | 6 | 54 | 0 | 8 | 23 | 5 | 30 | 6 | 18 | 27 | 19 | 10 | 0 | 451 |
| 35(b) Inmate received conflicting ducats | 3 | 5 | 3 | 1 | 3 | 0 | 14 | 9 | 1 | 20 | 1 | 1 | 10 | 7 | 4 | 0 | 192 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 35(d) Inmate moved to another facility | 0 | 8 | 17 | 7 | 5 | 0 | 6 | 7 | 15 | 7 | 7 | 0 | 4 | 2 | 2 | 0 | 181 |
| 35(e) Inmate at hospital/in-patient area of prison | 5 | 9 | 12 | 2 | 14 | 1 | 1 | 40 | 6 | 97 | 5 | 24 | 12 | 12 | 6 | 0 | 417 |
| 35(f) Inmate out to court | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 5 | 0 | 0 | 3 | 1 | 2 | 3 | 0 | 0 | 44 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 6 | 20 | 0 | 4 | 17 | 7 | 0 | 18 | 7 | 0 | 42 | 0 | 6 | 3 | 283 |
| 35(h) Other reason | 5 | 19 | 0 | 0 | 17 | 0 | 4 | 4 | 19 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 108 |
| 36 Total Inmates Not Seen | 104 | 123 | 280 | 172 | 215 | 59 | 128 | 185 | 140 | 254 | 57 | 141 | 180 | 163 | 75 | 140 | 4,498 |
| 37 Diagnostic/Specialty RFSs | 273 | 137 | 521 | 271 | 565 | 140 | 284 | 564 | 128 | 584 | 178 | 1,727 | 391 | 291 | 213 | 377 | 12,436 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **591** | **144** | **12** | **30** | **388** | **71** | **330** | **402** | **121** | **174** | **344** | **62** | **279** | **20** | **578** | **324** | **115** |
| 38(a)  First Watch | 32 | 1 | 0 | 1 | 18 | 2 | 43 | 50 | 16 | 17 | 34 | 5 | 13 | 1 | 29 | 5 | 10 |
| 38(b)  Second Watch | 314 | 80 | 12 | 22 | 147 | 29 | 133 | 191 | 60 | 83 | 138 | 40 | 145 | 13 | 211 | 194 | 49 |
| 38(c)  Third Watch | 245 | 63 | 0 | 7 | 223 | 40 | 154 | 161 | 45 | 74 | 172 | 17 | 121 | 6 | 338 | 125 | 56 |
| **38a  Code II Transports Off-site** | **39** | **15** | **0** | **15** | **13** | **8** | **7** | **8** | **16** | **32** | **24** | **18** | **15** | **10** | **11** | **4** | **8** |
| 38/a(a)  First Watch | 6 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 6 | 4 | 1 | 0 | 0 | 0 | 0 | 1 |
| 38/a(b)  Second Watch | 19 | 10 | 0 | 9 | 5 | 2 | 3 | 6 | 11 | 12 | 10 | 11 | 6 | 6 | 4 | 4 | 4 |
| 38/a(c)  Third Watch | 14 | 5 | 0 | 5 | 7 | 4 | 4 | 2 | 4 | 14 | 10 | 6 | 9 | 4 | 7 | 0 | 3 |
| **38b  Code III Transports Off-site** | **5** | **0** | **0** | **0** | **1** | **1** | **3** | **2** | **4** | **7** | **2** | **9** | **3** | **1** | **4** | **2** | **7** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 5 | 1 | 6 | 0 | 0 | 2 | 2 | 6 |
| 38/b(c)  Third Watch | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **34** | **11** | **0** | **15** | **17** | **12** | **15** | **8** | **12** | **20** | **21** | **26** | **22** | **2** | **5** | **11** | **6** |
| 38/c(a)  First Watch | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| 38/c(b)  Second Watch | 0 | 5 | 0 | 13 | 11 | 5 | 6 | 4 | 4 | 5 | 8 | 18 | 15 | 1 | 2 | 7 | 3 |
| 38/c(c)  Third Watch | 32 | 6 | 0 | 2 | 5 | 7 | 8 | 4 | 7 | 15 | 10 | 6 | 7 | 1 | 3 | 4 | 2 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **513** | **118** | **12** | **0** | **357** | **50** | **305** | **384** | **89** | **115** | **297** | **9** | **239** | **7** | **558** | **307** | **94** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **269** | **236** | **307** | **498** | **555** | **31** | **270** | **619** | **321** | **562** | **615** | **341** | **728** | **299** | **394** | **225** | **10,255** |
| 38(a)  First Watch | 16 | 34 | 0 | 22 | 29 | 2 | 27 | 56 | 47 | 170 | 18 | 23 | 43 | 43 | 27 | 21 | 855 |
| 38(b)  Second Watch | 135 | 135 | 307 | 352 | 309 | 18 | 123 | 285 | 131 | 197 | 267 | 206 | 427 | 116 | 192 | 120 | 5,181 |
| 38(c)  Third Watch | 118 | 67 | 0 | 124 | 217 | 11 | 120 | 278 | 143 | 195 | 330 | 112 | 258 | 140 | 175 | 84 | 4,219 |
| **38a  Code II Transports Off-site** | **7** | **13** | **32** | **14** | **10** | **8** | **16** | **34** | **12** | **49** | **0** | **8** | **6** | **36** | **4** | **8** | **500** |
| 38/a(a)  First Watch | 0 | 1 | 0 | 0 | 4 | 1 | 3 | 8 | 1 | 9 | 0 | 3 | 0 | 4 | 0 | 2 | 59 |
| 38/a(b)  Second Watch | 3 | 6 | 32 | 10 | 4 | 4 | 6 | 13 | 8 | 21 | 0 | 3 | 3 | 14 | 2 | 3 | 254 |
| 38/a(c)  Third Watch | 4 | 6 | 0 | 4 | 2 | 3 | 7 | 13 | 3 | 19 | 0 | 2 | 3 | 18 | 2 | 3 | 187 |
| **38b  Code III Transports Off-site** | **3** | **1** | **6** | **4** | **5** | **3** | **1** | **0** | **3** | **15** | **0** | **3** | **8** | **1** | **1** | **15** | **120** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 6 | 0 | 1 | 0 | 0 | 0 | 3 | 24 |
| 38/b(b)  Second Watch | 1 | 1 | 6 | 3 | 0 | 1 | 0 | 0 | 2 | 5 | 0 | 1 | 7 | 1 | 0 | 5 | 61 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 1 | 7 | 35 |
| **38c  Unsched. State Vehicle Transports Off-site** | **6** | **18** | **29** | **13** | **19** | **0** | **25** | **31** | **17** | **35** | **4** | **5** | **2** | **38** | **8** | **22** | **509** |
| 38/c(a)  First Watch | 2 | 4 | 0 | 1 | 5 | 0 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 4 | 2 | 0 | 36 |
| 38/c(b)  Second Watch | 3 | 14 | 29 | 9 | 7 | 0 | 8 | 15 | 7 | 24 | 3 | 0 | 0 | 11 | 4 | 12 | 253 |
| 38/c(c)  Third Watch | 1 | 0 | 0 | 3 | 7 | 0 | 13 | 15 | 9 | 11 | 1 | 4 | 2 | 23 | 2 | 10 | 220 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **253** | **204** | **240** | **467** | **521** | **20** | **228** | **554** | **289** | **463** | **611** | **325** | **712** | **224** | **381** | **180** | **9,126** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **217** | **80** | **73** | **110** | **209** | **71** | **183** | **83** | **192** | **254** | **201** | **100** | **179** | **111** | **130** | **103** | **124** |
| 39(a) Off-site specialty care. | 186 | 71 | 47 | 101 | 189 | 63 | 182 | 75 | 163 | 223 | 131 | 98 | 171 | 101 | 87 | 76 | 114 |
| 39(b) All others, including court. | 31 | 9 | 26 | 9 | 20 | 8 | 1 | 8 | 29 | 31 | 70 | 2 | 8 | 10 | 43 | 27 | 10 |
| **40 Unscheduled Transports** | **37** | **8** | **17** | **0** | **0** | **24** | **48** | **9** | **20** | **48** | **10** | **78** | **13** | **14** | **1** | **10** | **7** |
| **41 Inmates Transported** | **331** | **146** | **172** | **177** | **305** | **161** | **420** | **162** | **343** | **389** | **382** | **320** | **304** | **292** | **150** | **138** | **137** |
| **42 Budgeted Posts** | **25** | **13** | **11** | **12** | **15** | **17** | **19** | **13** | **23** | **17** | **21** | **10** | **25** | **21** | **16** | **9** | **8** |
| **43 Redirected Staff Hours** | **271** | **0** | **44** | **306** | **110** | **31** | **0** | **0** | **24** | **420** | **449** | **0** | **264** | **-20** | **200** | **375** | **1,002** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,468 | 768 | 336 | 1,991 | 0 | 153 | 0 | 154 | 356 | 1,002 | 1,241 | 307 | 150 | 412 | 125 | 246 | 1,541 |
| 44(b) Overtime Dollars | 65,923 | 40,833 | 18,485 | 85,125 | 0 | 7,758 | 0 | 8,319 | 17,547 | 53,817 | 52,601 | 15,982 | 7,901 | 22,281 | 4,898 | 12,853 | 83,632 |
| 44(c) P.I.E. Hours | 30 | 0 | 48 | 45 | 0 | 2 | 0 | 32 | 8 | 328 | 74 | 0 | 0 | 2 | 0 | 72 | 0 |
| 44(d) P.I.E. Dollars | 941 | 0 | 1,660 | 1,052 | 0 | 45 | 0 | 1,004 | 228 | 7,400 | 1,819 | 0 | 0 | 47 | 0 | 2,495 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **6** | **15** | **16** | **48** | **0** | **3** | **0** | **0** | **30** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 12 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 9 | 5 | 16 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| **46 Redirected Staff Hours** | **-840** | **0** | **223** | **876** | **133** | **413** | **0** | **0** | **167** | **-1,239** | **32** | **80** | **8** | **268** | **584** | **72** | **1,508** |
| 46(a) First Watch | -360 | 0 | 94 | 206 | 27 | 152 | 0 | 0 | 56 | -320 | 0 | 0 | 0 | 114 | 128 | 0 | 504 |
| 46(b) Second Watch | -168 | 0 | 96 | 165 | 42 | 136 | 0 | 0 | 32 | -688 | 32 | 80 | 0 | 127 | 224 | 48 | 1,003 |
| 46(c) Third Watch | -312 | 0 | 34 | 506 | 65 | 125 | 0 | 0 | 79 | -231 | 0 | 0 | 8 | 28 | 232 | 24 | 1 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 43 | 435 | 392 | 696 | 0 | 175 | 0 | 209 | 1,195 | 517 | 1,035 | 1,491 | 1,053 | 123 | 529 | 77 | 1,765 |
| 47(b) Overtime Dollars | 1,686 | 23,644 | 21,389 | 32,731 | 0 | 8,988 | 0 | 11,466 | 60,241 | 27,746 | 50,858 | 80,239 | 41,172 | 6,840 | 26,428 | 4,002 | 98,932 |
| 47(c) P.I.E. Hours | 0 | 0 | 92 | 173 | 0 | 12 | 0 | 500 | 640 | 26 | 24 | 272 | 488 | 52 | 16 | 209 | 318 |
| 47(d) P.I.E. Dollars | 0 | 0 | 3,190 | 4,907 | 0 | 341 | 0 | 15,127 | 19,923 | 586 | 587 | 7,207 | 21,616 | 1,439 | 553 | 7,242 | 10,996 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **110** | **121** | **114** | **220** | **129** | **40** | **116** | **228** | **141** | **284** | **83** | **277** | **181** | **167** | **111** | **200** | **4,942** |
| 39(a)  Off-site specialty care. | 80 | 77 | 101 | 213 | 104 | 36 | 103 | 207 | 91 | 233 | 79 | 262 | 160 | 133 | 72 | 130 | 4,159 |
| 39(b)  All others, including court. | 30 | 44 | 13 | 7 | 25 | 4 | 13 | 21 | 50 | 51 | 4 | 15 | 21 | 34 | 39 | 70 | 783 |
| **40  Unscheduled Transports** | **15** | **44** | **19** | **10** | **7** | **4** | **3** | **51** | **32** | **112** | **16** | **1** | **1** | **11** | **17** | **56** | **743** |
| **41  Inmates Transported** | **156** | **204** | **199** | **224** | **192** | **68** | **244** | **310** | **200** | **501** | **208** | **333** | **234** | **246** | **151** | **193** | **7,992** |
| **42  Budgeted Posts** | **20** | **17** | **17** | **25** | **20** | **18** | **13** | **22** | **12** | **40** | **4** | **13** | **21** | **24** | **11** | **17** | **569** |
| **43  Redirected Staff Hours** | **50** | **240** | **112** | **8** | **-64** | **56** | **350** | **592** | **626** | **-8** | **768** | **0** | **0** | **149** | **0** | **145** | **6,499** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 716 | 785 | 587 | 89 | 644 | 317 | 2,796 | 1,947 | 927 | 2,218 | 143 | 1,853 | 627 | 825 | 53 | 22 | 24,799 |
| 44(b)  Overtime Dollars | 38,103 | 42,496 | 30,429 | 4,832 | 33,124 | 17,295 | 131,506 | 103,043 | 48,214 | 104,202 | 6,853 | 76,825 | 33,641 | 42,686 | 2,009 | 1,362 | 1,214,578 |
| 44(c)  P.I.E. Hours | 118 | 32 | 51 | 380 | 29 | 0 | 1,490 | 88 | 8 | 69 | 31 | 460 | 1 | 31 | 2 | 0 | 3,431 |
| 44(d)  P.I.E. Dollars | 2,812 | 943 | 1,512 | 10,288 | 780 | 0 | 45,460 | 2,608 | 280 | 2,093 | 813 | 9,232 | 22 | 32,410 | 78 | 0 | 126,021 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **1** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **309** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 125 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 104 |
| **46  Redirected Staff Hours** | **168** | **0** | **0** | **1,287** | **408** | **51** | **776** | **5,232** | **0** | **2,091** | **31** | **0** | **0** | **956** | **-1,927** | **1,144** | **12,501** |
| 46(a)  First Watch | 48 | 0 | 0 | 464 | 24 | 16 | 152 | 1,920 | 0 | 504 | 16 | 0 | 0 | 468 | -480 | 120 | 3,852 |
| 46(b)  Second Watch | 48 | 0 | 0 | 304 | 208 | 27 | 280 | 1,096 | 0 | 987 | 8 | 0 | 0 | 472 | -686 | 976 | 4,847 |
| 46(c)  Third Watch | 72 | 0 | 0 | 519 | 176 | 8 | 344 | 2,216 | 0 | 600 | 7 | 0 | 0 | 16 | -761 | 48 | 3,803 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 382 | 1,546 | 1,224 | 9 | 2,463 | 235 | 1,498 | 5,100 | 1,957 | 3,939 | 725 | 670 | 1,086 | 1,297 | 127 | 435 | 32,429 |
| 47(b)  Overtime Dollars | 18,333 | 82,779 | 66,988 | 502 | 138,750 | 12,992 | 68,106 | 279,141 | 101,747 | 190,248 | 34,486 | 25,505 | 60,989 | 69,842 | 5,763 | 23,715 | 1,676,248 |
| 47(c)  P.I.E. Hours | 186 | 387 | 232 | 362 | 24 | 0 | 1,144 | 0 | 400 | 883 | 397 | 249 | 117 | 40 | 27 | 360 | 7,628 |
| 47(d)  P.I.E. Dollars | 4,519 | 10,130 | 7,280 | 9,999 | 830 | 0 | 34,927 | 0 | 13,991 | 26,212 | 11,584 | 4,937 | 2,803 | 67,341 | 808 | 10,763 | 299,837 |

*Due to issues with statewide rollout of PPAS 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditurn data prior to publication of this report.*

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 681 | 404 | 350 | 636 | 272 | 367 | 536 | 184 | 469 | 731 | 1,137 | 324 | 817 | 332 | 226 | 507 | 669 |
| 48(a) First Watch | 123 | 51 | 42 | 106 | 30 | 47 | 103 | 29 | 78 | 129 | 156 | 69 | 126 | 66 | 37 | 62 | 85 |
| 48(b) Second Watch | 365 | 226 | 182 | 345 | 147 | 203 | 277 | 94 | 236 | 355 | 616 | 144 | 418 | 169 | 110 | 291 | 392 |
| 48(c) Third Watch | 193 | 127 | 126 | 185 | 95 | 117 | 156 | 61 | 155 | 247 | 365 | 111 | 273 | 97 | 79 | 154 | 192 |
| **49 Vacant Correctional Officer Posts for the Institution** | **56** | **0** | **0** | **48** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **52** | **8** | **0** | **40** | **20** |
| 49(a) First Watch | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 5 | 6 |
| 49(b) Second Watch | 32 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 3 | 0 | 28 | 4 |
| 49(c) Third Watch | 19 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 5 | 0 | 7 | 10 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **69** | **59** | **53** | **103** | **58** | **108** | **108** | **155** | **32** | **61** | **47** | **71** | **44** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 4 | 10 | 5 | 8 | 21 | 8 | 1 | 3 | 3 | 8 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 59 | 39 | 41 | 70 | 34 | 74 | 58 | 124 | 20 | 46 | 35 | 46 | 34 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 8 | 15 | 8 | 23 | 19 | 26 | 29 | 23 | 11 | 12 | 9 | 17 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **9** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **1** | **0** | **0** | **1** |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 179.00 | 67.60 | 68.82 | 95.08 | 96.51 | 76.10 | 182.14 | 108.00 | 129.40 | 189.91 | 231.24 | 56.45 | 109.71 | 63.60 | 125.64 | 73.99 | 92.15 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** Budgeted Correctional Officer Posts for the Institution | 346 | 580 | 708 | 568 | 687 | 837 | 516 | 676 | 567 | 572 | 203 | 538 | 560 | 782 | 342 | 539 |
| 48(a) First Watch | 45 | 73 | 80 | 89 | 98 | 120 | 77 | 95 | 69 | 81 | 32 | 92 | 83 | 110 | 49 | 92 |
| 48(b) Second Watch | 180 | 329 | 431 | 286 | 375 | 490 | 263 | 401 | 331 | 301 | 104 | 289 | 311 | 442 | 181 | 279 |
| 48(c) Third Watch | 121 | 178 | 197 | 193 | 214 | 227 | 176 | 180 | 167 | 190 | 67 | 157 | 166 | 230 | 112 | 168 |
| **49** Vacant Correctional Officer Posts for the Institution | **0** | **0** | **0** | **0** | **0** | **69** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **1** | **0** | **6** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 6 |
| 49(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| **50** Budgeted Correctional Officer Posts in the HCAU | **49** | **61** | **80** | **91** | **85** | **88** | **54** | **95** | **129** | **115** | **36** | **55** | **137** | **96** | **65** | **102** |
| 50(a) First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 65 | 66 | 57 | 74 | 39 | 85 | 93 | 76 | 22 | 38 | 88 | 74 | 38 | 70 |
| 50(c) Third Watch | 15 | 11 | 14 | 23 | 18 | 11 | 12 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51** Vacant Correctional Officer Posts in the HCAU | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** PY Value of All Budgeted Health Care Operations Division Custody Posts | **85.27** | **94.11** | **91.00** | **139.62** | **146.83** | **131.57** | **87.93** | **134.20** | **203.21** | **147.20** | **65.73** | **89.59** | **219.41** | **148.75** | **105.43** | **177.28** |

| **June Inmate Population** *(excludes out-of-state inmates):* | | | | | **125,067** |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **140,460** | **122,503** | **36,268** | **79,823** | **379,054** |
| **Inmate Refusals:** | **5,940** | **13,193** | **1,664** | **3,285** | **24,082** |
| | 4.2% | 10.8% | 4.6% | 4.1% | 6.4% |
| **Inmates Seen:** | **127,422** | **94,452** | **31,969** | **72,302** | **326,145** |
| | 90.7% | 77.1% | 88.1% | 90.6% | 86.0% |
| **Inmates Not Seen:** | **7,098** | **14,858** | **2,635** | **4,236** | **28,827** |
| | 5.1% | 12.1% | 7.3% | 5.3% | 7.6% |
| Not Seen Due to Custody: | 287 | 2,178 | 118 | 86 | 2,669 |
| | 0.2% | 1.8% | 0.3% | 0.1% | 0.7% |
| Not Seen Due to Provider: | 4,991 | 9,664 | 1,835 | 2,701 | 19,191 |
| | 3.6% | 7.9% | 5.1% | 3.4% | 5.1% |
| Not Seen Due to Other: | 1,820 | 3,016 | 682 | 1,449 | 6,967 |
| | 1.3% | 2.5% | 1.9% | 1.8% | 1.8% |

On-Site Specialty Care:   19,006   Off-Site Specialty Care:   5,349   Average Number of Inmates per Scheduled Transport:   1.37

*Notes:*  Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in June.

**Results Explanation**



In June, institutions recorded a total of 379,054 ducats and add-ons (413,089 in May). Of those, 326,145 were seen; 24,082 resulted in inmate refusals; and 28,827 were categorized under *Inmates Not Seen* as follows: 2,669 for custody reasons, 19,191 for provider reasons, and 6,967 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   77,027    (Overtime  67,832  ; P.I.E.  9,195  )    Associated PY Value    482

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   42,338    (Overtime  39,514  ; P.I.E.  2,823  )    Associated PY Value   265

***Notes:***  *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*Data may not reflect true FY average due to challenges with PPAS v. 10.0 roll out.*
*PY value does not include associated relief.*

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

| Institutions | CCWF | CIW | VSPW | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 93% | 93% | 91% | 96% | 91% |
| Seen for Medical Services* | 93% | 94% | 95% | 99% | 97% | |
| Seen for Mental Health Services* | 92% | 90% | 90% | 88% | 89% | 85% |
| Seen for Dental Services* | 94% | 94% | 85% | 94% | 90% | 97% |
| Seen for Diagnostic/Specialty Services* | 94% | 94% | 97% | 97% | 96% | 93% |

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 94% | 96% | 93% | 93% | 95% | 91% | 93% | 94% |
| Seen for Medical Services* | 96% | 93% | 96% | 96% | 89% | 98% | 96% | 94% | 96% |
| Seen for Mental Health Services* | 83% | 89% | 94% | 90% | 93% | 91% | 89% | 92% | 88% |
| Seen for Dental Services* | 92% | 92% | 94% | 93% | 94% | 97% | 89% | 88% | 96% |
| Seen for Diagnostic/Specialty Services* | 96% | 97% | 97% | 89% | 99% | 95% | 95% | 95% | 97% |

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 86% | 89% | 90% | 94% | 95% | 83% | 94% | 71% |
| Seen for Medical Services* | 96% | 89% | 88% | 95% | 96% | 98% | 92% | 96% | 89% |
| Seen for Mental Health Services* | 85% | 77% | 91% | 87% | 92% | 94% | 74% | 91% | 55% |
| Seen for Dental Services* | 92% | 87% | 90% | 90% | 95% | 90% | 87% | 91% | 90% |
| Seen for Diagnostic/Specialty Services* | 92% | 95% | 93% | 91% | 89% | 94% | 85% | 94% | 91% |

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 96% | 95% | 96% | 94% | 88% | 97% | 95% | 95% |
| Seen for Medical Services* | 95% | 97% | 97% | 94% | 96% | 92% | 99% | 95% | 93% |
| Seen for Mental Health Services* | 86% | 95% | 89% | 96% | 86% | 86% | 94% | 96% | 95% |
| Seen for Dental Services* | 91% | 96% | 94% | 94% | 93% | 89% | 97% | 95% | 98% |
| Seen for Diagnostic/Specialty Services* | 94% | 96% | 97% | 98% | 94% | 92% | 97% | 93% | 97% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 94% | 94% | 93% | 93% | 96% | 96% | 93% | 91% | 96% | 86% | 95% | 93% | 93% | 96% | 95% | 89% |
| Seen for Medical Services* | 96% | 93% | 95% | 96% | 93% | 96% | 97% | 94% | 95% | 99% | 89% | 97% | 96% | 89% | 94% | 98% | 88% |
| Seen for Mental Health Services* | 83% | 89% | 86% | 85% | 92% | 94% | 95% | 90% | 88% | 89% | 77% | 89% | 90% | 93% | 96% | 91% | 91% |
| Seen for Dental Services* | 92% | 92% | 91% | 92% | 94% | 94% | 96% | 94% | 94% | 90% | 87% | 94% | 93% | 94% | 94% | 97% | 90% |
| Seen for Diagnostic/Specialty Services* | 96% | 97% | 94% | 92% | 94% | 97% | 96% | 94% | 97% | 96% | 95% | 97% | 89% | 99% | 98% | 95% | 93% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,666 | 3,853 | 4,565 | 4,606 | 2,696 | 3,739 | 5,016 | 1,488 | 5,419 | 2,372 | 4,651 | 3,655 | 5,614 | 2,535 | 2,513 | 2,900 | 3,730 |
| Total No. of Ducats Issued & Add-on Appts | 12,909 | 5,785 | 5,234 | 10,452 | 11,486 | 10,679 | 11,481 | 7,900 | 24,726 | 14,116 | 12,627 | 7,947 | 13,077 | 3,904 | 11,503 | 5,966 | 7,750 |
| Total Inmate Refusals | 281 | 367 | 50 | 897 | 62 | 350 | 584 | 419 | 978 | 471 | 2,721 | 80 | 22 | 54 | 983 | 221 | 498 |
| Total Inmates Seen | 11,648 | 5,072 | 4,873 | 8,871 | 10,637 | 9,918 | 10,460 | 6,927 | 21,510 | 13,048 | 8,537 | 7,449 | 12,175 | 3,565 | 10,056 | 5,481 | 6,486 |
| Total Inmates Not Seen | 980 | 346 | 311 | 684 | 787 | 411 | 437 | 554 | 2,238 | 597 | 1,369 | 418 | 880 | 285 | 464 | 264 | 766 |
| Not Seen Due to Custody | 0 | 15 | 36 | 98 | 0 | 0 | 16 | 7 | 228 | 55 | 26 | 1 | 0 | 0 | 0 | 0 | 26 |
| Not Seen Due to Provider | 783 | 252 | 186 | 459 | 541 | 350 | 153 | 306 | 1,543 | 333 | 954 | 325 | 737 | 228 | 301 | 161 | 560 |
| Not Seen Due to Other | 197 | 79 | 89 | 127 | 246 | 61 | 268 | 241 | 467 | 209 | 389 | 92 | 143 | 57 | 163 | 103 | 180 |
| Average Inmates per Scheduled Transport | 1.35 | 1.38 | 1.49 | 1.03 | 1.59 | 1.39 | 2.32 | 1.28 | 1.58 | 1.27 | 1.38 | 1.65 | 1.49 | 2.24 | 1.16 | 1.09 | 1.00 |
| Inmates Seen for On-Site Specialty Care | 723 | 513 | 139 | 305 | 1,033 | 852 | 614 | 341 | 529 | 844 | 628 | 481 | 742 | 215 | 541 | 349 | 212 |
| Inmates Seen for Off-Site Specialty Care | 264 | 105 | 73 | 91 | 307 | 86 | 397 | 115 | 220 | 268 | 179 | 153 | 207 | 220 | 93 | 62 | 109 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,491 | 833 | 427 | 2,078 | 1,061 | 318 | 138 | 77 | 227 | 1,002 | 1,119 | 248 | 885 | 472 | 260 | 185 | 1,652 |
| Overtime Dollars | 65,419 | 44,608 | 22,743 | 99,290 | 56,829 | 16,871 | 7,448 | 1,904 | 9,979 | 51,362 | 46,466 | 13,164 | 46,368 | 25,525 | 13,694 | 10,262 | 89,891 |
| Permanent Intermittent Employee (P.I.E) Hours | 37 | 206 | 0 | 56 | 96 | 0 | 2 | 0 | 16 | 328 | 88 | 2 | 0 | 7 | 0 | 136 | 0 |
| P.I.E. Dollars | 1,113 | 5,321 | 0 | 1,464 | 1,061 | 0 | | 77 | 0 | 357 | 6,275 | 2,330 | 47 | 0 | 179 | 0 | 4,695 |

**Medical Costs - Code .08 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 71 | 414 | 486 | 75 | 2,059 | 342 | 952 | 0 | 1,517 | 517 | 1,168 | 978 | 403 | 477 | 899 | 9 | 1,164 |
| Overtime Dollars | 2,835 | 22,812 | 25,880 | 32,547 | 113,551 | 18,525 | 50,778 | 0 | 74,961 | 26,469 | 54,746 | 53,404 | 2,231 | 26,235 | 49,739 | 455 | 63,240 |
| P.I.E. Hours | 37 | 122 | 21 | 147 | 371 | 0 | 2,002 | 0 | 932 | 26 | 0 | 205 | 614 | 178 | 8 | 348 | 0 |
| P.I.E. Dollars | 1,095 | 3,286 | 602 | 3,695 | 11,550 | 0 | 249,583 | 0 | 28,252 | 502 | 0 | 5,628 | 15,949 | 4,580 | 251 | 12,058 | 0 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 372 | 0 | 17 | 395 | 108 | 64 | 0 | 0 | 32 | 512 | 299 | 0 | 152 | -108 | 272 | 32 | 1,104 |
| Medical Guarding | -1,088 | 0 | 146 | 688 | 500 | 516 | 0 | 0 | 38 | -72 | 0 | 32 | 32 | 632 | 928 | 192 | 481 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 91% | 90% | 94% | 91% | 94% | 95% | 93% | 88% | 83% | 94% | 97% | 94% | 95% | 71% | 93% | 95% | 92% |
| Seen for Medical Services* | 90% | 95% | 96% | 97% | 96% | 98% | 94% | 92% | 92% | 96% | 99% | 96% | 95% | 89% | 95% | 93% | 95% |
| Seen for Mental Health Services* | 89% | 87% | 92% | 85% | 86% | 94% | 92% | 86% | 74% | 91% | 94% | 88% | 96% | 55% | 90% | 95% | 86% |
| Seen for Dental Services* | 89% | 90% | 95% | 97% | 93% | 90% | 88% | 89% | 87% | 91% | 97% | 96% | 95% | 90% | 85% | 98% | 92% |
| Seen for Diagnostic/Specialty Services* | 95% | 91% | 89% | 93% | 94% | 94% | 95% | 92% | 85% | 94% | 97% | 97% | 93% | 91% | 97% | 97% | 94% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,344 | 4,175 | 3,940 | 3,062 | 4,695 | 3,176 | 3,740 | 3,504 | 2,711 | 5,523 | 4,404 | 4,254 | 3,722 | 3,552 | 2,142 | 5,105 | 125,067 |
| Total No. of Ducats Issued & Add-on Appts | 4,933 | 9,607 | 18,676 | 9,870 | 15,579 | 8,311 | 9,298 | 27,602 | 9,285 | 14,303 | 8,214 | 10,303 | 13,951 | 16,176 | 11,566 | 13,838 | 379,054 |
| Total Inmate Refusals | 149 | 1,075 | 1,572 | 302 | 370 | 942 | 869 | 3,511 | 915 | 636 | 135 | 99 | 1,323 | 2,371 | 440 | 335 | 24,082 |
| Total Inmates Seen | 4,356 | 7,720 | 16,018 | 8,699 | 14,295 | 7,031 | 7,855 | 21,269 | 6,948 | 12,808 | 7,869 | 9,591 | 11,962 | 9,849 | 10,332 | 12,830 | 326,145 |
| Total Inmates Not Seen | 428 | 812 | 1,086 | 869 | 914 | 338 | 574 | 2,822 | 1,422 | 859 | 210 | 613 | 666 | 3,956 | 794 | 673 | 28,827 |
| Not Seen Due to Custody | 12 | 35 | 121 | 12 | 32 | 12 | 3 | 745 | 145 | 2 | 2 | 27 | 9 | 964 | 29 | 11 | 2,669 |
| Not Seen Due to Provider | 333 | 504 | 694 | 696 | 586 | 152 | 442 | 1,313 | 1,075 | 470 | 132 | 379 | 384 | 2,798 | 468 | 593 | 19,191 |
| Not Seen Due to Other | 83 | 273 | 271 | 161 | 296 | 174 | 129 | 764 | 202 | 387 | 76 | 207 | 273 | 194 | 297 | 69 | 6,967 |
| Average Inmates per Scheduled Transport | 1.23 | 1.36 | 1.32 | 0.98 | 1.44 | 1.03 | 1.51 | 1.03 | 1.16 | 1.17 | 1.56 | 1.47 | 1.16 | 1.20 | 1.56 | 1.27 | 1.37 |
| Inmates Seen for On-Site Specialty Care | 700 | 496 | 495 | 603 | 460 | 151 | 752 | 1,198 | 169 | 854 | 318 | 1,439 | 557 | 521 | 279 | 953 | 19,006 |
| Inmates Seen for Off-Site Specialty Care | 103 | 110 | 132 | 194 | 122 | 30 | 151 | 204 | 102 | 232 | 151 | 273 | 180 | 150 | 114 | 152 | 5,349 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16 ***

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 672 | 940 | 621 | 128 | 439 | 217 | 2,738 | 1,197 | 1,206 | 2,271 | 785 | 2,327 | 0 | 770 | 93 | 761 | 27,639 |
| Overtime Dollars | 36,578 | 48,427 | 32,699 | 6,898 | 22,092 | 11,888 | 145,872 | 63,030 | 62,743 | 118,745 | 35,416 | 96,625 | 0 | 39,534 | 3,608 | 39,957 | $1,385,936 |
| Permanent Intermittent Employee (P.I.E) Hours | 158 | 0 | 94 | 460 | 24 | 0 | 1,132 | 24 | 8 | 61 | 126 | 168 | 0 | 20 | 13 | 28 | 3,289 |
| P.I.E. Dollars | 3,830 | 0 | 2,743 | 12,718 | 562 | 0 | 33,923 | 694 | 280 | 1,763 | 3,550 | 3,372 | 0 | 583 | 415 | 729 | $88,082 |

**Medical Costs - Code .08 ***

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 208 | 1,923 | 1,550 | 58 | 1,509 | 595 | 717 | 2,651 | 3,564 | 3,515 | 537 | 2,189 | 0 | 2,691 | 62 | 234 | 33,531 |
| Overtime Dollars | 10,739 | 99,008 | 84,851 | 3,025 | 85,818 | 31,632 | 38,244 | 146,930 | 185,337 | 191,803 | 23,491 | 90,692 | 0 | 142,925 | 3,023 | 12,758 | $1,768,683 |
| P.I.E. Hours | 141 | 77 | 322 | 182 | 8 | 0 | 610 | 2,864 | 405 | 1,110 | 227 | 568 | 0 | 485 | 64 | 0 | 12,075 |
| P.I.E. Dollars | 3,421 | 1,900 | 9,194 | 5,114 | 277 | 0 | 18,602 | 84,884 | 14,175 | 34,202 | 286 | 11,400 | 0 | 13,303 | 2,029 | 0 | $535,818 |

**Redirected Staff Hours**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 164 | 112 | 336 | 186 | -224 | 34 | 1,214 | 472 | 521 | -112 | 568 | 0 | 0 | 0 | 0 | 187 | 6,710 |
| Medical Guarding | 305 | 0 | 0 | 1,471 | 272 | 213 | 536 | 3,720 | 0 | 2,048 | 593 | 0 | 816 | 2,153 | -1,661 | 656 | 14,146 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,268 | 2,856 | 1,905 | 3,298 | 3,264 | 5,986 | 3,131 | 1,855 | 3,488 | 4,744 | 3,505 | 2,201 | 4,926 | 924 | 4,618 | 2,207 | 1,752 |
| 1(a) Primary Care Provider Ducats | 2,193 | 1,710 | 1,447 | 2,137 | 2,305 | 1,053 | 2,008 | 1,204 | 2,582 | 1,975 | 2,446 | 1,487 | 2,400 | 924 | 2,806 | 1,226 | 1,545 |
| 1(b) RN Ducats | 75 | 1,146 | 458 | 1,161 | 959 | 4,933 | 1,123 | 651 | 906 | 2,769 | 1,059 | 714 | 2,526 | 0 | 1,812 | 981 | 207 |
| 2 Add-on Appointments | 2,341 | 410 | 844 | 1,936 | 407 | 1,299 | 804 | 1,087 | 487 | 229 | 881 | 257 | 2,260 | 1,094 | 44 | 261 | 2,417 |
| 3 Inmate Refusals | 70 | 198 | 12 | 307 | 28 | 108 | 70 | 93 | 24 | 90 | 481 | 21 | 3 | 17 | 595 | 75 | 250 |
| 4 Inmates Seen | 4,350 | 2,863 | 2,609 | 4,719 | 3,392 | 6,906 | 3,746 | 2,666 | 3,765 | 4,810 | 3,481 | 2,366 | 6,877 | 1,787 | 3,837 | 2,340 | 3,446 |
| 5 Not Seen Due to Custody | 0 | 11 | 17 | 20 | 0 | 0 | 0 | 7 | 15 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 14 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 7 | 15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 11 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 146 | 153 | 76 | 155 | 188 | 239 | 43 | 102 | 134 | 39 | 318 | 38 | 266 | 186 | 167 | 24 | 373 |
| 6(a) Unable to complete line | 9 | 11 | 11 | 9 | 9 | 0 | 0 | 1 | 0 | 0 | 135 | 0 | 0 | 47 | 8 | 0 | 250 |
| 6(b) Scheduling error | 49 | 43 | 31 | 49 | 45 | 115 | 36 | 13 | 37 | 20 | 31 | 13 | 93 | 51 | 55 | 3 | 62 |
| 6(c) Provider cancelled | 88 | 99 | 34 | 83 | 133 | 122 | 7 | 88 | 95 | 19 | 142 | 25 | 172 | 77 | 100 | 21 | 61 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 43 | 41 | 35 | 33 | 63 | 32 | 76 | 74 | 37 | 34 | 103 | 33 | 40 | 28 | 63 | 29 | 86 |
| 7(a) Inmate paroled or transferred | 11 | 8 | 5 | 13 | 20 | 11 | 20 | 13 | 21 | 8 | 13 | 2 | 6 | 6 | 38 | 13 | 23 |
| 7(b) Inmate received conflicting ducats | 5 | 19 | 2 | 4 | 10 | 7 | 15 | 3 | 1 | 11 | 6 | 1 | 12 | 2 | 2 | 1 | 10 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 10 | 4 | 19 | 9 | 31 | 13 | 14 | 15 | 9 | 2 | 17 | 3 | 5 | 9 | 17 | 11 | 5 |
| 7(e) Inmate at hospital/in-patient area of prison | 16 | 9 | 7 | 6 | 2 | 1 | 22 | 40 | 1 | 10 | 22 | 23 | 11 | 11 | 6 | 2 | 5 |
| 7(f) Inmate out to court | 1 | 0 | 1 | 1 | 0 | 0 | 5 | 3 | 2 | 1 | 7 | 1 | 0 | 0 | 0 | 1 | 0 |
| 7(g) Other reason | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 38 | 3 | 6 | 0 | 0 | 1 | 43 |
| 8 Total Inmates Not Seen | 189 | 205 | 128 | 208 | 251 | 271 | 119 | 183 | 186 | 73 | 424 | 71 | 306 | 214 | 230 | 53 | 473 |
| 9 Medical 7362s | 2,174 | 2,056 | 469 | 1,997 | 2,803 | 1,168 | 2,749 | 1,391 | 2,093 | 670 | 1,605 | 1,344 | 1,267 | 1,282 | 1,341 | 689 | 1,811 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,273 | 1,770 | 7,839 | 1,904 | 6,556 | 3,353 | 2,507 | 3,724 | 2,852 | 3,607 | 2,334 | 3,034 | 4,112 | 3,346 | 3,616 | 3,329 | 108,084 |
| 1(a) Primary Care Provider Ducats | 976 | 1,709 | 1,969 | 1,161 | 1,402 | 468 | 1,688 | 1,922 | 1,439 | 3,100 | 1,077 | 1,963 | 2,221 | 1,554 | 2,155 | 1,935 | 58,187 |
| 1(b) RN Ducats | 297 | 61 | 5,870 | 743 | 5,154 | 2,885 | 819 | 1,802 | 1,413 | 507 | 1,257 | 1,071 | 1,891 | 1,792 | 1,461 | 1,394 | 49,897 |
| 2 Add-on Appointments | 661 | 1,343 | 1,361 | 410 | 2,210 | 65 | 999 | 1,055 | 308 | 1,890 | 2,001 | 205 | 277 | 927 | 663 | 943 | 32,376 |
| 3 Inmate Refusals | 37 | 470 | 984 | 42 | 202 | 159 | 253 | 210 | 276 | 247 | 89 | 13 | 103 | 222 | 107 | 84 | 5,940 |
| 4 Inmates Seen | 1,699 | 2,506 | 7,878 | 2,196 | 8,188 | 3,188 | 3,068 | 4,223 | 2,640 | 5,021 | 4,194 | 3,098 | 4,052 | 3,625 | 3,977 | 3,909 | 127,422 |
| 5 Not Seen Due to Custody | 11 | 18 | 38 | 3 | 7 | 6 | 1 | 2 | 29 | 2 | 2 | 0 | 0 | 77 | 0 | 4 | 287 |
| 5(a) Lack of officers | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(b) Modified program in effect | 0 | 18 | 38 | 0 | 7 | 5 | 1 | 0 | 27 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 230 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 11 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 55 |
| 6 Not Seen Due to Provider | 162 | 46 | 190 | 59 | 252 | 39 | 136 | 241 | 127 | 159 | 18 | 75 | 182 | 268 | 140 | 250 | 4,991 |
| 6(a) Unable to complete line | 54 | 2 | 12 | 4 | 93 | 4 | 7 | 15 | 25 | 56 | 0 | 2 | 25 | 73 | 25 | 78 | 965 |
| 6(b) Scheduling error | 62 | 19 | 79 | 16 | 125 | 12 | 59 | 49 | 63 | 72 | 6 | 29 | 61 | 42 | 59 | 0 | 1,499 |
| 6(c) Provider cancelled | 46 | 25 | 99 | 39 | 24 | 23 | 68 | 177 | 37 | 31 | 12 | 44 | 93 | 152 | 56 | 172 | 2,464 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 21 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 20 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 7 Not Seen Due to Other | 25 | 73 | 110 | 14 | 117 | 26 | 48 | 103 | 88 | 68 | 32 | 53 | 52 | 81 | 55 | 25 | 1,820 |
| 7(a) Inmate paroled or transferred | 16 | 10 | 40 | 1 | 64 | 2 | 7 | 30 | 9 | 16 | 10 | 23 | 19 | 15 | 13 | 0 | 506 |
| 7(b) Inmate received conflicting ducats | 2 | 18 | 3 | 1 | 3 | 4 | 28 | 12 | 16 | 12 | 2 | 4 | 7 | 25 | 3 | 0 | 251 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 5 | 0 | 0 | 1 | 0 | 6 | 17 |
| 7(d) Inmate moved to another facility | 1 | 13 | 37 | 3 | 18 | 10 | 9 | 15 | 30 | 12 | 10 | 7 | 8 | 14 | 21 | 0 | 401 |
| 7(e) Inmate at hospital/in-patient area of prison | 6 | 23 | 26 | 9 | 28 | 4 | 1 | 24 | 30 | 20 | 2 | 17 | 8 | 25 | 13 | 0 | 430 |
| 7(f) Inmate out to court | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 4 | 3 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 44 |
| 7(g) Other reason | 0 | 7 | 0 | 0 | 3 | 5 | 1 | 17 | 0 | 6 | 3 | 0 | 10 | 0 | 2 | 19 | 171 |
| 8 Total Inmates Not Seen | 198 | 137 | 338 | 76 | 376 | 71 | 185 | 346 | 244 | 229 | 52 | 128 | 234 | 426 | 195 | 279 | 7,098 |
| 9 Medical 7362s | 1,644 | 2,340 | 2,763 | 944 | 3,245 | 917 | 2,236 | 2,089 | 644 | 2,488 | 484 | 5,305 | 0 | 1,324 | 1,169 | 2,235 | 56,736 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,876 | 246 | 43 | 1,771 | 3,533 | 318 | 2,629 | 2,050 | 12,253 | 1,899 | 4,752 | 2,079 | 1,501 | 110 | 1,333 | 1,417 | 911 |
| 11  Add-on Appointments | 368 | 4 | 7 | 150 | 31 | 66 | 183 | 434 | 4,114 | 33 | 331 | 16 | 68 | 41 | 2,166 | 109 | 143 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 305 | 0 | 6,107 | 0 | 7,852 | 0 | 11 | 0 | 154 | 0 | 0 |
| 13  Inmate Refusals | 85 | 20 | 0 | 389 | 10 | 9 | 418 | 250 | 873 | 91 | 1,941 | 15 | 0 | 7 | 198 | 31 | 108 |
| 14  Inmates Seen | 2,608 | 204 | 43 | 1,305 | 3,269 | 351 | 2,270 | 2,013 | 13,616 | 1,636 | 2,434 | 1,861 | 1,407 | 134 | 3,173 | 1,358 | 858 |
| 15  Not Seen Due to Custody | 0 | 0 | 0 | 37 | 0 | 0 | 16 | 0 | 197 | 54 | 21 | 0 | 0 | 0 | 0 | 0 | 6 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 37 | 0 | 0 | 16 | 0 | 197 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 479 | 11 | 5 | 151 | 156 | 14 | 25 | 140 | 1,296 | 124 | 449 | 205 | 116 | 5 | 68 | 97 | 55 |
| 16(a)  Unable to complete line. | 6 | 1 | 0 | 11 | 0 | 1 | 0 | 0 | 32 | 0 | 34 | 0 | 0 | 0 | 19 | 0 | 1 |
| 16(b)  Scheduling error. | 138 | 6 | 0 | 40 | 26 | 2 | 21 | 42 | 130 | 23 | 32 | 32 | 66 | 3 | 5 | 1 | 10 |
| 16(c)  Provider cancelled. | 335 | 4 | 5 | 100 | 127 | 8 | 4 | 98 | 1,128 | 91 | 382 | 173 | 50 | 2 | 36 | 96 | 43 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 6 | 2 | 1 | 0 | 0 | 0 | 8 | 0 | 1 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 72 | 15 | 2 | 39 | 129 | 10 | 83 | 81 | 385 | 27 | 238 | 14 | 46 | 5 | 60 | 40 | 27 |
| 17(a)  Inmate paroled or transferred | 13 | 4 | 0 | 14 | 27 | 8 | 20 | 8 | 32 | 2 | 44 | 5 | 3 | 1 | 49 | 8 | 10 |
| 17(b)  Inmate received conflicting ducats | 13 | 4 | 0 | 9 | 76 | 0 | 12 | 2 | 192 | 17 | 33 | 0 | 5 | 0 | 3 | 1 | 7 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 20 | 2 | 0 | 5 | 6 | 1 | 14 | 17 | 21 | 1 | 27 | 0 | 4 | 2 | 5 | 28 | 1 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 18 | 5 | 2 | 5 | 17 | 1 | 35 | 42 | 124 | 6 | 78 | 8 | 9 | 2 | 2 | 3 | 5 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 6 | 3 | 0 | 2 | 11 | 1 | 0 | 21 | 1 | 0 | 0 | 1 | 0 | 0 |
| 17(g)  Other reason | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 1 | 35 | 0 | 25 | 0 | 0 | 0 | 4 |
| 18  Total Inmates Not Seen | 551 | 26 | 7 | 227 | 285 | 24 | 124 | 221 | 1,878 | 205 | 708 | 219 | 162 | 10 | 128 | 137 | 88 |
| 19  Mental Health 7362s | 158 | 36 | 9 | 77 | 710 | 13 | 81 | 227 | 83 | 522 | 537 | 0 | 175 | 15 | 273 | 66 | 199 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 175 | 3,359 | 4,544 | 3,305 | 1,666 | 3,626 | 1,915 | 13,959 | 3,894 | 2,496 | 1,089 | 2,476 | 3,722 | 8,696 | 4,641 | 4,053 | 103,337 |
| 11  Add-on Appointments | 52 | 1 | 1,663 | 673 | 13 | 248 | 424 | 4,144 | 113 | 607 | 1 | 202 | 1,545 | 448 | 137 | 631 | 19,166 |
| 12  Unducated EOP Clinical Encounters | 6 | 1,390 | 6,214 | 0 | 1,408 | 1,224 | 0 | 0 | 0 | 20,972 | 0 | 0 | 220 | 0 | 0 | 67 | 45,930 |
| 13  Inmate Refusals | 22 | 241 | 288 | 102 | 33 | 744 | 253 | 3,096 | 430 | 135 | 14 | 50 | 1,097 | 1,891 | 239 | 113 | 13,193 |
| 14  Inmates Seen | 182 | 2,713 | 5,445 | 3,283 | 1,423 | 2,948 | 1,923 | 12,924 | 2,662 | 2,700 | 1,011 | 2,306 | 4,000 | 3,964 | 4,106 | 4,322 | 94,452 |
| 15  Not Seen Due to Custody | 0 | 0 | 76 | 7 | 25 | 4 | 2 | 743 | 81 | 0 | 0 | 26 | 9 | 843 | 24 | 7 | 2,178 |
| 15(a)  Lack of officers | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 15(b)  Modified program in effect | 0 | 0 | 60 | 3 | 25 | 0 | 2 | 607 | 78 | 0 | 0 | 26 | 9 | 843 | 24 | 0 | 1,987 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 136 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 175 |
| 16  Not Seen Due to Provider | 11 | 294 | 298 | 497 | 114 | 42 | 128 | 770 | 769 | 213 | 56 | 202 | 48 | 2,366 | 244 | 216 | 9,664 |
| 16(a)  Unable to complete line. | 0 | 5 | 91 | 0 | 2 | 8 | 20 | 2 | 17 | 6 | 0 | 13 | 0 | 83 | 9 | 4 | 365 |
| 16(b)  Scheduling error. | 4 | 33 | 21 | 130 | 58 | 14 | 15 | 226 | 59 | 60 | 1 | 65 | 8 | 255 | 72 | 0 | 1,598 |
| 16(c)  Provider cancelled. | 7 | 255 | 185 | 365 | 0 | 20 | 93 | 536 | 691 | 147 | 55 | 123 | 35 | 2,024 | 159 | 212 | 7,589 |
| 16(d)  Medically restricted movement. | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 5 | 4 | 4 | 0 | 47 |
| 16(e)  Other reason | 0 | 0 | 0 | 2 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 65 |
| 17  Not Seen Due to Other | 12 | 112 | 100 | 89 | 84 | 136 | 33 | 570 | 65 | 55 | 9 | 94 | 113 | 80 | 165 | 26 | 3,016 |
| 17(a)  Inmate paroled or transferred | 4 | 10 | 33 | 3 | 61 | 23 | 6 | 175 | 2 | 18 | 2 | 18 | 39 | 45 | 17 | 0 | 704 |
| 17(b)  Inmate received conflicting ducats | 1 | 18 | 14 | 14 | 8 | 7 | 14 | 88 | 14 | 14 | 1 | 22 | 16 | 7 | 116 | 0 | 728 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 17(d)  Inmate moved to another facility | 6 | 24 | 37 | 50 | 13 | 23 | 8 | 168 | 10 | 6 | 4 | 23 | 8 | 5 | 17 | 0 | 556 |
| 17(e)  Inmate at hospital/in-patient area of hospital | 1 | 20 | 14 | 10 | 1 | 52 | 3 | 102 | 33 | 11 | 2 | 1 | 38 | 21 | 13 | 0 | 684 |
| 17(f)  Inmate out to court | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 3 | 0 | 0 | 1 | 11 | 2 | 0 | 0 | 71 |
| 17(g)  Other reason | 0 | 40 | 0 | 10 | 0 | 30 | 0 | 37 | 0 | 3 | 0 | 28 | 1 | 0 | 2 | 26 | 265 |
| 18  Total Inmates Not Seen | 23 | 406 | 474 | 593 | 223 | 182 | 163 | 2,083 | 915 | 268 | 65 | 322 | 170 | 3,289 | 433 | 249 | 14,858 |
| 19  Mental Health 7362s | 11 | 472 | 690 | 220 | 195 | 69 | 495 | 237 | 147 | 102 | 41 | 102 | 238 | 88 | 140 | 284 | 6,712 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,277 | 968 | 1,162 | 1,130 | 944 | 942 | 1,145 | 563 | 1,174 | 711 | 1,214 | 1,224 | 1,710 | 771 | 911 | 897 | 1,006 |
| 21 Add-on Appointments | 67 | 46 | 32 | 32 | 33 | 52 | 22 | 34 | 133 | 34 | 48 | 25 | 24 | 27 | 7 | 32 | 72 |
| 22 Inmate Refusals | 50 | 43 | 25 | 45 | 13 | 70 | 12 | 9 | 42 | 9 | 128 | 17 | 2 | 17 | 101 | 82 | 45 |
| 23 Inmates Seen | 1,194 | 893 | 1,061 | 1,023 | 906 | 866 | 1,114 | 554 | 1,193 | 663 | 990 | 1,160 | 1,611 | 731 | 765 | 821 | 926 |
| 24 Not Seen Due to Custody | 0 | 4 | 14 | 27 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 6 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 6 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 4 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 64 | 61 | 75 | 41 | 46 | 51 | 20 | 18 | 54 | 51 | 113 | 59 | 104 | 33 | 28 | 14 | 80 |
| 25(a) Unable to complete line | 3 | 22 | 5 | 9 | 0 | 2 | 4 | 0 | 1 | 0 | 13 | 2 | 0 | 0 | 3 | 4 | 8 |
| 25(b) Scheduling error | 31 | 3 | 11 | 12 | 0 | 7 | 6 | 0 | 4 | 2 | 15 | 1 | 9 | 9 | 14 | 9 | 7 |
| 25(c) Provider cancelled | 29 | 36 | 59 | 20 | 46 | 41 | 10 | 18 | 45 | 46 | 81 | 56 | 95 | 23 | 8 | 1 | 65 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 36 | 13 | 19 | 26 | 12 | 7 | 21 | 16 | 17 | 22 | 29 | 12 | 17 | 17 | 24 | 12 | 21 |
| 26(a) Inmate paroled or transferred | 10 | 3 | 6 | 9 | 1 | 2 | 3 | 5 | 5 | 8 | 2 | 8 | 3 | 3 | 13 | 2 | 4 |
| 26(b) Inmate received conflicting ducats | 4 | 3 | 0 | 1 | 0 | 2 | 3 | 0 | 2 | 11 | 1 | 0 | 4 | 1 | 3 | 1 | 7 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 6 | 1 | 9 | 3 | 9 | 3 | 8 | 3 | 1 | 0 | 14 | 0 | 6 | 6 | 5 | 5 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 7 | 2 | 3 | 3 | 1 | 0 | 5 | 8 | 0 | 3 | 4 | 1 | 4 | 6 | 1 | 1 | 0 |
| 26(f) Inmate out to court | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| 26(g) Other reason | 8 | 4 | 1 | 10 | 0 | 0 | 1 | 0 | 9 | 0 | 7 | 2 | 0 | 0 | 0 | 3 | 8 |
| 27 Total Inmates Not Seen | 100 | 78 | 108 | 94 | 58 | 58 | 41 | 34 | 72 | 73 | 144 | 72 | 121 | 50 | 52 | 26 | 107 |
| 28 Dental 7362s | 389 | 174 | 211 | 198 | 306 | 304 | 383 | 137 | 260 | 203 | 336 | 235 | 330 | 127 | 218 | 190 | 208 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,153 | 1,468 | 908 | 913 | 1,000 | 560 | 1,132 | 1,002 | 885 | 1,335 | 1,390 | 1,290 | 1,168 | 1,138 | 802 | 826 | 34,719 |
| 21  Add-on Appointments | 59 | 34 | 29 | 43 | 79 | 26 | 51 | 278 | 20 | 111 | 5 | 1 | 25 | 30 | 11 | 27 | 1,549 |
| 22  Inmate Refusals | 64 | 172 | 57 | 57 | 38 | 17 | 93 | 54 | 82 | 71 | 17 | 23 | 64 | 61 | 77 | 7 | 1,664 |
| 23  Inmates Seen | 1,016 | 1,197 | 832 | 875 | 968 | 510 | 963 | 1,095 | 719 | 1,258 | 1,332 | 1,212 | 1,074 | 994 | 623 | 830 | 31,969 |
| 24  Not Seen Due to Custody | 1 | 15 | 4 | 2 | 0 | 1 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 16 | 5 | 0 | 118 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b)  Modified program in effect | 0 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 5 | 0 | 91 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 26 |
| 25  Not Seen Due to Provider | 104 | 75 | 28 | 12 | 60 | 53 | 106 | 101 | 67 | 67 | 34 | 36 | 21 | 83 | 61 | 15 | 1,835 |
| 25(a)  Unable to complete line | 27 | 18 | 4 | 2 | 32 | 16 | 17 | 3 | 21 | 10 | 0 | 10 | 0 | 15 | 3 | 3 | 257 |
| 25(b)  Scheduling error | 13 | 10 | 9 | 5 | 10 | 3 | 5 | 8 | 15 | 18 | 8 | 3 | 9 | 0 | 16 | 0 | 272 |
| 25(c)  Provider cancelled | 63 | 44 | 11 | 5 | 17 | 34 | 83 | 90 | 31 | 39 | 26 | 16 | 12 | 64 | 35 | 12 | 1,261 |
| 25(d)  Lack of provider preparation | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 25(e)  Medically restricted movement | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 4 | 6 | 0 | 34 |
| 25(f)  Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 |
| 26  Not Seen Due to Other | 27 | 43 | 16 | 10 | 13 | 5 | 21 | 30 | 18 | 50 | 12 | 20 | 34 | 14 | 47 | 1 | 682 |
| 26(a)  Inmate paroled or transferred | 3 | 2 | 4 | 0 | 6 | 0 | 2 | 2 | 5 | 4 | 3 | 5 | 4 | 6 | 6 | 0 | 139 |
| 26(b)  Inmate received conflicting ducats | 10 | 9 | 2 | 2 | 0 | 0 | 4 | 5 | 2 | 7 | 1 | 4 | 21 | 1 | 7 | 0 | 118 |
| 26(c)  Unit Health Record unavailable | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 26(d)  Inmate moved to another facility | 3 | 13 | 4 | 3 | 5 | 3 | 12 | 2 | 8 | 8 | 4 | 2 | 0 | 2 | 27 | 0 | 177 |
| 26(e)  Inmate at hospital/in-patient area of prison | 0 | 4 | 4 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 9 | 6 | 2 | 0 | 0 | 87 |
| 26(f)  Inmate out to court | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 15 |
| 26(g)  Other reason | 9 | 7 | 2 | 1 | 0 | 1 | 3 | 19 | 0 | 28 | 3 | 0 | 3 | 0 | 6 | 1 | 136 |
| 27  Total Inmates Not Seen | 132 | 133 | 48 | 24 | 73 | 59 | 127 | 131 | 104 | 117 | 46 | 56 | 55 | 113 | 113 | 16 | 2,635 |
| 28  Dental 7362s | 202 | 346 | 253 | 244 | 482 | 131 | 397 | 311 | 228 | 329 | 179 | 435 | 237 | 221 | 144 | 279 | 8,627 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,484 | 1,229 | 1,016 | 1,777 | 2,955 | 1,099 | 3,363 | 1,515 | 2,854 | 6,249 | 1,788 | 2,122 | 2,535 | 888 | 1,914 | 1,011 | 1,265 |
| 30 Add-on Appointments | 228 | 26 | 225 | 358 | 319 | 917 | 204 | 362 | 223 | 217 | 108 | 23 | 53 | 49 | 510 | 32 | 184 |
| 31 Inmate Refusals | 76 | 106 | 13 | 156 | 11 | 163 | 84 | 67 | 39 | 281 | 171 | 27 | 17 | 13 | 89 | 33 | 95 |
| 32 Inmates Seen | 3,496 | 1,112 | 1,160 | 1,824 | 3,070 | 1,795 | 3,330 | 1,694 | 2,936 | 5,939 | 1,632 | 2,062 | 2,280 | 913 | 2,281 | 962 | 1,256 |
| 33 Not Seen Due to Custody | 0 | 0 | 5 | 14 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 94 | 27 | 30 | 112 | 151 | 46 | 65 | 46 | 59 | 119 | 74 | 23 | 251 | 4 | 38 | 26 | 52 |
| 34(a) Unable to complete line | 0 | 3 | 0 | 10 | 3 | 0 | 12 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 5 |
| 34(b) Scheduling error | 35 | 7 | 24 | 48 | 13 | 6 | 22 | 11 | 24 | 37 | 19 | 3 | 86 | 1 | 5 | 18 | 7 |
| 34(c) Clinician cancelled | 57 | 17 | 5 | 53 | 134 | 40 | 28 | 35 | 30 | 70 | 47 | 20 | 164 | 3 | 25 | 8 | 40 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 46 | 10 | 33 | 29 | 42 | 12 | 88 | 70 | 28 | 126 | 19 | 33 | 40 | 7 | 16 | 22 | 46 |
| 35(a) Inmate paroled or transferred | 17 | 2 | 5 | 6 | 13 | 8 | 20 | 13 | 11 | 11 | 3 | 8 | 8 | 4 | 12 | 2 | 17 |
| 35(b) Inmate received conflicting ducats | 3 | 1 | 1 | 2 | 5 | 4 | 14 | 10 | 1 | 38 | 3 | 2 | 2 | 0 | 0 | 1 | 14 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 8 | 1 | 13 | 10 | 6 | 0 | 11 | 3 | 4 | 2 | 0 | 2 | 7 | 0 | 1 | 1 | 5 |
| 35(e) Inmate at hospital/in-patient area of prison | 10 | 3 | 9 | 1 | 12 | 0 | 26 | 21 | 0 | 44 | 5 | 16 | 7 | 0 | 3 | 1 | 0 |
| 35(f) Inmate out to court | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 4 | 9 | 5 | 0 | 15 | 20 | 8 | 24 | 1 | 3 | 3 | 0 | 0 | 15 | 8 |
| 35(h) Other reason | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 7 | 1 | 13 | 1 | 0 | 1 | 1 |
| 36 Total Inmates Not Seen | 140 | 37 | 68 | 155 | 193 | 58 | 153 | 116 | 102 | 246 | 93 | 56 | 291 | 11 | 54 | 48 | 98 |
| 37 Diagnostic/Specialty RFSs | 382 | 215 | 167 | 269 | 199 | 151 | 470 | 184 | 1,579 | 282 | 443 | 261 | 358 | 133 | 143 | 155 | 218 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,456 | 1,572 | 2,269 | 2,435 | 3,809 | 417 | 2,090 | 2,541 | 1,060 | 3,969 | 1,306 | 2,964 | 2,829 | 1,520 | 1,660 | 3,693 | 72,654 |
| 30 Add-on Appointments | 104 | 60 | 63 | 187 | 246 | 16 | 180 | 899 | 153 | 288 | 88 | 131 | 273 | 71 | 36 | 336 | 7,169 |
| 31 Inmate Refusals | 26 | 192 | 243 | 101 | 97 | 22 | 270 | 151 | 127 | 183 | 15 | 13 | 59 | 197 | 17 | 131 | 3,285 |
| 32 Inmates Seen | 1,459 | 1,304 | 1,863 | 2,345 | 3,716 | 385 | 1,901 | 3,027 | 927 | 3,829 | 1,332 | 2,975 | 2,836 | 1,266 | 1,626 | 3,769 | 72,302 |
| 33 Not Seen Due to Custody | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 16 | 0 | 0 | 1 | 0 | 28 | 0 | 0 | 86 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 75 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 34 Not Seen Due to Provider | 56 | 89 | 178 | 128 | 160 | 18 | 72 | 201 | 112 | 31 | 24 | 66 | 133 | 81 | 23 | 112 | 2,701 |
| 34(a) Unable to complete line | 15 | 6 | 1 | 0 | 28 | 0 | 1 | 1 | 2 | 1 | 0 | 19 | 3 | 1 | 0 | 36 | 157 |
| 34(b) Scheduling error | 7 | 13 | 25 | 12 | 56 | 0 | 8 | 6 | 24 | 14 | 0 | 3 | 24 | 10 | 14 | 0 | 582 |
| 34(c) Clinician cancelled | 34 | 69 | 152 | 116 | 30 | 18 | 63 | 194 | 64 | 14 | 24 | 44 | 104 | 66 | 9 | 76 | 1,853 |
| 34(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 29 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 61 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 35 Not Seen Due to Other | 19 | 45 | 45 | 48 | 82 | 7 | 27 | 61 | 31 | 214 | 23 | 40 | 74 | 19 | 30 | 17 | 1,449 |
| 35(a) Inmate paroled or transferred | 7 | 5 | 13 | 2 | 50 | 5 | 6 | 23 | 7 | 61 | 1 | 12 | 21 | 6 | 15 | 0 | 394 |
| 35(b) Inmate received conflicting ducats | 2 | 4 | 0 | 1 | 3 | 0 | 11 | 4 | 2 | 19 | 2 | 4 | 0 | 3 | 2 | 0 | 158 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 35(d) Inmate moved to another facility | 1 | 10 | 19 | 2 | 2 | 0 | 6 | 9 | 9 | 1 | 9 | 2 | 5 | 2 | 4 | 0 | 155 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 20 | 7 | 5 | 24 | 1 | 0 | 19 | 5 | 91 | 2 | 20 | 5 | 7 | 4 | 0 | 371 |
| 35(f) Inmate out to court | 1 | 0 | 5 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 29 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 2 | 0 | 1 | 31 | 1 | 0 | 2 | 4 | 0 | 19 | 0 | 1 | 40 | 0 | 3 | 17 | 237 |
| 35(h) Other reason | 3 | 6 | 0 | 7 | 0 | 0 | 2 | 1 | 7 | 23 | 6 | 1 | 3 | 1 | 0 | 0 | 103 |
| 36 Total Inmates Not Seen | 75 | 136 | 226 | 176 | 242 | 26 | 99 | 262 | 159 | 245 | 47 | 107 | 207 | 128 | 53 | 129 | 4,236 |
| 37 Diagnostic/Specialty RFSs | 226 | 104 | 303 | 264 | 598 | 99 | 245 | 518 | 136 | 642 | 154 | 1,995 | 406 | 274 | 182 | 377 | 12,132 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **519** | **129** | **37** | **28** | **311** | **83** | **25** | **353** | **100** | **154** | **371** | **45** | **277** | **38** | **641** | **263** | **100** |
| 38(a)  First Watch | 28 | 4 | 5 | 1 | 20 | 2 | 2 | 37 | 7 | 24 | 52 | 2 | 16 | 4 | 25 | 12 | 4 |
| 38(b)  Second Watch | 258 | 71 | 26 | 16 | 129 | 49 | 9 | 155 | 60 | 67 | 166 | 27 | 158 | 26 | 274 | 154 | 54 |
| 38(c)  Third Watch | 233 | 54 | 6 | 11 | 162 | 32 | 14 | 161 | 33 | 63 | 153 | 16 | 103 | 8 | 342 | 97 | 42 |
| **38a  Code II Transports Off-site** | **38** | **13** | **4** | **17** | **9** | **5** | **1** | **3** | **13** | **17** | **32** | **12** | **11** | **0** | **17** | **3** | **5** |
| 38/a(a)  First Watch | 7 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 7 | 2 | 1 | 0 | 1 | 1 | 0 |
| 38/a(b)  Second Watch | 24 | 8 | 2 | 9 | 6 | 4 | 1 | 3 | 5 | 6 | 14 | 5 | 7 | 0 | 8 | 1 | 4 |
| 38/a(c)  Third Watch | 7 | 4 | 0 | 8 | 2 | 1 | 0 | 0 | 7 | 6 | 11 | 5 | 3 | 0 | 8 | 1 | 1 |
| **38b  Code III Transports Off-site** | **3** | **1** | **0** | **1** | **2** | **2** | **2** | **0** | **3** | **6** | **6** | **4** | **4** | **14** | **2** | **3** | **4** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38/b(b)  Second Watch | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 3 | 2 | 2 | 11 | 2 | 2 | 3 |
| 38/b(c)  Third Watch | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **28** | **9** | **1** | **10** | **13** | **8** | **3** | **7** | **9** | **22** | **27** | **19** | **19** | **7** | **2** | **12** | **6** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 4 | 0 | 0 | 2 | 0 | 2 | 0 |
| 38/c(b)  Second Watch | 0 | 4 | 1 | 6 | 10 | 6 | 3 | 4 | 7 | 4 | 12 | 11 | 10 | 5 | 2 | 9 | 3 |
| 38/c(c)  Third Watch | 28 | 5 | 0 | 3 | 3 | 1 | 0 | 2 | 1 | 16 | 11 | 8 | 9 | 0 | 0 | 1 | 3 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **450** | **106** | **32** | **0** | **287** | **68** | **19** | **343** | **75** | **109** | **306** | **10** | **243** | **17** | **620** | **245** | **85** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **284** | **246** | **275** | **419** | **602** | **22** | **286** | **547** | **457** | **633** | **454** | **17** | **497** | **369** | **363** | **210** | **9,155** |
| 38(a)  First Watch | 21 | 21 | 0 | 20 | 23 | 0 | 28 | 38 | 49 | 185 | 14 | 4 | 28 | 30 | 22 | 14 | 742 |
| 38(b)  Second Watch | 135 | 152 | 275 | 289 | 329 | 16 | 136 | 246 | 183 | 190 | 189 | 10 | 270 | 158 | 181 | 131 | 4,589 |
| 38(c)  Third Watch | 128 | 73 | 0 | 110 | 250 | 6 | 122 | 263 | 225 | 258 | 251 | 3 | 199 | 181 | 160 | 65 | 3,824 |
| **38a  Code II Transports Off-site** | **14** | **10** | **24** | **8** | **11** | **5** | **18** | **25** | **18** | **55** | **6** | **5** | **11** | **53** | **1** | **9** | **473** |
| 38/a(a)  First Watch | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 4 | 5 | 0 | 1 | 0 | 4 | 0 | 5 | 55 |
| 38/a(b)  Second Watch | 7 | 6 | 24 | 4 | 5 | 3 | 8 | 11 | 5 | 29 | 3 | 3 | 6 | 23 | 0 | 3 | 247 |
| 38/a(c)  Third Watch | 4 | 3 | 0 | 3 | 4 | 2 | 10 | 14 | 9 | 21 | 3 | 1 | 5 | 26 | 1 | 1 | 171 |
| **38b  Code III Transports Off-site** | **0** | **2** | **6** | **2** | **1** | **2** | **2** | **1** | **5** | **21** | **3** | **7** | **0** | **5** | **1** | **15** | **130** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 12 |
| 38/b(b)  Second Watch | 0 | 0 | 6 | 1 | 0 | 1 | 1 | 0 | 4 | 9 | 2 | 3 | 0 | 4 | 1 | 9 | 73 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 11 | 1 | 1 | 0 | 1 | 0 | 5 | 45 |
| **38c  Unsched. State Vehicle Transports Off-site** | **8** | **19** | **20** | **10** | **10** | **0** | **19** | **20** | **12** | **43** | **6** | **5** | **5** | **52** | **4** | **10** | **445** |
| 38/c(a)  First Watch | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 5 | 1 | 1 | 34 |
| 38/c(b)  Second Watch | 4 | 18 | 20 | 7 | 1 | 0 | 7 | 8 | 4 | 17 | 0 | 4 | 4 | 8 | 3 | 3 | 205 |
| 38/c(c)  Third Watch | 2 | 0 | 0 | 3 | 7 | 0 | 11 | 11 | 5 | 23 | 6 | 1 | 1 | 39 | 0 | 6 | 206 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **262** | **215** | **225** | **399** | **580** | **15** | **247** | **501** | **422** | **514** | **439** | **0** | **481** | **259** | **357** | **176** | **8,107** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 220 | 84 | 74 | 110 | 198 | 67 | 173 | 98 | 170 | 231 | 200 | 94 | 150 | 103 | 117 | 73 | 121 |
| 39(a) Off-site specialty care. | 196 | 76 | 49 | 88 | 193 | 62 | 171 | 90 | 139 | 211 | 130 | 93 | 139 | 98 | 80 | 57 | 109 |
| 39(b) All others, including court. | 24 | 8 | 25 | 22 | 5 | 5 | 2 | 8 | 31 | 20 | 70 | 1 | 11 | 5 | 37 | 16 | 12 |
| 40 Unscheduled Transports | 31 | 1 | 10 | 10 | 0 | 23 | 437 | 13 | 14 | 43 | 33 | 55 | 28 | 17 | 0 | 16 | 4 |
| 41 Inmates Transported | 324 | 93 | 153 | 160 | 312 | 119 | 139 | 309 | 302 | 344 | 388 | 281 | 221 | 249 | 153 | 121 | 154 |
| 42 Budgeted Posts | 25 | 13 | 11 | 12 | 15 | 17 | 19 | 13 | 23 | 17 | 21 | 10 | 25 | 21 | 16 | 9 | 8 |
| 43 Redirected Staff Hours | 372 | 0 | 17 | 395 | 108 | 64 | 0 | 0 | 32 | 512 | 299 | 0 | 152 | -108 | 272 | 32 | 1,104 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 * | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,491 | 833 | 427 | 2,078 | 1,061 | 318 | 138 | 77 | 227 | 1,002 | 1,119 | 248 | 885 | 472 | 260 | 185 | 1,652 |
| 44(b) Overtime Dollars | 65,419 | 44,608 | 22,743 | 99,290 | 56,829 | 16,871 | 7,448 | 1,904 | 9,979 | 51,362 | 46,466 | 13,164 | 46,368 | 25,525 | 13,694 | 10,262 | 89,891 |
| 44(c) P.I.E. Hours | 37 | 206 | 0 | 56 | 96 | 0 | 2 | 0 | 16 | 328 | 88 | 2 | 0 | 7 | 0 | 136 | 0 |
| 44(d) P.I.E. Dollars | 1,113 | 5,321 | 0 | 1,464 | 1,061 | 0 | 77 | 0 | 357 | 6,275 | 2,330 | 47 | 0 | 179 | 0 | 4,695 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 6 | 8 | 16 | 48 | 0 | 3 | 0 | 0 | 30 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 12 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 16 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 46 Redirected Staff Hours | -1,088 | 0 | 146 | 688 | 500 | 516 | 0 | 0 | 38 | -72 | 0 | 32 | 32 | 632 | 928 | 192 | 481 |
| 46(a) First Watch | -448 | 0 | 43 | 0 | 193 | 208 | 0 | 0 | 0 | 224 | 0 | 0 | 0 | 216 | 272 | 0 | 120 |
| 46(b) Second Watch | -312 | 0 | 79 | 688 | 153 | 176 | 0 | 0 | 0 | -56 | 0 | 32 | 8 | 280 | 376 | 112 | 348 |
| 46(c) Third Watch | -328 | 0 | 24 | 0 | 155 | 132 | 0 | 0 | 38 | -240 | 0 | 0 | 24 | 136 | 280 | 80 | 13 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 71 | 414 | 486 | 75 | 2,059 | 342 | 952 | 0 | 1,517 | 517 | 1,168 | 978 | 403 | 477 | 899 | 9 | 1,164 |
| 47(b) Overtime Dollars | 2,835 | 22,812 | 25,880 | 32,547 | 113,551 | 18,525 | 50,778 | 0 | 74,961 | 26,469 | 54,746 | 53,404 | 2,231 | 26,235 | 49,739 | 455 | 63,240 |
| 47(c) P.I.E. Hours | 37 | 122 | 21 | 147 | 371 | 0 | 2,002 | 0 | 932 | 26 | 0 | 205 | 614 | 178 | 8 | 348 | 0 |
| 47(d) P.I.E. Dollars | 1,095 | 3,286 | 602 | 3,695 | 11,550 | 0 | 249,583 | 0 | 28,252 | 502 | 0 | 5,628 | 15,949 | 4,580 | 251 | 12,058 | 0 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **117** | **107** | **119** | **244** | **95** | **35** | **120** | **215** | **127** | **235** | **139** | **223** | **173** | **158** | **111** | **152** | **4,653** |
| 39(a)  Off-site specialty care. | 84 | 81 | 100 | 198 | 85 | 29 | 100 | 198 | 88 | 198 | 97 | 186 | 155 | 125 | 73 | 120 | 3,898 |
| 39(b)  All others, including court. | 33 | 26 | 19 | 46 | 10 | 6 | 20 | 17 | 39 | 37 | 42 | 37 | 18 | 33 | 38 | 32 | 755 |
| **40  Unscheduled Transports** | **15** | **32** | **10** | **2** | **4** | **3** | **0** | **11** | **35** | **102** | **13** | **46** | **4** | **20** | **8** | **38** | **1,078** |
| **41  Inmates Transported** | **170** | **177** | **232** | **260** | **143** | **50** | **235** | **292** | **180** | **404** | **221** | **298** | **159** | **249** | **153** | **172** | **7,217** |
| **42  Budgeted Posts** | **20** | **17** | **17** | **25** | **0** | **18** | **13** | **22** | **12** | **40** | **4** | **13** | **21** | **24** | **11** | **17** | **549** |
| **43  Redirected Staff Hours** | **164** | **112** | **336** | **186** | **-224** | **34** | **1,214** | **472** | **521** | **-112** | **568** | **0** | **0** | **0** | **0** | **187** | **6,710** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 672 | 940 | 621 | 128 | 439 | 217 | 2,738 | 1,197 | 1,206 | 2,271 | 785 | 2,327 | 0 | 770 | 93 | 761 | 27,639 |
| 44(b)  Overtime Dollars | 36,578 | 48,427 | 32,699 | 6,898 | 22,092 | 11,888 | 145,872 | 63,030 | 62,743 | 118,745 | 35,416 | 96,625 | 0 | 39,534 | 3,608 | 39,957 | 1,385,936 |
| 44(c)  P.I.E. Hours | 158 | 0 | 94 | 460 | 24 | 0 | 1,132 | 24 | 8 | 61 | 126 | 168 | 0 | 20 | 13 | 28 | 3,289 |
| 44(d)  P.I.E. Dollars | 3,830 | 0 | 2,743 | 12,718 | 562 | 0 | 33,923 | 694 | 280 | 1,763 | 3,550 | 3,372 | 0 | 583 | 415 | 729 | 88,082 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **1** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **302** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 125 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| **46  Redirected Staff Hours** | **305** | **0** | **0** | **1,471** | **272** | **213** | **536** | **3,720** | **0** | **2,048** | **593** | **0** | **816** | **2,153** | **-1,661** | **656** | **14,146** |
| 46(a)  First Watch | 88 | 0 | 0 | 472 | -16 | 96 | 96 | 1,576 | 0 | 584 | 96 | 0 | 280 | 920 | -370 | -112 | 4,538 |
| 46(b)  Second Watch | 89 | 0 | 0 | 449 | 144 | 96 | 176 | 608 | 0 | 920 | 147 | 0 | 160 | 712 | -564 | 800 | 5,619 |
| 46(c)  Third Watch | 128 | 0 | 0 | 550 | 144 | 21 | 264 | 1,536 | 0 | 544 | 350 | 0 | 376 | 521 | -727 | -32 | 3,989 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 208 | 1,923 | 1,550 | 58 | 1,509 | 595 | 717 | 2,651 | 3,564 | 3,515 | 537 | 2,189 | 0 | 2,691 | 62 | 234 | 33,531 |
| 47(b)  Overtime Dollars | 10,739 | 99,008 | 84,851 | 3,025 | 85,818 | 31,632 | 38,244 | 146,930 | 185,337 | 191,803 | 23,491 | 90,692 | 0 | 142,925 | 3,023 | 12,758 | 1,768,683 |
| 47(c)  P.I.E. Hours | 141 | 77 | 322 | 182 | 8 | 0 | 610 | 2,864 | 405 | 1,110 | 227 | 568 | 0 | 485 | 64 | 0 | 12,075 |
| 47(d)  P.I.E. Dollars | 3,421 | 1,900 | 9,194 | 5,114 | 277 | 0 | 18,602 | 84,884 | 14,175 | 34,202 | 286 | 11,400 | 0 | 13,303 | 2,029 | 0 | 535,818 |

*Due to issues with statewide rollout of PPAS 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditurn data prior to publication of this report.

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 681 | 404 | 350 | 636 | 272 | 367 | 536 | 186 | 479 | 731 | 1,137 | 324 | 817 | 332 | 226 | 507 | 669 |
| 48(a) First Watch | 123 | 51 | 42 | 106 | 30 | 47 | 103 | 29 | 79 | 129 | 156 | 69 | 126 | 66 | 37 | 62 | 85 |
| 48(b) Second Watch | 365 | 226 | 182 | 345 | 147 | 203 | 277 | 92 | 242 | 355 | 616 | 144 | 418 | 169 | 110 | 291 | 392 |
| 48(c) Third Watch | 193 | 127 | 126 | 185 | 95 | 117 | 156 | 65 | 158 | 247 | 365 | 111 | 273 | 97 | 79 | 154 | 192 |
| **49 Vacant Correctional Officer Posts for the Institution** | **37** | **0** | **0** | **46** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **52** | **8** | **0** | **40** | **20** |
| 49(a) First Watch | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 5 | 6 |
| 49(b) Second Watch | 34 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 6 | 0 | 28 | 4 |
| 49(c) Third Watch | 3 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 2 | 0 | 7 | 10 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **13** | **59** | **53** | **103** | **66** | **104** | **108** | **155** | **32** | **61** | **47** | **71** | **44** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 4 | 5 | 4 | 10 | 8 | 8 | 21 | 8 | 1 | 3 | 3 | 8 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 1 | 39 | 41 | 70 | 38 | 70 | 58 | 124 | 20 | 46 | 35 | 46 | 34 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 8 | 15 | 8 | 23 | 20 | 26 | 29 | 23 | 11 | 12 | 9 | 17 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **3** | **0** | **0** | **7** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **1** | **0** | **0** | **1** |
| 51(a) First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 179.00 | 67.60 | 68.82 | 95.08 | 96.51 | 76.10 | 182.14 | 105.40 | 126.40 | 189.91 | 231.24 | 56.45 | 109.71 | 63.60 | 125.64 | 73.99 | 92.15 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 346 | 510 | 708 | 568 | 687 | 837 | 516 | 676 | 567 | 572 | 173 | 538 | 560 | 782 | 342 | 539 |
| 48(a) First Watch | 45 | 67 | 80 | 89 | 98 | 120 | 77 | 95 | 69 | 81 | 27 | 92 | 83 | 110 | 49 | 92 |
| 48(b) Second Watch | 180 | 282 | 431 | 286 | 375 | 490 | 263 | 401 | 331 | 301 | 88 | 289 | 311 | 442 | 181 | 279 |
| 48(c) Third Watch | 121 | 161 | 197 | 193 | 214 | 227 | 176 | 180 | 167 | 190 | 58 | 157 | 166 | 230 | 112 | 168 |
| **49 Vacant Correctional Officer Posts for the Institution** | **0** | **0** | **0** | **0** | **30** | **69** | **0** | **0** | **0** | **12** | **0** | **8** | **0** | **2** | **0** | **8** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 0 | 0 | 0 | 16 | 31 | 0 | 0 | 0 | 12 | 0 | 8 | 0 | 0 | 0 | 8 |
| 49(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **49** | **61** | **80** | **91** | **85** | **88** | **54** | **95** | **129** | **115** | **36** | **55** | **137** | **96** | **65** | **102** |
| 50(a) First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 65 | 66 | 57 | 74 | 39 | 85 | 93 | 76 | 22 | 38 | 88 | 74 | 38 | 70 |
| 50(c) Third Watch | 15 | 11 | 14 | 23 | 18 | 11 | 12 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 85.27 | 94.11 | 91.00 | 139.62 | 146.83 | 131.57 | 87.93 | 134.20 | 203.21 | 147.20 | 65.73 | 89.59 | 219.41 | 148.75 | 105.43 | 177.28 |

| July Inmate Population *(excludes out-of-state inmates):* | | | | | **124,111** |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **135,403** | **123,087** | **35,821** | **78,785** | **373,096** |
| **Inmate Refusals:** | **5,743** | **13,997** | **1,737** | **3,319** | **24,796** |
| | 4.2% | 11.4% | 4.8% | 4.2% | 6.6% |
| **Inmates Seen:** | **122,847** | **96,232** | **31,605** | **71,414** | **322,098** |
| | 90.7% | 78.2% | 88.2% | 90.6% | 86.3% |
| **Inmates Not Seen:** | **6,813** | **12,858** | **2,479** | **4,052** | **26,202** |
| | 5.0% | 10.4% | 6.9% | 5.1% | 7.0% |
| Not Seen Due to Custody: | 294 | 1,254 | 196 | 185 | 1,929 |
| | 0.2% | 1.0% | 0.5% | 0.2% | 0.5% |
| Not Seen Due to Provider: | 4,665 | 8,322 | 1,673 | 2,510 | 17,170 |
| | 3.4% | 6.8% | 4.7% | 3.2% | 4.6% |
| Not Seen Due to Other: | 1,854 | 3,282 | 610 | 1,357 | 7,103 |
| | 1.4% | 2.7% | 1.7% | 1.7% | 1.9% |

On-Site Specialty Care:   18,478   Off-Site Specialty Care:   5,307   Average Number of Inmates per Scheduled Transport:   1.38

*Notes:*  Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen: 33 institutions achieved that balance in June.

## Results Explanation



In July, institutions recorded a total of 373,906 ducats and add-ons (379,054 in June).  Of those, 322,098 were seen; 24,796 resulted in inmate refusals; and 26,202 were categorized under *Inmates Not Seen* as follows: 1,929 for custody reasons, 17,170 for provider reasons, and 7,103 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   41,313    (Overtime   37,139  ; P.I.E.   4,173  )   Associated PY Value   258

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   27,488    (Overtime   26,220  ; P.I.E.   1,268  )   Associated PY Value   172

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*Data may not reflect true FY average due to challenges with PPAS v. 10.0 roll out.*
*PY value does not include associated relief.*

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services/Special Housing

| Institutions | CCWF | CIW | VSPW | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95% | 89% | 91% | 92% | 95% | 93% |
| Seen for Medical Services* | 95% | 92% | 95% | 95% | 98% | 98% |
| Seen for Mental Health Services* | 93% | 81% | 88% | 91% | 89% | 90% |
| Seen for Dental Services* | 96% | 91% | 88% | 94% | 88% | 98% |
| Seen for Diagnostic/Specialty Services* | 98% | 95% | 95% | 96% | 96% | 90% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 93% | 96% | 96% | 95% | 91% | 88% | 93% | 94% |
| Seen for Medical Services* | 96% | 94% | 97% | 97% | 94% | 96% | 93% | 95% | 95% |
| Seen for Mental Health Services* | 86% | 86% | 93% | 95% | 87% | 82% | 83% | 91% | 91% |
| Seen for Dental Services* | 94% | 93% | 96% | 92% | 91% | 92% | 89% | 90% | 95% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 94% | 96% | 99% | 91% | 87% | 94% | 95% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 87% | 89% | 91% | 95% | 93% | 87% | 94% | 78% |
| Seen for Medical Services* | 97% | 90% | 87% | 94% | 96% | 97% | 92% | 94% | 91% |
| Seen for Mental Health Services* | 83% | 81% | 90% | 87% | 88% | 88% | 80% | 90% | 64% |
| Seen for Dental Services* | 94% | 87% | 89% | 91% | 92% | 94% | 90% | 96% | 91% |
| Seen for Diagnostic/Specialty Services* | 95% | 95% | 92% | 93% | 93% | 95% | 89% | 95% | 90% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 96% | 95% | 95% | 92% | 92% | 97% | 93% | 93% |
| Seen for Medical Services* | 93% | 97% | 97% | 94% | 94% | 92% | 98% | 91% | 95% |
| Seen for Mental Health Services* | 94% | 94% | 91% | 95% | 86% | 91% | 94% | 94% | 90% |
| Seen for Dental Services* | 90% | 96% | 91% | 96% | 91% | 89% | 97% | 96% | 98% |
| Seen for Diagnostic/Specialty Services* | 96% | 96% | 97% | 96% | 92% | 95% | 97% | 94% | 96% |

*Excludes inmate refusals*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT

July 2012

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 93% | 93% | 93% | 95% | 96% | 96% | 89% | 92% | 95% | 87% | 95% | 96% | 95% | 95% | 91% | 89% |
| Seen for Medical Services* | 96% | 94% | 93% | 97% | 95% | 97% | 97% | 92% | 95% | 98% | 90% | 97% | 97% | 94% | 94% | 96% | 87% |
| Seen for Mental Health Services* | 86% | 86% | 94% | 83% | 93% | 93% | 94% | 81% | 91% | 89% | 81% | 91% | 95% | 87% | 95% | 82% | 90% |
| Seen for Dental Services* | 94% | 93% | 90% | 94% | 96% | 96% | 96% | 91% | 94% | 88% | 87% | 91% | 92% | 91% | 96% | 92% | 89% |
| Seen for Diagnostic/Specialty Services* | 96% | 95% | 96% | 95% | 98% | 94% | 96% | 95% | 96% | 96% | 95% | 97% | 96% | 99% | 96% | 91% | 92% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,641 | 3,749 | 4,485 | 4,679 | 2,667 | 3,746 | 4,921 | 1,493 | 5,340 | 2,347 | 4,731 | 3,639 | 5,644 | 2,657 | 2,510 | 2,839 | 3,732 |
| Total No. of Ducats Issued & Add-on Appts | 11,965 | 5,805 | 5,196 | 10,029 | 11,945 | 10,682 | 12,075 | 7,751 | 25,008 | 14,081 | 12,161 | 8,281 | 14,285 | 4,083 | 11,483 | 5,499 | 6,779 |
| Total Inmate Refusals | 241 | 387 | 69 | 825 | 63 | 340 | 555 | 325 | 1,042 | 433 | 2,704 | 60 | 19 | 37 | 794 | 234 | 503 |
| Total Inmates Seen | 10,961 | 5,062 | 4,759 | 8,584 | 11,291 | 9,930 | 11,012 | 6,596 | 22,140 | 13,009 | 8,260 | 7,794 | 13,643 | 3,828 | 10,152 | 4,794 | 5,587 |
| Total Inmates Not Seen | 763 | 356 | 368 | 620 | 591 | 412 | 508 | 830 | 1,826 | 639 | 1,197 | 427 | 623 | 218 | 537 | 471 | 689 |
| Not Seen Due to Custody | 3 | 34 | 31 | 22 | 0 | 5 | 46 | 39 | 89 | 47 | 1 | 4 | 0 | 4 | 0 | 130 | 62 |
| Not Seen Due to Provider | 559 | 228 | 194 | 478 | 358 | 266 | 179 | 475 | 1,229 | 386 | 874 | 340 | 560 | 130 | 344 | 260 | 513 |
| Not Seen Due to Other | 201 | 94 | 143 | 120 | 233 | 141 | 283 | 316 | 508 | 206 | 322 | 83 | 63 | 84 | 193 | 81 | 114 |
| | | | | | | | | | | | | | | | | | |
| Average Inmates per Scheduled Transport | 1.23 | 1.18 | 1.45 | 1.03 | 1.39 | 1.34 | 2.29 | 1.23 | 1.49 | 1.33 | 1.26 | 1.82 | 1.34 | 2.30 | 1.14 | 1.08 | 1.18 |
| Inmates Seen for On-Site Specialty Care | 658 | 551 | 111 | 292 | 701 | 876 | 752 | 367 | 524 | 727 | 653 | 460 | 890 | 173 | 691 | 279 | 203 |
| Inmates Seen for Off-Site Specialty Care | 211 | 86 | 55 | 123 | 277 | 103 | 367 | 117 | 212 | 305 | 181 | 169 | 217 | 189 | 106 | 71 | 103 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,338 | 639 | 489 | 2,410 | 900 | 223 | 0 | 53 | 291 | 1,300 | 1,545 | 341 | 915 | 428 | 228 | 296 | 1,603 |
| Overtime Dollars | 57,162 | 33,763 | 26,540 | 128,694 | 48,549 | 11,703 | 0 | 2,210 | 16,124 | 67,919 | 77,273 | 18,079 | 47,390 | 22,828 | 12,154 | 15,479 | 85,476 |
| Permanent Intermittent Employee (P.I.E) Hours | 63 | 40 | 0 | 0 | 106 | 33 | 0 | 0 | 0 | 8 | 9 | 0 | 8 | 0 | 0 | 64 | 0 |
| P.I.E. Dollars | 1,819 | 1,027 | 0 | 0 | 3,292 | 907 | 0 | 0 | 0 | 178 | 191 | 0 | 196 | 0 | 0 | 2,218 | 0 |

**Medical Costs - Code .08 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 13 | 1,114 | 195 | 1,498 | 1,231 | 74 | 0 | 0 | 2,355 | 938 | 3,126 | 1,018 | 1,854 | 195 | 1,099 | 18 | 2,304 |
| Overtime Dollars | 459 | 58,854 | 10,252 | 78,430 | 68,166 | 4,133 | 0 | 0 | 128,635 | 51,453 | 165,407 | 54,940 | 102,460 | 10,594 | 60,328 | 910 | 124,265 |
| P.I.E. Hours | 80 | 24 | 0 | 0 | 444 | 0 | 0 | 0 | 260 | 0 | 8 | 243 | 0 | 24 | 0 | 96 | 0 |
| P.I.E. Dollars | 1,971 | 695 | 0 | 0 | 50,446 | 0 | 0 | 0 | 5,877 | 0 | 170 | 6,143 | 0 | 562 | 0 | 3,326 | 0 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 147 | 0 | 15 | 426 | 123 | 0 | 0 | 0 | 0 | 600 | 398 | 0 | 128 | -295 | 376 | 72 | 864 |
| Medical Guarding | -1,977 | 0 | 9 | 761 | 247 | 0 | 0 | 0 | 0 | -1,144 | 24 | 112 | 140 | 392 | 888 | 40 | 1,163 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 88% | 91% | 95% | 93% | 92% | 93% | 93% | 92% | 87% | 94% | 97% | 94% | 93% | 78% | 91% | 93% | 92% |
| Seen for Medical Services* | 90% | 94% | 96% | 98% | 94% | 97% | 95% | 92% | 92% | 94% | 98% | 95% | 91% | 91% | 95% | 95% | 95% |
| Seen for Mental Health Services* | 83% | 87% | 93% | 90% | 86% | 88% | 91% | 91% | 80% | 90% | 94% | 91% | 94% | 64% | 88% | 90% | 88% |
| Seen for Dental Services* | 89% | 91% | 92% | 98% | 91% | 94% | 90% | 89% | 90% | 96% | 97% | 95% | 96% | 91% | 88% | 98% | 93% |
| Seen for Diagnostic/Specialty Services* | 87% | 93% | 93% | 90% | 92% | 95% | 94% | 95% | 89% | 95% | 97% | 95% | 94% | 90% | 95% | 96% | 95% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,420 | 4,151 | 3,950 | 3,049 | 4,623 | 3,173 | 3,816 | 3,267 | 2,651 | 5,523 | 4,316 | 4,219 | 3,699 | 3,550 | 1,995 | 4,889 | 124,111 |
| Total No. of Ducats Issued & Add-on Appts | 5,016 | 8,211 | 18,239 | 9,666 | 14,598 | 8,496 | 9,204 | 26,839 | 9,154 | 13,461 | 8,688 | 10,698 | 13,010 | 14,895 | 10,492 | 15,321 | 373,096 |
| Total Inmate Refusals | 263 | 995 | 1,761 | 327 | 308 | 1,026 | 782 | 4,127 | 837 | 600 | 180 | 120 | 1,374 | 2,319 | 388 | 758 | 24,796 |
| Total Inmates Seen | 4,204 | 6,593 | 15,613 | 8,653 | 13,195 | 6,924 | 7,820 | 20,782 | 7,225 | 12,036 | 8,278 | 9,911 | 10,869 | 9,755 | 9,235 | 13,603 | 322,098 |
| Total Inmates Not Seen | 549 | 623 | 865 | 686 | 1,095 | 546 | 602 | 1,930 | 1,092 | 825 | 230 | 667 | 767 | 2,821 | 869 | 960 | 26,202 |
| Not Seen Due to Custody | 21 | 74 | 221 | 9 | 81 | 138 | 8 | 25 | 69 | 38 | 0 | 13 | 32 | 623 | 33 | 27 | 1,929 |
| Not Seen Due to Provider | 408 | 355 | 444 | 551 | 626 | 155 | 457 | 1,196 | 846 | 496 | 130 | 385 | 453 | 2,015 | 472 | 808 | 17,170 |
| Not Seen Due to Other | 120 | 194 | 200 | 126 | 388 | 253 | 137 | 709 | 177 | 291 | 100 | 269 | 282 | 183 | 364 | 125 | 7,103 |
| Average Inmates per Scheduled Transport | 1.22 | 1.32 | 1.38 | 0.91 | 1.34 | 1.05 | 1.89 | 1.12 | 1.31 | 1.10 | 1.73 | 1.69 | 1.08 | 1.26 | 1.68 | 1.35 | 1.38 |
| Inmates Seen for On-Site Specialty Care | 460 | 435 | 456 | 569 | 438 | 120 | 724 | 1,289 | 234 | 919 | 376 | 1,401 | 573 | 519 | 165 | 892 | 18,478 |
| Inmates Seen for Off-Site Specialty Care | 83 | 87 | 149 | 166 | 118 | 46 | 153 | 210 | 119 | 198 | 194 | 275 | 200 | 131 | 106 | 180 | 5,307 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Trans Inmate - Code .16 * | | | | | | | | | | | | | | | | | |
| Overtime Hours | 428 | 0 | 753 | 88 | 682 | 296 | 1,944 | 0 | 1,473 | 2,333 | 921 | 1,853 | 551 | 917 | 66 | 918 | 26,220 |
| Overtime Dollars | 23,254 | 0 | 39,334 | 4,635 | 35,491 | 16,526 | 103,710 | 0 | 76,388 | 121,789 | 48,908 | 77,131 | 27,146 | 47,099 | 3,687 | 48,472 | $1,344,915 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 54 | 0 | 2 | 0 | 368 | 0 | 8 | 124 | 9 | 253 | 71 | 8 | 0 | 40 | 1,268 |
| P.I.E. Dollars | 0 | 0 | 1,624 | 0 | 45 | 0 | 11,125 | 0 | 290 | 3,877 | 282 | 5,078 | 1,419 | 196 | 0 | 1,216 | $34,982 |
| Medical Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| Overtime Hours | 24 | 0 | 2,547 | 144 | 2,120 | 0 | 915 | 0 | 1,938 | 6,602 | 741 | 1,043 | 401 | 2,991 | 40 | 603 | 37,139 |
| Overtime Dollars | 1,318 | 0 | 140,406 | 7,667 | 116,816 | 0 | 48,732 | 0 | 110,835 | 357,776 | 38,267 | 43,197 | 20,442 | 160,821 | 2,167 | 33,557 | $2,001,286 |
| P.I.E. Hours | 40 | 0 | 371 | 0 | 0 | 0 | 397 | 0 | 169 | 1,134 | 67 | 268 | 16 | 320 | 16 | 198 | 4,173 |
| P.I.E. Dollars | 964 | 0 | 10,795 | 0 | 0 | 0 | 12,153 | 0 | 4,752 | 35,182 | 2,081 | 5,369 | 320 | 8,230 | 478 | 6,260 | $155,773 |
| Redirected Staff Hours | | | | | | | | | | | | | | | | | |
| Transportation | 138 | 0 | 216 | 123 | -160 | 0 | 1,992 | 640 | 457 | -376 | 512 | 0 | 0 | 0 | 0 | 169 | 6,564 |
| Medical Guarding | 472 | 0 | 0 | 1,711 | 352 | 0 | 1,256 | 4,312 | 0 | 2,686 | 76 | 0 | 1,224 | 1,230 | -2,539 | 1,696 | 13,132 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.*

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,028 | 2,666 | 1,856 | 2,950 | 3,194 | 5,985 | 3,199 | 1,820 | 3,261 | 4,754 | 3,022 | 2,074 | 5,350 | 1,104 | 4,208 | 2,072 | 1,723 |
| 1(a) Primary Care Provider Ducats | 2,010 | 1,522 | 1,353 | 1,792 | 2,239 | 997 | 2,255 | 1,213 | 2,421 | 2,065 | 2,085 | 1,366 | 2,284 | 1,103 | 2,726 | 1,153 | 1,523 |
| 1(b) RN Ducats | 18 | 1,144 | 503 | 1,158 | 955 | 4,988 | 944 | 607 | 840 | 2,689 | 937 | 708 | 3,066 | 1 | 1,482 | 919 | 200 |
| 2 Add-on Appointments | 2,444 | 437 | 807 | 1,960 | 425 | 1,156 | 793 | 964 | 607 | 238 | 1,039 | 331 | 2,374 | 1,116 | 30 | 238 | 1,627 |
| 3 Inmate Refusals | 55 | 177 | 33 | 212 | 19 | 111 | 79 | 81 | 45 | 113 | 424 | 21 | 3 | 17 | 426 | 102 | 244 |
| 4 Inmates Seen | 4,261 | 2,737 | 2,435 | 4,534 | 3,411 | 6,798 | 3,779 | 2,483 | 3,638 | 4,783 | 3,268 | 2,316 | 7,463 | 2,081 | 3,571 | 2,117 | 2,717 |
| 5 Not Seen Due to Custody | 3 | 27 | 17 | 17 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 44 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 44 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 3 | 27 | 17 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 |
| 6 Not Seen Due to Provider | 123 | 115 | 71 | 113 | 118 | 151 | 46 | 146 | 127 | 48 | 304 | 43 | 227 | 75 | 173 | 47 | 294 |
| 6(a) Unable to complete line | 3 | 15 | 0 | 9 | 2 | 0 | 0 | 0 | 2 | 0 | 42 | 0 | 0 | 9 | 35 | 11 | 215 |
| 6(b) Scheduling error | 56 | 66 | 66 | 49 | 7 | 47 | 31 | 32 | 35 | 19 | 30 | 5 | 82 | 28 | 33 | 5 | 38 |
| 6(c) Provider cancelled | 64 | 31 | 4 | 42 | 109 | 100 | 14 | 114 | 89 | 27 | 232 | 38 | 125 | 38 | 105 | 31 | 39 |
| 6(d) Lack of provider preparation | 0 | 1 | 1 | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 2 |
| 6(e) Medically restricted movement | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 30 | 47 | 107 | 34 | 71 | 79 | 87 | 74 | 58 | 48 | 65 | 25 | 31 | 47 | 68 | 20 | 51 |
| 7(a) Inmate paroled or transferred | 9 | 11 | 10 | 13 | 12 | 21 | 33 | 18 | 28 | 6 | 6 | 9 | 13 | 7 | 31 | 7 | 12 |
| 7(b) Inmate received conflicting ducats | 4 | 15 | 2 | 1 | 18 | 15 | 23 | 0 | 6 | 25 | 7 | 2 | 7 | 1 | 2 | 0 | 9 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 5 | 7 | 25 | 7 | 31 | 25 | 8 | 17 | 13 | 3 | 13 | 0 | 6 | 24 | 18 | 10 | 9 |
| 7(e) Inmate at hospital/in-patient area of prison | 12 | 10 | 12 | 12 | 8 | 6 | 19 | 30 | 1 | 9 | 35 | 12 | 5 | 8 | 13 | 2 | 7 |
| 7(f) Inmate out to court | 0 | 2 | 1 | 1 | 1 | 12 | 4 | 9 | 2 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 0 |
| 7(g) Other reason | 0 | 2 | 57 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 2 | 2 | 0 | 6 | 1 | 0 | 14 |
| 8 Total Inmates Not Seen | 156 | 189 | 195 | 164 | 189 | 232 | 134 | 220 | 185 | 96 | 369 | 68 | 258 | 122 | 241 | 91 | 389 |
| 9 Medical 7362s | 2,129 | 2,037 | 429 | 1,770 | 2,964 | 1,168 | 3,018 | 1,483 | 1,831 | 1,007 | 3,116 | 1,448 | 1,531 | 1,395 | 1,511 | 680 | 1,810 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,193 | 1,786 | 7,877 | 1,630 | 5,890 | 3,470 | 2,308 | 3,417 | 2,910 | 3,094 | 2,224 | 3,256 | 3,554 | 3,067 | 3,193 | 3,088 | 103,223 |
| 1(a) Primary Care Provider Ducats | 884 | 1,698 | 2,025 | 1,233 | 1,329 | 538 | 1,570 | 1,605 | 1,409 | 2,543 | 1,046 | 2,178 | 1,891 | 1,489 | 2,142 | 1,811 | 55,498 |
| 1(b) RN Ducats | 309 | 88 | 5,852 | 397 | 4,561 | 2,932 | 738 | 1,812 | 1,501 | 551 | 1,178 | 1,078 | 1,663 | 1,578 | 1,051 | 1,277 | 47,725 |
| 2  Add-on Appointments | 771 | 1,097 | 1,382 | 623 | 2,062 | 43 | 1,132 | 637 | 395 | 2,127 | 2,067 | 261 | 328 | 1,042 | 550 | 1,077 | 32,180 |
| 3  Inmate Refusals | 51 | 421 | 1,169 | 64 | 167 | 195 | 203 | 234 | 268 | 218 | 65 | 20 | 105 | 221 | 80 | 100 | 5,743 |
| 4  Inmates Seen | 1,726 | 2,323 | 7,795 | 2,136 | 7,347 | 3,227 | 3,059 | 3,519 | 2,800 | 4,701 | 4,153 | 3,319 | 3,455 | 3,554 | 3,492 | 3,849 | 122,847 |
| 5  Not Seen Due to Custody | 6 | 4 | 59 | 0 | 33 | 11 | 0 | 0 | 16 | 0 | 0 | 2 | 14 | 14 | 0 | 0 | 294 |
| 5(a) Lack of officers | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 5(b) Modified program in effect | 0 | 3 | 59 | 0 | 33 | 0 | 0 | 0 | 14 | 0 | 0 | 1 | 14 | 7 | 0 | 0 | 199 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 3 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 87 |
| 6  Not Seen Due to Provider | 133 | 80 | 141 | 42 | 277 | 53 | 125 | 198 | 146 | 241 | 36 | 112 | 278 | 262 | 112 | 208 | 4,665 |
| 6(a) Unable to complete line | 27 | 4 | 0 | 3 | 134 | 2 | 17 | 7 | 3 | 148 | 0 | 2 | 47 | 74 | 17 | 73 | 901 |
| 6(b) Scheduling error | 63 | 11 | 59 | 33 | 95 | 21 | 70 | 75 | 73 | 34 | 2 | 33 | 52 | 41 | 59 | 8 | 1,358 |
| 6(c) Provider cancelled | 43 | 65 | 82 | 6 | 46 | 30 | 37 | 116 | 64 | 59 | 33 | 77 | 176 | 147 | 35 | 127 | 2,345 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 41 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 7 |
| 7  Not Seen Due to Other | 48 | 55 | 95 | 11 | 128 | 27 | 53 | 103 | 75 | 61 | 37 | 64 | 30 | 58 | 59 | 8 | 1,854 |
| 7(a) Inmate paroled or transferred | 21 | 7 | 25 | 1 | 60 | 3 | 13 | 34 | 11 | 15 | 6 | 18 | 12 | 9 | 21 | 0 | 502 |
| 7(b) Inmate received conflicting ducats | 2 | 15 | 8 | 0 | 7 | 9 | 23 | 5 | 18 | 7 | 3 | 4 | 0 | 23 | 2 | 0 | 263 |
| 7(c) Unit Health Record unavailable | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7(d) Inmate moved to another facility | 16 | 12 | 35 | 5 | 20 | 11 | 11 | 27 | 22 | 8 | 13 | 23 | 5 | 10 | 24 | 0 | 463 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 12 | 24 | 5 | 35 | 1 | 4 | 34 | 20 | 22 | 13 | 15 | 5 | 14 | 9 | 0 | 419 |
| 7(f) Inmate out to court | 4 | 0 | 3 | 0 | 1 | 1 | 1 | 2 | 3 | 4 | 0 | 0 | 3 | 1 | 1 | 0 | 63 |
| 7(g) Other reason | 0 | 7 | 0 | 0 | 5 | 2 | 1 | 1 | 1 | 5 | 2 | 4 | 5 | 1 | 2 | 8 | 139 |
| 8  Total Inmates Not Seen | 187 | 139 | 295 | 53 | 438 | 91 | 178 | 301 | 237 | 302 | 73 | 178 | 322 | 334 | 171 | 216 | 6,813 |
| 9  Medical 7362s | 1,608 | 2,050 | 2,736 | 921 | 3,189 | 821 | 2,448 | 2,180 | 983 | 3,563 | 560 | 1,314 | 963 | 1,871 | 1,248 | 2,261 | 58,043 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,768 | 249 | 19 | 1,981 | 4,625 | 281 | 2,707 | 2,358 | 12,602 | 1,809 | 4,737 | 2,094 | 1,323 | 129 | 1,322 | 1,252 | 846 |
| 11 Add-on Appointments | 278 | 23 | 17 | 113 | 81 | 80 | 121 | 355 | 4,219 | 26 | 412 | 21 | 62 | 18 | 2,046 | 93 | 255 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 10 | 479 | 0 | 4,995 | 0 | 3,217 | 0 | 0 | 0 | 142 | 0 | 0 |
| 13 Inmate Refusals | 88 | 24 | 0 | 423 | 9 | 22 | 333 | 197 | 917 | 99 | 1,995 | 8 | 0 | 2 | 151 | 41 | 108 |
| 14 Inmates Seen | 2,551 | 213 | 34 | 1,381 | 4,382 | 315 | 2,343 | 2,046 | 14,448 | 1,547 | 2,539 | 1,927 | 1,312 | 126 | 3,057 | 1,068 | 897 |
| 15 Not Seen Due to Custody | 0 | 0 | 1 | 0 | 0 | 0 | 40 | 22 | 88 | 34 | 0 | 4 | 0 | 0 | 0 | 21 | 7 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 22 | 88 | 34 | 0 | 4 | 0 | 0 | 0 | 0 | 7 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 |
| 16 Not Seen Due to Provider | 301 | 22 | 0 | 259 | 190 | 6 | 34 | 262 | 972 | 125 | 423 | 155 | 65 | 8 | 87 | 186 | 67 |
| 16(a) Unable to complete line. | 3 | 0 | 0 | 37 | 2 | 0 | 0 | 13 | 38 | 0 | 18 | 0 | 0 | 0 | 10 | 0 | 1 |
| 16(b) Scheduling error. | 57 | 4 | 0 | 45 | 46 | 2 | 16 | 51 | 90 | 29 | 34 | 3 | 5 | 2 | 25 | 1 | 16 |
| 16(c) Provider cancelled. | 241 | 18 | 0 | 177 | 129 | 4 | 18 | 198 | 841 | 93 | 371 | 152 | 57 | 6 | 50 | 185 | 49 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 106 | 13 | 1 | 31 | 125 | 18 | 78 | 186 | 396 | 30 | 192 | 21 | 8 | 11 | 73 | 29 | 22 |
| 17(a) Inmate paroled or transferred | 18 | 7 | 0 | 9 | 0 | 9 | 21 | 13 | 33 | 0 | 65 | 7 | 2 | 4 | 37 | 9 | 5 |
| 17(b) Inmate received conflicting ducats | 25 | 4 | 0 | 0 | 104 | 2 | 10 | 7 | 201 | 8 | 9 | 0 | 2 | 0 | 11 | 0 | 6 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 17(d) Inmate moved to another facility | 50 | 1 | 1 | 5 | 9 | 5 | 24 | 72 | 19 | 1 | 27 | 0 | 3 | 6 | 20 | 17 | 8 |
| 17(e) Inmate at hospital/in-patient area of hospital | 13 | 1 | 0 | 17 | 11 | 0 | 20 | 65 | 105 | 3 | 61 | 14 | 1 | 1 | 3 | 2 | 2 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 24 | 0 | 0 | 15 | 0 | 0 | 0 | 1 | 1 | 0 |
| 17(g) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 38 | 18 | 15 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18 Total Inmates Not Seen | 407 | 35 | 2 | 290 | 315 | 24 | 152 | 470 | 1,456 | 189 | 615 | 180 | 73 | 19 | 160 | 236 | 96 |
| 19 Mental Health 7362s | 160 | 38 | 9 | 77 | 387 | 7 | 63 | 215 | 67 | 613 | 136 | 144 | 165 | 16 | 343 | 80 | 207 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 235 | 2,377 | 3,925 | 3,326 | 1,955 | 3,858 | 1,580 | 14,204 | 3,536 | 2,485 | 1,501 | 2,565 | 3,491 | 7,649 | 4,501 | 5,534 | 103,824 |
| 11 Add-on Appointments | 38 | 0 | 1,778 | 714 | 2 | 192 | 488 | 4,132 | 100 | 414 | 4 | 211 | 1,586 | 413 | 310 | 661 | 19,263 |
| 12 Unducated EOP Clinical Encounters | 3 | 0 | 4,647 | 0 | 1,267 | 901 | 2 | 0 | 0 | 19,070 | 0 | 0 | 0 | 0 | 0 | 7 | 89 | 34,829 |
| 13 Inmate Refusals | 23 | 262 | 239 | 120 | 27 | 768 | 192 | 3,616 | 372 | 129 | 82 | 71 | 1,108 | 1,801 | 230 | 540 | 13,997 |
| 14 Inmates Seen | 207 | 1,848 | 5,107 | 3,531 | 1,654 | 2,877 | 1,699 | 13,343 | 2,617 | 2,484 | 1,344 | 2,450 | 3,743 | 4,006 | 4,027 | 5,109 | 96,232 |
| 15 Not Seen Due to Custody | 1 | 45 | 118 | 8 | 9 | 123 | 5 | 18 | 38 | 32 | 0 | 8 | 3 | 603 | 26 | 0 | 1,254 |
| 15(a) Lack of officers | 0 | 0 | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 2 | 0 | 36 |
| 15(b) Modified program in effect | 0 | 45 | 86 | 0 | 9 | 118 | 5 | 11 | 37 | 14 | 0 | 8 | 1 | 602 | 24 | 0 | 1,146 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 1 | 0 | 22 | 2 | 0 | 5 | 0 | 7 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 16 Not Seen Due to Provider | 18 | 172 | 188 | 327 | 117 | 69 | 142 | 816 | 559 | 181 | 47 | 129 | 64 | 1,586 | 291 | 454 | 8,322 |
| 16(a) Unable to complete line. | 0 | 0 | 69 | 15 | 8 | 7 | 21 | 4 | 3 | 26 | 0 | 3 | 0 | 102 | 3 | 4 | 387 |
| 16(b) Scheduling error. | 8 | 26 | 5 | 122 | 64 | 6 | 40 | 188 | 35 | 26 | 1 | 40 | 9 | 330 | 35 | 0 | 1,361 |
| 16(c) Provider cancelled. | 10 | 146 | 114 | 190 | 1 | 31 | 81 | 615 | 520 | 128 | 46 | 84 | 52 | 1,152 | 253 | 450 | 6,462 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 9 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 34 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 44 | 23 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 78 |
| 17 Not Seen Due to Other | 24 | 50 | 51 | 54 | 150 | 213 | 30 | 543 | 50 | 73 | 32 | 118 | 159 | 66 | 237 | 92 | 3,282 |
| 17(a) Inmate paroled or transferred | 11 | 2 | 7 | 3 | 107 | 59 | 9 | 203 | 6 | 40 | 4 | 26 | 61 | 43 | 26 | 0 | 846 |
| 17(b) Inmate received conflicting ducats | 3 | 12 | 10 | 12 | 3 | 13 | 16 | 87 | 11 | 5 | 6 | 24 | 14 | 7 | 158 | 0 | 770 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 |
| 17(d) Inmate moved to another facility | 8 | 10 | 22 | 30 | 37 | 18 | 3 | 88 | 16 | 3 | 14 | 49 | 10 | 7 | 39 | 0 | 622 |
| 17(e) Inmate at hospital/in-patient area of hospital | 1 | 22 | 9 | 5 | 1 | 66 | 1 | 157 | 17 | 18 | 6 | 1 | 57 | 5 | 13 | 0 | 698 |
| 17(f) Inmate out to court | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 6 | 0 | 0 | 0 | 1 | 12 | 3 | 0 | 0 | 75 |
| 17(g) Other reason | 0 | 3 | 1 | 4 | 1 | 57 | 0 | 1 | 0 | 7 | 2 | 17 | 2 | 1 | 1 | 92 | 266 |
| 18 Total Inmates Not Seen | 43 | 267 | 357 | 389 | 276 | 405 | 177 | 1,377 | 647 | 286 | 79 | 255 | 226 | 2,255 | 554 | 546 | 12,858 |
| 19 Mental Health 7362s | 7 | 528 | 651 | 271 | 168 | 59 | 524 | 275 | 241 | 89 | 46 | 101 | 234 | 73 | 141 | 376 | 6,511 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,115 | 963 | 1,224 | 1,107 | 1,151 | 933 | 1,450 | 639 | 1,139 | 663 | 1,087 | 1,023 | 1,838 | 731 | 970 | 849 | 956 |
| 21 Add-on Appointments | 117 | 68 | 104 | 25 | 57 | 35 | 28 | 33 | 147 | 29 | 44 | 79 | 26 | 50 | 37 | 44 | 83 |
| 22 Inmate Refusals | 32 | 76 | 28 | 65 | 19 | 89 | 37 | 6 | 42 | 13 | 123 | 5 | 4 | 7 | 92 | 68 | 51 |
| 23 Inmates Seen | 1,125 | 892 | 1,171 | 998 | 1,142 | 846 | 1,377 | 607 | 1,173 | 599 | 880 | 1,000 | 1,702 | 707 | 878 | 763 | 875 |
| 24 Not Seen Due to Custody | 0 | 0 | 13 | 5 | 0 | 3 | 5 | 17 | 0 | 4 | 1 | 0 | 0 | 3 | 0 | 38 | 9 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 5 | 0 | 0 | 3 | 17 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 10 | 9 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 13 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 28 | 0 |
| 25 Not Seen Due to Provider | 54 | 46 | 93 | 39 | 34 | 19 | 26 | 37 | 56 | 62 | 80 | 82 | 148 | 45 | 14 | 10 | 90 |
| 25(a) Unable to complete line | 5 | 14 | 9 | 0 | 1 | 0 | 8 | 0 | 0 | 0 | 7 | 0 | 0 | 6 | 0 | 0 | 19 |
| 25(b) Scheduling error | 28 | 6 | 36 | 13 | 6 | 5 | 3 | 0 | 5 | 4 | 9 | 6 | 15 | 18 | 8 | 10 | 2 |
| 25(c) Provider cancelled | 21 | 25 | 48 | 26 | 27 | 14 | 15 | 37 | 51 | 55 | 59 | 76 | 133 | 17 | 3 | 0 | 67 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 25(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 21 | 17 | 23 | 25 | 13 | 11 | 33 | 5 | 15 | 14 | 47 | 15 | 10 | 19 | 23 | 14 | 14 |
| 26(a) Inmate paroled or transferred | 7 | 2 | 4 | 3 | 0 | 2 | 15 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 16 | 3 | 0 |
| 26(b) Inmate received conflicting ducats | 2 | 1 | 1 | 2 | 6 | 0 | 6 | 0 | 4 | 7 | 1 | 1 | 3 | 0 | 0 | 0 | 2 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 11 | 7 | 14 | 1 | 3 | 4 | 4 | 1 | 0 | 0 | 8 | 0 | 0 | 14 | 4 | 11 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 1 | 3 | 2 | 3 | 2 | 1 | 7 | 0 | 0 | 2 | 4 | 6 | 4 | 2 | 1 | 0 | 0 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| 26(g) Other reason | 0 | 4 | 1 | 16 | 1 | 4 | 0 | 0 | 8 | 3 | 30 | 5 | 0 | 0 | 0 | 0 | 8 |
| 27 Total Inmates Not Seen | 75 | 63 | 129 | 69 | 47 | 33 | 64 | 59 | 71 | 80 | 128 | 97 | 158 | 67 | 37 | 62 | 113 |
| 28 Dental 7362s | 443 | 180 | 196 | 168 | 343 | 284 | 415 | 126 | 263 | 225 | 380 | 303 | 317 | 157 | 242 | 264 | 215 |

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 998 | 1,461 | 936 | 847 | 802 | 524 | 1,228 | 972 | 880 | 1,226 | 1,318 | 1,202 | 1,177 | 1,128 | 786 | 844 | 34,167 |
| 21 Add-on Appointments | 47 | 17 | 12 | 52 | 93 | 21 | 171 | 43 | 14 | 69 | 7 | 0 | 26 | 47 | 11 | 18 | 1,654 |
| 22 Inmate Refusals | 70 | 152 | 70 | 42 | 22 | 39 | 111 | 59 | 83 | 69 | 9 | 17 | 75 | 81 | 59 | 22 | 1,737 |
| 23 Inmates Seen | 867 | 1,205 | 811 | 839 | 796 | 474 | 1,164 | 849 | 732 | 1,177 | 1,281 | 1,124 | 1,085 | 996 | 648 | 822 | 31,605 |
| 24 Not Seen Due to Custody | 10 | 20 | 13 | 1 | 8 | 2 | 3 | 7 | 15 | 6 | 0 | 1 | 2 | 3 | 7 | 0 | 196 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24(b) Modified program in effect | 2 | 19 | 10 | 1 | 7 | 0 | 3 | 7 | 8 | 6 | 0 | 0 | 2 | 3 | 7 | 0 | 126 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 8 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| 25 Not Seen Due to Provider | 69 | 57 | 38 | 11 | 48 | 22 | 104 | 90 | 54 | 26 | 18 | 46 | 18 | 76 | 43 | 18 | 1,673 |
| 25(a) Unable to complete line | 13 | 14 | 2 | 1 | 22 | 15 | 11 | 0 | 29 | 7 | 0 | 7 | 0 | 13 | 1 | 0 | 204 |
| 25(b) Scheduling error | 2 | 3 | 5 | 10 | 13 | 0 | 22 | 13 | 11 | 8 | 1 | 3 | 5 | 10 | 10 | 0 | 290 |
| 25(c) Provider cancelled | 53 | 38 | 30 | 0 | 13 | 6 | 70 | 77 | 13 | 11 | 17 | 16 | 12 | 50 | 26 | 18 | 1,124 |
| 25(d) Lack of provider preparation | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 1 | 1 | 0 | 0 | 20 |
| 25(e) Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 2 | 6 | 0 | 28 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 26 Not Seen Due to Other | 29 | 44 | 16 | 6 | 21 | 8 | 17 | 10 | 10 | 17 | 17 | 14 | 23 | 19 | 40 | 0 | 610 |
| 26(a) Inmate paroled or transferred | 3 | 4 | 3 | 0 | 10 | 2 | 2 | 3 | 1 | 2 | 5 | 2 | 4 | 1 | 12 | 0 | 125 |
| 26(b) Inmate received conflicting ducats | 3 | 13 | 2 | 0 | 0 | 2 | 6 | 2 | 3 | 4 | 0 | 2 | 9 | 9 | 7 | 0 | 98 |
| 26(c) Unit Health Record unavailable | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26(d) Inmate moved to another facility | 6 | 12 | 6 | 3 | 10 | 2 | 6 | 2 | 4 | 0 | 8 | 1 | 0 | 3 | 20 | 0 | 169 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 4 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 6 | 1 | 2 | 4 | 3 | 0 | 0 | 66 |
| 26(f) Inmate out to court | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 |
| 26(g) Other reason | 16 | 9 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 7 | 6 | 3 | 0 | 0 | 136 |
| 27 Total Inmates Not Seen | 108 | 121 | 67 | 18 | 77 | 32 | 124 | 107 | 79 | 49 | 35 | 61 | 43 | 98 | 90 | 18 | 2,479 |
| 28 Dental 7362s | 166 | 300 | 224 | 239 | 411 | 105 | 327 | 343 | 218 | 466 | 229 | 421 | 374 | 249 | 174 | 388 | 9,155 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,090 | 1,352 | 968 | 1,523 | 2,275 | 1,429 | 3,615 | 1,290 | 2,780 | 6,382 | 1,695 | 2,621 | 3,263 | 814 | 2,291 | 924 | 1,117 |
| 30 Add-on Appointments | 125 | 47 | 201 | 370 | 137 | 783 | 162 | 292 | 253 | 180 | 125 | 38 | 49 | 121 | 579 | 27 | 172 |
| 31 Inmate Refusals | 66 | 110 | 8 | 125 | 16 | 118 | 106 | 41 | 38 | 208 | 162 | 26 | 12 | 11 | 125 | 23 | 100 |
| 32 Inmates Seen | 3,024 | 1,220 | 1,119 | 1,671 | 2,356 | 1,971 | 3,513 | 1,460 | 2,881 | 6,080 | 1,573 | 2,551 | 3,166 | 914 | 2,646 | 846 | 1,098 |
| 33 Not Seen Due to Custody | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 1 | 0 | 47 | 2 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 41 | 0 |
| 34 Not Seen Due to Provider | 81 | 45 | 30 | 67 | 16 | 90 | 73 | 30 | 74 | 151 | 67 | 60 | 120 | 2 | 70 | 17 | 62 |
| 34(a) Unable to complete line | 0 | 11 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 0 | 5 |
| 34(b) Scheduling error | 21 | 12 | 26 | 21 | 3 | 12 | 24 | 13 | 13 | 53 | 6 | 2 | 95 | 1 | 3 | 4 | 11 |
| 34(c) Clinician cancelled | 60 | 22 | 3 | 41 | 13 | 67 | 46 | 17 | 57 | 84 | 61 | 58 | 24 | 0 | 47 | 13 | 45 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 2 | 0 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 44 | 17 | 12 | 30 | 24 | 33 | 85 | 51 | 39 | 114 | 18 | 22 | 14 | 7 | 29 | 18 | 27 |
| 35(a) Inmate paroled or transferred | 30 | 4 | 3 | 5 | 12 | 27 | 29 | 6 | 13 | 12 | 2 | 4 | 4 | 5 | 12 | 2 | 5 |
| 35(b) Inmate received conflicting ducats | 1 | 0 | 1 | 0 | 3 | 2 | 11 | 3 | 5 | 35 | 1 | 1 | 4 | 0 | 11 | 2 | 11 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 5 | 1 | 4 | 3 | 3 | 0 | 15 | 3 | 6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 8 | 3 | 6 | 6 | 3 | 20 | 20 | 6 | 24 | 11 | 8 | 6 | 2 | 5 | 2 | 2 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 3 | 1 | 12 | 0 | 0 | 8 | 13 | 2 | 28 | 3 | 4 | 0 | 0 | 1 | 12 | 6 |
| 35(h) Other reason | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 5 | 0 | 0 | 0 | 0 | 1 |
| 36 Total Inmates Not Seen | 125 | 69 | 42 | 97 | 40 | 123 | 158 | 81 | 114 | 274 | 85 | 82 | 134 | 10 | 99 | 82 | 91 |
| 37 Diagnostic/Specialty RFSs | 359 | 209 | 133 | 345 | 267 | 181 | 438 | 157 | 1,439 | 362 | 375 | 278 | 352 | 148 | 128 | 109 | 186 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,569 | 1,417 | 2,234 | 2,285 | 3,597 | 374 | 2,068 | 2,540 | 1,149 | 3,597 | 1,427 | 3,078 | 2,668 | 1,475 | 1,093 | 3,741 | 71,741 |
| 30 Add-on Appointments | 165 | 56 | 95 | 189 | 197 | 14 | 229 | 894 | 170 | 449 | 140 | 125 | 180 | 74 | 48 | 358 | 7,044 |
| 31 Inmate Refusals | 119 | 160 | 283 | 101 | 92 | 24 | 276 | 218 | 114 | 184 | 24 | 12 | 86 | 216 | 19 | 96 | 3,319 |
| 32 Inmates Seen | 1,404 | 1,217 | 1,900 | 2,147 | 3,398 | 346 | 1,898 | 3,071 | 1,076 | 3,674 | 1,500 | 3,018 | 2,586 | 1,199 | 1,068 | 3,823 | 71,414 |
| 33 Not Seen Due to Custody | 4 | 5 | 31 | 0 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 13 | 3 | 0 | 27 | 185 |
| 33(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 27 | 30 |
| 33(b) Modified program in effect | 0 | 5 | 19 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 2 | 0 | 0 | 73 |
| 33(c) Not enough holding space | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 4 | 0 | 9 | 0 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 34 Not Seen Due to Provider | 188 | 46 | 77 | 171 | 184 | 11 | 86 | 92 | 87 | 48 | 29 | 98 | 93 | 91 | 26 | 128 | 2,510 |
| 34(a) Unable to complete line | 23 | 9 | 5 | 7 | 13 | 2 | 0 | 0 | 2 | 5 | 0 | 5 | 3 | 2 | 1 | 36 | 154 |
| 34(b) Scheduling error | 143 | 3 | 39 | 7 | 37 | 1 | 26 | 5 | 5 | 6 | 3 | 13 | 10 | 20 | 12 | 0 | 650 |
| 34(c) Clinician cancelled | 21 | 34 | 33 | 152 | 94 | 8 | 59 | 87 | 67 | 34 | 26 | 80 | 78 | 66 | 13 | 92 | 1,602 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 25 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 51 |
| 34(f) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 13 | 3 | 0 | 0 | 0 | 0 | 0 | 28 |
| 35 Not Seen Due to Other | 19 | 45 | 38 | 55 | 89 | 5 | 37 | 53 | 42 | 140 | 14 | 73 | 70 | 40 | 28 | 25 | 1,357 |
| 35(a) Inmate paroled or transferred | 12 | 2 | 12 | 3 | 57 | 2 | 5 | 19 | 5 | 13 | 4 | 28 | 23 | 11 | 18 | 0 | 389 |
| 35(b) Inmate received conflicting ducats | 2 | 6 | 3 | 2 | 2 | 2 | 6 | 6 | 5 | 19 | 2 | 12 | 2 | 5 | 0 | 0 | 165 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 2 | 4 | 14 | 7 | 9 | 0 | 2 | 12 | 5 | 9 | 1 | 2 | 12 | 6 | 2 | 0 | 136 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 22 | 5 | 3 | 10 | 0 | 4 | 12 | 5 | 86 | 4 | 9 | 7 | 15 | 6 | 0 | 328 |
| 35(f) Inmate out to court | 1 | 4 | 1 | 2 | 2 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 29 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 3 | 37 | 0 | 0 | 19 | 0 | 21 | 12 | 1 | 2 | 17 | 0 | 2 | 5 | 213 |
| 35(h) Other reason | 0 | 7 | 0 | 1 | 9 | 1 | 1 | 0 | 0 | 0 | 2 | 20 | 9 | 2 | 0 | 20 | 97 |
| 36 Total Inmates Not Seen | 211 | 96 | 146 | 226 | 304 | 18 | 123 | 145 | 129 | 188 | 43 | 173 | 176 | 134 | 54 | 180 | 4,052 |
| 37 Diagnostic/Specialty RFSs | 201 | 110 | 397 | 266 | 532 | 128 | 227 | 364 | 137 | 296 | 170 | 572 | 963 | 243 | 177 | 356 | 10,605 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **500** | **151** | **43** | **27** | **340** | **92** | **309** | **413** | **126** | **153** | **399** | **40** | **414** | **31** | **686** | **232** | **97** |
| 38(a)  First Watch | 34 | 2 | 1 | 5 | 38 | 3 | 33 | 53 | 7 | 20 | 55 | 2 | 12 | 2 | 63 | 10 | 1 |
| 38(b)  Second Watch | 263 | 77 | 33 | 13 | 134 | 45 | 124 | 156 | 62 | 64 | 167 | 25 | 203 | 16 | 278 | 130 | 52 |
| 38(c)  Third Watch | 203 | 72 | 9 | 9 | 168 | 44 | 152 | 204 | 57 | 69 | 177 | 13 | 199 | 13 | 345 | 92 | 44 |
| **38a  Code II Transports Off-site** | **32** | **24** | **0** | **16** | **10** | **5** | **13** | **5** | **13** | **27** | **47** | **9** | **9** | **0** | **16** | **5** | **4** |
| 38/a(a)  First Watch | 3 | 1 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 7 | 10 | 1 | 0 | 0 | 2 | 0 | 0 |
| 38/a(b)  Second Watch | 22 | 9 | 0 | 7 | 3 | 1 | 6 | 2 | 6 | 3 | 14 | 5 | 6 | 0 | 8 | 5 | 3 |
| 38/a(c)  Third Watch | 7 | 14 | 0 | 6 | 4 | 4 | 6 | 2 | 7 | 17 | 23 | 3 | 3 | 0 | 6 | 0 | 1 |
| **38b  Code III Transports Off-site** | **4** | **1** | **1** | **1** | **0** | **1** | **4** | **6** | **6** | **4** | **7** | **6** | **3** | **13** | **4** | **3** | **8** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 4 | 2 | 3 | 4 | 1 | 1 | 5 |
| 38/b(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 3 | 2 | 3 | 4 | 0 | 8 | 2 | 2 | 3 |
| **38c  Unsched. State Vehicle Transports Off-site** | **26** | **6** | **5** | **10** | **10** | **7** | **30** | **10** | **19** | **16** | **31** | **20** | **35** | **2** | **2** | **11** | **9** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 1 | 4 | 0 | 5 | 2 | 1 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 1 |
| 38/c(b)  Second Watch | 0 | 2 | 5 | 6 | 3 | 7 | 7 | 2 | 9 | 3 | 8 | 15 | 20 | 2 | 1 | 9 | 3 |
| 38/c(c)  Third Watch | 26 | 4 | 0 | 3 | 3 | 0 | 18 | 6 | 9 | 13 | 19 | 4 | 15 | 0 | 1 | 2 | 5 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **438** | **120** | **37** | **0** | **320** | **79** | **262** | **392** | **88** | **106** | **314** | **5** | **367** | **16** | **664** | **213** | **76** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **251** | **249** | **281** | **454** | **433** | **22** | **202** | **779** | **725** | **452** | **712** | **20** | **586** | **420** | **106** | **206** | **9,951** |
| 38(a)  First Watch | 10 | 20 | 0 | 21 | 27 | 3 | 18 | 38 | 90 | 111 | 15 | 14 | 30 | 22 | 6 | 19 | 785 |
| 38(b)  Second Watch | 124 | 149 | 281 | 307 | 200 | 9 | 92 | 454 | 269 | 173 | 263 | 6 | 340 | 179 | 52 | 110 | 4,850 |
| 38(c)  Third Watch | 117 | 80 | 0 | 126 | 206 | 10 | 92 | 287 | 366 | 168 | 434 | 0 | 216 | 219 | 48 | 77 | 4,316 |
| **38a  Code II Transports Off-site** | **6** | **15** | **19** | **8** | **12** | **7** | **12** | **32** | **370** | **29** | **0** | **7** | **5** | **31** | **3** | **8** | **799** |
| 38/a(a)  First Watch | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 5 | 45 | 1 | 0 | 7 | 0 | 2 | 1 | 2 | 102 |
| 38/a(b)  Second Watch | 4 | 8 | 19 | 6 | 6 | 0 | 7 | 9 | 137 | 14 | 0 | 0 | 4 | 11 | 0 | 2 | 327 |
| 38/a(c)  Third Watch | 2 | 6 | 0 | 2 | 3 | 5 | 4 | 18 | 188 | 14 | 0 | 0 | 1 | 18 | 2 | 4 | 370 |
| **38b  Code III Transports Off-site** | **2** | **1** | **2** | **2** | **3** | **3** | **5** | **2** | **4** | **9** | **1** | **6** | **1** | **3** | **0** | **13** | **129** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 5 | 15 |
| 38/b(b)  Second Watch | 1 | 1 | 2 | 2 | 0 | 1 | 3 | 2 | 3 | 6 | 0 | 6 | 0 | 1 | 0 | 3 | 59 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 5 | 55 |
| **38c  Unsched. State Vehicle Transports Off-site** | **3** | **18** | **45** | **10** | **14** | **0** | **9** | **21** | **14** | **39** | **1** | **7** | **5** | **39** | **3** | **20** | **497** |
| 38/c(a)  First Watch | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 7 | 0 | 1 | 0 | 1 | 36 |
| 38/c(b)  Second Watch | 2 | 14 | 45 | 8 | 7 | 0 | 4 | 14 | 8 | 15 | 0 | 0 | 3 | 9 | 2 | 14 | 247 |
| 38/c(c)  Third Watch | 1 | 0 | 0 | 1 | 7 | 0 | 5 | 6 | 5 | 23 | 1 | 0 | 2 | 29 | 1 | 5 | 214 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **240** | **215** | **215** | **434** | **404** | **12** | **176** | **724** | **337** | **375** | **710** | **0** | **575** | **347** | **100** | **165** | **8,526** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **193** | **82** | **60** | **122** | **235** | **85** | **160** | **98** | **174** | **257** | **207** | **97** | **165** | **92** | **124** | **84** | **168** |
| 39(a) Off-site specialty care. | 171 | 73 | 38 | 119 | 200 | 77 | 160 | 95 | 142 | 229 | 144 | 93 | 162 | 82 | 93 | 66 | 87 |
| 39(b) All others, including court. | 22 | 9 | 22 | 3 | 35 | 8 | 0 | 3 | 32 | 28 | 63 | 4 | 3 | 10 | 31 | 18 | 81 |
| **40 Unscheduled Transports** | **38** | **2** | **13** | **10** | **0** | **19** | **30** | **14** | **2** | **41** | **34** | **54** | **49** | **13** | **0** | **16** | **3** |
| **41 Inmates Transported** | **281** | **104** | **131** | **189** | **279** | **147** | **443** | **383** | **269** | **388** | **398** | **265** | **305** | **228** | **170** | **131** | **145** |
| **42 Budgeted Posts** | **25** | **13** | **11** | **12** | **15** | **12** | **17** | **13** | **14** | **17** | **21** | **10** | **25** | **21** | **11** | **9** | **8** |
| **43 Redirected Staff Hours** | **147** | **0** | **15** | **426** | **123** | **0** | **0** | **0** | **0** | **600** | **398** | **0** | **128** | **-295** | **376** | **72** | **864** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,338 | 639 | 489 | 2,410 | 900 | 223 | 0 | 53 | 291 | 1,300 | 1,545 | 341 | 915 | 428 | 228 | 296 | 1,603 |
| 44(b) Overtime Dollars | 57,162 | 33,763 | 26,540 | 128,694 | 48,549 | 11,703 | 0 | 2,210 | 16,124 | 67,919 | 77,273 | 18,079 | 47,390 | 22,828 | 12,154 | 15,479 | 85,476 |
| 44(c) P.I.E. Hours | 63 | 40 | 0 | 0 | 106 | 33 | 0 | 0 | 0 | 8 | 9 | 0 | 8 | 0 | 0 | 64 | 0 |
| 44(d) P.I.E. Dollars | 1,819 | 1,027 | 0 | 0 | 3,292 | 907 | 0 | 0 | 0 | 178 | 191 | 0 | 196 | 0 | 0 | 2,218 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **9** | **8** | **16** | **48** | **0** | **3** | **0** | **0** | **26** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46 Redirected Staff Hours** | **-1,977** | **0** | **9** | **761** | **247** | **0** | **0** | **0** | **0** | **-1,144** | **24** | **112** | **140** | **392** | **888** | **40** | **1,163** |
| 46(a) First Watch | -808 | 0 | 8 | 0 | 86 | 0 | 0 | 0 | 0 | -20 | 0 | 8 | 16 | 136 | 200 | 8 | 420 |
| 46(b) Second Watch | -560 | 0 | 1 | 761 | 66 | 0 | 0 | 0 | 0 | -524 | 16 | 80 | 64 | 128 | 424 | 24 | 712 |
| 46(c) Third Watch | -609 | 0 | 0 | 0 | 96 | 0 | 0 | 0 | 0 | -600 | 8 | 24 | 60 | 128 | 264 | 8 | 31 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 13 | 1,114 | 195 | 1,498 | 1,231 | 74 | 0 | 0 | 2,355 | 938 | 3,126 | 1,018 | 1,854 | 195 | 1,099 | 18 | 2,304 |
| 47(b) Overtime Dollars | 459 | 58,854 | 10,252 | 78,430 | 68,166 | 4,133 | 0 | 0 | 128,635 | 51,453 | 165,407 | 54,940 | 102,460 | 10,594 | 60,328 | 910 | 124,265 |
| 47(c) P.I.E. Hours | 80 | 24 | 0 | 0 | 444 | 0 | 0 | 0 | 260 | 0 | 8 | 243 | 0 | 24 | 0 | 96 | 0 |
| 47(d) P.I.E. Dollars | 1,971 | 695 | 0 | 0 | 50,446 | 0 | 0 | 0 | 5,877 | 0 | 170 | 6,143 | 0 | 562 | 0 | 3,326 | 0 |

*Due to issues with statewide rollout of PPAS v. 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 103 | 87 | 128 | 225 | 91 | 48 | 93 | 202 | 119 | 207 | 114 | 169 | 213 | 135 | 93 | 161 | 4,591 |
| 39(a) Off-site specialty care. | 68 | 66 | 108 | 183 | 88 | 44 | 81 | 187 | 91 | 180 | 112 | 163 | 186 | 104 | 63 | 133 | 3,888 |
| 39(b) All others, including court. | 35 | 21 | 20 | 42 | 3 | 4 | 12 | 15 | 28 | 27 | 2 | 6 | 27 | 31 | 30 | 28 | 703 |
| 40 Unscheduled Transports | 17 | 55 | 16 | 1 | 1 | 0 | 0 | 66 | 33 | 86 | 43 | 0 | 7 | 33 | 11 | 63 | 770 |
| 41 Inmates Transported | 154 | 169 | 216 | 217 | 131 | 64 | 199 | 296 | 153 | 371 | 194 | 196 | 237 | 215 | 129 | 195 | 7,392 |
| 42 Budgeted Posts | 20 | 17 | 17 | 25 | 20 | 18 | 13 | 22 | 12 | 40 | 4 | 13 | 21 | 24 | 11 | 17 | 548 |
| 43 Redirected Staff Hours | 138 | 0 | 216 | 123 | -160 | 0 | 1,992 | 640 | 457 | -376 | 512 | 0 | 0 | 0 | 0 | 169 | 6,564 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 * | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 428 | 0 | 753 | 88 | 682 | 296 | 1,944 | 0 | 1,473 | 2,333 | 921 | 1,853 | 551 | 917 | 66 | 918 | 26,220 |
| 44(b) Overtime Dollars | 23,254 | 0 | 39,334 | 4,635 | 35,491 | 16,526 | 103,710 | 0 | 76,388 | 121,789 | 48,908 | 77,131 | 27,146 | 47,099 | 3,687 | 48,472 | 1,344,915 |
| 44(c) P.I.E. Hours | 0 | 0 | 54 | 0 | 2 | 0 | 368 | 0 | 8 | 124 | 9 | 253 | 71 | 8 | 0 | 0 | 1,268 |
| 44(d) P.I.E. Dollars | 0 | 0 | 1,624 | 0 | 45 | 0 | 11,125 | 0 | 290 | 3,877 | 282 | 5,078 | 1,419 | 196 | 0 | 1,216 | 34,982 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 301 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 125 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 96 |
| 46 Redirected Staff Hours | 472 | 0 | 0 | 1,711 | 352 | 0 | 1,256 | 4,312 | 0 | 2,686 | 76 | 0 | 1,224 | 1,230 | -2,539 | 1,696 | 13,132 |
| 46(a) First Watch | 184 | 0 | 0 | 564 | 16 | 0 | 280 | 1,592 | 0 | 672 | 27 | 0 | 480 | 798 | -639 | 136 | 4,164 |
| 46(b) Second Watch | 64 | 0 | 0 | 488 | 136 | 0 | 552 | 632 | 0 | 1,214 | 49 | 0 | 160 | 344 | -948 | 1,352 | 5,235 |
| 46(c) Third Watch | 224 | 0 | 0 | 659 | 200 | 0 | 424 | 2,088 | 0 | 800 | 0 | 0 | 584 | 88 | -952 | 208 | 3,733 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 24 | 0 | 2,547 | 144 | 2,120 | 0 | 915 | 0 | 1,938 | 6,602 | 741 | 1,043 | 401 | 2,991 | 40 | 603 | 37,139 |
| 47(b) Overtime Dollars | 1,318 | 0 | 140,406 | 7,667 | 116,816 | 0 | 48,732 | 0 | 110,835 | 357,776 | 38,267 | 43,197 | 20,442 | 160,821 | 2,167 | 33,557 | 2,001,286 |
| 47(c) P.I.E. Hours | 40 | 0 | 371 | 0 | 0 | 0 | 397 | 0 | 169 | 1,134 | 67 | 268 | 16 | 320 | 16 | 198 | 4,173 |
| 47(d) P.I.E. Dollars | 964 | 0 | 10,795 | 0 | 0 | 0 | 12,153 | 0 | 4,752 | 35,182 | 2,081 | 5,369 | 320 | 8,230 | 478 | 6,260 | 155,773 |

*Due to issues with statewide rollout of PPAS 10.0, some institutions were unable to provide their Timekeeper's Monthly Overtime & Expenditure data prior to publication of this report.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
July 2012

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | 681 | 404 | 350 | 607 | 272 | 381 | 371 | 186 | 446 | 731 | 1,137 | 324 | 817 | 390 | 221 | 507 | 707 |
| 48(a) First Watch | 123 | 51 | 42 | 104 | 30 | 53 | 79 | 29 | 72 | 129 | 156 | 69 | 126 | 67 | 39 | 62 | 98 |
| 48(b) Second Watch | 365 | 226 | 182 | 323 | 147 | 203 | 163 | 92 | 227 | 355 | 616 | 144 | 418 | 213 | 103 | 291 | 383 |
| 48(c) Third Watch | 193 | 127 | 126 | 180 | 95 | 125 | 129 | 65 | 147 | 247 | 365 | 111 | 273 | 110 | 79 | 154 | 226 |
| **49 Vacant Correctional Officer Posts for the Institution** | **37** | **0** | **0** | **20** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **52** | **28** | **0** | **40** | **96** |
| 49(a) First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 5 | 19 |
| 49(b) Second Watch | 34 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 18 | 0 | 28 | 38 |
| 49(c) Third Watch | 3 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 6 | 0 | 7 | 39 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **122** | **48** | **43** | **69** | **59** | **50** | **91** | **66** | **104** | **108** | **155** | **32** | **61** | **47** | **61** | **44** | **54** |
| 50(a) First Watch | 16 | 2 | 3 | 2 | 5 | 3 | 7 | 8 | 8 | 21 | 8 | 1 | 3 | 3 | 6 | 1 | 3 |
| 50(b) Second Watch | 78 | 34 | 31 | 59 | 39 | 39 | 64 | 38 | 70 | 58 | 124 | 20 | 46 | 35 | 40 | 34 | 41 |
| 50(c) Third Watch | 28 | 12 | 9 | 8 | 15 | 8 | 20 | 20 | 26 | 29 | 23 | 11 | 12 | 9 | 15 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **3** | **0** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **4** | **0** | **0** | **4** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Operations Division Custody Posts** | 179.00 | 67.60 | 68.82 | 95.08 | 96.51 | 64.20 | 133.20 | 105.40 | 126.40 | 189.91 | 231.24 | 56.45 | 109.71 | 63.60 | 125.64 | 73.99 | 92.15 |

*PY value may reflect pre-PPAS v. 10.0 conversion data.*

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 346 | 509 | 708 | 568 | 641 | 837 | 516 | 676 | 504 | 572 | 235 | 605 | 565 | 825 | 245 | 539 |
| 48(a) First Watch | 45 | 67 | 80 | 89 | 83 | 120 | 77 | 95 | 53 | 81 | 39 | 99 | 88 | 113 | 33 | 92 |
| 48(b) Second Watch | 180 | 281 | 431 | 286 | 359 | 490 | 263 | 401 | 298 | 301 | 124 | 318 | 311 | 473 | 133 | 279 |
| 48(c) Third Watch | 121 | 161 | 197 | 193 | 199 | 227 | 176 | 180 | 153 | 190 | 72 | 188 | 166 | 239 | 79 | 168 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **0** | **0** | **0** | **0** | **0** | **69** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **0** | **-38** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | -38 |
| 49(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **49** | **61** | **80** | **91** | **85** | **88** | **54** | **95** | **132** | **115** | **39** | **55** | **137** | **96** | **65** | **102** |
| 50(a) First Watch | 3 | 2 | 1 | 2 | 10 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 19 | 4 | 7 | 11 |
| 50(b) Second Watch | 31 | 48 | 65 | 66 | 57 | 74 | 39 | 85 | 96 | 76 | 26 | 38 | 88 | 74 | 38 | 70 |
| 50(c) Third Watch | 15 | 11 | 14 | 23 | 18 | 11 | 12 | 7 | 31 | 36 | 11 | 15 | 30 | 18 | 20 | 21 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **66** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Operations Division Custody Posts** | 85.27 | 85.40 | 91.00 | 139.62 | 123.80 | 131.57 | 87.93 | 134.20 | 169.20 | 147.20 | 55.20 | 89.59 | 219.41 | 148.75 | 105.43 | 177.28 |

*PY value may reflect pre-PPAS v. 10.0 conversion data.*

# APPENDIX 4

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2012
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 55.7 | 54.0 | 1.7 | 97% | 2.0 | 59.0 | 0.0 | 4.0 | 7% | 1.0 | 0.0 | 0.0 | 1.47 |
| LVN | 48.4 | 55.0 | (6.6) | 114% | 4.0 | 57.0 | 0.0 | 4.0 | 7% | 0.0 | 1.0 | 0.0 | 2.65 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.06 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | **128.6** | **133.0** | **(4.4)** | **103.42%** | **6.0** | **141.0** | **0.0** | **8.0** | **6.02%** | **1.0** | **10.0** | **0.0** | **4.3** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.2** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012- 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full-Time | Blanket Positions- long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 30.3 | 31.0 | (0.7) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.74 |
| LVN | 27.4 | 30.0 | (2.6) | 109% | 4.0 | 13.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 6.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.5 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.27 |
| **TOTAL NURSING** | **79.7** | **82.0** | **(2.3)** | **102.89%** | **4.0** | **18.0** | **0.0** | **2.0** | **2.44%** | **0.0** | **2.0** | **6.5** | **8.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **1.0** | **7.0** | **0.0** | |

**California Correctional Center**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.37 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 2.52 |
| LVN | 26.3 | 20.0 | 6.3 | 76% | 0.0 | 10.0 | 1.0 | 5.0 | 25% | 0.0 | 5.0 | 0.0 | 3.42 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 4.0 | 0.0 | 0.01 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **69.0** | **62.0** | **7.0** | **89.86%** | **0.0** | **17.0** | **1.0** | **5.0** | **8.06%** | **0.0** | **12.0** | **0.0** | **7.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.1** | |

**California Correctional Institution**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 48.3 | 48.0 | 0.3 | 99% | 0.0 | 13.0 | 1.0 | 2.0 | 4% | 0.0 | 3.0 | 3.3 | 6.65 |
| LVN | 58.0 | 54.0 | 4.0 | 93% | 0.0 | 27.0 | 0.0 | 1.0 | 2% | 0.0 | 5.0 | 0.0 | 4.87 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.9 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.40 |
| **TOTAL NURSING** | **132.8** | **127.0** | **5.8** | **95.63%** | **0.0** | **43.0** | **1.0** | **6.0** | **4.72%** | **0.0** | **8.0** | **6.2** | **12.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.3 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2012
Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 97 of 305
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2011 - 4/30/2012 Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 2.0 | 0.0 | 0.0 | 2.51 |
| LVN | 59.1 | 53.0 | 6.1 | 90% | 1.0 | 14.0 | 0.0 | 0.0 | 0% | 1.0 | 8.0 | 1.1 | 2.25 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 22.0 | 0.9 | 0.46 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.9 | 0.59 |
| **TOTAL NURSING** | **127.6** | **119.0** | **8.6** | **93.26%** | **1.0** | **23.0** | **0.0** | **2.0** | **1.68%** | **3.0** | **30.0** | **2.9** | **6.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 7.0 | 3.4 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **8.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 23.9 | 25.0 | (1.1) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.86 |
| LVN | 39.2 | 35.0 | 4.2 | 89% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 6.44 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 1.0 | 3.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | 1.20 |
| **TOTAL NURSING** | **83.6** | **77.0** | **6.6** | **92.11%** | **1.0** | **12.0** | **0.0** | **3.0** | **3.90%** | **0.0** | **2.0** | **4.1** | **11.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2012
Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 99 of 305
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2011 - 4/30/2012 | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 108.0 | (4.8) | 105% | 0.0 | 16.0 | 0.0 | 11.0 | 10% | 0.0 | 1.0 | 0.0 | 0.78 |
| LVN | 97.1 | 82.0 | 15.1 | 84% | 0.0 | 10.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 0.0 | 0.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 11.5 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.4 | 0.06 |
| **TOTAL NURSING** | **232.8** | **221.0** | **11.8** | **94.93%** | **0.0** | **31.0** | **0.0** | **18.0** | **8.14%** | **5.0** | **3.0** | **11.9** | **1.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **2.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.5 | 13.0 | 1.5 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.00 |
| RN | 57.0 | 48.0 | 9.0 | 84% | 0.0 | 17.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.41 |
| LVN | 40.1 | 37.0 | 3.1 | 92% | 0.0 | 20.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 0.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 15.0 | 3.6 | 0.69 |
| Psych Tech | 45.5 | 33.0 | 12.5 | 73% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.6 | 0.70 |
| **TOTAL NURSING** | **158.1** | **132.0** | **26.1** | **83.49%** | **1.0** | **59.0** | **0.0** | **2.0** | **1.52%** | **0.0** | **17.0** | **8.2** | **6.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **6.0** | **8.0** | **(2.0)** | **133.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 1.0 | 2.0 | 1.0 | 4.0 | 24% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **1.0** | **3.0** | **1.0** | **4.0** | **22.22%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.06 |
| RN | 114.7 | 115.0 | (0.3) | 100% | 1.0 | 14.0 | 0.0 | 10.0 | 9% | 1.0 | 10.0 | 0.0 | 7.85 |
| LVN | 57.1 | 56.0 | 1.1 | 98% | 1.0 | 25.0 | 0.0 | 3.0 | 5% | 0.0 | 7.0 | 1.2 | 4.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 34.9 | 33.0 | 1.9 | 95% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | 1.67 |
| **TOTAL NURSING** | **224.7** | **222.0** | **2.7** | **98.80%** | **2.0** | **48.0** | **0.0** | **14.0** | **6.31%** | **1.0** | **20.0** | **1.9** | **14.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source:  Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long-term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 16.0 | 3.6 | 82% | 0.0 | 1.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.22 |
| RN | 172.9 | 165.0 | 7.9 | 95% | 0.0 | 17.0 | 1.0 | 6.0 | 4% | 0.0 | 8.0 | 0.5 | 29.79 |
| LVN | 56.8 | 52.0 | 4.8 | 92% | 0.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.4 | 9.08 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.1 | 9.05 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 3.6 | 3.42 |
| **TOTAL NURSING** | **330.3** | **307.0** | **23.3** | **92.95%** | **0.0** | **31.0** | **1.0** | **12.0** | **3.91%** | **0.0** | **8.0** | **6.6** | **51.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 12.0 | 13.0 | (1.0) | 108% | 0.0 | 1.0 | 1.0 | 1.0 | 8% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **23.0** | **25.0** | **(2.0)** | **108.70%** | **0.0** | **4.0** | **1.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **3.9** | |

(Data source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.15 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 13.0 | 0.0 | 4.0 | 3% | 1.0 | 0.0 | 0.8 | 13.77 |
| LVN | 72.8 | 72.0 | 0.8 | 99% | 1.0 | 12.0 | 0.0 | 2.0 | 3% | 0.0 | 2.0 | 4.1 | 10.32 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 41.6 | 33.0 | 8.6 | 79% | 0.0 | 3.0 | 1.0 | 1.0 | 3% | 0.0 | 2.0 | 9.8 | 3.97 |
| **TOTAL NURSING** | **256.6** | **242.0** | **14.6** | **94.31%** | **1.0** | **30.0** | **1.0** | **7.0** | **2.89%** | **1.0** | **4.0** | **14.7** | **30.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 6.1 | 7.0 | (0.9) | 115% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **11.2** | **13.0** | **(1.8)** | **116.07%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

California Rehabilitation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.11 |
| RN | 27.2 | 30.0 | (2.8) | 110% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 0.0 | 3.00 |
| LVN | 44.2 | 43.0 | 1.2 | 97% | 1.0 | 29.0 | 0.0 | 3.0 | 7% | 0.0 | 9.0 | 0.2 | 2.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.0 | 6.5 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **89.0** | **(2.1)** | **102.42%** | **1.0** | **36.0** | **0.0** | **5.0** | **5.62%** | **0.0** | **14.0** | **6.7** | **5.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

Correctional Training Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long term-sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 4.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.22 |
| RN | 45.7 | 42.0 | 3.7 | 92% | 0.0 | 11.0 | 0.0 | 3.0 | 7% | 1.0 | 1.0 | 0.0 | 6.56 |
| LVN | 60.0 | 57.0 | 3.0 | 95% | 1.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 1.0 | 10.83 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 11.1 | 10.0 | 1.1 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.22 |
| **TOTAL NURSING** | **129.8** | **120.0** | **9.8** | **92.45%** | **1.0** | **25.0** | **0.0** | **7.0** | **5.83%** | **1.0** | **2.0** | **7.7** | **17.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 9% | 0.0 | 0.0 | 0.0 | 0.92 |
| RN | 28.2 | 25.0 | 3.2 | 89% | 1.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.5 | 2.62 |
| LVN | 16.6 | 18.0 | (1.4) | 108% | 3.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 3.6 | 0.41 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.16 |
| **TOTAL NURSING** | **62.8** | **61.0** | **1.8** | **97.13%** | **5.0** | **18.0** | **0.0** | **5.0** | **8.20%** | **0.0** | **3.0** | **6.2** | **4.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.6** | |

(Data Source - Budget Authority and State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2011 - 4/30/2012 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.77 |
| RN | 55.4 | 52.0 | 3.4 | 94% | 0.0 | 11.0 | 1.0 | 7.0 | 13% | 0.0 | 11.0 | 0.0 | 0.68 |
| LVN | 40.4 | 39.0 | 1.4 | 97% | 2.0 | 9.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 0.37 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 1.4 | 0.33 |
| Psych Tech | 15.5 | 14.0 | 1.5 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 3.2 | 0.18 |
| **TOTAL NURSING** | **128.8** | **122.0** | **6.8** | **94.72%** | **2.0** | **27.0** | **1.0** | **11.0** | **9.02%** | **5.0** | **22.0** | **4.6** | **2.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 0.0 | 0.01 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 11% | 0.0 | 1.0 | 0.0 | 2.37 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.68 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 1.77 |
| **TOTAL NURSING** | **65.3** | **59.0** | **6.3** | **90.35%** | **0.0** | **14.0** | **0.0** | **4.0** | **6.78%** | **0.0** | **2.0** | **0.0** | **6.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, Full-Time | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.96 |
| RN | 39.8 | 40.0 | (0.2) | 101% | 0.0 | 13.0 | 0.0 | 6.0 | 15% | 1.0 | 11.0 | 0.0 | 8.95 |
| LVN | 35.4 | 31.0 | 4.4 | 88% | 0.0 | 19.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 0.9 | 7.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 11.0 | 5.7 | 0.60 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 1.15 |
| **TOTAL NURSING** | **98.7** | **92.0** | **6.7** | **93.21%** | **0.0** | **35.0** | **0.0** | **7.0** | **7.61%** | **1.0** | **29.0** | **7.0** | **19.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.9** | |

Human Resources Recruitment and Retention Report

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Full Time, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 33.1 | 32.0 | 1.1 | 97% | 0.0 | 3.0 | 1.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 2.28 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.5 | 2.52 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.3 | 0.00 |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **77.0** | **1.5** | **98.09%** | **0.0** | **8.0** | **1.0** | **2.0** | **2.60%** | **0.0** | **1.0** | **3.8** | **4.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2012

Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 111 of 305
(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants/appointments, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.99 |
| RN | 37.8 | 33.0 | 4.8 | 87% | 0.0 | 7.0 | 1.0 | 4.0 | 12% | 0.0 | 0.0 | 0.9 | 8.60 |
| LVN | 66.1 | 64.0 | 2.1 | 97% | 1.0 | 37.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.3 | 6.55 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.6 | 0.00 |
| Psych Tech | 14.6 | 12.0 | 2.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 2.39 |
| **TOTAL NURSING** | **131.0** | **120.0** | **11.0** | **91.60%** | **1.0** | **50.0** | **1.0** | **7.0** | **5.83%** | **0.0** | **1.0** | **15.8** | **18.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.6** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2012
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time 5/1/2011 - 4/30/2012 | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 7.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 13.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 1.23 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 57.0 | 0.0 | 1.0 | 2% | 1.0 | 5.0 | 0.0 | 3.37 |
| LVN | 60.3 | 54.0 | 6.3 | 90% | 1.0 | 74.0 | 1.0 | 3.0 | 6% | 0.0 | 4.0 | 2.8 | 12.43 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 0.0 | 21.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 1.7 | 1.17 |
| **TOTAL NURSING** | **148.9** | **134.0** | **14.9** | **89.99%** | **1.0** | **166.0** | **1.0** | **5.0** | **3.73%** | **6.0** | **10.0** | **9.3** | **18.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 7.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.7 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **10.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **5.4** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2012
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time 5/1/2011 - 4/30/2012 | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.63 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 3.01 |
| LVN | 28.6 | 28.0 | 0.6 | 98% | 1.0 | 10.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 0.0 | 3.98 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 0.7 | 0.05 |
| Psych Tech | 28.0 | 23.0 | 5.0 | 82% | 0.0 | 2.0 | 1.0 | 3.0 | 13% | 0.0 | 1.0 | 2.6 | 2.20 |
| **TOTAL NURSING** | **106.6** | **101.0** | **5.6** | **94.75%** | **1.0** | **17.0** | **2.0** | **5.0** | **4.95%** | **3.0** | **11.0** | **3.3** | **9.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 9.28 |
| LVN | 63.1 | 57.0 | 6.1 | 90% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 4.41 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 14.1 | 0.00 |
| Psych Tech | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | 0.50 |
| **TOTAL NURSING** | **134.0** | **121.0** | **13.0** | **90.30%** | **0.0** | **30.0** | **0.0** | **2.0** | **1.65%** | **0.0** | **0.0** | **19.0** | **15.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.6** | **10.0** | **0.6** | **94.34%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 54.4 | 52.0 | 2.4 | 96% | 0.0 | 11.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 2.9 | 1.95 |
| LVN | 29.9 | 24.0 | 5.9 | 80% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 3.3 | 0.19 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.6 | 0.00 |
| Psych Tech | 34.5 | 27.0 | 7.5 | 78% | 0.0 | 6.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 3.7 | 1.80 |
| **TOTAL NURSING** | **131.3** | **115.0** | **16.3** | **87.59%** | **2.0** | **25.0** | **0.0** | **11.0** | **9.57%** | **0.0** | **2.0** | **14.5** | **3.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments | Separations 5/1/2012 - 4/30/2012 | Separations Year To Date 4/1/2012 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2011 - 4/30/2012 | Blanket Positions - long-term sick, Retired Annuitant appointments, Full time additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 29.9 | 27.0 | 2.9 | 90% | 0.0 | 9.0 | 1.0 | 1.0 | 4% | 1.0 | 1.0 | 0.8 | 0.64 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 7.0 | 2.0 | 6.0 | 11% | 0.0 | 0.0 | 0.0 | 3.76 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.3 | 0.33 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | **110.5** | **101.0** | **9.5** | **91.40%** | **0.0** | **20.0** | **3.0** | **9.0** | **8.91%** | **1.0** | **9.0** | **1.1** | **4.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-time 5/1/2011 - 4/30/2012 | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.9 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **4.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.80 |
| RN | 48.4 | 48.0 | 0.4 | 99% | 0.0 | 13.0 | 1.0 | 6.0 | 13% | 0.0 | 1.0 | 1.0 | 5.70 |
| LVN | 59.5 | 51.0 | 8.5 | 86% | 1.0 | 18.0 | 0.0 | 4.0 | 8% | 0.0 | 2.0 | 3.0 | 10.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 10.0 | 13.9 | 1.25 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 3.0 | 0.0 | 13.3 | 3.81 |
| **TOTAL NURSING** | **144.4** | **132.0** | **12.4** | **91.41%** | **1.0** | **36.0** | **1.0** | **11.0** | **8.33%** | **3.0** | **14.0** | **31.2** | **22.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.8 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 9.3 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **12.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.40 |
| RN | 75.9 | 73.0 | 2.9 | 96% | 0.0 | 7.0 | 0.0 | 3.0 | 4% | 1.0 | 0.0 | 0.8 | 9.43 |
| LVN | 35.8 | 31.0 | 4.8 | 87% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 1.7 | 5.09 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 17.7 | 0.00 |
| Psych Tech | 73.4 | 74.0 | (0.6) | 101% | 0.0 | 7.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 4.67 |
| **TOTAL NURSING** | **197.6** | **188.0** | **9.6** | **95.14%** | **1.0** | **24.0** | **0.0** | **9.0** | **4.79%** | **1.0** | **4.0** | **20.2** | **19.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.9** | |

**Substance Abuse Treatment Facility**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.9** | |
| | | | | | | | | | | | | 3.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 3.16 |
| LVN | 72.6 | 68.0 | 4.6 | 94% | 1.0 | 16.0 | 0.0 | 2.0 | 3% | 0.0 | 3.0 | 0.0 | 9.15 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.2 | 0.00 |
| Psych Tech | 35.5 | 28.0 | 7.5 | 79% | 0.0 | 21.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 5.8 | 3.27 |
| **TOTAL NURSING** | **175.4** | **161.0** | **14.4** | **91.79%** | **1.0** | **46.0** | **0.0** | **4.0** | **2.48%** | **1.0** | **3.0** | **14.0** | **15.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2011 - 4/30/2012 | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 11.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 21.0 | 2.1 | 91% | 1.0 | 30.0 | 0.0 | 2.0 | 10% | 0.0 | 3.0 | 0.0 | 0.33 |
| LVN | 20.8 | 17.0 | 3.8 | 82% | 0.0 | 21.0 | 0.0 | 2.0 | 12% | 0.0 | 2.0 | 0.0 | 0.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 1.3 | 0.00 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 10.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.54 |
| **TOTAL NURSING** | **62.9** | **54.0** | **8.9** | **85.85%** | **1.0** | **74.0** | **1.0** | **6.0** | **11.11%** | **0.0** | **13.0** | **1.3** | **1.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.3** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2012
Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 121 of 305
(Data source - Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 1.0 | 0.0 | 1.4 | 1.68 |
| LVN | 39.0 | 37.0 | 2.0 | 95% | 3.0 | 11.0 | 0.0 | 4.0 | 11% | 0.0 | 2.0 | 2.5 | 4.04 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.66 |
| **TOTAL NURSING** | **102.9** | **95.0** | **7.9** | **92.32%** | **4.0** | **15.0** | **0.0** | **5.0** | **5.26%** | **1.0** | **2.0** | **8.9** | **7.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.0 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.4 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.4** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term-sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 0.0 | 1.0 | 1.0 | 9% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **0.0** | **1.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.39 |
| RN | 54.2 | 51.0 | 3.2 | 94% | 0.0 | 8.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 1.61 |
| LVN | 73.5 | 57.0 | 16.5 | 78% | 0.0 | 13.0 | 1.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 8.81 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.32 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.22 |
| **TOTAL NURSING** | **179.7** | **155.0** | **24.7** | **86.25%** | **0.0** | **25.0** | **1.0** | **5.0** | **3.23%** | **0.0** | **3.0** | **0.0** | **14.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

Salinas Valley State Prison

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 1.0 | 10.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 4.7 | 2.83 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 9.94 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.0 | 0.00 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 7.7 | 5.61 |
| **TOTAL NURSING** | **126.1** | **119.0** | **7.1** | **94.37%** | **1.0** | **19.0** | **0.0** | **4.0** | **3.36%** | **1.0** | **0.0** | **20.4** | **18.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 5.2 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **3.0** | **10.5** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 37.2 | 32.0 | 5.2 | 86% | 0.0 | 5.0 | 1.0 | 5.0 | 16% | 0.0 | 1.0 | 1.4 | 1.80 |
| LVN | 47.6 | 41.0 | 6.6 | 86% | 5.0 | 19.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 4.0 | 2.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 34.0 | 3.5 | 0.22 |
| Psych Tech | 14.7 | 14.0 | 0.7 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 1.02 |
| **TOTAL NURSING** | **112.0** | **99.0** | **13.0** | **88.39%** | **5.0** | **29.0** | **1.0** | **8.0** | **8.08%** | **0.0** | **35.0** | **9.0** | **5.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 7.3 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **8.2** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - Long term sick, Retired Annuitants, additional appointments, | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.93 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 0.0 | 6.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.9 | 5.38 |
| LVN | 53.5 | 51.0 | 2.5 | 95% | 0.0 | 25.0 | 1.0 | 4.0 | 8% | 0.0 | 0.0 | 4.1 | 5.65 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.5 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 9.2 | 0.54 |
| **TOTAL NURSING** | **129.7** | **117.0** | **12.7** | **90.21%** | **0.0** | **35.0** | **1.0** | **10.0** | **8.55%** | **0.0** | **0.0** | **36.7** | **12.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 5/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 28.0 | 13.0 | 15.0 | 46% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **57.0** | **41.0** | **16.0** | **71.93%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **20.0** | **10.0** | **10.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **44.0** | **3.0** | **93.62%** | **0.0** | **10.0** | **0.0** | **1.0** | **2.27%** | **0.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2012 - 4/30/2012 | Year To Date Appointments 5/1/2011 - 4/30/2012 | Separations 4/1/2012 - 4/30/2012 | Year To Date Separations 5/1/2011 - 4/30/2012 | Year To Date Turnover Rate (Percentage) 5/1/2011 - 4/30/2012 | Blanket Positions - Limited, Permanent Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 64.0 | 43.0 | 21.0 | 67% | 0.0 | 14.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 320.6 | 306.0 | 14.6 | 95% | 2.0 | 54.0 | 2.0 | 11.0 | 4% | 2.0 | 39.0 | 8.5 | |
| **TOTAL PHYSICIANS** | **420.6** | **383.0** | **37.6** | **91.06%** | **2.0** | **76.0** | **2.0** | **12.0** | **3.13%** | **3.0** | **39.0** | **8.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 34.4 | 34.0 | 0.4 | 99% | 0.0 | 14.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 7.6 | |
| NP | 39.5 | 36.0 | 3.5 | 91% | 0.0 | 4.0 | 1.0 | 4.0 | 11% | 1.0 | 1.0 | 6.3 | |
| **TOTAL MID-LEVELS** | **73.9** | **70.0** | **3.9** | **94.72%** | **0.0** | **18.0** | **1.0** | **5.0** | **7.14%** | **1.0** | **1.0** | **13.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 51.0 | 44.0 | 7.0 | 86% | 3.0 | 21.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 396.3 | 370.0 | 26.3 | 93% | 2.0 | 106.0 | 2.0 | 22.0 | 6% | 0.0 | 8.0 | 0.0 | 19.18 |
| RN | 1769.4 | 1690.0 | 79.4 | 96% | 6.0 | 403.0 | 8.0 | 101.0 | 6% | 14.0 | 69.0 | 21.9 | 158.58 |
| LVN | 1585.8 | 1466.0 | 119.8 | 92% | 32.0 | 566.0 | 6.0 | 71.0 | 5% | 3.0 | 77.0 | 36.3 | 165.23 |
| CNA | 43.1 | 41.0 | 2.1 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 134.0 | 172.5 | 14.37 |
| Psych Tech | 642.0 | 555.0 | 87.0 | 86% | 1.0 | 127.0 | 2.0 | 21.0 | 4% | 18.0 | 7.0 | 73.0 | 46.22 |
| **TOTAL NURSING** | **4487.6** | **4166.0** | **321.6** | **92.83%** | **44.0** | **1228.0** | **18.0** | **221.0** | **5.30%** | **35.0** | **296.0** | **303.7** | **403.6** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.0 | |
| Pharmacist I | 110.2 | 110.0 | 0.2 | 100% | 2.0 | 42.0 | 0.0 | 4.0 | 4% | 2.0 | 12.0 | 44.2 | |
| Pharmacist Tech | 166.0 | 170.0 | (4.0) | 102% | 0.0 | 24.0 | 1.0 | 1.0 | 1% | 20.0 | 55.0 | 77.5 | |
| **TOTAL PHARMACY** | **312.2** | **314.0** | **(1.8)** | **100.58%** | **2.0** | **75.0** | **1.0** | **6.0** | **1.91%** | **22.0** | **70.0** | **121.7** | |



# Physicians Filled Percentage and Turnover Rate
## (as of April 2012)

Physicians Filled Percentage
(as of April 2012)

# Physicians Turnover Rate
## (as of April 2012)



| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City

Pelican Bay State Prison

Susanville

High Desert State Prison
California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Deuel Vocational Institution
Tracy

Sacramento
Vacaville
Stockton
Jamestown

Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison

Sierra Conservation Center

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony

Salinas
Fresno

San Luis Obispo
Bakersfield

CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe

Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility

San Diego
El Centro

Centinela State Prison



Nursing Filled Percentage and Turnover Rate (as of April 2012)



**Nursing Filled Percentage**
(as of April 2012)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City

Pelican Bay State Prison

Susanville
High Desert State Prison
California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
Sacramento
Vacaville
San Francisco
Tracy
Stockton
Jamestown
Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Sierra Conservation Center

Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
California Correctional Institution
CSP Los Angeles County
Salinas
Fresno
San Luis Obispo
Bakersfield
Santa Barbara
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Budget as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2011 - 5/31/2012 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments (Full Filling) | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 55.7 | 54.0 | 1.7 | 97% | 0.0 | 58.0 | 0.0 | 3.0 | 6% | 1.0 | 0.0 | 0.0 | 1.34 |
| LVN | 48.4 | 54.0 | (5.6) | 112% | 0.0 | 57.0 | 0.0 | 4.0 | 7% | 0.0 | 1.0 | 0.0 | 2.89 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.46 |
| Psych Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **128.6** | **132.0** | **(3.4)** | **102.64%** | **0.0** | **140.0** | **0.0** | **7.0** | **5.30%** | **1.0** | **10.0** | **0.0** | **4.7** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |

Calipatria State Prison

(Data source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 30.3 | 30.0 | 0.3 | 99% | 0.0 | 1.0 | 1.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 2.35 |
| LVN | 27.3 | 30.0 | (2.7) | 110% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.77 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.0 | 0.00 |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 1.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.26 |
| **TOTAL NURSING** | **79.6** | **80.0** | **(0.4)** | **100.50%** | **0.0** | **16.0** | **2.0** | **4.0** | **5.00%** | **0.0** | **2.0** | **6.0** | **6.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **7.0** | **0.0** | |

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.1 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 2.28 |
| LVN | 26.3 | 22.0 | 4.3 | 84% | 1.0 | 11.0 | 0.0 | 5.0 | 23% | 0.0 | 4.0 | 0.0 | 3.10 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 4.0 | 0.0 | |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **69.0** | **64.0** | **5.0** | **92.75%** | **1.0** | **16.0** | **0.0** | **5.0** | **7.81%** | **0.0** | **11.0** | **0.0** | **6.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 6/19/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.30 |
| RN | 48.3 | 48.0 | 0.3 | 99% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 1.2 | 5.12 |
| LVN | 58.0 | 53.0 | 5.0 | 91% | 0.0 | 25.0 | 1.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 1.75 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.28 |
| **TOTAL NURSING** | **132.8** | **126.0** | **6.8** | **94.88%** | **0.0** | **34.0** | **1.0** | **6.0** | **4.76%** | **0.0** | **8.0** | **6.3** | **7.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.4 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/19/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.35 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 5.0 | 1.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 1.20 |
| LVN | 59.1 | 51.0 | 8.1 | 86% | 1.0 | 13.0 | 1.0 | 1.0 | 2% | 1.0 | 8.0 | 0.5 | 1.89 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 22.0 | 4.9 | 0.22 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.7 | 0.67 |
| **TOTAL NURSING** | **127.6** | **117.0** | **10.6** | **91.69%** | **1.0** | **21.0** | **2.0** | **4.0** | **3.42%** | **2.0** | **30.0** | **6.1** | **4.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 7.0 | 3.8 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **8.0** | **5.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 23.9 | 24.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 3.00 |
| LVN | 39.2 | 37.0 | 2.2 | 94% | 2.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 5.82 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.69 |
| **TOTAL NURSING** | **83.6** | **77.0** | **6.6** | **92.11%** | **2.0** | **14.0** | **0.0** | **3.0** | **3.90%** | **0.0** | **3.0** | **5.4** | **10.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

California Institution for Men

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 108.0 | (4.8) | 105% | 0.0 | 12.0 | 1.0 | 12.0 | 11% | 0.0 | 1.0 | 0.0 | 0.81 |
| LVN | 97.1 | 83.0 | 14.1 | 85% | 1.0 | 6.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 0.76 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.8 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **232.8** | **222.0** | **10.8** | **95.36%** | **1.0** | **23.0** | **1.0** | **18.0** | **8.11%** | **5.0** | **2.0** | **9.8** | **1.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2011 - 5/31/2012 | Blanket Positions - Full Time, Retired Annuitants/Intermittents, long term sick, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **9.0** | **(1.0)** | **112.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.5 | 13.0 | 1.5 | 90% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.60 |
| RN | 57.0 | 48.0 | 9.0 | 84% | 0.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 2.77 |
| LVN | 40.1 | 36.0 | 4.1 | 90% | 0.0 | 15.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 0.61 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 15.0 | 3.1 | 0.84 |
| Psych Tech | 45.5 | 33.0 | 12.5 | 73% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.2 | 0.81 |
| **TOTAL NURSING** | **158.1** | **131.0** | **27.1** | **82.86%** | **1.0** | **54.0** | **0.0** | **2.0** | **1.53%** | **0.0** | **17.0** | **8.3** | **5.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 0.0 | 2.0 | (2.0) | | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **6.0** | **8.0** | **(2.0)** | **133.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 2.0 | 0.0 | 4.0 | 24% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **3.0** | **0.0** | **4.0** | **22.22%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 114.7 | 115.0 | (0.3) | 100% | 0.0 | 12.0 | 0.0 | 10.0 | 9% | 1.0 | 10.0 | 0.0 | 8.36 |
| LVN | 57.1 | 56.0 | 1.1 | 98% | 0.0 | 22.0 | 0.0 | 3.0 | 5% | 0.0 | 7.0 | 0.4 | 2.95 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 34.9 | 33.0 | 1.9 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | 1.73 |
| **TOTAL NURSING** | **224.7** | **222.0** | **2.7** | **98.80%** | **0.0** | **42.0** | **0.0** | **14.0** | **6.31%** | **1.0** | **19.0** | **2.0** | **13.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **12.0** | **14.0** | **(2.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.4** | |

**California Medical Facility**

(Data Source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 172.9 | 163.0 | 9.9 | 94% | 0.0 | 14.0 | 0.0 | 4.0 | 2% | 0.0 | 8.0 | 0.2 | 17.46 |
| LVN | 56.8 | 51.0 | 5.8 | 90% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 5.82 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.6 | 4.33 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | 2.66 |
| **TOTAL NURSING** | **330.3** | **303.0** | **27.3** | **91.73%** | **0.0** | **28.0** | **0.0** | **7.0** | **2.31%** | **0.0** | **8.0** | **5.7** | **30.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 12.0 | 13.0 | (1.0) | 108% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHARMACY** | **23.0** | **25.0** | **(2.0)** | **108.70%** | **0.0** | **4.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **5.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2012
Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 144 of 305
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.65 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 12.0 | 0.0 | 4.0 | 3% | 1.0 | 0.0 | 0.1 | 8.11 |
| LVN | 72.8 | 73.0 | (0.2) | 100% | 1.0 | 10.0 | 0.0 | 2.0 | 3% | 0.0 | 2.0 | 4.5 | 8.47 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.4 | 0.00 |
| Psych Tech | 41.6 | 33.0 | 8.6 | 79% | 1.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 13.6 | 2.17 |
| **TOTAL NURSING** | **256.6** | **243.0** | **13.6** | **94.70%** | **2.0** | **28.0** | **0.0** | **7.0** | **2.88%** | **1.0** | **4.0** | **19.6** | **19.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.1 | 5.0 | (0.9) | 122% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 6.1 | 7.0 | (0.9) | 115% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **11.2** | **13.0** | **(1.8)** | **116.07%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **4.3** | |

California Rehabilitation Center

(Data Source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 1.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | 0.15 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 1.0 | 1.0 | 2.0 | 7% | 0.0 | 4.0 | 0.0 | 2.25 |
| LVN | 44.2 | 43.0 | 1.2 | 97% | 0.0 | 29.0 | 0.0 | 3.0 | 7% | 0.0 | 7.0 | 0.0 | 1.53 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 6.6 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **87.0** | **(0.1)** | **100.12%** | **0.0** | **33.0** | **2.0** | **7.0** | **8.05%** | **0.0** | **12.0** | **6.6** | **3.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term-sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 4.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.08 |
| RN | 45.7 | 42.0 | 3.7 | 92% | 0.0 | 8.0 | 0.0 | 3.0 | 7% | 1.0 | 1.0 | 0.0 | 5.30 |
| LVN | 60.0 | 58.0 | 2.0 | 97% | 2.0 | 9.0 | 1.0 | 2.0 | 3% | 0.0 | 0.0 | 1.8 | 6.31 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech | 11.1 | 9.0 | 2.1 | 81% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.36 |
| **TOTAL NURSING** | **129.8** | **120.0** | **9.8** | **92.45%** | **2.0** | **21.0** | **1.0** | **7.0** | **5.83%** | **1.0** | **2.0** | **7.3** | **12.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 28.2 | 25.0 | 3.2 | 89% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 3.8 | 2.05 |
| LVN | 16.6 | 18.0 | (1.4) | 108% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 3.6 | 0.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **62.8** | **61.0** | **1.8** | **97.13%** | **0.0** | **17.0** | **0.0** | **4.0** | **6.56%** | **0.0** | **3.0** | **7.4** | **2.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 1.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **0.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2012
Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 148 of 305
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Budgets as of 6/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2011 - 5/31/2012 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments Full time | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 2.0 | 6.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.12 |
| RN | 55.4 | 51.0 | 4.4 | 92% | 0.0 | 9.0 | 1.0 | 8.0 | 16% | 0.0 | 11.0 | 0.0 | 1.20 |
| LVN | 40.4 | 39.0 | 1.4 | 97% | 0.0 | 8.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 0.07 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.9 | 0.14 |
| Psych Tech | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 2.5 | 0.02 |
| **TOTAL NURSING** | **128.8** | **123.0** | **5.8** | **95.50%** | **2.0** | **25.0** | **1.0** | **12.0** | **9.76%** | **4.0** | **22.0** | **3.4** | **1.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 6/1/2011 - 5/31/2012 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 22.8 | 20.0 | 2.8 | 88% | 1.0 | 4.0 | 0.0 | 2.0 | 10% | 0.0 | 1.0 | 0.0 | 1.91 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| **TOTAL NURSING** | **65.3** | **60.0** | **5.3** | **91.88%** | **1.0** | **14.0** | **0.0** | **3.0** | **5.00%** | **0.0** | **1.0** | **0.0** | **5.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2012
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Budget as of 6/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 39.8 | 36.0 | 3.8 | 90% | 0.0 | 12.0 | 3.0 | 7.0 | 19% | 1.0 | 11.0 | 0.0 | 7.25 |
| LVN | 35.4 | 31.0 | 4.4 | 88% | 0.0 | 16.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 0.0 | 6.21 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 11.0 | 3.0 | 0.65 |
| Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.44 |
| **TOTAL NURSING** | **98.7** | **88.0** | **10.7** | **89.16%** | **0.0** | **31.0** | **3.0** | **8.0** | **9.09%** | **1.0** | **29.0** | **3.0** | **14.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/18/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 33.1 | 31.0 | 2.1 | 94% | 0.0 | 2.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 1.21 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | 1.36 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 4.1 | 3.0 | 1.1 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **76.0** | **2.5** | **96.82%** | **0.0** | **4.0** | **0.0** | **2.0** | **2.63%** | **0.0** | **1.0** | **3.8** | **2.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/18/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/reinstatements, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 1.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 37.8 | 33.0 | 4.8 | 87% | 0.0 | 7.0 | 0.0 | 4.0 | 12% | 0.0 | 0.0 | 0.6 | 5.10 |
| LVN | 66.1 | 64.0 | 2.1 | 97% | 1.0 | 38.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.2 | 3.77 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 19.5 | 0.00 |
| Psych Tech | 14.6 | 12.0 | 2.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.95 |
| **TOTAL NURSING** | **131.0** | **120.0** | **11.0** | **91.60%** | **1.0** | **49.0** | **0.0** | **7.0** | **5.83%** | **0.0** | **1.0** | **20.3** | **11.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 4.0 | 2.8 | 59% | 0.0 | 1.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **1.0** | **2.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **3.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2012

Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 153 of 305

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2011 - 5/31/2012 Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 7.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 12.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 54.0 | 0.0 | 1.0 | 2% | 1.0 | 5.0 | 0.0 | 2.25 |
| LVN | 60.3 | 57.0 | 3.3 | 95% | 3.0 | 77.0 | 0.0 | 3.0 | 5% | 0.0 | 4.0 | 2.4 | 10.97 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 3.5 | 0.00 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 0.0 | 21.0 | 0.0 | 0.0 | 0% | 5.0 | 1.0 | 1.5 | 1.78 |
| **TOTAL NURSING** | **148.9** | **137.0** | **11.9** | **92.01%** | **3.0** | **165.0** | **0.0** | **5.0** | **3.65%** | **6.0** | **10.0** | **7.4** | **15.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.4 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **6.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 3.51 |
| LVN | 28.6 | 28.0 | 0.6 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 0.0 | 1.86 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 5.0 | 1.0 | 0.61 |
| Psych Tech | 28.0 | 23.0 | 5.0 | 82% | 0.0 | 2.0 | 0.0 | 3.0 | 13% | 0.0 | 1.0 | 3.1 | 1.62 |
| **TOTAL NURSING** | **106.6** | **101.0** | **5.6** | **94.75%** | **0.0** | **15.0** | **0.0** | **5.0** | **4.95%** | **3.0** | **11.0** | **4.1** | **8.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/18/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.07 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 6.04 |
| LVN | 63.1 | 56.0 | 7.1 | 89% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 6.17 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.48 |
| **TOTAL NURSING** | **134.0** | **120.0** | **14.0** | **89.55%** | **0.0** | **29.0** | **0.0** | **2.0** | **1.67%** | **0.0** | **0.0** | **12.9** | **13.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.4 | |
| **TOTAL PHARMACY** | **10.6** | **10.0** | **0.6** | **94.34%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 54.4 | 51.0 | 3.4 | 94% | 0.0 | 11.0 | 1.0 | 6.0 | 12% | 0.0 | 0.0 | 2.7 | 3.65 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 3.0 | 1.0 | 3.0 | 13% | 0.0 | 2.0 | 2.7 | 0.93 |
| CNA | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech | 34.5 | 28.0 | 6.5 | 81% | 1.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 3.3 | 0.74 |
| **TOTAL NURSING** | **131.3** | **114.0** | **17.3** | **86.82%** | **1.0** | **26.0** | **2.0** | **13.0** | **11.40%** | **0.0** | **2.0** | **11.3** | **5.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2012
(Data source – Budget Authority and State Controller's Office Employment History Records)

Pleasant Valley State Prison

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long-term sick, Retired Annuitant internments, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 27.0 | 2.9 | 90% | 0.0 | 8.0 | 0.0 | 1.0 | 4% | 1.0 | 1.0 | 0.0 | 1.09 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 5.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 0.0 | 2.43 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.14 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **110.5** | **101.0** | **9.5** | **91.40%** | **1.0** | **17.0** | **0.0** | **8.0** | **7.92%** | **1.0** | **9.0** | **0.0** | **3.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

Richard J. Donovan
Correctional Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/19/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **5.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.47 |
| RN | 48.4 | 48.0 | 0.4 | 99% | 0.0 | 12.0 | 0.0 | 6.0 | 13% | 0.0 | 1.0 | 0.6 | 4.67 |
| LVN | 59.5 | 55.0 | 4.5 | 92% | 5.0 | 23.0 | 0.0 | 4.0 | 7% | 0.0 | 2.0 | 3.8 | 8.20 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 10.0 | 12.2 | 1.55 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 3.0 | 0.0 | 13.8 | 3.98 |
| **TOTAL NURSING** | **144.4** | **136.0** | **8.4** | **94.18%** | **6.0** | **39.0** | **0.0** | **11.0** | **8.09%** | **3.0** | **14.0** | **30.4** | **18.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.7 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 9.2 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **12.9** | |

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.16 |
| RN | 75.9 | 73.0 | 2.9 | 96% | 0.0 | 4.0 | 0.0 | 3.0 | 4% | 1.0 | 0.0 | 0.5 | 6.96 |
| LVN | 35.8 | 32.0 | 3.8 | 89% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 2.9 | 5.38 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 22.3 | 0.00 |
| Psych Tech | 73.4 | 73.0 | 0.4 | 99% | 0.0 | 7.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 2.19 |
| **TOTAL NURSING** | **197.6** | **188.0** | **9.6** | **95.14%** | **1.0** | **21.0** | **0.0** | **9.0** | **4.79%** | **1.0** | **4.0** | **25.7** | **14.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

Substance Abuse Treatment Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | 1.1 | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 2.81 |
| LVN | 72.6 | 68.0 | 4.6 | 94% | 2.0 | 18.0 | 1.0 | 3.0 | 4% | 0.0 | 4.0 | 0.0 | 8.19 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.2 | 0.00 |
| Psych Tech | 35.5 | 34.0 | 1.5 | 96% | 3.0 | 24.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 4.5 | 2.43 |
| **TOTAL NURSING** | **175.4** | **167.0** | **8.4** | **95.21%** | **5.0** | **50.0** | **1.0** | **5.0** | **2.99%** | **1.0** | **4.0** | **12.7** | **13.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.5 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.7** | |

**Sierra Conservation Center**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2011 - 5/31/2012 | Blanket Position - Full Time, Retired Annuitants, Intermittents, Long term sick, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 11.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 23.1 | 21.0 | 2.1 | 91% | 1.0 | 29.0 | 0.0 | 2.0 | 10% | 0.0 | 3.0 | 0.0 | 1.02 |
| LVN | 20.8 | 17.0 | 3.8 | 82% | 0.0 | 21.0 | 0.0 | 2.0 | 12% | 0.0 | 2.0 | 0.0 | 1.24 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 8.0 | 1.6 | 0.00 |
| Psych Tech | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 10.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.47 |
| **TOTAL NURSING** | **62.9** | **52.0** | **10.9** | **82.67%** | **1.0** | **73.0** | **0.0** | **6.0** | **11.54%** | **0.0** | **13.0** | **1.6** | **2.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.0** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/1/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 1.0 | 0.0 | 2.3 | 2.04 |
| LVN | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 11.0 | 1.0 | 4.0 | 11% | 0.0 | 2.0 | 1.8 | 2.40 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 4.5 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.37 |
| **TOTAL NURSING** | **102.9** | **93.0** | **9.9** | **90.38%** | **0.0** | **14.0** | **1.0** | **5.0** | **5.38%** | **1.0** | **2.0** | **8.6** | **5.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.1 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**
Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 163 of 305
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2011 - 5/31/2012 | Blanket Position - long term sick, Retired Annuitants, intermittents, additional appointments Full-time | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **0.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.13 |
| RN | 54.2 | 51.0 | 3.2 | 94% | 0.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 1.49 |
| LVN | 73.5 | 57.0 | 16.5 | 78% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 6.75 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.82 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.49 |
| **TOTAL NURSING** | **179.7** | **155.0** | **24.7** | **86.25%** | **0.0** | **23.0** | **0.0** | **5.0** | **3.23%** | **0.0** | **3.0** | **0.0** | **12.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.8 | 5.0 | (0.2) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.8** | **10.0** | **(1.2)** | **113.64%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |

Salinas Valley State Prison

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full-Time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 50.1 | 46.0 | 4.1 | 92% | 1.0 | 6.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 6.2 | 2.50 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.0 | 7.84 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 8.6 | 0.00 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 7.2 | 4.50 |
| **TOTAL NURSING** | **126.1** | **117.0** | **9.1** | **92.78%** | **1.0** | **14.0** | **0.0** | **4.0** | **3.42%** | **1.0** | **0.0** | **23.0** | **14.85** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 5.5 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 7.7 | |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **11.11%** | **3.0** | **3.0** | **13.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2012**

Valley State Prison for Women

(Data Source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/19/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 37.2 | 32.0 | 5.2 | 86% | 0.0 | 4.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 1.8 | 1.15 |
| LVN | 47.6 | 42.0 | 5.6 | 88% | 1.0 | 20.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 2.9 | 1.03 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 35.0 | 2.9 | 0.28 |
| Psych Tech | 14.7 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.81 |
| **TOTAL NURSING** | **112.0** | **99.0** | **13.0** | **88.39%** | **1.0** | **29.0** | **0.0** | **7.0** | **7.07%** | **0.0** | **35.0** | **7.9** | **3.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 7.1 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **8.0** | |

**Wasco State Prison Reception Center**

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/1/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, appointments, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 0.0 | 5.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 1.0 | 4.05 |
| LVN | 53.5 | 50.0 | 3.5 | 93% | 1.0 | 24.0 | 1.0 | 4.0 | 8% | 0.0 | 0.0 | 0.9 | 5.10 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 18.3 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 16.3 | 0.50 |
| **TOTAL NURSING** | **129.7** | **116.0** | **13.7** | **89.44%** | **1.0** | **33.0** | **1.0** | **10.0** | **8.62%** | **0.0** | **0.0** | **36.5** | **9.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **1.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **4.0** | **2.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2012
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 18.0 | 13.0 | 5.0 | 72% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **46.0** | **41.0** | **5.0** | **89.13%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 13.0 | 8.0 | 5.0 | 62% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **19.0** | **10.0** | **9.0** | **52.63%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **44.0** | **3.0** | **93.62%** | **0.0** | **10.0** | **0.0** | **1.0** | **2.27%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 6/18/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2012 - 5/31/2012 | Year To Date Appointments 6/1/2011 - 5/31/2012 | Separations 5/1/2012 - 5/31/2012 | Year To Date Separations 6/1/2011 - 5/31/2012 | Year To Date Turnover Rate (Percentage) 6/1/2011 - 5/31/2012 | Blanket Positions - Limited Term, Permanent Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 54.0 | 43.0 | 11.0 | 80% | 0.0 | 14.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 319.6 | 306.0 | 13.6 | 96% | 0.0 | 51.0 | 0.0 | 11.0 | 4% | 2.0 | 38.0 | 5.1 | |
| **TOTAL PHYSICIANS** | **409.6** | **383.0** | **26.6** | **93.51%** | **0.0** | **73.0** | **0.0** | **12.0** | **3.13%** | **3.0** | **38.0** | **5.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 34.4 | 31.0 | 3.4 | 90% | 0.0 | 14.0 | 2.0 | 3.0 | 10% | 0.0 | 0.0 | 3.3 | |
| NP | 40.5 | 36.0 | 4.5 | 89% | 1.0 | 5.0 | 0.0 | 4.0 | 11% | 1.0 | 1.0 | 8.0 | |
| **TOTAL MID-LEVELS** | **74.9** | **67.0** | **7.9** | **89.45%** | **1.0** | **19.0** | **2.0** | **7.0** | **10.45%** | **1.0** | **1.0** | **11.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 50.0 | 44.0 | 6.0 | 88% | 0.0 | 19.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 396.3 | 368.0 | 28.3 | 93% | 5.0 | 102.0 | 1.0 | 23.0 | 6% | 0.0 | 6.0 | 0.0 | 11.32 |
| RN | 1769.4 | 1678.0 | 91.4 | 95% | 3.0 | 350.0 | 9.0 | 103.0 | 6% | 13.0 | 69.0 | 21.0 | 122.30 |
| LVN | 1585.7 | 1471.0 | 114.7 | 93% | 22.0 | 552.0 | 7.0 | 71.0 | 5% | 3.0 | 74.0 | 31.4 | 128.29 |
| CNA | 43.1 | 41.0 | 2.1 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 135.0 | 169.6 | 11.04 |
| Psych Tech | 642.0 | 556.0 | 86.0 | 87% | 5.0 | 131.0 | 1.0 | 19.0 | 3% | 17.0 | 7.0 | 81.1 | 34.61 |
| **TOTAL NURSING** | **4486.5** | **4158.0** | **328.5** | **92.68%** | **35.0** | **1159.0** | **18.0** | **222.0** | **5.34%** | **33.0** | **292.0** | **303.1** | **307.6** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist I | 110.2 | 110.0 | 0.2 | 100% | 2.0 | 39.0 | 2.0 | 6.0 | 5% | 2.0 | 12.0 | 47.6 | |
| Pharmacist Tech | 166.0 | 168.0 | (2.0) | 101% | 0.0 | 24.0 | 1.0 | 2.0 | 1% | 20.0 | 55.0 | 89.5 | |
| **TOTAL PHARMACY** | **312.2** | **312.0** | **0.2** | **99.94%** | **2.0** | **72.0** | **3.0** | **8.0** | **2.56%** | **22.0** | **70.0** | **137.1** | |



## Physicians Filled Percentage and Turnover Rate
### (as of May 2012)

**Diagram Key**

| | INNER CIRCLE - Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

| | OUTER CIRCLE - Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison
Susanville — High Desert State Prison / California Correctional Center
Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
California Medical Facility
CSP Solano
Vacaville — Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Deuel Vocational Institution
Jamestown — Sierra Conservation Center
Chowchilla — Valley State Prison for Women / Central California Women's Facility
Salinas
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
Fresno — CSP Corcoran / Substance Abuse Treatment Facility and State Prison / North Kern State Prison / Kern Valley State Prison / Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
San Diego
Calipatria State Prison
El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility

**Physicians Filled Percentage**
(as of May 2012)

**Physicians Turnover Rate**
(as of May 2012)

Diagram Key

| Turnover % | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento

California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison

CSP San Quentin
San Francisco
Stockton

Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas
Fresno

Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran

Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
El Centro
Centinela State Prison

Richard J. Donovan Correctional Facility



**Nursing Filled Percentage and Turnover Rate**
(as of May 2012)

| Diagram Key | |
| --- | --- |
| **INNER CIRCLE - Filled Percentage** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |
| **OUTER CIRCLE - Turnover Percentage** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City
High Desert State Prison
California Correctional Center
Susanville
Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Jamestown
Tracy
Deuel Vocational Institution
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Nursing Filled Percentage**
(as of May 2012)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

| Diagram Key | | |
|---|---|---|
| Filled % | | |
| 🟢 | | 90% - 100 % Filled |
| 🟡 | | 70% - 89% Filled |
| 🔴 | | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California
Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
Chuckawalla Valley
State Prison
California Rehabilitation Center
Calipatria State Prison
El Centro
San Diego
Centinela State Prison
Richard J. Donovan Correctional Facility



# Nursing Turnover Rate
### (as of May 2012)

| Diagram Key | |
|---|---|
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 55.7 | 53.0 | 2.7 | 95% | 0.0 | 57.0 | 0.0 | 3.0 | 6% | 1.0 | 0.0 | 0.0 | 1.06 |
| LVN | 48.4 | 54.0 | (5.6) | 112% | 0.0 | 57.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 4.32 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.50 |
| Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **127.6** | **130.0** | **(2.4)** | **101.88%** | **0.0** | **139.0** | **0.0** | **6.0** | **4.62%** | **1.0** | **10.0** | **0.0** | **6.2** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - Long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 30.3 | 30.0 | 0.3 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 1.86 |
| LVN | 36.1 | 34.0 | 2.1 | 94% | 4.0 | 16.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 4.89 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 2.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.48 |
| **TOTAL NURSING** | **88.4** | **86.0** | **2.4** | **97.29%** | **6.0** | **21.0** | **0.0** | **4.0** | **4.65%** | **0.0** | **2.0** | **5.9** | **7.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **7.0** | **0.0** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 3.06 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 2.0 | 11.0 | 0.0 | 5.0 | 21% | 0.0 | 4.0 | 0.0 | 4.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.00 |
| Psych Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **69.0** | **66.0** | **3.0** | **95.65%** | **2.0** | **14.0** | **0.0** | **5.0** | **7.58%** | **0.0** | **11.0** | **0.0** | **7.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source — Budget Authority and*
*State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/1/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 1.0 | 4.0 | 44% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 48.3 | 48.0 | 0.3 | 99% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 1.8 | 6.36 |
| LVN | 58.0 | 53.0 | 5.0 | 91% | 0.0 | 21.0 | 0.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 2.69 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.36 |
| **TOTAL NURSING** | **132.8** | **125.0** | **7.8** | **94.13%** | **0.0** | **30.0** | **1.0** | **7.0** | **5.60%** | **0.0** | **8.0** | **6.7** | **9.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.1 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Budgets as of 7/1/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 10.0 | 1.5 | 87% | 2.0 | 4.0 | 2.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **2.0** | **6.0** | **2.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 1.26 |
| LVN | 59.3 | 51.0 | 8.3 | 86% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 8.0 | 0.0 | 2.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 22.0 | 5.3 | 0.28 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.64 |
| **TOTAL NURSING** | **126.8** | **117.0** | **9.8** | **92.27%** | **0.0** | **21.0** | **0.0** | **4.0** | **3.42%** | **1.0** | **30.0** | **5.3** | **4.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.9 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **2.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.07 |
| RN | 23.9 | 24.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 2.93 |
| LVN | 39.2 | 35.0 | 4.2 | 89% | 0.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 6.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.83 |
| **TOTAL NURSING** | **81.6** | **75.0** | **6.6** | **91.91%** | **0.0** | **14.0** | **0.0** | **3.0** | **4.00%** | **0.0** | **2.0** | **5.2** | **11.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 107.0 | (3.8) | 104% | 0.0 | 12.0 | 0.0 | 9.0 | 8% | 0.0 | 1.0 | 0.0 | 1.40 |
| LVN | 86.6 | 82.0 | 4.6 | 95% | 0.0 | 6.0 | 1.0 | 5.0 | 6% | 0.0 | 1.0 | 0.0 | 0.33 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **222.3** | **220.0** | **2.3** | **98.97%** | **0.0** | **23.0** | **1.0** | **16.0** | **7.27%** | **5.0** | **2.0** | **5.3** | **1.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source -- Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 57.0 | 47.0 | 10.0 | 82% | 0.0 | 15.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 2.07 |
| LVN | 40.8 | 36.0 | 4.8 | 88% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 0.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 15.0 | 1.9 | 0.80 |
| Psych Tech | 33.0 | 33.0 | 0.0 | 100% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.4 | 1.48 |
| **TOTAL NURSING** | **146.3** | **130.0** | **16.3** | **88.86%** | **2.0** | **48.0** | **1.0** | **3.0** | **2.31%** | **0.0** | **17.0** | **6.3** | **5.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 17.0 | 0.1 | 99% | 0.0 | 2.0 | 0.0 | 4.0 | 24% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **18.0** | **1.1** | **94.24%** | **0.0** | **3.0** | **0.0** | **4.0** | **22.22%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 114.7 | 114.0 | 0.7 | 99% | 0.0 | 12.0 | 1.0 | 11.0 | 10% | 1.0 | 8.0 | 0.0 | 7.62 |
| LVN | 57.1 | 56.0 | 1.1 | 98% | 0.0 | 21.0 | 0.0 | 3.0 | 5% | 0.0 | 6.0 | 0.0 | 2.07 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 34.9 | 31.0 | 3.9 | 89% | 0.0 | 2.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 2.7 | 3.11 |
| **TOTAL NURSING** | **224.7** | **219.0** | **5.7** | **97.46%** | **0.0** | **39.0** | **2.0** | **16.0** | **7.31%** | **1.0** | **16.0** | **2.7** | **13.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.7** | |

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions, Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants' reinstatements, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 172.9 | 163.0 | 9.9 | 94% | 0.0 | 10.0 | 1.0 | 5.0 | 3% | 0.0 | 8.0 | 0.0 | 16.86 |
| LVN | 56.8 | 51.0 | 5.8 | 90% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 6.01 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.5 | 4.72 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 1.90 |
| **TOTAL NURSING** | **330.3** | **304.0** | **26.3** | **92.04%** | **0.0** | **24.0** | **1.0** | **8.0** | **2.63%** | **0.0** | **8.0** | **3.7** | **29.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 13.9 | 13.0 | 0.9 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **27.4** | **25.0** | **2.4** | **91.24%** | **0.0** | **1.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **5.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Positions - long term sick, retired annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.27 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 12.0 | 0.0 | 4.0 | 3% | 1.0 | 0.0 | 0.1 | 12.29 |
| LVN | 72.8 | 74.0 | (1.2) | 102% | 3.0 | 10.0 | 0.0 | 2.0 | 3% | 0.0 | 4.0 | 3.3 | 6.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech | 37.6 | 33.0 | 4.6 | 88% | 1.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 15.4 | 3.27 |
| **TOTAL NURSING** | **252.6** | **245.0** | **7.6** | **96.99%** | **5.0** | **30.0** | **0.0** | **7.0** | **2.86%** | **1.0** | **6.0** | **18.9** | **23.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.8** | |

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 0.7 | 3.57 |
| LVN | 44.2 | 44.0 | 0.2 | 100% | 2.0 | 29.0 | 0.0 | 3.0 | 7% | 0.0 | 6.0 | 0.0 | 1.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **88.0** | **(1.1)** | **101.27%** | **2.0** | **32.0** | **0.0** | **7.0** | **7.95%** | **0.0** | **11.0** | **3.8** | **4.85** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.4 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2012
(Data sheet – Budget Authority and State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 7.0 | 0.0 | 3.0 | 7% | 1.0 | 1.0 | 0.5 | 6.08 |
| LVN | 60.0 | 57.0 | 3.0 | 95% | 1.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.5 | 7.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 11.1 | 8.0 | 3.1 | 72% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| **TOTAL NURSING** | **129.8** | **119.0** | **10.8** | **91.68%** | **1.0** | **20.0** | **0.0** | **7.0** | **5.88%** | **1.0** | **1.0** | **9.7** | **14.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.2** | |

*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 28.2 | 25.0 | 3.2 | 89% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 4.0 | 1.65 |
| LVN | 16.5 | 18.0 | (1.5) | 109% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 2.6 | 0.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **62.7** | **61.0** | **1.7** | **97.29%** | **0.0** | **17.0** | **0.0** | **4.0** | **6.56%** | **0.0** | **2.0** | **6.6** | **2.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **0.8** | |

Deuel Vocational Institution

| | Total Positions Authorized to be Filled (Budgets as of 7/1/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 7.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.22 |
| RN | 55.4 | 50.0 | 5.4 | 90% | 0.0 | 9.0 | 1.0 | 9.0 | 18% | 0.0 | 11.0 | 0.0 | 2.00 |
| LVN | 40.4 | 39.0 | 1.4 | 97% | 0.0 | 8.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 0.08 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.3 | 0.37 |
| Psych Tech | 15.5 | 15.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.6 | 0.03 |
| **TOTAL NURSING** | **128.8** | **122.0** | **6.8** | **94.72%** | **1.0** | **26.0** | **1.0** | **13.0** | **10.66%** | **4.0** | **22.0** | **0.9** | **2.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 7/1/2011 - 6/30/2012 | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 4.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 2.11 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.83 |
| **TOTAL NURSING** | **65.3** | **59.0** | **6.3** | **90.35%** | **0.0** | **14.0** | **0.0** | **2.0** | **3.39%** | **0.0** | **1.0** | **0.0** | **4.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 7/1/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 39.8 | 37.0 | 2.8 | 93% | 0.0 | 10.0 | 1.0 | 8.0 | 22% | 0.0 | 11.0 | 0.0 | 8.57 |
| LVN | 35.4 | 32.0 | 3.4 | 90% | 1.0 | 16.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 0.0 | 6.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 2.2 | 1.01 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| **TOTAL NURSING** | **97.7** | **90.0** | **7.7** | **92.12%** | **1.0** | **27.0** | **1.0** | **9.0** | **10.00%** | **0.0** | **29.0** | **2.2** | **17.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2012

Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 192 of 305/segment

(Data Source: Budget Authority and State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.63 |
| RN | 33.1 | 31.0 | 2.1 | 94% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 2.07 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | 1.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech | 4.1 | 2.0 | 2.1 | 49% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **75.0** | **3.5** | **95.54%** | **0.0** | **2.0** | **0.0** | **2.0** | **2.67%** | **0.0** | **1.0** | **5.3** | **4.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions, Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **4.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.44 |
| RN | 37.8 | 34.0 | 3.8 | 90% | 1.0 | 8.0 | 0.0 | 4.0 | 12% | 0.0 | 0.0 | 1.0 | 5.58 |
| LVN | 66.1 | 64.0 | 2.1 | 97% | 1.0 | 39.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 4.67 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.9 | 0.00 |
| Psych Tech | 14.6 | 12.0 | 2.6 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 2.18 |
| **TOTAL NURSING** | **131.0** | **122.0** | **9.0** | **93.13%** | **2.0** | **51.0** | **0.0** | **7.0** | **5.74%** | **0.0** | **1.0** | **16.9** | **12.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 4.0 | 2.8 | 59% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **2.9** | |

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Permanent/Limited Term Full Time 7/1/2011 - 6/30/2012 | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 7.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **9.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 12.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 1.04 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 53.0 | 0.0 | 1.0 | 2% | 1.0 | 5.0 | 0.0 | 1.94 |
| LVN | 60.3 | 57.0 | 3.3 | 95% | 0.0 | 77.0 | 0.0 | 3.0 | 5% | 0.0 | 4.0 | 1.5 | 9.98 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | 0.00 |
| Psych Tech | 24.0 | 19.0 | 5.0 | 79% | 0.0 | 21.0 | 0.0 | 0.0 | 0% | 5.0 | 0.0 | 2.9 | 0.94 |
| **TOTAL NURSING** | **148.9** | **136.0** | **12.9** | **91.34%** | **0.0** | **164.0** | **0.0** | **5.0** | **3.68%** | **6.0** | **9.0** | **6.8** | **13.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.7 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **7.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **1.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.71 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 1.61 |
| LVN | 28.6 | 28.0 | 0.6 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 0.0 | 2.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.3 | 0.05 |
| Psych Tech | 28.0 | 22.0 | 6.0 | 79% | 1.0 | 3.0 | 2.0 | 5.0 | 23% | 0.0 | 1.0 | 1.1 | 1.87 |
| **TOTAL NURSING** | **106.6** | **100.0** | **6.6** | **93.81%** | **1.0** | **16.0** | **2.0** | **7.0** | **7.00%** | **3.0** | **11.0** | **1.4** | **6.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent, Limited-Term | Blanket Positions - Full-Time Retired Annuitants (Appointments, Long-term-sick, additional appointments) | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 50.0 | 47.0 | 3.0 | 94% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 5.93 |
| LVN | 59.5 | 55.0 | 4.5 | 92% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 5.64 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.9 | 0.00 |
| Psych Tech | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | 0.66 |
| **TOTAL NURSING** | **129.3** | **119.0** | **10.3** | **92.03%** | **0.0** | **29.0** | **0.0** | **1.0** | **0.84%** | **0.0** | **0.0** | **23.4** | **13.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **1.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **2.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2012
*(Data sheet – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 6.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 54.4 | 51.0 | 3.4 | 94% | 0.0 | 11.0 | 1.0 | 6.0 | 12% | 0.0 | 0.0 | 0.7 | 1.27 |
| LVN | 29.9 | 22.0 | 7.9 | 74% | 0.0 | 3.0 | 0.0 | 3.0 | 14% | 0.0 | 2.0 | 1.5 | 0.86 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech | 33.5 | 29.0 | 4.5 | 87% | 1.0 | 8.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 2.9 | 1.17 |
| **TOTAL NURSING** | **130.3** | **114.0** | **16.3** | **87.49%** | **2.0** | **28.0** | **1.0** | **13.0** | **11.40%** | **0.0** | **2.0** | **7.7** | **3.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JUNE 2012
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 3.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **3.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 29.9 | 27.0 | 2.9 | 90% | 0.0 | 8.0 | 0.0 | 1.0 | 4% | 1.0 | 1.0 | 0.0 | 1.31 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 5.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 0.0 | 2.91 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.45 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **110.5** | **101.0** | **9.5** | **91.40%** | **1.0** | **18.0** | **0.0** | **7.0** | **6.93%** | **1.0** | **9.0** | **0.0** | **4.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.8** | |

**Richard J. Donovan Correctional Facility**

*(Data sheet – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 12.0 | (1.5) | 114% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.4 |
| **TOTAL PHYSICIANS** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **2.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.75 |
| RN | 48.4 | 47.0 | 1.4 | 97% | 1.0 | 13.0 | 0.0 | 6.0 | 13% | 0.0 | 1.0 | 0.0 | 4.13 |
| LVN | 59.5 | 54.0 | 5.5 | 91% | 0.0 | 21.0 | 1.0 | 4.0 | 7% | 0.0 | 2.0 | 5.5 | 9.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 9.9 | 2.13 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 13.4 | 3.88 |
| **TOTAL NURSING** | **142.4** | **135.0** | **7.4** | **94.80%** | **2.0** | **39.0** | **1.0** | **11.0** | **8.15%** | **2.0** | **15.0** | **28.8** | **20.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.7 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 8.0 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **10.7** | |

**California State Prison - Sacramento**

*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 4.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.12 |
| RN | 75.9 | 74.0 | 1.9 | 97% | 1.0 | 4.0 | 0.0 | 2.0 | 3% | 1.0 | 0.0 | 1.0 | 6.44 |
| LVN | 35.8 | 30.0 | 5.8 | 84% | 0.0 | 7.0 | 1.0 | 2.0 | 7% | 0.0 | 3.0 | 2.4 | 5.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 23.6 | 0.00 |
| Psych Tech | 73.4 | 73.0 | 0.4 | 99% | 0.0 | 7.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 3.38 |
| **TOTAL NURSING** | **197.6** | **187.0** | **10.6** | **94.64%** | **2.0** | **22.0** | **1.0** | **9.0** | **4.81%** | **1.0** | **4.0** | **27.0** | **15.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 53.9 | 53.0 | 0.9 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 3.11 |
| LVN | 72.6 | 69.0 | 3.6 | 95% | 2.0 | 17.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 0.0 | 5.32 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech | 35.5 | 34.0 | 1.5 | 96% | 0.0 | 24.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 3.7 | 1.52 |
| **TOTAL NURSING** | **175.5** | **167.0** | **8.5** | **95.16%** | **2.0** | **47.0** | **0.0** | **5.0** | **2.99%** | **1.0** | **4.0** | **11.2** | **10.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.3 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **8.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 11.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 23.1 | 19.0 | 4.1 | 82% | 0.0 | 29.0 | 0.0 | 1.0 | 5% | 0.0 | 3.0 | 0.0 | 1.08 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 20.0 | 0.0 | 2.0 | 12% | 0.0 | 2.0 | 0.0 | 0.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.5 | 0.00 |
| Psych Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 10.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **61.1** | **50.0** | **11.1** | **81.83%** | **1.0** | **72.0** | **0.0** | **5.0** | **10.00%** | **0.0** | **13.0** | **0.5** | **2.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.7** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **14.0** | **(1.0)** | **107.69%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 40.9 | 35.0 | 5.9 | 86% | 0.0 | 0.0 | 1.0 | 2.0 | 6% | 1.0 | 0.0 | 0.9 | 2.02 |
| LVN | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 10.0 | 0.0 | 4.0 | 11% | 0.0 | 2.0 | 0.9 | 2.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.60 |
| **TOTAL NURSING** | **101.9** | **90.0** | **11.9** | **88.32%** | **0.0** | **13.0** | **1.0** | **6.0** | **6.67%** | **1.0** | **2.0** | **5.4** | **4.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.8 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.6 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.4** | |

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/1 & 2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **0.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 14.0 | 0.9 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.45 |
| RN | 54.2 | 51.0 | 3.2 | 94% | 1.0 | 8.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 1.23 |
| LVN | 73.5 | 60.0 | 13.5 | 82% | 3.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 8.25 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.74 |
| Psych Tech | 28.0 | 23.0 | 5.0 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.91 |
| **TOTAL NURSING** | **179.7** | **157.0** | **22.7** | **87.37%** | **4.0** | **25.0** | **0.0** | **5.0** | **3.18%** | **0.0** | **3.0** | **0.0** | **13.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.8** | |

Salinas Valley State Prison

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 50.1 | 45.0 | 5.1 | 90% | 0.0 | 5.0 | 1.0 | 3.0 | 7% | 1.0 | 0.0 | 6.9 | 4.19 |
| LVN | 40.0 | 38.0 | 2.0 | 95% | 0.0 | 3.0 | 2.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 8.85 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.2 | 0.00 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 4.66 |
| **TOTAL NURSING** | **126.1** | **114.0** | **12.1** | **90.40%** | **0.0** | **11.0** | **3.0** | **7.0** | **6.14%** | **1.0** | **0.0** | **15.1** | **17.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 5.5 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 7.7 | |
| **TOTAL PHARMACY** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **3.0** | **3.0** | **13.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Match - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 37.2 | 32.0 | 5.2 | 86% | 0.0 | 3.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.8 | 1.03 |
| LVN | 47.6 | 42.0 | 5.6 | 88% | 0.0 | 20.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 3.7 | 1.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 2.1 | 0.27 |
| Psych Tech | 15.7 | 13.0 | 2.7 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 1.07 |
| **TOTAL NURSING** | **113.0** | **99.0** | **14.0** | **87.61%** | **0.0** | **28.0** | **0.0** | **7.0** | **7.07%** | **0.0** | **34.0** | **6.8** | **3.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 6.9 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **7.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2012**
*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent Limited Term, Full Time | Blanket Positions - Long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.11 |
| RN | 55.7 | 52.0 | 3.7 | 93% | 3.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.5 | 2.91 |
| LVN | 53.5 | 50.0 | 3.5 | 93% | 1.0 | 25.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.6 | 5.94 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 18.4 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 13.7 | 0.68 |
| **TOTAL NURSING** | **129.7** | **119.0** | **10.7** | **91.75%** | **4.0** | **35.0** | **0.0** | **9.0** | **7.56%** | **0.0** | **0.0** | **33.2** | **10.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.8** | **9.0** | **(0.2)** | **102.27%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **4.0** | **1.9** | |

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 35.0 | 24.0 | 11.0 | 69% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **52.0** | **39.0** | **13.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **17.0** | **10.0** | **7.0** | **58.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **44.0** | **3.0** | **93.62%** | **0.0** | **9.0** | **0.0** | **1.0** | **2.27%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 7/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2012 - 6/30/2012 | Year To Date Appointments 7/1/2011 - 6/30/2012 | Separations 6/1/2012 - 6/30/2012 | Year To Date Separations 7/1/2011 - 6/30/2012 | Year To Date Turnover Rate (Percentage) 7/1/2011 - 6/30/2012 | Blanket Positions - Limited Term, Permanent Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 43.0 | 6.0 | 88% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 327.2 | 302.0 | 25.2 | 92% | 4.0 | 53.0 | 3.0 | 13.0 | 4% | 3.0 | 38.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **412.2** | **379.0** | **33.2** | **91.95%** | **4.0** | **72.0** | **3.0** | **14.0** | **3.69%** | **4.0** | **38.0** | **4.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 34.4 | 30.0 | 4.4 | 87% | 0.0 | 14.0 | 2.0 | 5.0 | 17% | 0.0 | 0.0 | 2.4 | |
| NP | 41.5 | 37.0 | 4.5 | 89% | 1.0 | 5.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 5.3 | |
| **TOTAL MID-LEVELS** | **75.9** | **67.0** | **8.9** | **88.27%** | **1.0** | **19.0** | **2.0** | **8.0** | **11.94%** | **1.0** | **1.0** | **7.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 49.0 | 44.0 | 5.0 | 90% | 1.0 | 19.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.3 | 365.0 | 30.3 | 92% | 6.0 | 99.0 | 1.0 | 22.0 | 6% | 0.0 | 5.0 | 0.0 | 15.31 |
| RN | 1767.4 | 1675.0 | 92.4 | 95% | 7.0 | 339.0 | 8.0 | 104.0 | 6% | 12.0 | 67.0 | 18.9 | 126.60 |
| LVN | 1579.4 | 1473.0 | 106.4 | 93% | 20.0 | 544.0 | 5.0 | 73.0 | 5% | 2.0 | 73.0 | 27.2 | 132.39 |
| CNA | 43.1 | 41.0 | 2.1 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 135.0 | 159.8 | 11.32 |
| Psych Tech | 618.5 | 553.0 | 65.5 | 89% | 7.0 | 134.0 | 3.0 | 22.0 | 4% | 16.0 | 5.0 | 66.8 | 39.09 |
| **TOTAL NURSING** | **4452.7** | **4151.0** | **301.7** | **93.22%** | **41.0** | **1140.0** | **17.0** | **227.0** | **5.47%** | **30.0** | **286.0** | **272.7** | **324.7** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist I | 115.7 | 109.0 | 6.7 | 94% | 0.0 | 33.0 | 1.0 | 6.0 | 6% | 2.0 | 11.0 | 45.5 | |
| Pharmacist Tech | 173.9 | 168.0 | 5.9 | 97% | 0.0 | 23.0 | 0.0 | 2.0 | 1% | 20.0 | 54.0 | 83.8 | |
| **TOTAL PHARMACY** | **325.6** | **311.0** | **14.6** | **95.52%** | **0.0** | **64.0** | **1.0** | **8.0** | **2.57%** | **22.0** | **68.0** | **129.3** | |



# Physicians Filled Percentage and Turnover Rate
## (as of June 2012)



| Diagram Key | |
|---|---|
| **INNER CIRCLE - Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |
| **OUTER CIRCLE - Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

**Physicians Filled Percentage**
(as of June 2012)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Filled % |
|---|---|
| ● (green) | 90% - 100 % Filled |
| ● (yellow) | 70% - 89% Filled |
| ● (red) | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
CSP San Quentin
San Francisco
Mule Creek State Prison
Stockton
Tracy
Deuel Vocational Institution
Jamestown
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

**Physicians Turnover Rate**
(as of June 2012)

| Diagram Key | |
|---|---|
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |



## Nursing Filled Percentage and Turnover Rate
### (as of June 2012)

**Diagram Key**

| INNER CIRCLE - Filled Percentage | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |
| **OUTER CIRCLE - Turnover Percentage** | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Sacramento
Vacaville
Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Deuel Vocational Institution
Stockton
Tracy
Jamestown
Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility

Salinas — Fresno

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino — Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison

San Diego
Calipatria State Prison
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Nursing Filled Percentage**
(as of June 2012)

| Diagram Key | | |
|---|---|---|
| **Filled %** | | |
| 🟢 | | 90% - 100 % Filled |
| 🟡 | | 70% - 89% Filled |
| 🔴 | | 69% or Less Filled |



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 7/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 55.7 | 52.0 | 3.7 | 93% | 0.0 | 54.0 | 1.0 | 4.0 | 8% | 1.0 | 0.0 | 0.0 | 1.07 |
| LVN | 48.3 | 54.0 | (5.7) | 112% | 0.0 | 57.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 3.14 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.01 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.5** | **128.0** | **0.5** | **99.61%** | **0.0** | **136.0** | **1.0** | **7.0** | **5.47%** | **1.0** | **10.0** | **0.0** | **4.7** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.2** | |

(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 30.3 | 30.0 | 0.3 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 3.00 |
| LVN | 36.1 | 35.0 | 1.1 | 97% | 1.0 | 15.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 5.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.4 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **88.4** | **87.0** | **1.4** | **98.42%** | **1.0** | **20.0** | **0.0** | **4.0** | **4.60%** | **0.0** | **2.0** | **7.4** | **8.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **7.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2012
(Data Sheet – Budget Authority and
State Controller's Office Employment History Records)

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.61 |
| RN | 25.9 | 27.0 | (1.1) | 104% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 6.04 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 11.0 | 0.0 | 4.0 | 17% | 0.0 | 4.0 | 0.0 | 4.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **68.9** | **66.0** | **2.9** | **95.79%** | **2.0** | **14.0** | **0.0** | **4.0** | **6.06%** | **0.0** | **11.0** | **0.0** | **14.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

California Correctional Institution

| | Total Positions Authorized to be Filled (Data provided by Budget, as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 48.3 | 48.0 | 0.3 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 1.0 | 9.61 |
| LVN | 58.0 | 53.0 | 5.0 | 91% | 0.0 | 11.0 | 0.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 2.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.57 |
| **TOTAL NURSING** | **132.8** | **125.0** | **7.8** | **94.13%** | **0.0** | **18.0** | **0.0** | **6.0** | **4.80%** | **0.0** | **7.0** | **6.2** | **13.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.4 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

| Central California Women's Facility | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited-Term Full Time 8/1/2011 - 7/31/2012 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **3.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 47.0 | 46.0 | 1.0 | 98% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 2.09 |
| LVN | 59.3 | 51.0 | 8.3 | 86% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 8.0 | 0.0 | 2.33 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 26.0 | 5.5 | 0.66 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.45 |
| **TOTAL NURSING** | **127.8** | **117.0** | **10.8** | **91.55%** | **0.0** | **19.0** | **0.0** | **4.0** | **3.42%** | **1.0** | **34.0** | **5.5** | **5.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 23.9 | 23.0 | 0.9 | 96% | 0.0 | 2.0 | 1.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 4.10 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 7.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.43 |
| **TOTAL NURSING** | **79.9** | **73.0** | **6.9** | **91.36%** | **0.0** | **14.0** | **1.0** | **2.0** | **2.74%** | **0.0** | **2.0** | **5.8** | **14.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |

**California Institution for Men**

| | Total Positions Authorized to be Filled (Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 106.0 | (2.8) | 103% | 0.0 | 9.0 | 1.0 | 9.0 | 8% | 0.0 | 1.0 | 0.0 | 3.73 |
| LVN | 86.6 | 86.0 | 0.6 | 99% | 4.0 | 6.0 | 0.0 | 5.0 | 6% | 0.0 | 1.0 | 0.0 | 2.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.20 |
| **TOTAL NURSING** | **222.3** | **222.0** | **0.3** | **99.87%** | **4.0** | **19.0** | **1.0** | **16.0** | **7.21%** | **4.0** | **2.0** | **6.7** | **6.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 54.0 | 47.0 | 7.0 | 87% | 0.0 | 15.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.64 |
| LVN | 38.3 | 36.0 | 2.3 | 94% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.38 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 15.0 | 2.1 | 2.05 |
| Psych Tech | 33.0 | 33.0 | 0.0 | 100% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 2.60 |
| **TOTAL NURSING** | **140.8** | **130.0** | **10.8** | **92.33%** | **0.0** | **46.0** | **0.0** | **2.0** | **1.54%** | **0.0** | **16.0** | **4.6** | **11.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 17.0 | 0.1 | 99% | 1.0 | 3.0 | 0.0 | 4.0 | 24% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **18.0** | **1.1** | **94.24%** | **1.0** | **3.0** | **0.0** | **4.0** | **22.22%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.87 |
| RN | 114.7 | 113.0 | 1.7 | 99% | 0.0 | 10.0 | 1.0 | 9.0 | 8% | 1.0 | 3.0 | 0.0 | 14.19 |
| LVN | 57.1 | 55.0 | 2.1 | 96% | 0.0 | 21.0 | 0.0 | 1.0 | 2% | 0.0 | 5.0 | 0.2 | 2.18 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.6 | 2.62 |
| **TOTAL NURSING** | **222.7** | **217.0** | **5.7** | **97.44%** | **0.0** | **37.0** | **1.0** | **12.0** | **5.53%** | **1.0** | **10.0** | **1.8** | **19.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.9** | |

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**California Medical Facility**

| | Total Positions Authorized to be Filled (Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.8 |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 172.9 | 162.0 | 10.9 | 94% | 0.0 | 7.0 | 0.0 | 5.0 | 3% | 0.0 | 5.0 | 0.0 | 23.82 |
| LVN | 56.8 | 52.0 | 4.8 | 92% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 8.78 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.1 | 7.37 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 3.50 |
| **TOTAL NURSING** | **330.3** | **304.0** | **26.3** | **92.04%** | **1.0** | **19.0** | **0.0** | **8.0** | **2.63%** | **0.0** | **5.0** | **2.0** | **43.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 13.9 | 13.0 | 0.9 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **27.4** | **25.0** | **2.4** | **91.24%** | **0.0** | **1.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **5.2** | |

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.75 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 6.0 | 0.0 | 4.0 | 3% | 1.0 | 0.0 | 0.1 | 14.94 |
| LVN | 72.8 | 73.0 | (0.2) | 100% | 1.0 | 11.0 | 0.0 | 1.0 | 1% | 0.0 | 5.0 | 3.4 | 9.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 38.6 | 34.0 | 4.6 | 88% | 1.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 11.1 | 6.07 |
| **TOTAL NURSING** | **253.6** | **245.0** | **8.6** | **96.61%** | **2.0** | **25.0** | **0.0** | **6.0** | **2.45%** | **1.0** | **7.0** | **14.6** | **31.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **4.3** | |

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 1.0 | 3.0 | 30% | 0.0 | 1.0 | 0.0 | 0.07 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 0.1 | 3.29 |
| LVN | 44.2 | 44.0 | 0.2 | 100% | 0.0 | 29.0 | 0.0 | 2.0 | 5% | 0.0 | 6.0 | 0.0 | 2.12 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.6 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **87.0** | **(0.1)** | **100.12%** | **0.0** | **32.0** | **1.0** | **7.0** | **8.05%** | **0.0** | **11.0** | **5.7** | **5.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.7 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.8 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.5** | |

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 15.0 | 12.0 | 3.0 | 80.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 8.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 1.0 | 1.0 | 2.0 | 6.44 |
| LVN | 60.0 | 56.0 | 4.0 | 93% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 4.4 | 8.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.66 |
| **TOTAL NURSING** | 128.8 | 118.0 | 10.8 | 91.61% | 0.0 | 15.0 | 0.0 | 7.0 | 5.93% | 1.0 | 1.0 | 10.4 | 15.52 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 8.0 | |
| **TOTAL PHARMACY** | 7.2 | 6.0 | 1.2 | 83.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 10.2 | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Full Time | Blanket Positions - Unfunded, Permanent/Limited Term/Retired Annuitants (long term sick, additional appointments) | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 28.2 | 29.0 | (0.8) | 103% | 4.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 4.1 | 1.73 |
| LVN | 16.6 | 18.0 | (1.4) | 108% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 0.8 | 0.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| **TOTAL NURSING** | **62.8** | **64.0** | **(1.2)** | **101.91%** | **4.0** | **18.0** | **1.0** | **3.0** | **4.69%** | **0.0** | **2.0** | **4.9** | **2.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **0.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 8/1/2011 - 7/31/2012 Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 6.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.23 |
| RN | 55.4 | 48.0 | 7.4 | 87% | 0.0 | 7.0 | 1.0 | 9.0 | 19% | 0.0 | 11.0 | 0.0 | 1.09 |
| LVN | 40.5 | 39.0 | 1.5 | 96% | 0.0 | 7.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 0.35 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.1 | 0.28 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.1 | 0.26 |
| **TOTAL NURSING** | **127.9** | **120.0** | **7.9** | **93.82%** | **0.0** | **21.0** | **1.0** | **13.0** | **10.83%** | **4.0** | **22.0** | **0.2** | **2.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 2.46 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 1.0 | 5.0 | 1.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.18 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| **TOTAL NURSING** | **65.3** | **58.0** | **7.3** | **88.82%** | **1.0** | **12.0** | **1.0** | **3.0** | **5.17%** | **0.0** | **1.0** | **0.0** | **5.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 39.8 | 38.0 | 1.8 | 95% | 1.0 | 9.0 | 0.0 | 7.0 | 18% | 0.0 | 10.0 | 0.0 | 11.14 |
| LVN | 35.4 | 32.0 | 3.4 | 90% | 0.0 | 15.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 0.0 | 8.78 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 1.7 | 0.69 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **97.7** | **91.0** | **6.7** | **93.14%** | **1.0** | **24.0** | **0.0** | **8.0** | **8.79%** | **0.0** | **28.0** | **1.7** | **21.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.73 |
| RN | 33.1 | 33.0 | 0.1 | 100% | 3.0 | 3.0 | 1.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 3.23 |
| LVN | 28.8 | 28.0 | 0.8 | 97% | 0.0 | 1.0 | 1.0 | 1.0 | 4% | 0.0 | 1.0 | 2.7 | 2.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | 0.00 |
| Psych Tech | 4.1 | 2.0 | 2.1 | 49% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **76.0** | **2.5** | **96.82%** | **3.0** | **4.0** | **2.0** | **4.0** | **5.26%** | **0.0** | **1.0** | **6.2** | **6.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet — Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Full Time Blanket Positions, Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 4.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **2.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **1.0** | **4.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 37.8 | 34.0 | 3.8 | 90% | 0.0 | 8.0 | 0.0 | 4.0 | 12% | 0.0 | 0.0 | 5.3 | 6.38 |
| LVN | 66.1 | 61.0 | 5.1 | 92% | 0.0 | 39.0 | 3.0 | 5.0 | 8% | 0.0 | 1.0 | 0.0 | 4.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.0 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.60 |
| **TOTAL NURSING** | **130.0** | **119.0** | **11.0** | **91.54%** | **0.0** | **51.0** | **3.0** | **10.0** | **8.40%** | **0.0** | **1.0** | **18.3** | **12.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 4.0 | 2.8 | 59% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **3.0** | |

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 7.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **9.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 11.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.85 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 52.0 | 0.0 | 1.0 | 2% | 1.0 | 5.0 | 0.0 | 2.40 |
| LVN | 60.3 | 55.0 | 5.3 | 91% | 0.0 | 77.0 | 1.0 | 4.0 | 7% | 0.0 | 3.0 | 1.5 | 11.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 1.0 | 22.0 | 0.0 | 0.0 | 0% | 1.0 | 3.0 | 3.1 | 0.85 |
| **TOTAL NURSING** | **146.9** | **135.0** | **11.9** | **91.90%** | **1.0** | **163.0** | **1.0** | **6.0** | **4.44%** | **2.0** | **11.0** | **8.6** | **16.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.0 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **6.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.31 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 1.30 |
| LVN | 28.6 | 28.0 | 0.6 | 98% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 0.0 | 3.65 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.2 | 0.05 |
| Psych Tech | 28.0 | 23.0 | 5.0 | 82% | 1.0 | 4.0 | 0.0 | 5.0 | 22% | 0.0 | 1.0 | 3.9 | 2.41 |
| **TOTAL NURSING** | **106.6** | **102.0** | **4.6** | **95.68%** | **2.0** | **17.0** | **0.0** | **7.0** | **6.86%** | **3.0** | **11.0** | **4.1** | **8.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2012

(Data Source - Budget Authority and State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full-Time | Blanket Positions - long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.47 |
| RN | 50.0 | 47.0 | 3.0 | 94% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 7.43 |
| LVN | 59.5 | 55.0 | 4.5 | 92% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 6.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.3 | 0.00 |
| Psych Tech | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | 0.58 |
| **TOTAL NURSING** | **129.3** | **119.0** | **10.3** | **92.03%** | **0.0** | **29.0** | **0.0** | **1.0** | **0.84%** | **0.0** | **0.0** | **22.7** | **15.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 6.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 54.4 | 51.0 | 3.4 | 94% | 0.0 | 11.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 1.2 | 2.08 |
| LVN | 29.9 | 22.0 | 7.9 | 74% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 0.0 | 2.0 | 1.3 | 0.53 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech | 31.5 | 29.0 | 2.5 | 92% | 0.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 3.0 | 1.97 |
| **TOTAL NURSING** | **128.3** | **114.0** | **14.3** | **88.85%** | **0.0** | **27.0** | **0.0** | **11.0** | **9.65%** | **0.0** | **2.0** | **9.1** | **4.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |

**Pleasant Valley State Prison**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 28.0 | 1.9 | 94% | 1.0 | 7.0 | 0.0 | 1.0 | 4% | 1.0 | 1.0 | 0.5 | 0.75 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 5.0 | 0.0 | 4.0 | 7% | 0.0 | 0.0 | 0.0 | 2.34 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.42 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **110.5** | **101.0** | **9.5** | **91.40%** | **2.0** | **18.0** | **1.0** | **8.0** | **7.92%** | **1.0** | **9.0** | **0.5** | **3.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 8/1/2011 - 7/31/2012 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **2.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 48.4 | 47.0 | 1.4 | 97% | 0.0 | 11.0 | 0.0 | 6.0 | 13% | 0.0 | 1.0 | 0.0 | 5.16 |
| LVN | 63.0 | 57.0 | 6.0 | 90% | 3.0 | 24.0 | 0.0 | 4.0 | 7% | 0.0 | 1.0 | 4.7 | 11.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 9.1 | 1.67 |
| Psych Tech | 24.0 | 22.0 | 2.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 14.8 | 2.68 |
| **TOTAL NURSING** | **147.9** | **138.0** | **9.9** | **93.31%** | **3.0** | **40.0** | **0.0** | **11.0** | **7.97%** | **2.0** | **13.0** | **28.6** | **21.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.6 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **9.6** | |

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.22 |
| RN | 75.9 | 73.0 | 2.9 | 96% | 0.0 | 4.0 | 1.0 | 3.0 | 4% | 1.0 | 0.0 | 0.8 | 7.46 |
| LVN | 35.8 | 29.0 | 6.8 | 81% | 0.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 3.0 | 2.7 | 6.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 28.0 | 0.00 |
| Psych Tech | 74.4 | 73.0 | 1.4 | 98% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.99 |
| **TOTAL NURSING** | **198.6** | **185.0** | **13.6** | **93.15%** | **0.0** | **21.0** | **1.0** | **8.0** | **4.32%** | **1.0** | **3.0** | **31.5** | **19.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.8** | |

*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Full-Time, Permanent/Limited-Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **13.0** | **8.0** | **5.0** | **61.54%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 0.0 | 4.0 | 1.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 3.24 |
| LVN | 72.6 | 68.0 | 4.6 | 94% | 2.0 | 19.0 | 1.0 | 4.0 | 6% | 0.0 | 5.0 | 0.0 | 8.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.1 | 0.00 |
| Psych Tech | 33.5 | 34.0 | (0.5) | 101% | 0.0 | 24.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 2.4 | 3.01 |
| **TOTAL NURSING** | **173.4** | **165.0** | **8.4** | **95.16%** | **2.0** | **47.0** | **2.0** | **7.0** | **4.24%** | **1.0** | **5.0** | **10.5** | **15.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet – Budget Authority and State Controller's Office Employment History Records)*

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 11.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.40 |
| RN | 23.1 | 19.0 | 4.1 | 82% | 0.0 | 29.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.8 | 2.04 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 19.0 | 0.0 | 2.0 | 12% | 0.0 | 2.0 | 0.0 | 1.69 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.1 | 0.00 |
| Psych Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 9.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **61.1** | **50.0** | **11.1** | **81.83%** | **0.0** | **70.0** | **0.0** | **5.0** | **10.00%** | **0.0** | **12.0** | **0.9** | **5.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.7** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2012
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term/Full time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **14.0** | **(1.0)** | **107.69%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 40.9 | 35.0 | 5.9 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 1.0 | 0.0 | 2.7 | 1.67 |
| LVN | 39.0 | 37.0 | 2.0 | 95% | 0.0 | 9.0 | 0.0 | 4.0 | 11% | 0.0 | 2.0 | 0.5 | 2.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.16 |
| **TOTAL NURSING** | **100.9** | **92.0** | **8.9** | **91.18%** | **0.0** | **12.0** | **0.0** | **5.0** | **5.43%** | **1.0** | **2.0** | **6.0** | **5.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.3 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 6.5 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **10.8** | |

*(Data Sheet - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Budget as of 8/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full time | Blanket Positions - Long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **0.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 13.0 | 1.9 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.46 |
| RN | 54.2 | 50.0 | 4.2 | 92% | 0.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 1.49 |
| LVN | 73.5 | 60.0 | 13.5 | 82% | 0.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 7.87 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.35 |
| Psych Tech | 26.3 | 23.0 | 3.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.78 |
| **TOTAL NURSING** | **178.0** | **155.0** | **23.0** | **87.08%** | **0.0** | **23.0** | **0.0** | **5.0** | **3.23%** | **0.0** | **3.0** | **0.0** | **13.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |

**Salinas Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 50.1 | 45.0 | 5.1 | 90% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 6.4 | 4.33 |
| LVN | 40.0 | 38.0 | 2.0 | 95% | 0.0 | 2.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 1.1 | 13.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 7.4 | 5.81 |
| **TOTAL NURSING** | **124.1** | **113.0** | **11.1** | **91.06%** | **0.0** | **10.0** | **0.0** | **6.0** | **5.31%** | **1.0** | **0.0** | **21.0** | **24.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 7.8 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **11.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 37.2 | 33.0 | 4.2 | 89% | 2.0 | 4.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.4 | 1.10 |
| LVN | 47.6 | 43.0 | 4.6 | 90% | 0.0 | 20.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 3.6 | 1.37 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 1.2 | 0.56 |
| Psych Tech | 14.7 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 1.30 |
| **TOTAL NURSING** | **112.0** | **101.0** | **11.0** | **90.18%** | **2.0** | **29.0** | **0.0** | **6.0** | **5.94%** | **0.0** | **34.0** | **5.4** | **4.57** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 3.0 | 3.7 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **3.0** | **4.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2012

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 55.7 | 50.0 | 5.7 | 90% | 0.0 | 4.0 | 2.0 | 5.0 | 10% | 0.0 | 0.0 | 0.0 | 3.10 |
| LVN | 53.5 | 50.0 | 3.5 | 93% | 0.0 | 24.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.2 | 5.46 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.3 | 0.00 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 13.2 | 0.76 |
| **TOTAL NURSING** | **128.7** | **117.0** | **11.7** | **90.91%** | **0.0** | **31.0** | **2.0** | **10.0** | **8.55%** | **0.0** | **0.0** | **28.7** | **9.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.1 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2012**
*(Data Sheet – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 26.0 | 6.0 | 81% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **49.0** | **41.0** | **8.0** | **83.67%** | **2.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **0.0** | **1.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN* | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **32.4** | **10.0** | **22.4** | **30.86%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **44.0** | **3.0** | **93.62%** | **0.0** | **8.0** | **0.0** | **1.0** | **2.27%** | **0.0** | **0.0** | **0.0** | |

* Per Budgets:  6.9 positions from Revised Distribution for Med Management and 10.5 positions from Technical Finance Letter [Mental Health to Medical]

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2012

Case 2:90-cv-00520-KJM-SCR   Document 4240   Filed 09/14/12   Page 250 of 305
(Data Sheet - Budget Authority and
State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2012 - 7/31/2012 | Year To Date Appointments 8/1/2011 - 7/31/2012 | Separations 7/1/2012 - 7/31/2012 | Year To Date Separations 8/1/2011 - 7/31/2012 | Year To Date Turnover Rate (Percentage) 8/1/2011 - 7/31/2012 | Blanket Positions - Limited Term, Permanent Full Time | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 43.0 | 6.0 | 88% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 325.2 | 303.0 | 22.2 | 93% | 5.0 | 52.0 | 0.0 | 13.0 | 4% | 3.0 | 36.0 | 4.9 | |
| **TOTAL PHYSICIANS** | **410.2** | **380.0** | **30.2** | **92.64%** | **5.0** | **69.0** | **0.0** | **14.0** | **3.68%** | **4.0** | **36.0** | **4.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 30.0 | 3.4 | 90% | 0.0 | 12.0 | 0.0 | 5.0 | 17% | 0.0 | 0.0 | 2.9 | |
| NP | 41.5 | 38.0 | 3.5 | 92% | 1.0 | 6.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 6.0 | |
| **TOTAL MID-LEVELS** | **74.9** | **68.0** | **6.9** | **90.79%** | **1.0** | **18.0** | **0.0** | **8.0** | **11.76%** | **1.0** | **1.0** | **8.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 50.0 | 45.0 | 5.0 | 90% | 1.0 | 19.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 392.3 | 360.0 | 32.3 | 92% | 2.0 | 94.0 | 2.0 | 22.0 | 6% | 0.0 | 3.0 | 0.0 | 20.86 |
| RN | 1764.3 | 1672.0 | 92.3 | 95% | 12.0 | 308.0 | 10.0 | 103.0 | 6% | 12.0 | 56.0 | 25.4 | 166.54 |
| LVN | 1596.2 | 1474.0 | 122.2 | 92% | 13.0 | 526.0 | 7.0 | 71.0 | 5% | 2.0 | 72.0 | 27.2 | 162.74 |
| CNA | 43.1 | 41.0 | 2.1 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 139.0 | 158.5 | 15.11 |
| Psych Tech | 606.7 | 552.0 | 54.7 | 91% | 3.0 | 130.0 | 1.0 | 20.0 | 4% | 11.0 | 7.0 | 68.5 | 49.38 |
| **TOTAL NURSING** | **4452.6** | **4144.0** | **308.6** | **93.07%** | **31.0** | **1082.0** | **20.0** | **222.0** | **5.36%** | **25.0** | **278.0** | **279.6** | **414.6** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist I | 116.7 | 109.0 | 7.7 | 93% | 1.0 | 31.0 | 0.0 | 6.0 | 6% | 2.0 | 10.0 | 44.8 | |
| Pharmacist Tech | 173.9 | 168.0 | 5.9 | 97% | 0.0 | 21.0 | 0.0 | 2.0 | 1% | 19.0 | 56.0 | 83.0 | |
| **TOTAL PHARMACY** | **326.6** | **311.0** | **15.6** | **95.22%** | **1.0** | **58.0** | **0.0** | **8.0** | **2.57%** | **21.0** | **69.0** | **127.8** | |



Physicians Filled Percentage
and Turnover Rate
(as of July 2012)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| ◉ | 10% or Less Turnover |
| ◉ | 11% - 19% Turnover |
| ◉ | 20% or More Turnover |

Physicians Filled Percentage
(as of July 2012)

Diagram Key

| | Filled % |
|---|---|
| (green) | 90% - 100 % Filled |
| (yellow) | 70% - 89% Filled |
| (red) | 69% or Less Filled |

**Physicians Turnover Rate**
(as of July 2012)

| Diagram Key | |
|---|---|
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility









# APPENDIX 5

CALIFORNIA HEALTH CARE SERVICES

**Performance Report - Diabetes**

## Diabetes Report for Care Team: Yard B Clinic

**% of Patients A1C < 9**



**% of Patients A1C < 8**



**% of Patients LDL < 100**



**% of Patients MA < 30**



### Diabetic Measures - 6 Month Trend - Yard B Clinic

| Measures | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Current | Trend |
|---|---|---|---|---|---|---|---|
| A1C < 9 | 88% | 89% | 89% | 90% | 89% | 92% | |
| A1C < 8 | 78% | 78% | 73% | 73% | 79% | 82% | |
| LDL < 100 | 78% | 73% | 66% | 65% | 71% | 71% | |
| MA < 30 | 96% | 96% | 95% | 98% | 95% | 92% | |
| Composite | 85% | 84% | 81% | 81% | 84% | 84% | |



Institutional Composite Comparison



Institutional Care Team Composite Comparison

**Useful Links:**
Diabetes Patient  Registry
Diabetes Care Guide
Quality of Care Review Tool
Institution Scorecard
Annual Performance Improvement Plan

# APPENDIX 6

# High Risk Patient Performance Report

*Appropriate Placement in the CCHCS Primary Care Environment*



California Correctional Health Care Services
Quality Management Section
P.O. Box 4038
Sacramento, CA 95812
August 2012

# Table of Contents

Introduction ........................................................................................... 1

Classification and Placement of High Risk Patients …………........................... 2

Characteristics of High Risk Patients …………........................................ 5

Findings ............................................................................................. 6

Recommendations ............................................................................... 7

Appendix ............................................................................................ 12

    Methodology ................................................................................ 13

    Memo to the Field – Centralized Automated Risk Classification System ......... 15

| High Risk Patient Performance Report Part One: Appropriate Placement | August 2012 |
|---|---|

**This report is the first of a series of reports to evaluate the care provided to high risk patients, and focuses specifically on appropriate placement of high risk patients.** Subsequent reports will assess other important performance factors, such as access, continuity, coordination, quality, utilization, and cost of care. Beyond performance data, this report discusses characteristics of high risk patients, as well as specific recommendations which institution managers and care teams should consider to improve outcomes for this population.

# Introduction

In health systems, a small subset of patients disproportionately contributes to health-related risk and cost, a concept commonly referred to as the "Pareto principle." Within the California prison system, a small group of patients diagnosed with complex clinical conditions, referred to as high risk patients[1], disproportionately consume the use of health care resources. Within California's prison system, nine percent of the patient population who are considered high risk utilizes more than half of the organization's pharmaceutical, specialty, community hospital, and emergency costs. See Figure 1.

Therefore, even small improvements in the way CCHCS staff place and manage high risk patients have the potential of both improving health outcomes and greatly reducing avoidable costs for this population.

*Figure 1. High Risk Patients: Proportion of Total Population vs. Proportion of Pharmacy, Specialty, and Community Hospital Cost [2] between October 2011 and March 2012.*



High Risk Patients
All Other Inmates

— 9%
(11,104 Patients)

— 55%
($94,370,859)

Proportion of Population

Proportion of Pharmacy, Specialty,
and Community Hospital Costs

---

[1] For the purposes of this report, "high risk" refers to a subset of patients identified as high risk per the Clinical Risk Classification System.
[2] Pharmacy, specialty, and contract hospital services. Pharmacy costs do not include human resources costs for staff who process medications, such as pharmacy technicians; specialty and contract hospital costs include third party off-site medical claims and exclude on-site registry and specialty services expenses.

In its annual Performance Improvement Plan for 2011-2012, California Correctional Health Care Services (CCHCS) focuses on improving care for high risk patients as a major statewide initiative.  The High Risk Initiative promotes placement of high risk patients at institutions best resourced for their care, access to a consistent interdisciplinary care teams, and enhanced care coordination and care management for this population.  Under the High Risk Initiative, CCHCS will:

- Assist institutions in appropriately placing high risk patients,
- Provide institutions and care teams with decision support, such as continuously updated patient registries, to help health care staff identify and manage high risk patients, and
- Redesign core health care processes that focus on this patient population.

Over the next 18 months, CCHCS will closely monitor placement of high risk patients and implementation of critical Primary Care Elements, with results published monthly in the Health Care Services Dashboard.

## Classification and Placement of High Risk Patients

Since November 2010, CCHCS staff have used the Medical Classification System (MCS) as a standardized method for determining each inmate's risk level.  Under the MCS, patients are assigned one of three risk categories:  High Risk, Medium Risk, and Low Risk.  Please see Table 1 for a description of the factors associated with each risk level.

Upon entry into the prison system, health care staff assess each inmate to determine his or her health risk, and this information is used to match patients with prisons that will meet their health care needs in the most efficient and cost-effective manner.  Per policy, most high risk patients should be transferred to an Intermediate Institution, which are predominantly located in urban areas close to tertiary care centers and specialty care providers, for the most cost-effective care.   High risk patients will also be housed at the new California Health Care Facility (CHCF) in Stockton.  Figure 2 shows Intermediate and Basic Institutions and their location in California.



Figure 2. Intermediate and Basic Institutions in the California Prison System

Eleven institutions have been designated as "intermediate" institutions; per policy, most high risk patients should be transferred to an intermediate institution for the most cost-effective care.

When the MCS policy was first implemented, the medical risk classification process was primarily paper-based.  Institution health care staff were expected to assign patients a medical risk category based on information collected at health screenings and from available medical records, and record this information in a Medical Classification Chrono.  In 2012, CCHCS applied widely-accepted and evidence-based predictive models to establish an automated system for identification and classification of an inmate's health risk.  Inmate risk levels are now determined using information from centralized laboratory, pharmacy, claims, and other databases, as well as clinical judgment.  Please see Table 1 for a description of the factors associated with each risk level.

Table 1.  Automated Classification System Risk Levels and Summary of Associated Criteria

| Risk Level | Summary of Associated Criteria |
|---|---|
| High Risk | Patients who trigger one or more criteria, including: medications indicating High Risk medical condition, frequent hospitalizations, high risk specialty services, abnormal labs, high risk diagnosis or procedures, and age. |
| Medium Risk | Patients with one or more chronic illness (including mental health and permanent disability). |
| Low Risk | Patients who are otherwise healthy or identified as having well-controlled asthma or diabetes, and asymptomatic HCV patients. |

CCHCS clinical staff now have access to a Patient Panel Registry which lists each patient at a given institution and their current risk level.  Updated continuously, this patient registry provides clinicians and administrators with the information they need to identify and appropriately place high risk patients, ensuring the most efficient use of health care resources.

CCHCS Correction Services, in collaboration with health care leadership and Classification staff in the California Department of Corrections and Rehabilitation, has begun to reassign high risk patients now housed at Basic Institutions to Intermediate Institutions (and, in turn, move lower risk patients to Basic Institutions).  In July 2012, CCHCS provided each institution with a list of patients determined to be high risk by the Automated Risk Classification System and required institutions to verify risk status of these patients within 30 days.  The finalized high risk list for each institution becomes the basis for inmate transfers.  Please see the Appendix (page 15) for the statewide memorandum that describes this initiative.

# Characteristics of High Risk Patients

As would be expected, high risk patients are at greater risk for poor health outcomes than the average inmate (the selection methodology is described later in this report). Nearly half of the general inmate population is free of chronic disease, while all high risk patients have been diagnosed with either a serious medical condition and/or multiple chronic conditions.   A number of other factors distinguish the over 11,100 high risk patients in the California prison system from the overall inmate population:

- They are older than the average inmate.  The median age of California inmates is 38 years; for high risk inmates, the median age is more than 10 years older – 53 years of age (see Table 2).

- High risk patients are likely to remain under the Department's jurisdiction.  Thirty-five percent (35%) of high risk patients will serve life sentences[3] compared to twenty-three percent (23%) of the general population.

- One out of every three high risk patients are enrolled in the Mental Health Program.  Thirty-seven percent (37%) of high risk patients have been diagnosed with mental health conditions, a prevalence forty percent higher than what is found in the general population.

- Care management is complicated by frequent inmate movement.  Between July 2011 and June 2012, CDCR inmates transferred an average of 4 times from one cell bed to another, from one institution to another, between health care settings, or in and out of the prison system.  Even at the local level, movements within an institution can result in reassignment to a new health care team, and a lapse in care may result if the transition is not carefully coordinated.

- While a transition in care may not have a significant impact on healthier inmates, gaps in clinician services, medications, or diagnostic studies that may occur could result in adverse outcomes for high risk patients.

---

[3] Includes life without parole.

*Table 2. Offender Characteristics of High Risk Patients*

|  | Number of Inmates | Median Age | Life Sentence | Serious Medical Condition | Mental Health Condition |
|---|---|---|---|---|---|
| General Population | 113,405 | 38 | 23% | 52% | 25% |
| High Risk | 11,104 | 53 | 35% | 100% | 37% |

Although high risk patients comprise about nine percent (9%) of the total population, they drive over half of all expenditures for community hospitalizations, emergency department visits, specialty consultations, and medications.  For the six months between October 2011 and March 2012, the costs for community hospital and emergency department visits, specialty consults and medications for the entire inmate population was approximately $171 million; costs for high risk patients accounted for $94 million[4] (55%) of this amount.

Of the 9,661 hospitalizations that occurred in between April 2011 and March 2012, over 44% (4,270) involved High Risk patients.  Additionally, a subset of **potentially avoidable hospitalizations** for high risk patients averaged about $17,000 in community hospital costs per admission, for a total of nearly $25 million.

## Findings

As of July 2012, fifty percent (50%) of high risk patients are located in Basic Institutions. Meeting the statewide objective to house seventy-five percent (75%) of high risk patients at Intermediate Institutions by the end of the year means moving roughly 2,750 high risk patients from Basic Institutions to Intermediate Institutions over the course of the next seven months.  See Figure 3 and Appendix Table A-1.

*2011-2012 Performance Improvement Plan Objective:*

By December 31, 2012, greater than 75% of high risk patients will be housed at Intermediate Institutions or CHCF.

The twenty-two Basic Institutions still house half of the high risk patient population. Most of those high risk patients are housed at seven of the 22 Basic Institutions:  SATF, CTF, ASP, COR, PVSP, CRC, and SVSP.  Among the four Basic Institutions with the most high risk patients (SATF, CTF, ASP, COR), at least one in every ten inmates falls into the high risk category.  See Figure 3.

---

[4] A lag in billing receipt may result in figures lower than annualized figures reported elsewhere.

*Figure 3.*



**Number and Percent of High Risk Patients Placed at Basic Institutions as of July 2012**

\* Figures shown in Figure 3 may under represent high risk patients, specifically those who have entered the CA correctional system within the last 6-12 months, as data may not yet be available to adequately classify them.

# Recommendations

<u>Statewide High Risk Initiative - Placement</u>

For several months now, CCHCS and CDCR staff has been working together to move high risk patients to Intermediate Institutions, and replace these patients with others at medium or low health risk.

- <u>Basic Institutions</u> can support this statewide initiative by working closely with The Medical Placement Unit and custody classification staff to facilitate movement of high risk patients to other institutions, making it a priority to complete these transfers.

- <u>Intermediate Institutions</u> can support the statewide initiative to appropriately place high risk patients by ensuring that high risk patients newly transferred to the institution are promptly assigned to a care team, are scheduled for timely evaluation with the assigned primary care provider, and receive medications and diagnostic services as required.

In addition to the statewide initiative to appropriately place high risk patients, CCHCS has developed specific tools and strategies to assist institutions in properly placing and managing high risk patients.

Tools and Strategies for Appropriate Placement:  New Patient Registries

In May 2012, CCHCS released a new set of patient registries with enhanced features for managers and health care teams.  These new registries:

- Are updated continuously, as soon as pharmacy, laboratory, inmate movement, and other relevant data become available.
- Can be easily customized to show a specific health care team's assigned patients, patients with a particular condition, patients flagged for abnormal laboratory results, among other options.
- Identify new patients who have transferred to the patient panel within the past 30 days.
- Provide more information than has been offered before, including each patient's risk level.

Care teams can review the risk level of all patient assigned them using the Patient Panel Registry.  Through the Chronic Care Master Registry, care teams can access a list of patients with common chronic diseases, their risk level, and other important clinical information, such as abnormal clinical findings or missing services.  Viewers can click on the risk designation of any registry patient, bringing up a comment box that specifies the criteria that caused the patient to be placed in the risk category.  See Figure 4.

CCHCS recommends that institutions use registries to:

- Identify high risk patients, verify that the risk level is appropriate, and support efforts to transfer high risk patients to an Intermediate Institution or CHCF.
- Identify patients who have recently transferred to their current care team and ensure that these patients are evaluated by the assigned Primary Care Provider within appropriate timeframes based on clinical need and policy requirements.
- Follow up on "flags" that appear for High Risk patients on the Chronic Care Master Registry.  The flag may indicate that a recommended service has not been provided, or may highlight an abnormal result.

Figure 4:  View of Chronic Care Master Registry, with Risk Criteria comment box



Click here to access the new patient registries:  Master Chronic Care Registry


To ensure optimal use of the new registries:

- Provide all care team members with access to registries.  All clinicians and many administrative staff already have access to these registries; please contact Ryan Jones at Ryan.Jones@cdcr.ca.gov if a team member needs access but has not been granted it.

- Ensure that care teams at your institution know how to use the new patient registries.  Designate a group of staff well-versed in registry features to mentor other staff.

- Ensure that staff know where to find the User's Manual, which describes registry features.  Click here for the User's Manual:  Registry User's Guide

| High Risk Patient Performance Report Part One: Appropriate Placement | August 2012 |

## Performance Monitoring

CCHCS monitors the percentage of high risk patients at each Basic Institution and updates this number monthly in the Health Care Services Dashboard. In the Monthly Comparison View of the Dashboard, institutions find a breakdown of the percentage of the total patient population that falls into each risk category allowing institutions to easily assess whether the institution is meeting the statewide performance goal of less than or equal to one percent of the patient population. All institutions' percentages are posted, allowing for comparison across facilities. See Figure 5.

*Figure 5: Percentage of Patients in Each Risk Category, Per Institution, as Found in the Health Care Services Dashboard Monthly Comparison View*



For each institution, the monthly Institution Scorecard shows a count of high risk patients, and provides a 6-month trend line to show whether this number is increasing (as would be expected for Intermediate Institutions) or decreasing (as would be expected for Basic Institutions) over time. See Figure 6.

*Figure 6. Count of high risk patients housed at the institution*



Please click here to access the Health Care Services Dashboard: Dashboard

| High Risk Patient Performance Report Part One: Appropriate Placement | August 2012 |
|---|---|

At **Basic Institutions**, review the percentage of high risk patients at the institution during the institution's regularly-scheduled Quality Management Committee meeting or other appropriate performance management committee meeting.  Track this measure as the institution makes efforts to exchange high risk patients for medium and low risk patients to ensure that the percentage of high risk patients decreases over time.   Consider tracking other metrics for high risk patients, such as whether these patients were seen within 14 days of assignment to a new care team, and whether these patients received diagnostic services, medications, and specialty consultations per policy and guidelines. Institutions may wish to use a tracer methodology, which assesses the effectiveness of health care processes by following the care provided to an individual patient, to review services provided to high risk patients.

Click here for more information on the tracer methodology:  Joint Commission Tracer Methodology

_____

**In summary,** High Risk Patients represent a small proportion of the inmate population, but disproportionately carry the burden of health risk and consume the majority of non-labor costs.   Although the High Risk patients should be housed at Intermediate Institutions best resourced to provide cost-effective care, only 50% are currently housed within these institutions. As described in this Report, there are a several tools and strategies that headquarter and institution staff should use to ensure appropriate placement and clinical management of this patient population.

Please share this performance report with institution staff and discuss in a variety of forums including the Quality Management Committee, program subcommittees, and supervisors' and care team meetings focusing on how best to implement the tools and strategies currently available to optimally place and clinically manage High Risk patients.

| High Risk Patient Performance Report Part One: Appropriate Placement | August 2012 |

# Appendix

| Table A-1.  Number and Prevalence of High Risk Patients July 2012 | | | |
|---|---|---|---|
| Mission Average | Institutions | Number of High Risk Patients | Total Inmate Population | Prevalence of High Risk Patients |
| WOMEN 9% | CCWF | 260 | 2724 | 10% |
| | CIW | 129 | 1515 | 9% |
| | VSPW | 152 | 2011 | 8% |
| RC BASIC 3% | DVI | 104 | 2535 | 4% |
| | NKSP | 145 | 4616 | 3% |
| | WSP | 145 | 5052 | 3% |
| RC INTERM 14% | CIM | 841 | 4940 | 17% |
| | LAC | 396 | 3961 | 10% |
| | RJD | 523 | 3285 | 16% |
| | SQ | 454 | 3665 | 12% |
| BASIC 7% | ASP | 487 | 4684 | 10% |
| | CAL | 230 | 3785 | 6% |
| | CCC | 53 | 4479 | 1% |
| | CCI | 235 | 4669 | 5% |
| | CEN | 157 | 3742 | 4% |
| | COR | 341 | 4720 | 7% |
| | CRC | 300 | 3620 | 8% |
| | CTF | 554 | 5654 | 10% |
| | CVSP | 143 | 2596 | 6% |
| | HDSP | 199 | 3737 | 5% |
| | ISP | 191 | 3405 | 6% |
| | KVSP | 240 | 4156 | 6% |
| | PBSP | 115 | 3159 | 4% |
| | PVSP | 323 | 3790 | 9% |
| | SATF | 724 | 5539 | 13% |
| | SCC | 152 | 4369 | 3% |
| | SVSP | 277 | 3535 | 8% |
| INTERMEDIATE 16% | CMC | 844 | 5383 | 16% |
| | CMF | 857 | 2357 | 36% |
| | FSP | 149 | 2863 | 5% |
| | MCSP | 469 | 3058 | 15% |
| | SAC | 302 | 2684 | 11% |
| | SOL | 613 | 4221 | 15% |
| | Statewide | 11104 | 124509 | 9% |

## Methodology

To produce the performance data used in this report, CCHCS first established criteria for identifying High Risk patients.  A team of clinicians and analysts developed the criteria used to identify High Risk patients based upon requirements in the Medical Classification policy and procedure, evidence in the medical literature and existing predictive models, and clinical experience (see Table A-2 on page 21).  The criteria for classification of High Risk rely upon pharmacy, laboratory, third-party claims and referral data as indicators of chronic, sensitive or high-risk conditions.

For the purposes of this report, a "High Risk" patient generally refers to those who have multiple acute or chronic conditions (or ambulatory care sensitive conditions) that require extended medical or rehabilitative treatments.  CCHCS data provide guidance with regard to diseases that contribute most to illness, death, avoidable hospitalizations and increased costs.  Patients were considered High Risk when they met one or more of the specified criteria.

The percentage of High Risk patients by institution was computed by dividing the number of High Risk patients at each institution by the prison population at the time of the analysis times 100.

## Criteria and Data Sources

The classification criteria are based on pharmacy, laboratory, third-party claims and referral data as indicators of chronic, sensitive or high-risk conditions.[5]  Data sources included:

- Third Party Administrator (TPA) Claims — Emergency Department, Hospitalizations and Specialty Provider Billing (includes diagnosis and procedure coding).
- Census and Discharge Data Information System (CADDIS) — CCHCS Bed Management (identifies community hospital admissions).
- InterQual — CCHCS Specialty Referral criteria.
- Guardian Pharmacy — Pharmacy data.
- Quest Diagnostics — Laboratory reports.

---

[5] This method has been applied in other research.  See, for example, Fishman P, Goodman M, Hornbrook M, Meenan R, Bachman D, and O'Keefe Rosetti M.  Risk adjustment using automated ambulatory pharmacy data:  The Rx Risk model.  Med Care 2003; 41:84-99.

- Mental Health Tracking System (MHTS.net) — Patients enrolled in the Mental Health Program.
- Disability Effective Communications Tracking System (DECS) — Information on disabilities.
- Distributed Data Processing System (DDPS) — Information on inmate placement.

## Sensitive Medical Conditions

These were identified using a list of medications that are associated with important diagnoses such as ALS, cancer, hemophilia, HIV, organ transplant or HCV treatment and that, if the medications were missed, could result in serious health effects.

## Memo to the Field – Centralized Automated Risk Classification System



## MEMORANDUM

| Date: | July 25, 2012 |
|---|---|
| To: | Chief Executive Officers<br>Chief Medical Executives<br>Deputy Medical Executives |

**Subject:  CENTRALIZED AUTOMATED RISK CLASSIFICATION SYSTEM**

Effective immediately, this memorandum supersedes the California Correctional Health Care Services (CCHCS) Centralized Automated Risk Classification System memorandum dated May 16, 2012 (attached). After further analysis related to the implementation of the May 16, 2012 memorandum, the following actions are to occur upon the receipt of this memorandum and attachments.

The attached Centralized Automated Risk Classification System list contains High Risk (HR) Inmate – Patients (IPs) currently housed at your institution that have been identified as requiring a transfer to an appropriate intermediate-level medical care institution. Please review the attached list to ensure the IP's current California Department of Corrections and Rehabilitation (CDCR) Medical Classification Chrono (128 C-3) reflects the IP's Medical Risk: High Risk status. If the CDCR 128 C-3 does not reflect HR, the institution primary care provider (PCP) staff is required to complete one or more of the following actions within **30 days of receipt of the IP list**:

- The PCP staff will complete a new CDCR 128 C-3 that documents the inmate's current medical classification factors, including the Medical Risk: HR factor. A copy of the completed CDCR 128 C-3 will be routed to the institution Classification and Parole Representative who will utilize the CDCR 128 C-3 as a trigger to initiate a classification action.
- If the institution PCP disagrees with the IP's HR designation, the provider shall discuss the case with the Chief Physician and Surgeon and the Chief Medical Executive (CME).
- If the CME believes the IP is medium or low risk, he/she will case conference with their designated Deputy Medical Executive (DME) and Douglas C. Peterson, DME to come to a consensus on the IP's medical risk status.
- If all parties agree the IP is not HR, the IP will be removed from the automated HR list. If a consensus cannot be reached, the IP will retain the HR designation and be transferred to an appropriate intermediate-level medical care institution.

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

P.O. Box 4038
Sacramento, CA 95812-4038

# MEMORANDUM

Page 2 of 2

- Upon completion of the institution medical review, an updated IP HR list based on the CDCR 128 C-3 will be provided by the institution to the Quality Management Unit and the Medical Classification and Case Records Unit (MCCRU). This updated list will then be provided to CDCR's Population Management Unit to be utilized by classification staff to transfer the identified HR IPs.

Should you have any questions or concerns, please contact Douglas C. Peterson, M.D., Deputy Medical Executive, Activations & Classification – Private Prison Compliance and Monitoring Unit, Corrections Services, at (916) 324-6833; after August 6, 2012, at (916) 691-9574 or via email at Douglas.Peterson@cdcr.ca.gov, or Dennis Gunter, Correctional Counselor III, MCCRU, Field Operations, Corrections Services, at (916) 648-8256 or via email at Dennis.Gunter@cdcr.ca.gov.

Attachments

Original signed by:

RICHARD KIRKLAND, Chief
Construction Oversight, Field Operations
   and Activation Management, Correction
   Services

Original signed by:

STEVEN THARRATT, MD
Statewide Chief Medical Executive

cc:   Clark Kelso
      David Runnels
      Diana Toche
      Liana Bailey-Crimmins
      Tim Belavich
      Jared Goldman
      Mitzi Higashidani
      Renee Kanan
      Evelyn Matteucci
      Yulanda Mynhier
      Karen Rea
      Lance Jensen
      Theresa Kimura-Yip

      John Dovey
      Steven Ritter
      Dennis Gunter
      Rick Johnson
      Ricki Barnett
      Elizabeth dos Santos Chen
      Alan Frueh
      Ellen Greenman
      Janet Lewis
      Janet Mohle-Boetani
      Douglas Peterson
      John Zweifler

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

P.O. Box 4038
Sacramento, CA 95812-4038

 

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

## MEMORANDUM

| | |
|---|---|
| **Date:** | May 16, 2012 |
| **To:** | Chief Executive Officers<br>Chief Medical Executives |
| **From:** | Richard Kirkland, Chief of Construction Oversight, Field Operations, and Activation Management<br>Steven Tharratt, Statewide Chief Medical Executive |
| **Subject:** | Centralized Automated Risk Classification System |

In November 2010, California Correctional Health Care Services (CCHCS) established the Medical Classification System (MCS) to ensure appropriate placement and management of California's prison inmates. Under the MCS, patients are assigned a number of medical classification factors, including a medical risk category. Patients are routed to the facilities best situated to manage individual health care needs, and primary care teams can use medical risk categories to determine which patients will receive more intensive care coordination and case management services. Satisfaction of Turnaround Plan of Action Goal 1.4, which calls for appropriate identification and housing of long-term care patients, depends upon a fully implemented MCS.

A standardized, reliable medical risk categorization system is important for both improving patient outcomes and reducing costs. In correctional healthcare environments and the non-correctional health care settings, a small subset of patients is at higher risk for poor health outcomes and disproportionately drives health care costs. Placing as many high risk patients as possible at Intermediate institutions brings these patients to urban areas close to tertiary care centers and specialty care providers, which is expected to improve cost effectiveness, operational efficiencies and quality of care. As a result, CCHCS has set the following goal for placement of high risk patients:

> **By December 31, 2013, greater than 90% of High Risk patients will be housed at an Intermediate institution or California Health Care Facility (CHCF).**

With initial implementation of the MCS policy, institution health care staff was expected to assign patients a medical risk category based on information collected at health screenings and available in medical records, and document this information on a Medical Classification Chrono (128-C3). CCHCS now has the technical capacity to determine patient risk from centralized electronic data sources. Applying widely-accepted and evidence-based predictive models,

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

P.O. Box 4038
Sacramento, CA 95812-4038

# MEMORANDUM

Page 2 of 4

CCHCS has developed standardized criteria for each medical risk category. Under the new automated system, risk stratification will become consistent across all institutions, and inmate risk levels will be regularly updated with the most recent pharmacy, laboratory, hospitalization, and specialty services data as well as other data sources. Please see Attachment 1 for a description of the risk categories and associated risk factors.

Stratification and Placement of High Risk Patients

The new automated medical risk stratification system can support clinicians in accurately determining the risk of patients assigned to them in several ways. The new system:

- Makes important clinical data readily available to clinicians and care teams promoting proactive planned care for those patients with complex chronic conditions.
- Reduces the workload involved in updating the "Medical Risk" item on the Medical Classification Chronos as patients move from one risk level to another – the system performs this function on a continuous basis, ensuring that clinicians have the most updated risk status for each patient.
- Provides standardized criteria for medical risk determinations, bringing greater consistency to the medical risk stratification process.

The automated system also helps to prevent inefficiencies in patient transfers. Right now, when a high risk patient is transferred to an Intermediate facility, that patient should be exchanged with a medium or low risk patient. With the continuously updated information in the automated system, there should be fewer circumstances in which a high risk patient is moved from a Basic facility, only to be replaced by another high risk patient. In addition, the automated system will support efficient use of the new licensed inpatient beds under construction in Stockton and other locations.

The Health Care Placement Oversight Program (HCPOP), in collaboration with health care leadership, already has begun to reassign high risk patients to Intermediate institutions and, in turn, move lower risk patients to Basic institutions using the automated system. **During this transfer process, the sending institutions' staff does not have to review or revise existing Medical Classification Chronos that have been completed for individual patients.**

However, to be consistent with CCHCS policies and good patient care, **Intermediate institutions receiving high risk patients, shall ensure that the primary care physician (PCP) assigned to manage the high risk patient evaluates this patient as soon as possible but no later than fourteen (14) days after arrival to the Intermediate institution. During the initial evaluation**

CALIFORNIA CORRECTIONAL
**HEALTH CARE SERVICES**

P.O. Box 4038
Sacramento, CA 95812-4038

# MEMORANDUM

Page 3 of 4

with the PCP, the patient's Medical Classification Chrono shall be reviewed and if necessary revised to ensure that the Chrono reflects the appropriate risk designation.

<u>Risk Stratification Reports</u>

Effective this month, CCHCS will make available patient registries that provide each patient's medical risk category, updated on a continuous basis with the most recent centralized data. Specifically, under the column "Clinical Risk" on the CCHCS Master Registry, institutions will find the most current risk stratification of each patient listed. If a care team member wishes to know the criteria used to determine that particular patient's risk stratification, he or she can click on the words "High" or "Med" and a pop-up window will appear with a description of the criteria (see image below). Patient registries can be sorted so that only a care team's assigned patients are shown.

Patients who have been added to the patient panel within the past 30 days are marked with an asterisk (*) and shown in **bold font**. As high risk patients are transferred to Intermediate facilities, primary care teams will have the means to quickly identify these patients and schedule the patient to be seen.

<u>Click here to view the Master Registry</u>



On May 30th and June 5th, CCHCS will offer training on various aspects of the automated risk stratification system and its application at the institution. The training is open to all providers, but will be especially important for reception center providers who will need to assign classification to new patients entering our system.

CALIFORNIA CORRECTIONAL
**HEALTH CARE SERVICES**

P.O. Box 4038
Sacramento, CA 95812-4038

# MEMORANDUM

Page 4 of 4

**Clinical Risk Classification System Training**

May 30th from 7:30AM-8:30AM

- OR -

June 5th from 3:00PM-4:00PM

To reach the webinar, please do the following:

Connect to audio via the phone:
Dial In = (877) 214-6371
Participant Code = 145230

Connect to video via the Internet:
www.webmeeting.att.com
Meeting Number = 8772146371
Participant Code = 145230

It is the expectation that no later than May 22, 2012, the institution's Chief Medical Executive and Chief Physician and Surgeon ensure that every medical provider at the institution has received a copy of this memorandum, and that the contents have been discussed with the provider staff as well as with the Quality Management Committee members.

We appreciate your feedback on the statewide effort to standardize the medical classification process and ensure appropriate placement and management of our patient population. Please send any comments or questions about this medical classification process to Dr. Doug Peterson at Douglas.Peterson@cdcr.ca.gov.

CC:
| | |
|---|---|
| Clark Kelso | John Dovey |
| David Runnels | Steve Ritter |
| Diana Toche | Dennis Gunter |
| Liana Bailey-Crimmins | Rick Johnson |
| Tim Belavich | Ricki Barnett |
| Brenda Epperly-Ellis | Elizabeth dos Santos Chen |
| Jared Goldman | Alan Frueh |
| Mitzi Higashidani | Ellen Greenman |
| Renee Kanan | Janet Lewis |
| Evelyn Matteucci | Janet Mohle-Boetani |
| Yulanda Mynhier | Douglas Peterson |
| Karen Rea | John Zwiefler |

CALIFORNIA CORRECTIONAL
**HEALTH CARE SERVICES**

P.O. Box 4038
Sacramento, CA 95812-4038

| High Risk Patient Performance Report Part One: Appropriate Placement | August 2012 |
|---|---|

Attachment I
Appendix Table A-2

## High Risk - Priority 1

Patients who are Clinically Complex -- triggering at least **2 flags** from the selection criteria found in the table below

## High Risk - Priority 2

Patients who are Near Clinically Complex -- triggering only **1 flag** from the selection criteria found in the table below

| Flag | Description | Data Source | Timeframe |
|---|---|---|---|
| Sensitive Medical Condition | Medications associated with important diagnoses which, if not taken, may lead to a serious adverse event (e.g. immunosuppressants, chemotherapy Rx) | Guardian | 6 months |
| High hospital, ED, Specialty Care and Pharmacy Costs | Patients whose care in the past 6 months has a cost of more than $100,000 | Guardian, TPA Claims | 6 months |
| Multiple Hospitalizations* | 2 or more inpatient admissions | CADDIS | 12 months |
| Multiple Emergency Department Visits* | 3 or more emergency department visits | TPA Claims | 12 months |
| High Risk Specialty Consulations | 2 or more appointments to 'high risk' specialist(s) (e.g., oncologist, vascular surgeon) | TPA Claims | 6 months |
| Significant Abnormal Labs | 1 or more abnormal lab value that suggests poor control of a chronic condition or serious medical condition (most recent) | Quest | All - Most Recent or Any |
| Age | 65 years of age or older | DDPS | Current Age |
| Specific High-Risk Diagnoses/Procedures | 1 or more ICD-9 codes from ED visit, hospitalization or specialist visit, suggesting serious condition (e.g., cancer, SLE, dementia) | TPA Claims | All |
| *A patient with a point for 2 or more inpatient hospital admissions cannot receive a second point for 3 or more ED visits (and vice versa) | | | |

## Medium Risk

Patients with at least 1 chronic condition who do not meet any selection criteria for Clinical High Risk Priority 1 or Priority 2
Excluded from the Medium Risk group are patients with only 1 chronic condition and identified as well-managed asthma or well-managed diabetes (consistent with the Medical Classification System Policy)

| Flag | Description | Data Source | Timeframe |
|---|---|---|---|
| 1 or More Chronic Conditions | 1 or more chronic illnesses, based upon prescribed medications, laboratory tests, or MHTS enrollment (Includes MH High Utilization and Permanent ADA) | Guardian, Quest, MHTS | 6 months |

## Low Risk

All patients who do not meet the selection criteria for the High Risk Priority 1, Priority 2, or Medium Risk categories

Included are patients identified as well-managed asthma or well-managed diabetes

| Flag | Description | Data Source | Timeframe |
|---|---|---|---|
| Healthy Patients Including: Well Managed Asthmatics and Diabetics, and Asymptomatic HCV Patients | Otherwise healthy patients, including: Those who use <= 2 SABA dispenses in 12-months and not on an ICS Those with all HgA1C < 7.7 in 12-months and not on insulin Those who are HCV Ab+ but have a negative viral load (VL-) | Guardian, Quest | 12 months |

# APPENDIX 7







Healthcare Appeals - Institutions (Statewide)
May 2012 - August 2012
6000
5000
4000
3000
2000
1000
0
4728
4505
4209
4474
5160
4720
4643
4979
159
108
139
115
Total Formal Appeals Received
Number of Appeals Adjudicated
Total Overdue
May-12
Jun-12
Jul-12
Aug-12

Health Care Appeals - Third Level
May 2012 - August 2012
1800
1600
1400
1200
1000
800
600
400
200
0
511
528
547
544
675
470
533
524
1399
1500
1544
1579
Number of Appeals Received
Number of Appeals Adjudicated
Open Appeals
May-12
Jun-12
Jul-12
Aug-12

Petitions for Writ of Habeas Corpus
May 2012 - August 2012
12
10
8
6
4
2
0
6
5
11
3
8
3
6
7
4
5
7
5
Petitions Received
Completed MD Reviews
Petitions Closed
May-12
Jun-12
Jul-12
Aug-12

# APPENDIX 8

# Top Drugs Purchased May Through Aug-2012



Pegasys, $2,883,163
Abilify, $2,629,586
Truvada, $2,378,810
Atripla, $2,299,209
Risperidone, $2,070,184
Flovent, $1,809,928
Insulin, $1,461,651
Reyataz, $1,317,793
Ziprasidone, $1,151,422
Invega, $800,765
Enbrel, $778,878
All Other Drugs, $27,397,375

# Top Therapeutic Categories May Through Aug-2012



- Antiviral (HIV/HBV), $10,136,248
- Psychiatric, $8,822,663
- Pulmonary, $4,483,044
- HCV, $2,883,163
- Anti-infective, $2,496,497
- Blood Agents, $1,867,669
- Vaccines, $1,728,129
- Diabetes, $1,666,129
- Coronary, $1,600,351
- Anticonvulsants, $1,389,671
- Disease Modifying Antirheumatic Agents, $1,383,071
- All other Categories, $46,978,764



Central Pharmacy Service Level May Through Aug-2012
(29 Facilities Served)

# APPENDIX 9

## CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION
### Discussion and Analysis of Unaudited Financial Statements
### For the Period July 1, 2011 through June 30, 2012

The June 30, 2012 financial statements of the California Prison Health Care Receivership Corp (CPR) are presented in compliance with the measurement focus, basis of accounting and financial presentation set forth by the Government Accounting Standards Board (GASB), and include a Statement of Net Assets and General Fund Balance (Balance Sheet) and a Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance (Revenues and Expenses). In lieu of comparing net asset and operating activities to prior period amounts, operating activities are compared to budget.

A review of expenses included on the unaudited statement of activities compared to what was budgeted for the twelve months ended June 30, 2012 shows a total difference of $3,932,909 or 65.6 % variance under budget. One line item or activities in the statement account for the majority of the difference.

Professional fees were $4,040,509 or 84.8% under budget. The Legal costs anticipated in the budget have been much less to date than originally considered primarily because of timing with court dates and filings.

Capital assets have decreased $94,226,885 for the twelve months ending June 30, 2012. The primary reason for the decrease was the transfer of all remaining capital projects from CPR records to CDCR accounting records.

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the Twelve months ended
June 30, 2012

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $77,738 | $ - | $ 77,738 |
| Prepaid items | $0 | - | - |
| | 77,738 | - | 77,738 |
| **Noncurrent assets:** | | | |
| Deposits with others | (6,823) | - | (6,823) |
| Capital assets, net | - | $0 | - |
| Total assets | $ 70,915 | - | $ 70,915 |
| | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 196,118 | - | 196,118 |
| Accrued salaries and benefits | 37,798 | - | 37,798 |
| Other accrued expenses | 61,102 | | 61,102 |
| Compensated absences | 0 | 55,415 | 55,415 |
| Total liabilities | $ 295,018 | $ 55,415 | $ 350,433 |
| | | | |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | (6,823) | 6,823 | - |
| Unreserved, undesignated | (217,280) | 217,280 | - |
| Total fund balance | (224,103) | 224,103 | - |
| Total liabilities and fund balance | $ 70,915 | | |
| | | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | - | - |
| Unrestricted | | (329,814) | (329,814) |
| Total net assets | | $ (329,814) | $ (329,814) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the Twelve months ended
June 30, 2012

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,625,000 | - | $ 1,625,000 |
| General revenues: | | | |
| Investment earnings | 117 | - | 117 |
| Miscellaneous Income | 8,781 | - | 8,781 |
| Total revenues | 1,633,898 | - | 1,633,898 |
| | | | |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 1,102,667 | - | 1,102,667 |
| Legal and professional services | 723,611 | - | 723,611 |
| Travel | 27,159 | - | 27,159 |
| Rents and leases | (15,121) | - | (15,121) |
| Insurance | 18,638 | - | 18,638 |
| Other | 209,567 | - | 209,567 |
| Depreciation | 0 | 1,170,056 | 1,170,056 |
| Capital outlay - Fixed Assets | - | 93,056,829 | 93,056,829 |
| Total expenditures/expenses | 2,066,522 | 94,226,885 | 96,293,407 |
| | | | |
| Change in fund balance | (432,625) | 432,625 | - |
| | | | |
| Change in net assets | - | (94,226,885) | (94,659,510) |
| | | | |
| Fund balance/net assets - July 1, 2011 | 158,226 | 94,031,467 | 94,329,697 |
| | | | |
| Fund balance/net assets - June 30, 2012 | $ (274,399) | $ 237,207 | $ (329,813) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the Twelve months ended
June 30, 2012

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $5,999,431 | $1,625,000 | $ (4,374,431) |
| Investment earnings | $0 | $117 | 117 |
| Miscellaneous Income | - | $8,781 | 8,781 |
| Total revenues | $5,999,431 | $1,633,898 | (4,365,533) |
| | | | |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 1,006,248 | 1,102,667 | (96,419) |
| Legal and professional services | 4,764,120 | 723,611 | 4,040,509 |
| Travel | 36,000 | 27,159 | 8,841 |
| Rents and leases | 2,539 | (15,121) | 17,660 |
| Office expenses | 18,000 | 7,635 | 10,365 |
| Telephone and network | 6,780 | 6,729 | 51 |
| Insurance | 18,000 | 18,638 | (638) |
| Other | 147,744 | $195,203 | (47,459) |
| Capital outlay | - | - | - |
| | | | |
| Total expenditures | 5,999,431 | 2,066,522 | 3,932,909 |
| | | | |
| Change in fund balance | $ - | (432,625) | $ (432,625) |
| | | | |
| GAAP basis difference - compensated absences | $0 | - | - |
| | | | |
| Fund balance - July 1, 2011 | | 158,226 | |
| | | | |
| Fund balance - June 30, 2012 | | $ (274,399) | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the eleven months ended
May 31, 2012

|  | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $60,189 | $ - | $ 60,189 |
| Prepaid items | $0 | - | - |
| | 60,189 | - | 60,189 |
| **Noncurrent assets:** | | | |
| Deposits with others | (4,355) | - | (4,355) |
| Capital assets, net | - | $0 | - |
| Total assets | $ 55,834 | - | $ 55,834 |
| | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 75,696 | - | 75,696 |
| Accrued salaries and benefits | 141,741 | - | 141,741 |
| Other accrued expenses | (36,176) | | (36,176) |
| Compensated absences | 0 | 55,415 | 55,415 |
| Total liabilities | $ 181,261 | $ 55,415 | $ 236,676 |
| | | | |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | (4,355) | 4,355 | - |
| Unreserved, undesignated | (121,072) | 121,072 | - |
| Total fund balance | (125,427) | 125,427 | - |
| Total liabilities and fund balance | $ 55,834 | | |
| | | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | - | - |
| Unrestricted | | (286,553) | (286,553) |
| Total net assets | | $ (286,553) | $ (286,553) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the eleven months ended
May 31, 2012

|  | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 1,475,000 | - | $ 1,475,000 |
| General revenues: | | | |
| Investment earnings | 110 | - | 110 |
| Miscellaneous Income | 8,781 | - | 8,781 |
| Total revenues | 1,483,891 | - | 1,483,891 |
| | | | |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 1,010,519 | - | 1,010,519 |
| Legal and professional services | 640,270 | - | 640,270 |
| Travel | 23,400 | - | 23,400 |
| Rents and leases | (15,851) | - | (15,851) |
| Insurance | 17,074 | - | 17,074 |
| Other | 197,842 | - | 197,842 |
| Depreciation | 0 | 1,170,056 | 1,170,056 |
| Capital outlay - Fixed Assets | - | 93,056,829 | 93,056,829 |
| Total expenditures/expenses | 1,873,255 | 94,226,885 | 96,100,140 |
| | | | |
| Change in fund balance | (389,364) | 389,364 | - |
| | | | |
| Change in net assets | - | (94,226,885) | (94,616,249) |
| | | | |
| Fund balance/net assets - July 1, 2011 | 158,226 | 94,031,467 | 94,329,697 |
| | | | |
| Fund balance/net assets - May 31, 2012 | $ (231,138) | $ 193,946 | $ (286,552) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the eleven  months ended
May  31, 2012

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $5,499,690 | $1,475,000 | $ (4,024,690) |
| Investment earnings | $0 | $110 | 110 |
| Miscellaneous Income | - | $8,781 | 8,781 |
| Total revenues | $5,499,690 | $1,483,891 | (4,015,799) |
| | | | |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 922,394 | 1,010,519 | (88,125) |
| Legal and professional services | 4,367,110 | 640,270 | 3,726,840 |
| Travel | 33,000 | 23,400 | 9,600 |
| Rents and leases | 2,539 | (15,851) | 18,390 |
| Office expenses | 16,500 | 7,212 | 9,288 |
| Telephone and network | 6,215 | 5,630 | 585 |
| Insurance | 16,500 | 17,074 | (574) |
| Other | 135,432 | $185,000 | (49,568) |
| Capital outlay | - | - | |
| | | | |
| Total expenditures | 5,499,690 | 1,873,255 | 3,626,435 |
| | | | |
| Change in fund balance | $    - | (389,364) | $ (389,364) |
| | | | |
| GAAP basis difference - compensated absences | $0 | - | - |
| | | | |
| Fund balance - July 1, 2011 | | 158,226 | |
| | | | |
| Fund balance - May  31, 2012 | | $ (231,138) | |

# CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION
## Discussion and Analysis of Unaudited Financial Statements
### For the Period July 1, 2012 through August 31, 2012

The August 31, 2012 financial statements of the California Prison Health Care Receivership Corp (CPR) are presented in compliance with the measurement focus, basis of accounting and financial presentation set forth by the Government Accounting Standards Board (GASB), and include a Statement of Net Assets and General Fund Balance (Balance Sheet) and a Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance (Revenues and Expenses). In lieu of comparing net asset and operating activities to prior period amounts, operating activities are compared to budget.

A review of expenses included on the unaudited statement of activities compared to what was budgeted for the two months ended August 31, 2012 shows a total difference of $ 600,914 or 61.6% variance under budget. One line item or activity in the statement account for the majority of the difference.

Professional fees were $612,035 or 77.1% under budget. The Legal costs anticipated in the budget have been much less to date than originally considered primarily because of timing with court dates and filings. We do anticipate legal costs to ramp up to budgeted levels for the fiscal year.

Capital assets have not increased during the first two months of the Fiscal year.

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the two months ended
August 31, 2012

| | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | ($44,999) | $    - | $    (44,999) |
| Prepaid items | $0 | - | - |
| | (44,999) | - | (44,999) |
| **Noncurrent assets:** | | | |
| Deposits with others | (5,864) | - | (5,864) |
| Capital assets, net | - | $0 | - |
| Total assets | $    (50,863) | - | $    (50,863) |
| | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 38,370 | - | 38,370 |
| Accrued salaries and benefits | 31,627 | - | 31,627 |
| Other accrued expenses | 96,663 | | 96,663 |
| Compensated absences | 0 | 55,415 | 55,415 |
| Total liabilities | $    166,660 | $    55,415 | $    222,075 |
| | | | |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | (5,864) | 5,864 | - |
| Unreserved, undesignated | (211,659) | 211,659 | - |
| Total fund balance | (217,523) | 217,523 | - |
| Total liabilities and fund balance | $    (50,863) | | |
| | | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | - | - |
| Unrestricted | | (378,648) | (378,648) |
| Total net assets | | $    (378,648) | $    (378,648) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the two months ended
August 31, 2012

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 325,000 | - | $ 325,000 |
| General revenues: | | | |
| Investment earnings | 16 | - | 16 |
| Miscellaneous Income | 0 | - | - |
| Total revenues | 325,016 | - | 325,016 |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 182,342 | - | 182,342 |
| Legal and professional services | 181,985 | - | 181,985 |
| Travel | 3,983 | - | 3,983 |
| Insurance | 3,128 | - | 3,128 |
| Other | 2,412 | - | 2,412 |
| Depreciation | 0 | 0 | - |
| Capital outlay - Fixed Assets | - | - | - |
| Total expenditures/expenses | 373,850 | - | 373,850 |
| Change in fund balance | (48,834) | 48,834 | - |
| Change in net assets | - | - | (48,834) |
| Fund balance/net assets - July 1, 2012 | (274,399) | 237,207 | (329,813) |
| Fund balance/net assets - August 31, 2012 | $ (323,233) | $ 286,041 | $ (378,647) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the two  months ended
August  31, 2012

| | Final Budget | Actual (Budgetary Basis) | | Variance between Final Budget and Actual |
|---|---|---|---|---|
| **Revenues:** | | | | |
| State of California appropriation to Receivership | $974,764 | $325,000 | $ | (649,764) |
| Investment earnings | $0 | $16 | | 16 |
| Miscellaneous Income | - | $0 | | - |
| Total revenues | $974,764 | $325,016 | | (649,748) |
| | | | | |
| **Expenditures:** | | | | |
| Prison health care administration and oversight: | | | | |
| Current: | | | | |
| Salaries and benefits | 167,364 | 182,342 | | (14,978) |
| Legal and professional services | 794,020 | 181,985 | | 612,035 |
| Travel | 3,600 | 3,983 | | (383) |
| Office expenses | 3,000 | 554 | | 2,446 |
| Telephone and network | 1,430 | 1,038 | | 392 |
| Insurance | 3,000 | 3,128 | | (128) |
| Other | 2,350 | $820 | | 1,530 |
| Capital outlay | - | - | | |
| | | | | |
| Total expenditures | 974,764 | 373,850 | | 600,914 |
| | | | | |
| Change in fund balance | $          - | (48,834) | $ | (48,834) |
| | | | | |
| GAAP basis difference - compensated absences | $0 | - | | - |
| | | | | |
| Fund balance - July 1, 2012 | | (274,399) | | |
| | | | | |
| Fund balance - August  31, 2012 | | $      (323,233) | | |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the one  month ended
July 31, 2012

|  | General Fund | Adjustments | Statement of Net Assets |
|---|---|---|---|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash | $109,523 | $          - | $      109,523 |
| Prepaid items | $0 | - | - |
| | 109,523 | - | 109,523 |
| **Noncurrent assets:** | | | |
| Deposits with others | (9,251) | - | (9,251) |
| Capital assets, net | - | $0 | - |
| Total assets | $      100,272 | - | $      100,272 |
| | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | 235,342 | - | 235,342 |
| Accrued salaries and benefits | 39,649 | - | 39,649 |
| Other accrued expenses | 5,622 | | 5,622 |
| Compensated absences | 0 | 55,415 | 55,415 |
| Total liabilities | $      280,613 | $      55,415 | $      336,028 |
| | | | |
| **Fund Balance/Net Assets** | | | |
| Fund balance: | | | |
| Reserved for prepaid items and deposits with others | (9,251) | 9,251 | - |
| Unreserved, undesignated | (171,090) | 171,090 | - |
| Total fund balance | (180,341) | 180,341 | - |
| Total liabilities and fund balance | $      100,272 | | |
| | | | |
| **Net assets:** | | | |
| Invested in capital assets, net of related debt | | - | - |
| Unrestricted | | (341,467) | (341,467) |
| Total net assets | | $      (341,467) | $      (341,467) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the one month ended
July 31, 2012

| | General Fund | Adjustments | Statement of Activities |
|---|---|---|---|
| **Revenues** | | | |
| Program revenues: | | | |
| Operating grants and contributions: | | | |
| State of California appropriation to Receivership | $ 175,000 | - | $ 175,000 |
| General revenues: | | | |
| Investment earnings | 8 | - | 8 |
| Miscellaneous Income | 0 | - | - |
| Total revenues | 175,008 | - | 175,008 |
| | | | |
| **Expenditures/Expenses:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 91,608 | - | 91,608 |
| Legal and professional services | 90,985 | - | 90,985 |
| Travel | 1,333 | - | 1,333 |
| Insurance | 1,564 | - | 1,564 |
| Other | 1,171 | - | 1,171 |
| Depreciation | 0 | 0 | - |
| Capital outlay - Fixed Assets | - | - | - |
| Total expenditures/expenses | 186,661 | - | 186,661 |
| | | | |
| Change in fund balance | (11,653) | 11,653 | - |
| | | | |
| Change in net assets | - | - | (11,653) |
| | | | |
| Fund balance/net assets - July 1, 2012 | (274,399) | 237,207 | (329,813) |
| | | | |
| Fund balance/net assets - July 31, 2012 | $ (286,052) | $ 248,860 | $ (341,466) |

**CALIFORNIA HEALTH CARE RECEIVERSHIP CORPORATION**
Statement of Activities and General Fund Revenues, Expenditures and Changes in Fund Balance
For the one month ended
July 31, 2012

| | Final Budget | Actual (Budgetary Basis) | Variance between Final Budget and Actual |
|---|---|---|---|
| **Revenues:** | | | |
| State of California appropriation to Receivership | $487,382 | $175,000 | $ (312,382) |
| Investment earnings | $0 | $8 | 8 |
| Miscellaneous Income | - | $0 | - |
| Total revenues | $487,382 | $175,008 | (312,374) |
| **Expenditures:** | | | |
| Prison health care administration and oversight: | | | |
| Current: | | | |
| Salaries and benefits | 83,682 | 91,608 | (7,926) |
| Legal and professional services | 397,010 | 90,985 | 306,025 |
| Travel | 1,800 | 1,333 | 467 |
| Office expenses | 1,500 | 276 | 1,224 |
| Telephone and network | 715 | 484 | 231 |
| Insurance | 1,500 | 1,564 | (64) |
| Other | 1,175 | $411 | 764 |
| Capital outlay | - | - | - |
| Total expenditures | 487,382 | 186,661 | 300,721 |
| Change in fund balance | $ - | (11,653) | $ (11,653) |
| GAAP basis difference - compensated absences | $0 | - | - |
| Fund balance - July 1, 2012 | | (274,399) | |
| Fund balance - July 31, 2012 | | $ (286,052) | |

# APPENDIX 10

Vendor Engaged by the Receiver During this Reporting Period Relating to Services to Assist the Receivership in the Development and Delivery of Constitutional Medical Care Within the California Department of Corrections and Rehabilitation ("CDCR") and its Prisons

During this reporting period, the Receiver has used the substitute contracting process to assist the Office of the Receiver in the development and delivery of constitutional care within CDCR and its prisons.  The Receiver has engaged the following vendor for provision of the services noted:

Information Technology

Pharmacy Project

Automated Pharmacy Dispensing Cabinetry

During this reporting period, the Office of the Receiver engaged a contractor, Omnicell, for leasing of automated pharmacy dispensing cabinetry, including all propriety software for the California Health Care Facility (CHCF) – Stockton.

The contractor will:  a) deliver and install 50 cabinets; b) train CHCF clinical and nursing staff on the implementation and use of equipment; c) perform maintenance and operation services both on-site and remotely; and d) work with CCHCS and Maxor National Pharmacy Service Corporation to build an Omnicell-Guardian Rx interface.  The automated Omnicell pharmacy cabinets will provide institutional medical staff with 24-hour access to medications.

The Office of the Receiver procured this contract via the sole source bidding process, as CCHCS determined that Omnicell was the only vendor providing automated cabinets that meet all of the institutional requirements.