# PART 1 OF 3:

# APPENDICES 1-6

# APPENDIX 1

## Table of Contents

| Goal 1 - Timely Access to Health Care | Location |
|---|---|
| **Objective 1.1. Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | |
| Action 1.1.1. By January 2009, develop standardized reception screening processes and begin pilot implementation. | Statewide Initiative |
| Action 1.1.2. By January 2011, implement new processes at each of the major reception centers. | Institutions |
| Action 1.1.3. By January 2010, begin using the new medical classification system at each reception center prison. | Statewide Initiative |
| Action 1.1.4. By January 2011, complete statewide implementation of the medical classification system throughout CDCR institutions. | Institutions |
| **Objective 1.2. Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | |
| Action 1.2.1. By January 2009, the Receiver will have concluded preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and will recommend additional staffing, along with recommended changes to already established custody posts, to ensure all patient-inmates have improved access to health care at each institution. | Statewide Initiative |
| Action 1.2.2 By July 2011, the Receiver will have fully implemented Health Care Access Units and developed health care access processes at all CDCR institutions. | Institutions |
| **Objective 1.3. Establish Health Care Scheduling and Patient-Inmate Tracking System** | |
| Action 1.3.1. Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | Statewide Initiative |
| **Objective 1.4. Establish A Standardized Utilization Management System** | |
| Action 1.4.1. By May 2010, open long-term care unit. | Statewide Initiative |
| Action 1.4.2. By October 2010, establish a centralized Utilization Management System. | Institutions/Statewide |
| **Goal 2. Establish A Prison Medical Program Addressing The Full Continuum of Health Care Services** | |
| **Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care** | |
| Action 2.1.1. By July 2009, complete the redesign of episodic care processes, forms, and staffing models. | Institutions |
| Action 2.1.2. By July 2010, implement the new episodic care system in all institutions. | Institutions |
| **Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care** | |
| Action 2.2.1. By April 2009, complete a comprehensive, one-year Chronic Care Initiative to assess and remediate systemic weaknesses in how chronic care is provided. | Institutions |
| **Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.3.1. Immediately finalize, adopt and communicate an Emergency Medical Response System policy to all institutions. | Institutions |
| Action 2.3.2. By July 2009, develop and implement certification standards for all clinical staff and training programs for all clinical and custody staff. | Institutions |
| Action 2.3.3. By January 2009, inventory, assess and standardize equipment to support emergency medical response. | Institutions |
| **Objective 2.4. Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | |
| Action 2.4.1. By June 2009, establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | Statewide Initiative |
| Action 2.4.2. By October 2010, establish on a statewide bases approved contracts with speciality care providers and hospitals. | Statewide Initiative |
| Action 2.4.3. By November 2009, ensure specialty care and hospital providers' invoices are processed in a timely manner. | Statewide Initiative |

| | |
|---|---|
| **Goal 3. Recruit, Train and Retain a Professional Quality Medical Care Workforce** | |
| **Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions** | |
| Action 3.1.1. By January 2010, fill 90% of nursing positions. | Institutions |
| Action 3.1.2. By January 2010, fill 90% of physician positions. | Institutions |
| **Objective 3.2 Establish Clinical Leadership and Management Structure** | |
| Action 3.2.1. By January 2010, establish and staff new executive leadership positions. | Statewide Initiative |
| Action 3.2.2. By March 2010, establish and staff regional leadership structure. | Statewide Initiative |
| **Objective 3.3. Establish Professional Training Programs for Clinicians** | |
| Action 3.3.1. By January 2010, establish statewide organizational orientation for all new health care hires | Statewide Initiative |
| Action 3.3.2. By January 2009, win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | Statewide Initiative |
| **Goal 4. Implement Quality Improvement Programs** | |
| **Objective 4.1. Establish Clinical Quality Measurement and Evaluation Program** | |
| Action 4.1.1. By July 2011, establish sustainable quality measurement, evaluation and patient safety programs. | Statewide Initiative |
| Action 4.1.2. By July 2009, work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements. | Statewide Initiative |
| **Objective 4.2. Establish a Quality Improvement Program** | |
| Action 4.2.1. By January 2010, train and deploy existing staff -- who work directly with institutional leadership -- to serve as quality advisors and develop model quality improvement programs at selected institutions; identify clinical champions at the institutional elvel to implement continuous quality improvement locally, and develop a team to implement a statewide/systems-focused quality monitoring/measurement and improvement system under the guidance of an interdiscplinary Quality Management Committee. | Statewide Initiative |
| Action 4.2.2. By September 2009, establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | Statewide Initiative |
| Action 4.2.3. By January 2010, implement process improvement programs at all institutions involving trained clinical champions and supported by regional and statewide quality advisors. | Institutions |
| **Objective 4.3. Establish Medical Peer Review and Discipline Process to Ensure Quality of Care** | |
| Action 4.3.1. By July 2008, working with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | Statewide Initiative |
| **Objective 4.4. Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations** | |
| Action 4.4.1. By January 2009, fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | Statewide Initiative |
| **Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative** | |
| Action 4.5.1. By July 2008, centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | Institutions/Statewide |
| Action 4.5.2. By August 2008, a task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | Statewide Initiative |
| **Objective 4.6. Establish Out-of-State, Community Correctional Facilities and Re-entry Facility Oversight Program** | |
| Action 4.6.1. By July 2008, establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | Statewide Initiative |
| **Goal 5. Establish Medical Support / Allied Health Infrastructure** | |

| | |
|---|---|
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | |
| Action 5.1.1. Continue developing the drug formulary for the most commonly prescribed medications. | Statewide Initiative |
| Action 5.1.2. By March 2010, improve pharmacy policies and practices at each institution and complete the roll-out of the GuardianRx® system. | Institutions |
| Action 5.1.3. By May 2010, establish a central-fill pharmacy. | Statewide Initiative |
| **Objective 5.2. Establish Standardized Health Records Practice** | |
| Action 5.2.1. By November 2009, create a roadmap for achieving an effective management system that ensures standardized health records practice in all institutions. | Institutions/Statewide |
| **Objective 5.3. Establish Effective Radiology and Laboratory Services** | |
| Action 5.3.1. By August 2008, decide upon strategy to improve medical records, radiology and laboratory services after receiving recommendations from consultants. | Institutions |
| **Objective 5.4. Establish Clinical Information Systems** | |
| Action 5.4.1. By September 2009, establish a clinical data respository available to all institutions as the foundation for all other health information technology systems. | Institutions |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | |
| Action 5.5.1. By September 2008, secure strong leadership for the telemedicine program to expand the use of telemedicine and upgrade CDCR's telemedicine technology infrastructure. | Institutions |
| **Goal 6. Provide for Necessary Clinical, Administrative and Housing Facilities** | |
| **Objective 6.1.  Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care.** | |
| Action 6.1.1. By January 2010, complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| Action 6.1.2. By January 2012, complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | Statewide Initiative |
| **Objective 6.2. Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | |
| Action 6.2.1. Complete pre-planning activities on all sites as quickly as possible. | Statewide Initiative |
| Action 6.2.2. By February 2009, begin construction at first site. | Statewide Initiative |
| Action 6.2.3. By July 2013, complete execution of phased construction program. | Statewide Initiative |
| **Objective 6.3. Complete Construction at San Quentin State Prison** | |
| Action 6.3.1. By December 2008, complete all construction except for the Central Health Services Facility. | Statewide Initiative |
| Action 6.3.2. By April 2010, complete construction of the Central Health Services Facility. | Statewide Initiative |

3

**RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**
Case 2:90-cv-00520-LKK-SCR    Document 4266    Filed 8/29/12    Page 6 of 334
**ENTERPRISEWIDE PROJECT DEPLOYMENT as of August 31 2012**

| STATEWIDE | Description | Status | Completion Date |
|---|---|---|---|
| **Goal 1 - Timely Access to Health Care** | | | |
| **Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release** | | | |
| **Access to Care - Reception Center** *Action 1.1.1* | Develop standardized reception screening processes and begin pilot implementation. | **Completed** | **Jan-2009** |
| **Access to Care - Reception Center** *Action 1.1.3* | Begin using the new medical classification system at each reception center prison. | **Completed** | **Jan-2010** |
| **Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution** | | | |
| **Access to Care - Access Units,** Action 1.2.1 | Preliminary assessments of custody operations and their influence on health care access at each of CDCR's institutions and recommend additional staffing. | **Completed** | **Jan-2009** |
| **Nurse Staffing Assessment** *Action 1.2.1* | Fiscal approval of budget for recommended nursing positions (classification mix and volume)  to provide constitutional care to persons in custody. | **Completed** | **Jan-2009** |
| **Objective 1.3 Establish Health Care Scheduling and Patient-Inmate Tracking System** | | | |
| **Access to Care - SOMS** *Action 1.3.1* | Work with CDCR to accelerate the development of the Strategic Offender Management System with a scheduling and inmate tracking system as one of its first deliverables. | **In Progress with CDCR** | **(Target: Dec-2013)** |
| **Access to Care - Health Care Scheduling System (HCSS)** *Action 1.3.1* | Schedule medical, dental, and mental health care appointments for offenders based upon mandated health care requirements, offender requests, referrals, medical orders, and on-going treatment plans. | **In Progress** | **(Target: Apr-2013)** |
| **Objective 1.4 Establish a Standardized Utilization Management System** | | | |
| **Access to Care - Facility pilot** *Action 1.4.1* | Open long-term care units at one facility as a pilot project to assist in developing plans for other long-term chronic care facilities. | **Completed** | **May-2010** |
| **Goal 2 - Continuum of Health Care Services** | | | |
| **Objective 2.4 Improve the Provision of Specialty Care and Hospitalization to Reduce Avoidable Morbidity and Mortality** | | | |
| **Specialty Care** *Action 2.4.1* | Establish standard utilization management and care management processes and policies applicable to referrals to specialty care and hospitals. | **Completed** | **Jun-2009** |
| **CPHCS Medical Contracting** *Action 2.4.2* | Establish a Statewide basis approved contracts with specialty care providers and hospitals. | **Completed** | **Oct-2010** |

| Specialty Care<br>*Action 2.4.3* | Ensure specialty care and hospital providers' invoices are processed in a timely manner. | **Completed** | **Nov-2009** |
|---|---|---|---|

## Goal 3 - Medical Care Workforce

### Objective 3.2 Establish Clinical Leadership and Management Structure

| New Executive Leadership<br>*Action 3.2.1* | Establish and staff new executive leadership positions. | **Completed** | **Jan-2010** |
|---|---|---|---|
| Regional Leadership Structure<br>*Action 3.2.2* | Establish and staff regional leadership structure. | **Completed** | **Mar-2010** |

### Objective 3.3 Establish Professional Training Programs and Clinicians

| Statewide Clinical Orientation<br>*Action 3.3.1* | Establish statewide organizational orientation for all new health care hires and institution-specific clinical orientation through a nursing preceptor or proctoring program. | **Completed** | **Jan-2010** |
|---|---|---|---|
| Continuing Medical Education (CME) Accreditation<br>*Action 3.3.2* | Win accreditation for CDCR as a CME provider recognized by the Institute of Medical Quality and the Accreditation Council for Continuing Medical Education. | **Completed** | **Jan-2009** |

## Goal 4 - Quality Improvement Programs

### Objective 4.1 Establish Clinical Quality Measurement and Evaluation Program

| Quality Measurement, Evaluation and Patient Safety<br>*Action 4.1.1* | Establish a sustainable quality measurement, evaluation and patient safety programs. | **Ongoing** | **Continuous Review** |
|---|---|---|---|
| Audit Program<br>*Action 4.1.2* | Work with the Office of Inspector General to establish an audit program focused on compliance with Plata requirements.<br>**Phase I** - Program Development & Pilot Implementation<br>**Phase II** - Statewide Roll-Out & Implementation | **Phase I - Completed**<br>**Phase II - Completed** | **Phase I - July 2009**<br>**Phase II - July 2010** |

### Objective 4.2 Establish a Quality Improvement Program

| Quality Management<br>*Action 4.2.1* | Train and deploy quality improvement advisors to develop model quality improvement programs at selected institutions. | **Ongoing** | **Continuous Review** |
|---|---|---|---|
| Policy Unit<br>*Action 4.2.2* | Establish a Policy Unit responsible for overseeing review, revision, posting and distribution of current policies and procedures. | **Completed** | **Sep-2009** |

### Objective 4.3 Establish Medical Peer Review and Discipline Process to Ensure Quality of Care

| Peer Review Process<br>*Action 4.3.1* | Work with the State Personnel Board and other departments that provide direct medical services, establish an effective Peer Review and Discipline Process to improve the quality of care. | **Completed** | **Jul-2008** |
|---|---|---|---|

### Objective 4.4 Establish Medical Oversight Unit to Control and Monitor Medical Employee Investigations

| Medical Oversight Unit<br>*Action 4.4.1* | Fully staff and complete the implementation of a Medical Oversight Unit to control and monitor medical employee investigations. | **Completed** | **Jan-2009** |
|---|---|---|---|

### Objective 4.5 Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions

| | | | |
|---|---|---|---|
| **Health Care Appeals, Correspondence and Habeas Corpus Petitions** *Action 4.5.1* | Centralize management over all health care patient-inmate appeals, correspondence and habeas corpus petitions. | **Completed** | **Jul-2008** |
| **Statewide Appeals Process Analysis** *Action 4.5.2* | A task force of stakeholders will have concluded a system-wide analysis of the statewide appeals process and will recommend improvements to the Receiver. | **Completed** | **Aug-2008** |
| **Objective 4.6 Establish Out-of-State, Community Correctional Facilities and Re-Entry Facility Oversight Program** | | | |
| **Out of State Program** *Action 4.6.1* | Establish administrative unit responsible for oversight of medical care given to patient-inmates housed in out-of-state, community correctional or re-entry facilities. | **Completed** | **Jul-2008** |
| **Goal 5 - Medical Support Infrastructure** | | | |
| **Objective 5.1 Establish a Comprehensive, Safe and Efficient Pharmacy Program** | | | |
| **Drug Formulary** *Action 5.1.1* | Continue developing the drug formulary for the most commonly prescribed medications. | **Completed** | **Continuous Review** |
| **Pharmacy: Central Fill** *Action 5.1.3* | Consolidate orders, automate distribution of medications, reduce cost and waste while improving tracking of orders and increasing patient utilization. | **Completed** | **May-2010** |
| **Pharmacy: eMAR** *Action 5.1.3* | Improve patient safety, efficient medication administration and documentation while increasing patient medication tracking, inventory control, patient utilization and compliance data. | **Project in Initiation Phase** | **Continuous Review** |
| **Objective 5.2 Establish Standardized Health Records Practice** | | | |
| **Health Information Management (HIM)** *Action 5.2.1* | Contract for health records management and staffing functions to transition the current HIM operation to one based on industry best practices and standards applicable to the correctional environment. | **Completed** | **Nov-2009** |
| **Goal 6 - Facilities** | | | |
| **Objective 6.1 Upgrade administrative and clinical facilities at each of CDCR's 33 prison locations to provide patient-inmates with appropriate access to care** | | | |
| **Complete Assessment for Upgraded and Administrative Clinical Facilities** *Action 6.1.1* | Complete assessment and planning for upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **Completed** | **Nov-2010** |
| **Complete Construction Upgraded and Administrative Clinical Facilities** *Action 6.1.2* | Complete construction of upgraded administrative and clinical facilities at each of CDCR's 33 institutions. | **In Progress** | **TBD** |
| **Objective 6.2 Expand administrative, clinical and housing facilities to serve up to 10,000 patient-inmates with medical and/or mental health needs.** | | | |
| **Expand housing Facilities** *Action 6.2.1* | Complete pre-planning activities on all sites as quickly as possible. | **In Progress** | **Continuous Review** |
| **Begin Construction at First Site** *Action 6.2.2* | Begin construction at first site. | **Completed** | **Apr-2011** |

| | | | |
|---|---|---|---|
| **Phase Construction Program**<br>*Action 6.2.3* | Complete execution of phased construction program. | **Delayed** | **(Target: Jul-2013)** |
| **Objective 6.3 Complete Construction at San Quentin State Prison** | | | |
| **San Quentin Central Health Services**<br>*Action 6.3.1* | Complete all construction except for the Central Health Services Facility. | **Completed** | **Dec-2008** |
| **San Quentin Central Health Services Facility**<br>*Action 6.3.2* | Complete construction of the Central Health Services Facility. | **Completed** | **Apr-2010** |

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Goal 1 - Timely Access to Health Care**

*Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release*

Access to Care-Reception Center *Actions 1.1.2 & 1.1.4* — Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. (Project closed with implementation of medical classification and reception center processes)

*Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution*

Establish Custody Units *Action 1.2.1* — Develop health care access processes and implement Health Care Access Units at all CDCR institutions.

Custody Operational Assessments *Action 1.2.2* — Institutional Operational Assessment reviews.

*Objective 1.4. Establish A Standardized Utilization Management System*

Access to Care – Utilization Management *Action 1.4.2* — Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. (Project Closed)

**Goal 2 - Continuum of Health Care Services**

*Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care*

Access to Care - Episodic Care *Action 2.1.2* — Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. (Project Closed)

*Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care*

Access to Care - Primary Care *Action 2.2.1 (2.1.1)* — Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. (Project Closed)

Access to Care (Chronic Care) *Action 2.2.1* — Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. (Project Closed)

*Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality*

Emergency Response Initiative *Action 2.3.1, 2.3.2 and 2.3.3* — Standardize structure and organization of CDCR Emergency Medical Response System. (Project Closed)

**Goal 3 - Medical Care Workforce**

*Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions*

Nursing Positions *Action 3.1.1* — Fill 90% of nursing positions

Physician Positions *Action 3.1.2* — Fill 90% of physicians positions

**Goal 4 - Quality Improvement Programs**

*Objective 4.2. Establish a Quality Improvement Program*

Business Information System (BIS) Supply Chain Management *Action 4.2.3* — Automated procurement system

Business Information System (BIS) Organization Mgmt/Personnel Administration *Action 4.2.3* — Provides organizational structure foundation (position, classification, unit, and personal data) for all HR modules.

Business Information System (BIS) Registry Planning *Action 4.2.3* — Facilitates efficient and cost effective management of CPHCS Registry services. (Scope of this project is met through CDCR Time & Shift project)

Medication Administration Process Improvement Project (MAPIP) *Action 4.2.3* — Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. (Estimated Completion Date is December 2012)

*Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative*

Health Care Appeals Tracking *Action 4.5.1* — Improvement of appeals process and reporting. (*Objective met and project is closed. This effort expedites the appeal process*).

**Goal 5 - Medical Support Infrastructure**

*Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program*

Pharmacy: CPHCS Guardian Rx *Action 5.1.2* — Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. (Project Closed)

*Objective 5.2. Establish Standardized Health Records Practice*

Centralized Dictation & Transcription *Action 5.2.1* — Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. (Project Closed)

*Objective 5.3. Establish Effective Radiology and Laboratory Services*

Clinical Imaging Services *Action 5.3.1* — Imaging/radiological services renovation including enterprise imaging solution. (*Objective met, this project is part of implementing the strategy*).

Laboratory Services Management *Action 5.3.1* — Redesign of CDCR laboratory services.

*Objective 5.4. Establish Clinical Information Systems*

**FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**
CPHCS PROJECT DEPLOYMENT BY INSTITUTION as of December 31, 2012
Case 2:90-cv-00520-KJM-SCR    Document    Filed 12/25/13    Page 11 of 334

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | New Facilities CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Data Repository** *Action 5.4.1* | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. *(Green indicates portal solution while the remainder of the ojectives are on hold to transition to EHR which is in procurement phase).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **New Network Activation** *Action 5.4.1* | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. *(Project Closed)* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **End User Migration to Data Center (EUM)** *Action 6.4.1* | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff. *(Project Closed)* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Mental Health Tracking System (MHTS)** *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. *(Project Closed. This project implements technical systems for program enhancement).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 6 - Facilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 6.1. Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 | | | | *EOP* TBD | | *HCI* 9/16 | ICF Phase t 7/12; IFC Phase II: *EOP*; HCI 9/15 | MHCB: Earliest: 7/13; Latest: 10/13; *HCI* 9/16 | *EOP ASU* 1/16 | *EOP* 6/13 | | | | *HCI* 2/17 | | | Cancelled | EOP Phase 2: TBD; HCI 5/16 | *HCI* 2/16 | | | PSU 8/13; HCI 5/16 | | *HCI* 3/16 | Nov 2009 | *EOP* 9/13 | | Lic Beds - TBD | 7/13 | 2/14 | Cancelled | Cancelled | | Cancelled |

| | |
|---|---|
| Project Completed | |
| Project Implementing | |
| Project start date TBD | |

# APPENDIX 2

**Information**
(Nov 2012)

19 - Initiatives Update
- 10 - Complete
- 2 - Scheduled for completion by Dec 2012
- 2 - Projects(CDR and eMAR) future reporting will be as a Enterprise EHRS project
- 1 – SOMS; CDCR plans to re-baseline their schedule and scope
- 2 – Projects scheduled for completion by December 2012
- 2 – Projects scheduled for completion by June 2014

## Clinical Operations Layer

| Medication Administration Process Improvement Project (MAPIP) 95% Complete – 12/30/12 | Central Pharmacy 99% Complete – 12/31/12 | Access to Care (Primary Care) 100 % Complete – 3/20/11 |
|---|---|---|
| Utilization Management 100% Complete – 3/20/11 | Telemedicine 100% Complete – 6/30/2012 | Health Information Management (HIM) 85% Complete – 6/2013 |

## Electronic Medical Record Layer

| Laboratory Information System (LIS) – Pending EHRS Solution 100% Complete - Phase 1 5% Complete (Phase 2) – 6/30/14 | Clinical Imaging Services ((formerly, Picture Archiving & Communication System (PACS) (Radiology) & Radiology Information System (RIS)) 75% Complete – 6/30/13 | Health Care Scheduling and Tracking System (HCSTS), formerly Health Care Scheduling System (HCSS) 80% Complete – 3/30/13 | Clinical Data Repository (CDR) Remaining Project Objectives will be incorporated within the new Electronic Health Record System (EHRS) Project 100% Complete PHIP | BIS (Registry) 100% Complete – 11/1/11 |
|---|---|---|---|---|
| Centralized Dictation & Transcription 100% Complete – 8/10/11 | SOMS CCHCS replication process is 100% complete | Pharmacy: GuardianRx 100% Complete – 10/31/11 | Med Admin Record (eMAR) Remaining Project Objectives will be incorporated within the new Electronic Health Record System (EHRS) Project <25% Complete - On Hold | Mental Health Tracking System (MHTS.Net) 100% Complete – 8/10/11 |

## Infrastructure Layer

| Network Infrastructure Project 100% Complete – 10/30/12 | Data Center Project (Torrance Data Center – Operational) Federated Data Center – 62 % complete.  Completion scheduled for June 2014 | End User Migration Project 100% Complete – 10/30/12 |
|---|---|---|

| Percentage Complete | | | | |
|---|---|---|---|---|
| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 99% | Completed |

**FOOTNOTE:**

Remaining Project Objectives will be accomplished through an EHRS

# Clinical Operations

- Medication Management – MAPIP
- Pharmacy: Central Fill
- Access to Care (Primary Care)
- Utilization Management
- Telemedicine
- Health Information Management (HIM)

# Electronic Medical Record

- Laboratory Information System (LIS) (Laboratory Services)
- Picture Archiving & Communication System (PACS)/Radiology Information System (RIS) (Clinical Imaging Services)
- Health Care Scheduling System (HCSS)
- Clinical Data Repository (CDR)
- BIS (Shift & Post Scheduling)
- Transcription & Dictation
- Strategic Offender Management System (SOMS)
- Pharmacy: GuardianRx
- Pharmacy: Electronic Medication Administration Record (eMAR)
- Mental Health Tracking System (MHTS.Net)

# Infrastructure

- Network Infrastructure Project
- Data Center Project
- End User Migration Project

# PROJECTS IDENTIFIED BY PROJECT NUMBER(S)

## Clinical Operations Layer

| Medication Administration Process Improvement Project (MAPIP)

PRJ087 | Central Pharmacy

PRJ072 | Access to Care (Primary Care)

100 % Complete – 3/20/11 |
|---|---|---|
| Utilization Management

100% Complete – 3/20/11 | Telemedicine

PRJ094 | Health Information Management (HIM)

PRJ0273 |

## Electronic Medical Record Layer

| Laboratory Information System (LIS) – Pending EHRS Solution

PRJ008
PRJ0400 | Clinical Imaging Services ((formerly, Picture Archiving & Communication System (PACS) (Radiology))
PRJ021

Radiology Information System (RIS)
PRJ0275 | Health Care Scheduling and Tracking System (HCSTS), formerly Health Care Scheduling System (HCSS)

PRJ0385 | Clinical Data Repository (CDR)
Remaining Project Objectives will be incorporated within the new Electronic Health Record System (EHRS) Project

PRJ024,192,269, 0299,333,335,364 | BIS (Registry)

PRJ030 |
|---|---|---|---|---|
| Centralized Dictation & Transcription

PRJ0331 | SOMS

PRJ0344 | Pharmacy: GuardianRx

100% Complete – 10/31/11 | Pharmacy: Electronic Med Admin  Record (eMAR)
Remaining Project Objectives will be incorporated within the new Electronic Health Record System (EHRS) Project
<25% Complete - On Hold
PRJ103,0359 | Mental Health Tracking System (MHTS.Net)

100 % Complete – 8/10/11 |

## Infrastructure Layer

| Network Infrastructure Project

PRJ010,0245,0265,0282 | Data Center Project

(Torrance Data Center – Operational)
(Federated Data Center – Completion scheduled for June 2014)
PRJ 0279 | End User Migration Project

PRJ002
PRJ0287 |
|---|---|---|

# APPENDIX 3

| August Inmate Population *(excludes out-of-state inmates)*: | | | | | 123,957 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **143,182** | **127,891** | **37,409** | **84,986** | **393,468** |
| **Inmate Refusals:** | **6,141** | **14,882** | **1,652** | **3,396** | **26,071** |
| | 4.3% | 11.6% | 4.4% | 4.0% | 6.6% |
| **Inmates Seen:** | **129,292** | **99,290** | **32,778** | **76,701** | **338,061** |
| | 90.3% | 77.6% | 87.6% | 90.3% | 85.9% |
| **Inmates Not Seen:** | **7,749** | **13,719** | **2,979** | **4,889** | **29,336** |
| | 5.4% | 10.7% | 8.0% | 5.8% | 7.5% |
| Not Seen Due to Custody: | 620 | 1,901 | 273 | 340 | 3,134 |
| | 0.4% | 1.5% | 0.7% | 0.4% | 0.8% |
| Not Seen Due to Provider: | 5,041 | 8,789 | 1,943 | 2,877 | 18,650 |
| | 3.5% | 6.9% | 5.2% | 3.4% | 4.7% |
| Not Seen Due to Other: | 2,088 | 3,029 | 763 | 1,672 | 7,552 |
| | 1.5% | 2.4% | 2.0% | 2.0% | 1.9% |

On-Site Specialty Care:   20,647    Off-Site Specialty Care:   5,610    Average Number of Inmates per Scheduled Transport:   1.40

*Notes:*   Outcome data should achieve the following balance: Ducats + Add-ons = Refusals + Seen + Not Seen; 33 institutions achieved that balance in June.

## Results Explanation



In August, institutions recorded a total of 393,468 ducats and add-ons (373,906 in July). Of those, 338,061 were seen; 26,071 resulted in inmate refusals; and 29,336 were categorized under *Inmates Not Seen* as follows: 3,134 for custody reasons, 18,650 for provider reasons, and 7,552 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   57,206     (Overtime   49,610   ;  P.I.E.   7,595  )   Associated PY Value   358

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   36,317     (Overtime   30,881   ;  P.I.E.   5,436  )   Associated PY Value   227

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

**Female Offenders Programs & Services/Special Housing**

| Institutions | CCWF | CIW | VSPW | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 87% | 92% | 91% | 93% | 93% |
| Seen for Medical Services* | 94% | 94% | 95% | 96% | 98% | 97% |
| Seen for Mental Health Services* | 92% | 78% | 89% | 88% | 78% | 90% |
| Seen for Dental Services* | 95% | 92% | 87% | 95% | 92% | 97% |
| Seen for Diagnostic/Specialty Services* | 98% | 90% | 97% | 94% | 94% | 92% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 96% | 92% | 96% | 94% | 92% | 96% | 87% | 93% | 94% |
| Seen for Medical Services* | 98% | 93% | 98% | 96% | 98% | 98% | 65% | 94% | 96% |
| Seen for Mental Health Services* | 90% | 94% | 95% | 92% | 88% | 92% | 73% | 93% | 87% |
| Seen for Dental Services* | 97% | 93% | 90% | 93% | 91% | 98% | 83% | 91% | 95% |
| Seen for Diagnostic/Specialty Services* | 98% | 89% | 91% | 93% | 98% | 97% | 90% | 92% | 97% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94% | 86% | 86% | 93% | 91% | 94% | 84% | 93% | 83% |
| Seen for Medical Services* | 96% | 90% | 84% | 96% | 93% | 98% | 94% | 93% | 91% |
| Seen for Mental Health Services* | 86% | 75% | 94% | 90% | 92% | 90% | 71% | 93% | 73% |
| Seen for Dental Services* | 95% | 92% | 82% | 90% | 81% | 94% | 93% | 93% | 91% |
| Seen for Diagnostic/Specialty Services* | 97% | 95% | 88% | 94% | 86% | 90% | 86% | 94% | 94% |

**Reception Centers**

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 96% | 95% | 90% | 94% | 91% | 96% | 93% | 94% |
| Seen for Medical Services* | 93% | 96% | 98% | 89% | 95% | 92% | 98% | 93% | 94% |
| Seen for Mental Health Services* | 100% | 96% | 94% | 91% | 86% | 90% | 93% | 91% | 92% |
| Seen for Dental Services* | 91% | 96% | 89% | 85% | 92% | 89% | 93% | 95% | 93% |
| Seen for Diagnostic/Specialty Services* | 97% | 95% | 97% | 91% | 94% | 94% | 93% | 93% | 97% |

*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 96% | 92% | 93% | 94% | 94% | 96% | 96% | 87% | 90% | 93% | 86% | 95% | 94% | 92% | 90% | 96% | 86% |
| Seen for Medical Services* | 98% | 93% | 93% | 96% | 94% | 98% | 96% | 94% | 96% | 98% | 90% | 98% | 96% | 90% | 89% | 98% | 84% |
| Seen for Mental Health Services* | 90% | 94% | 100% | 86% | 92% | 95% | 96% | 78% | 88% | 78% | 75% | 94% | 92% | 88% | 91% | 92% | 94% |
| Seen for Dental Services* | 97% | 93% | 91% | 95% | 95% | 90% | 96% | 92% | 95% | 92% | 92% | 89% | 93% | 91% | 85% | 98% | 82% |
| Seen for Diagnostic/Specialty Services* | 98% | 89% | 97% | 97% | 98% | 91% | 95% | 90% | 94% | 94% | 95% | 97% | 93% | 98% | 91% | 97% | 88% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,783 | 3,680 | 4,406 | 4,787 | 2,690 | 3,700 | 4,868 | 1,534 | 5,231 | 2,316 | 4,716 | 3,589 | 5,666 | 2,712 | 2,523 | 2,804 | 3,661 |
| **Total No. of Ducats Issued & Add-on Appts** | 14,685 | 5,919 | 5,424 | 10,439 | 13,807 | 10,817 | 13,825 | 9,178 | 24,184 | 14,395 | 13,645 | 8,376 | 14,604 | 4,637 | 11,767 | 5,976 | 6,919 |
| **Total Inmate Refusals** | 244 | 354 | 141 | 980 | 110 | 268 | 593 | 467 | 944 | 459 | 2,770 | 71 | 18 | 45 | 628 | 214 | 491 |
| **Total Inmates Seen** | 13,885 | 5,114 | 4,932 | 8,922 | 12,828 | 10,102 | 12,673 | 7,554 | 21,001 | 13,025 | 9,393 | 7,883 | 13,757 | 4,232 | 9,993 | 5,534 | 5,514 |
| **Total Inmates Not Seen** | 556 | 451 | 351 | 537 | 869 | 447 | 559 | 1,157 | 2,239 | 911 | 1,482 | 422 | 829 | 360 | 1,146 | 228 | 914 |
| Not Seen Due to Custody | 1 | 15 | 0 | 1 | 0 | 3 | 10 | 62 | 219 | 253 | 27 | 8 | 3 | 0 | 338 | 1 | 122 |
| Not Seen Due to Provider | 445 | 345 | 173 | 445 | 729 | 308 | 216 | 717 | 1,498 | 406 | 1,179 | 314 | 751 | 223 | 539 | 154 | 652 |
| Not Seen Due to Other | 110 | 91 | 178 | 91 | 140 | 136 | 333 | 378 | 522 | 252 | 276 | 100 | 75 | 137 | 269 | 73 | 140 |
| **Average Inmates per Scheduled Transport** | 1.72 | 1.19 | 1.30 | 1.01 | 1.54 | 1.51 | 2.20 | 1.87 | 1.66 | 1.32 | 1.48 | 2.09 | 1.54 | 2.45 | 1.02 | 1.09 | 0.74 |
| **Inmates Seen for On-Site Specialty Care** | 1,804 | 665 | 148 | 320 | 732 | 899 | 602 | 330 | 473 | 846 | 693 | 540 | 841 | 207 | 458 | 368 | 241 |
| **Inmates Seen for Off-Site Specialty Care** | 251 | 140 | 52 | 96 | 314 | 98 | 400 | 112 | 270 | 292 | 204 | 207 | 250 | 230 | 102 | 60 | 60 |

**Timekeeper's Monthly Overtime & Expenditure Report**

**Medical Trans Inmate - Code .16 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 1,498 | 674 | 484 | 1,883 | 778 | 443 | 189 | 24 | 250 | 1,360 | 2,378 | 297 | 1,182 | 459 | 499 | 365 | 1,282 |
| Overtime Dollars | 67,276 | 35,260 | 25,334 | 99,002 | 43,190 | 23,135 | 10,105 | 1,218 | 13,420 | 71,337 | 117,259 | 15,610 | 62,225 | 22,359 | 29,537 | 19,009 | 67,900 |
| Permanent Intermittent Employee (P.I.E) Hours | 4 | 0 | 0 | 39 | 6,889 | 120 | 11 | 0 | 0 | 246 | 15 | 0 | 1 | 0 | 0 | 54 | 0 |
| P.I.E. Dollars | 134 | 0 | 0 | 850 | 36,299 | 343 | 345 | 0 | 0 | 5,390 | 481 | 0 | 12 | 0 | 0 | 1,871 | 0 |

**Medical Costs - Code .08 ***

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 399 | 1,326 | 622 | 2,194 | 689 | 285 | 1,133 | 0 | 1,608 | 1,340 | 3,700 | 2,245 | 1,646 | 326 | 599 | 469 | 3,277 |
| Overtime Dollars | 19,283 | 71,503 | 30,701 | 114,419 | 36,299 | 14,585 | 63,394 | 0 | 87,128 | 73,653 | 195,297 | 121,504 | 75,729 | 18,130 | 33,430 | 24,350 | 178,804 |
| P.I.E. Hours | 244 | 8 | 8 | 423 | 220 | 49 | 762 | 0 | 0 | 40 | 161 | 335 | 404 | 0 | 0 | 296 | 8 |
| P.I.E. Dollars | 6,012 | 239 | 277 | 10,496 | 34,452 | 1,384 | 23,657 | 0 | 0 | 880 | 5,035 | 9,214 | 2,102 | 0 | 0 | 10,256 | 228 |

**Redirected Staff Hours**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | 221 | 0 | -26 | 421 | 165 | 48 | 0 | 0 | 41 | 632 | 336 | 6 | 176 | -272 | 448 | 32 | 520 |
| Medical Guarding | -2,016 | 0 | 594 | 744 | 369 | 200 | 0 | 0 | -357 | 24 | 168 | 136 | 104 | 264 | 48 | 1,929 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 87% | 93% | 91% | 93% | 94% | 94% | 93% | 91% | 84% | 93% | 96% | 94% | 93% | 83% | 92% | 94% | 92% |
| Seen for Medical Services* | 89% | 96% | 93% | 97% | 95% | 98% | 94% | 92% | 74% | 93% | 98% | 96% | 93% | 91% | 95% | 94% | 94% |
| Seen for Mental Health Services* | 73% | 90% | 92% | 90% | 86% | 90% | 93% | 90% | 71% | 90% | 93% | 87% | 91% | 73% | 89% | 92% | 88% |
| Seen for Dental Services* | 83% | 90% | 81% | 97% | 92% | 94% | 91% | 89% | 93% | 93% | 93% | 95% | 95% | 91% | 87% | 92% | 92% |
| Seen for Diagnostic/Specialty Services* | 90% | 94% | 86% | 92% | 94% | 90% | 92% | 94% | 86% | 94% | 93% | 97% | 93% | 94% | 97% | 97% | 94% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,470 | 4,079 | 3,927 | 3,019 | 4,685 | 3,133 | 3,739 | 3,291 | 2,666 | 5,535 | 4,293 | 4,265 | 3,749 | 3,563 | 1,866 | 5,011 | 123,957 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,421 | 8,050 | 21,253 | 10,117 | 14,782 | 8,185 | 10,016 | 28,670 | 9,448 | 13,793 | 8,932 | 10,636 | 14,227 | 15,646 | 11,009 | 14,686 | 393,468 |
| **Total Inmate Refusals** | 186 | 1,039 | 1,913 | 304 | 240 | 967 | 905 | 4,658 | 974 | 495 | 171 | 106 | 1,492 | 2,516 | 426 | 882 | 26,071 |
| **Total Inmates Seen** | 4,551 | 6,532 | 17,673 | 9,114 | 13,624 | 6,782 | 8,443 | 21,806 | 7,111 | 12,303 | 8,378 | 9,891 | 11,811 | 10,908 | 9,769 | 13,023 | 338,061 |
| **Total Inmates Not Seen** | 684 | 479 | 1,667 | 699 | 918 | 436 | 668 | 2,206 | 1,363 | 995 | 383 | 639 | 924 | 2,222 | 814 | 781 | 29,336 |
| Not Seen Due to Custody | 21 | 60 | 603 | 2 | 44 | 28 | 60 | 130 | 63 | 19 | 73 | 164 | 15 | 736 | 39 | 14 | 3,134 |
| Not Seen Due to Provider | 438 | 248 | 642 | 519 | 425 | 246 | 403 | 1,394 | 1,029 | 678 | 184 | 312 | 541 | 1,285 | 482 | 730 | 18,650 |
| Not Seen Due to Other | 225 | 171 | 422 | 178 | 449 | 162 | 205 | 682 | 271 | 298 | 126 | 163 | 368 | 201 | 293 | 37 | 7,552 |
| **Average Inmates per Scheduled Transport** | 1.37 | 1.42 | 1.55 | 1.01 | 1.42 | 1.29 | 1.22 | 1.07 | 1.02 | 1.00 | 1.99 | 1.23 | 1.26 | 1.12 | 1.46 | 1.13 | 1.40 |
| **Inmates Seen for On-Site Specialty Care** | 507 | 586 | 529 | 643 | 573 | 106 | 838 | 1,155 | 233 | 760 | 351 | 1,623 | 646 | 562 | 256 | 1,112 | 20,647 |
| **Inmates Seen for Off-Site Specialty Care** | 104 | 81 | 181 | 204 | 88 | 31 | 99 | 175 | 129 | 222 | 191 | 274 | 241 | 157 | 118 | 177 | 5,610 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 637 | 881 | 1,191 | 645 | 750 | 123 | 2,426 | 1,427 | 1,606 | 2,485 | 463 | 2,672 | 504 | 1,035 | 94 | 1,542 | 32,524 |
| Overtime Dollars | 33,613 | 45,861 | 62,576 | 34,313 | 37,262 | 6,720 | 126,765 | 75,207 | 80,122 | 130,618 | 24,200 | 110,799 | 27,643 | 53,695 | 4,992 | 82,263 | $1,659,828 |
| Permanent Intermittent Employee (P.I.E) Hours | 59 | 32 | 1,291 | 15 | 8 | 0 | 27 | 8 | 0 | 51 | 21 | 560 | 80 | 32 | 0 | 34 | 9,595 |
| P.I.E. Dollars | 1,382 | 732 | 65,488 | 433 | 187 | 0 | 934 | 239 | 0 | 1,522 | 562 | 11,239 | 2,766 | 751 | 0 | 1,004 | $132,964 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 489 | 2,295 | 2,969 | 633 | 2,061 | 363 | 1,802 | 6,910 | 2,652 | 4,736 | 1,164 | 916 | 1,041 | 3,162 | 85 | 1,320 | 54,454 |
| Overtime Dollars | 26,706 | 119,709 | 164,910 | 34,459 | 115,116 | 20,470 | 93,989 | 372,770 | 137,826 | 257,900 | 62,944 | 37,929 | 62,920 | 171,468 | 4,441 | 72,293 | $2,914,060 |
| P.I.E. Hours | 50 | 34 | 556 | 22 | 178 | 8 | 24 | 1,897 | 561 | 767 | 0 | 136 | 24 | 849 | 0 | 432 | 8,493 |
| P.I.E. Dollars | 1,275 | 1,086 | 16,271 | 657 | 4,576 | 277 | 712 | 55,772 | 15,920 | 23,469 | 0 | 2,730 | 426 | 20,793 | 0 | 262,523 | $510,718 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 141 | 24 | 328 | 168 | -400 | 0 | 931 | 520 | 568 | -160 | 168 | 0 | 0 | 193 | 0 | 187 | 5,417 |
| Medical Guarding | 464 | 0 | 0 | 906 | 584 | 261 | 800 | 5,520 | 0 | 4,241 | 0 | 0 | 664 | 2,181 | -2,727 | 1,225 | 16,326 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,183 | 2,527 | 2,110 | 3,195 | 3,603 | 6,364 | 3,492 | 1,987 | 3,173 | 4,593 | 4,047 | 2,233 | 5,377 | 1,122 | 4,942 | 2,285 | 1,662 |
| 1(a) Primary Care Provider Ducats | 1,136 | 1,484 | 1,458 | 2,107 | 2,547 | 1,139 | 2,449 | 1,267 | 2,248 | 1,974 | 2,743 | 1,646 | 2,543 | 1,122 | 2,819 | 1,366 | 1,490 |
| 1(b) RN Ducats | 47 | 1,043 | 652 | 1,088 | 1,056 | 5,225 | 1,043 | 720 | 925 | 2,619 | 1,304 | 587 | 2,834 | 0 | 2,123 | 919 | 172 |
| 2 Add-on Appointments | 3,358 | 414 | 897 | 1,985 | 469 | 1,278 | 1,062 | 860 | 587 | 264 | 1,038 | 326 | 2,770 | 1,313 | 35 | 278 | 1,676 |
| 3 Inmate Refusals | 27 | 169 | 104 | 273 | 66 | 121 | 79 | 48 | 20 | 119 | 564 | 26 | 1 | 14 | 368 | 99 | 217 |
| 4 Inmates Seen | 4,431 | 2,569 | 2,705 | 4,729 | 3,751 | 7,337 | 4,295 | 2,625 | 3,581 | 4,644 | 4,063 | 2,470 | 7,802 | 2,186 | 4,083 | 2,409 | 2,621 |
| 5 Not Seen Due to Custody | 1 | 7 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 19 | 21 | 0 | 1 | 0 | 141 | 0 | 65 |
| 5(a) Lack of officers | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 19 | 20 | 0 | 1 | 0 | 93 | 0 | 65 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 48 | 0 | 0 |
| 6 Not Seen Due to Provider | 70 | 157 | 69 | 148 | 181 | 109 | 75 | 103 | 106 | 27 | 376 | 30 | 312 | 169 | 292 | 35 | 393 |
| 6(a) Unable to complete line | 2 | 8 | 5 | 11 | 1 | 4 | 8 | 0 | 7 | 0 | 18 | 0 | 0 | 10 | 56 | 0 | 239 |
| 6(b) Scheduling error | 19 | 81 | 54 | 71 | 36 | 46 | 51 | 39 | 33 | 14 | 79 | 4 | 100 | 32 | 75 | 4 | 41 |
| 6(c) Provider cancelled | 49 | 65 | 10 | 53 | 113 | 56 | 13 | 64 | 66 | 12 | 274 | 26 | 212 | 124 | 161 | 31 | 106 |
| 6(d) Lack of provider preparation | 0 | 2 | 0 | 13 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 7 |
| 6(e) Medically restricted movement | 0 | 1 | 0 | 0 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 12 | 39 | 129 | 30 | 74 | 75 | 101 | 71 | 51 | 48 | 61 | 33 | 31 | 66 | 93 | 20 | 42 |
| 7(a) Inmate paroled or transferred | 2 | 10 | 13 | 11 | 25 | 28 | 33 | 23 | 18 | 4 | 10 | 8 | 8 | 4 | 54 | 4 | 10 |
| 7(b) Inmate received conflicting ducats | 0 | 11 | 1 | 1 | 9 | 7 | 23 | 6 | 15 | 25 | 18 | 1 | 7 | 2 | 6 | 1 | 13 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 5 | 9 | 18 | 4 | 28 | 38 | 15 | 19 | 10 | 1 | 9 | 1 | 8 | 5 | 16 | 12 | 7 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 8 | 14 | 9 | 11 | 2 | 29 | 20 | 4 | 10 | 21 | 16 | 7 | 7 | 13 | 3 | 4 |
| 7(f) Inmate out to court | 0 | 1 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 4 | 0 | 1 |
| 7(g) Other reason | 0 | 0 | 83 | 0 | 0 | 0 | 0 | 2 | 4 | 7 | 0 | 4 | 0 | 48 | 0 | 0 | 7 |
| 8 Total Inmates Not Seen | 83 | 203 | 198 | 178 | 255 | 184 | 180 | 174 | 159 | 94 | 458 | 63 | 344 | 235 | 526 | 55 | 500 |
| 9 Medical 7362s | 2,403 | 1,505 | 451 | 2,350 | 3,204 | 1,154 | 2,774 | 1,565 | 2,110 | 933 | 2,718 | 1,511 | 1,285 | 1,499 | 1,409 | 704 | 1,939 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,424 | 1,988 | 8,404 | 2,207 | 5,625 | 3,451 | 2,458 | 3,544 | 3,084 | 3,092 | 2,255 | 3,600 | 4,002 | 3,470 | 3,156 | 3,403 | 109,058 |
| 1(a) Primary Care Provider Ducats | 1,113 | 1,944 | 2,358 | 1,484 | 1,507 | 488 | 1,756 | 1,623 | 1,487 | 2,649 | 1,083 | 2,363 | 2,128 | 1,698 | 2,040 | 1,918 | 59,177 |
| 1(b) RN Ducats | 311 | 44 | 6,046 | 723 | 4,118 | 2,963 | 702 | 1,921 | 1,597 | 443 | 1,172 | 1,237 | 1,874 | 1,772 | 1,116 | 1,485 | 49,881 |
| 2  Add-on Appointments | 939 | 1,058 | 1,192 | 367 | 2,124 | 57 | 1,226 | 607 | 395 | 2,110 | 2,038 | 217 | 279 | 1,042 | 871 | 992 | 34,124 |
| 3  Inmate Refusals | 53 | 456 | 1,291 | 47 | 116 | 167 | 218 | 249 | 310 | 191 | 89 | 12 | 103 | 295 | 133 | 96 | 6,141 |
| 4  Inmates Seen | 2,045 | 2,499 | 7,738 | 2,456 | 7,258 | 3,260 | 3,246 | 3,585 | 2,968 | 4,657 | 4,128 | 3,648 | 3,898 | 3,848 | 3,695 | 4,062 | 129,292 |
| 5  Not Seen Due to Custody | 3 | 5 | 258 | 0 | 14 | 3 | 7 | 3 | 8 | 0 | 16 | 2 | 1 | 38 | 1 | 0 | 620 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 |
| 5(b) Modified program in effect | 0 | 0 | 258 | 0 | 6 | 0 | 6 | 3 | 4 | 0 | 16 | 0 | 0 | 31 | 1 | 0 | 529 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 3 | 5 | 0 | 0 | 6 | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 86 |
| 6  Not Seen Due to Provider | 219 | 35 | 124 | 41 | 181 | 64 | 135 | 209 | 111 | 296 | 20 | 107 | 215 | 257 | 139 | 236 | 5,041 |
| 6(a) Unable to complete line | 52 | 1 | 0 | 7 | 81 | 24 | 18 | 0 | 16 | 224 | 0 | 16 | 42 | 22 | 5 | 89 | 966 |
| 6(b) Scheduling error | 48 | 8 | 27 | 18 | 59 | 10 | 82 | 49 | 44 | 37 | 3 | 17 | 65 | 74 | 79 | 0 | 1,399 |
| 6(c) Provider cancelled | 104 | 26 | 97 | 16 | 39 | 29 | 33 | 160 | 44 | 35 | 17 | 74 | 108 | 161 | 55 | 147 | 2,580 |
| 6(d) Lack of provider preparation | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 6(f) Other reason | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 7  Not Seen Due to Other | 43 | 51 | 185 | 30 | 180 | 14 | 78 | 105 | 82 | 58 | 40 | 48 | 64 | 74 | 59 | 1 | 2,088 |
| 7(a) Inmate paroled or transferred | 10 | 8 | 28 | 0 | 81 | 3 | 17 | 34 | 8 | 20 | 13 | 9 | 20 | 14 | 15 | 0 | 545 |
| 7(b) Inmate received conflicting ducats | 1 | 16 | 12 | 2 | 1 | 4 | 38 | 10 | 10 | 8 | 0 | 7 | 2 | 24 | 3 | 0 | 284 |
| 7(c) Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7(d) Inmate moved to another facility | 9 | 9 | 17 | 4 | 32 | 3 | 15 | 24 | 27 | 10 | 15 | 9 | 14 | 14 | 23 | 0 | 430 |
| 7(e) Inmate at hospital/in-patient area of prison | 10 | 11 | 26 | 11 | 54 | 1 | 2 | 34 | 33 | 16 | 8 | 23 | 22 | 21 | 14 | 0 | 469 |
| 7(f) Inmate out to court | 0 | 3 | 2 | 0 | 7 | 1 | 0 | 3 | 4 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 45 |
| 7(g) Other reason | 13 | 3 | 100 | 13 | 5 | 2 | 6 | 0 | 0 | 3 | 4 | 0 | 4 | 1 | 3 | 1 | 313 |
| 8  Total Inmates Not Seen | 265 | 91 | 567 | 71 | 375 | 81 | 220 | 317 | 201 | 354 | 76 | 157 | 280 | 369 | 199 | 237 | 7,749 |
| 9  Medical 7362s | 1,656 | 2,098 | 2,684 | 892 | 3,295 | 985 | 2,056 | 1,726 | 1,076 | 3,637 | 192 | 4,365 | 1,166 | 2,175 | 1,342 | 2,446 | 61,305 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,956 | 237 | 14 | 2,234 | 5,709 | 250 | 3,442 | 3,471 | 13,151 | 1,769 | 4,855 | 2,091 | 1,514 | 142 | 1,743 | 1,410 | 823 |
| 11 Add-on Appointments | 361 | 27 | 4 | 147 | 27 | 98 | 103 | 349 | 2,650 | 44 | 402 | 32 | 124 | 22 | 1,776 | 79 | 166 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 326 | 0 | 4,628 | 0 | 3,961 | 0 | 6 | 0 | 69 | 0 | 0 |
| 13 Inmate Refusals | 100 | 11 | 0 | 520 | 2 | 18 | 349 | 356 | 858 | 53 | 1,868 | 12 | 0 | 6 | 91 | 23 | 121 |
| 14 Inmates Seen | 2,884 | 237 | 18 | 1,609 | 5,254 | 313 | 3,069 | 2,719 | 13,128 | 1,375 | 2,545 | 1,974 | 1,507 | 139 | 3,136 | 1,345 | 812 |
| 15 Not Seen Due to Custody | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 61 | 202 | 193 | 0 | 2 | 0 | 0 | 46 | 0 | 7 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 60 | 192 | 193 | 0 | 2 | 0 | 0 | 27 | 0 | 7 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 |
| 16 Not Seen Due to Provider | 280 | 6 | 0 | 237 | 446 | 5 | 47 | 449 | 1,213 | 171 | 668 | 125 | 120 | 10 | 125 | 92 | 30 |
| 16(a) Unable to complete line. | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 13 | 57 | 0 | 36 | 0 | 0 | 0 | 11 | 0 | 2 |
| 16(b) Scheduling error. | 103 | 2 | 0 | 25 | 177 | 3 | 17 | 110 | 125 | 87 | 34 | 9 | 32 | 3 | 10 | 8 | 9 |
| 16(c) Provider cancelled. | 174 | 4 | 0 | 207 | 177 | 2 | 30 | 326 | 1,029 | 70 | 567 | 116 | 86 | 7 | 102 | 84 | 19 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 92 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 53 | 9 | 0 | 15 | 34 | 12 | 75 | 235 | 400 | 21 | 176 | 10 | 11 | 9 | 121 | 29 | 19 |
| 17(a) Inmate paroled or transferred | 14 | 4 | 0 | 8 | 17 | 8 | 26 | 12 | 36 | 2 | 38 | 2 | 3 | 4 | 49 | 5 | 3 |
| 17(b) Inmate received conflicting ducats | 18 | 0 | 0 | 0 | 0 | 0 | 11 | 16 | 186 | 11 | 8 | 1 | 4 | 0 | 9 | 3 | 6 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 1 |
| 17(d) Inmate moved to another facility | 10 | 4 | 0 | 3 | 0 | 2 | 17 | 38 | 33 | 2 | 29 | 0 | 3 | 3 | 10 | 19 | 5 |
| 17(e) Inmate at hospital/in-patient area of prison | 10 | 1 | 0 | 3 | 17 | 2 | 20 | 54 | 124 | 5 | 60 | 7 | 1 | 0 | 30 | 1 | 3 |
| 17(f) Inmate out to court | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 50 | 3 | 0 | 21 | 0 | 0 | 0 | 3 | 1 | 0 |
| 17(g) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 65 | 18 | 1 | 20 | 0 | 0 | 0 | 2 | 0 | 1 |
| 18 Total Inmates Not Seen | 333 | 16 | 0 | 252 | 480 | 17 | 127 | 745 | 1,815 | 385 | 844 | 137 | 131 | 19 | 292 | 121 | 56 |
| 19 Mental Health 7362s | 186 | 64 | 0 | 142 | 182 | 14 | 104 | 200 | 72 | 588 | 99 | 130 | 182 | 13 | 362 | 105 | 224 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 218 | 1,624 | 6,262 | 3,549 | 1,458 | 3,537 | 2,176 | 15,827 | 3,586 | 2,569 | 1,611 | 2,466 | 3,633 | 7,590 | 3,678 | 4,192 | 109,787 |
| 11 Add-on Appointments | 53 | 3 | 1,805 | 710 | 0 | 222 | 316 | 4,160 | 94 | 568 | 6 | 174 | 1,664 | 459 | 964 | 495 | 18,104 |
| 12 Unducated EOP Clinical Encounters | 5 | 0 | 4,732 | 0 | 1,415 | 1,062 | 0 | 0 | 0 | 23,442 | 0 | 0 | 0 | 0 | 25 | 0 | 39,671 |
| 13 Inmate Refusals | 27 | 218 | 248 | 123 | 28 | 746 | 332 | 4,154 | 449 | 103 | 42 | 62 | 1,235 | 1,885 | 212 | 630 | 14,882 |
| 14 Inmates Seen | 177 | 1,265 | 7,220 | 3,714 | 1,224 | 2,725 | 2,009 | 14,272 | 2,295 | 2,740 | 1,469 | 2,238 | 3,685 | 4,520 | 3,960 | 3,713 | 99,290 |
| 15 Not Seen Due to Custody | 1 | 42 | 197 | 2 | 3 | 19 | 31 | 121 | 32 | 19 | 25 | 161 | 4 | 684 | 36 | 7 | 1,901 |
| 15(a) Lack of officers | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 27 |
| 15(b) Modified program in effect | 0 | 35 | 180 | 2 | 2 | 3 | 31 | 114 | 32 | 19 | 25 | 154 | 4 | 684 | 36 | 0 | 1,807 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 15(e) Other reason: | 1 | 7 | 0 | 0 | 0 | 16 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 52 |
| 16 Not Seen Due to Provider | 49 | 71 | 303 | 353 | 39 | 137 | 85 | 927 | 786 | 202 | 40 | 100 | 198 | 888 | 265 | 322 | 8,789 |
| 16(a) Unable to complete line. | 3 | 0 | 154 | 14 | 3 | 10 | 7 | 0 | 7 | 19 | 0 | 7 | 0 | 35 | 5 | 11 | 402 |
| 16(b) Scheduling error. | 1 | 7 | 48 | 76 | 33 | 1 | 18 | 307 | 36 | 33 | 1 | 40 | 172 | 263 | 30 | 0 | 1,820 |
| 16(c) Provider cancelled. | 45 | 64 | 101 | 262 | 3 | 44 | 60 | 608 | 742 | 146 | 39 | 53 | 26 | 588 | 229 | 264 | 6,274 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 47 | 168 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 76 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 125 |
| 17 Not Seen Due to Other | 17 | 31 | 99 | 67 | 164 | 132 | 35 | 513 | 118 | 73 | 41 | 79 | 175 | 72 | 169 | 15 | 3,029 |
| 17(a) Inmate paroled or transferred | 13 | 2 | 28 | 8 | 151 | 10 | 15 | 146 | 8 | 30 | 10 | 13 | 76 | 35 | 10 | 0 | 786 |
| 17(b) Inmate received conflicting ducats | 0 | 8 | 20 | 9 | 2 | 9 | 9 | 69 | 14 | 8 | 3 | 15 | 21 | 8 | 113 | 0 | 581 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 31 |
| 17(d) Inmate moved to another facility | 1 | 4 | 28 | 38 | 7 | 20 | 9 | 105 | 20 | 5 | 28 | 17 | 13 | 9 | 24 | 0 | 506 |
| 17(e) Inmate at hospital/in-patient area of prison | 0 | 13 | 21 | 8 | 3 | 58 | 0 | 180 | 24 | 19 | 0 | 3 | 61 | 10 | 21 | 0 | 760 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 11 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 99 |
| 17(g) Other reason | 3 | 4 | 2 | 3 | 1 | 35 | 0 | 2 | 52 | 10 | 0 | 21 | 0 | 10 | 0 | 15 | 266 |
| 18 Total Inmates Not Seen | 67 | 144 | 599 | 422 | 206 | 288 | 151 | 1,561 | 936 | 294 | 106 | 340 | 377 | 1,644 | 470 | 344 | 13,719 |
| 19 Mental Health 7362s | 2 | 119 | 526 | 240 | 161 | 47 | 559 | 231 | 128 | 128 | 37 | 102 | 303 | 73 | 126 | 324 | 5,773 |

| Dental Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 1,186 | 1,117 | 1,214 | 1,141 | 1,207 | 962 | 1,626 | 638 | 1,254 | 670 | 1,183 | 1,359 | 1,289 | 866 | 898 | 910 | 1,072 |
| 21 | Add-on Appointments | 112 | 23 | 34 | 23 | 50 | 35 | 34 | 18 | 148 | 10 | 43 | 53 | 35 | 89 | 11 | 27 | 43 |
| 22 | Inmate Refusals | 43 | 60 | 31 | 74 | 20 | 63 | 37 | 8 | 35 | 26 | 120 | 3 | 2 | 17 | 71 | 56 | 51 |
| 23 | Inmates Seen | 1,220 | 1,006 | 1,102 | 1,039 | 1,171 | 842 | 1,566 | 599 | 1,295 | 601 | 1,016 | 1,261 | 1,228 | 855 | 712 | 862 | 872 |
| 24 | Not Seen Due to Custody | 0 | 6 | 0 | 1 | 0 | 3 | 1 | 0 | 2 | 9 | 2 | 0 | 2 | 0 | 65 | 1 | 47 |
| | 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 9 | 2 | 0 | 2 | 0 | 56 | 1 | 47 |
| | 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(e)  Other reason | 0 | 6 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 25 | Not Seen Due to Provider | 26 | 50 | 84 | 28 | 54 | 79 | 12 | 35 | 47 | 33 | 71 | 124 | 83 | 34 | 33 | 6 | 125 |
| | 25(a)  Unable to complete line | 0 | 8 | 5 | 9 | 0 | 8 | 2 | 0 | 0 | 3 | 10 | 0 | 0 | 3 | 4 | 5 | 20 |
| | 25(b)  Scheduling error | 22 | 14 | 2 | 3 | 1 | 2 | 7 | 1 | 19 | 1 | 3 | 13 | 30 | 3 | 21 | 0 | 15 |
| | 25(c)  Provider cancelled | 3 | 28 | 77 | 16 | 50 | 68 | 3 | 34 | 28 | 23 | 53 | 111 | 53 | 28 | 0 | 1 | 90 |
| | 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25(e)  Medically restricted movement | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 8 | 0 | 0 |
| | 25(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | Not Seen Due to Other | 9 | 18 | 31 | 22 | 12 | 10 | 44 | 14 | 23 | 11 | 17 | 24 | 9 | 49 | 28 | 12 | 20 |
| | 26(a)  Inmate paroled or transferred | 2 | 4 | 4 | 3 | 1 | 3 | 9 | 1 | 4 | 3 | 2 | 4 | 4 | 4 | 22 | 5 | 7 |
| | 26(b)  Inmate received conflicting ducats | 1 | 3 | 1 | 1 | 2 | 1 | 16 | 10 | 5 | 6 | 1 | 3 | 0 | 0 | 1 | 1 | 4 |
| | 26(c)  Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26(d)  Inmate moved to another facility | 3 | 6 | 16 | 0 | 8 | 4 | 11 | 1 | 1 | 0 | 6 | 0 | 0 | 5 | 4 | 3 | 3 |
| | 26(e)  Inmate at hospital/in-patient area of prison | 3 | 0 | 2 | 2 | 1 | 0 | 7 | 2 | 0 | 2 | 4 | 5 | 4 | 2 | 0 | 0 | 0 |
| | 26(f)  Inmate out to court | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | 26(g)  Other reason | 0 | 5 | 6 | 15 | 0 | 2 | 1 | 0 | 13 | 0 | 2 | 10 | 0 | 38 | 0 | 3 | 6 |
| 27 | Total Inmates Not Seen | 35 | 74 | 115 | 51 | 66 | 92 | 57 | 49 | 72 | 53 | 90 | 148 | 94 | 83 | 126 | 19 | 192 |
| 28 | Dental 7362s | 441 | 187 | 200 | 215 | 259 | 281 | 363 | 138 | 232 | 185 | 387 | 277 | 305 | 176 | 234 | 228 | 206 |

| Dental Services | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 1,069 | 1,555 | 1,002 | 762 | 996 | 526 | 1,351 | 968 | 906 | 1,448 | 1,451 | 750 | 1,386 | 1,323 | 768 | 938 | 35,791 |
| 21 | Add-on Appointments | 120 | 26 | 24 | 39 | 104 | 25 | 65 | 127 | 18 | 112 | 2 | 3 | 37 | 63 | 14 | 51 | 1,618 |
| 22 | Inmate Refusals | 67 | 158 | 81 | 25 | 17 | 26 | 99 | 48 | 78 | 66 | 16 | 10 | 84 | 79 | 61 | 20 | 1,652 |
| 23 | Inmates Seen | 928 | 1,281 | 765 | 752 | 993 | 491 | 1,195 | 927 | 787 | 1,384 | 1,337 | 707 | 1,278 | 1,184 | 627 | 895 | 32,778 |
| 24 | Not Seen Due to Custody | 4 | 9 | 56 | 0 | 4 | 4 | 10 | 2 | 10 | 0 | 19 | 1 | 1 | 12 | 2 | 0 | 273 |
| | 24(a)  Lack of officers | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | 24(b)  Modified program in effect | 0 | 5 | 54 | 0 | 4 | 0 | 8 | 2 | 6 | 0 | 19 | 1 | 1 | 10 | 2 | 0 | 233 |
| | 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(e)  Other reason | 4 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 35 |
| 25 | Not Seen Due to Provider | 96 | 101 | 81 | 17 | 57 | 19 | 84 | 104 | 40 | 80 | 63 | 31 | 21 | 92 | 59 | 74 | 1,943 |
| | 25(a)  Unable to complete line | 27 | 25 | 1 | 7 | 13 | 15 | 21 | 3 | 4 | 6 | 0 | 5 | 0 | 6 | 1 | 2 | 213 |
| | 25(b)  Scheduling error | 10 | 10 | 31 | 6 | 13 | 2 | 13 | 5 | 13 | 16 | 2 | 9 | 5 | 9 | 15 | 0 | 316 |
| | 25(c)  Provider cancelled | 49 | 64 | 48 | 4 | 29 | 1 | 46 | 96 | 15 | 57 | 52 | 15 | 13 | 74 | 33 | 72 | 1,334 |
| | 25(d)  Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 5 |
| | 25(e)  Medically restricted movement | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 10 | 0 | 38 |
| | 25(f)  Other reason | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 1 | 9 | 2 | 2 | 0 | 0 | 0 | 37 |
| 26 | Not Seen Due to Other | 94 | 32 | 43 | 7 | 29 | 11 | 28 | 14 | 9 | 30 | 18 | 4 | 39 | 19 | 33 | 0 | 763 |
| | 26(a)  Inmate paroled or transferred | 0 | 3 | 3 | 1 | 14 | 2 | 9 | 5 | 2 | 3 | 5 | 0 | 6 | 5 | 11 | 0 | 151 |
| | 26(b)  Inmate received conflicting ducats | 3 | 7 | 3 | 2 | 2 | 1 | 7 | 3 | 0 | 7 | 0 | 0 | 12 | 6 | 6 | 0 | 115 |
| | 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | 26(d)  Inmate moved to another facility | 8 | 11 | 3 | 3 | 10 | 4 | 9 | 5 | 2 | 5 | 5 | 0 | 1 | 6 | 15 | 0 | 158 |
| | 26(e)  Inmate at hospital/in-patient area of prison | 3 | 9 | 2 | 1 | 3 | 0 | 0 | 1 | 3 | 7 | 1 | 2 | 2 | 2 | 0 | 0 | 70 |
| | 26(f)  Inmate out to court | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 12 |
| | 26(g)  Other reason | 79 | 2 | 32 | 0 | 0 | 4 | 3 | 0 | 0 | 8 | 6 | 2 | 18 | 0 | 0 | 0 | 255 |
| 27 | Total Inmates Not Seen | 194 | 142 | 180 | 24 | 90 | 34 | 122 | 120 | 59 | 110 | 100 | 36 | 61 | 123 | 94 | 74 | 2,979 |
| 28 | Dental 7362s | 170 | 268 | 244 | 220 | 552 | 89 | 372 | 340 | 211 | 363 | 172 | 371 | 583 | 270 | 169 | 413 | 9,121 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 4,588 | 1,499 | 921 | 1,476 | 2,604 | 1,345 | 3,895 | 1,526 | 2,997 | 6,770 | 1,953 | 2,238 | 3,422 | 1,001 | 1,920 | 935 | 1,236 |
| 30 Add-on Appointments | 941 | 75 | 230 | 238 | 138 | 485 | 171 | 329 | 224 | 275 | 124 | 44 | 73 | 82 | 442 | 52 | 241 |
| 31 Inmate Refusals | 74 | 114 | 6 | 113 | 22 | 66 | 128 | 55 | 31 | 261 | 218 | 30 | 15 | 8 | 98 | 36 | 102 |
| 32 Inmates Seen | 5,350 | 1,302 | 1,107 | 1,545 | 2,652 | 1,610 | 3,743 | 1,611 | 2,997 | 6,405 | 1,769 | 2,178 | 3,220 | 1,052 | 2,062 | 918 | 1,209 |
| 33 Not Seen Due to Custody | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 32 | 4 | 6 | 0 | 0 | 86 | 0 | 3 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 32 | 1 | 0 | 0 | 0 | 60 | 0 | 3 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 |
| 34 Not Seen Due to Provider | 69 | 132 | 20 | 32 | 48 | 115 | 82 | 130 | 132 | 175 | 64 | 35 | 236 | 10 | 89 | 21 | 104 |
| 34(a) Unable to complete line | 2 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| 34(b) Scheduling error | 13 | 15 | 16 | 19 | 3 | 7 | 43 | 45 | 10 | 94 | 5 | 2 | 156 | 0 | 7 | 2 | 27 |
| 34(c) Clinician cancelled | 54 | 100 | 3 | 13 | 21 | 108 | 34 | 85 | 121 | 52 | 59 | 33 | 80 | 10 | 70 | 19 | 75 |
| 34(d) Lack of provider preparation | 0 | 5 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 36 | 25 | 18 | 24 | 20 | 39 | 113 | 58 | 48 | 172 | 22 | 33 | 24 | 13 | 27 | 12 | 59 |
| 35(a) Inmate paroled or transferred | 16 | 8 | 5 | 2 | 11 | 11 | 43 | 13 | 21 | 10 | 8 | 5 | 10 | 4 | 12 | 3 | 10 |
| 35(b) Inmate received conflicting ducats | 3 | 1 | 0 | 0 | 2 | 0 | 7 | 4 | 9 | 42 | 3 | 2 | 3 | 1 | 8 | 0 | 18 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 2 | 7 | 2 | 1 | 8 | 17 | 4 | 3 | 4 | 1 | 0 | 1 | 1 | 2 | 0 | 8 |
| 35(e) Inmate at hospital/in-patient area of prison | 13 | 5 | 3 | 1 | 4 | 0 | 30 | 27 | 4 | 40 | 5 | 8 | 9 | 3 | 1 | 1 | 3 |
| 35(f) Inmate out to court | 2 | 1 | 0 | 1 | 0 | 1 | 6 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 2 | 1 | 3 | 18 | 2 | 0 | 10 | 9 | 5 | 70 | 0 | 2 | 1 | 0 | 3 | 8 | 18 |
| 35(h) Other reason | 0 | 7 | 0 | 0 | 0 | 19 | 0 | 0 | 5 | 6 | 5 | 15 | 0 | 4 | 0 | 0 | 2 |
| 36 Total Inmates Not Seen | 105 | 158 | 38 | 56 | 68 | 154 | 195 | 189 | 193 | 379 | 90 | 74 | 260 | 23 | 202 | 33 | 166 |
| 37 Diagnostic/Specialty RFs | 398 | 269 | 161 | 304 | 266 | 221 | 543 | 142 | 1,458 | 371 | 466 | 270 | 404 | 147 | 131 | 150 | 173 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,446 | 1,752 | 2,455 | 2,286 | 4,155 | 360 | 2,231 | 2,604 | 1,130 | 3,690 | 1,457 | 3,247 | 2,993 | 1,618 | 1,467 | 4,321 | 77,538 |
| 30 Add-on Appointments | 152 | 44 | 109 | 197 | 320 | 7 | 193 | 833 | 235 | 204 | 112 | 179 | 233 | 81 | 91 | 294 | 7,448 |
| 31 Inmate Refusals | 39 | 207 | 293 | 109 | 79 | 28 | 256 | 207 | 137 | 135 | 24 | 22 | 70 | 257 | 20 | 136 | 3,396 |
| 32 Inmates Seen | 1,401 | 1,487 | 1,950 | 2,192 | 4,149 | 306 | 1,993 | 3,022 | 1,061 | 3,522 | 1,444 | 3,298 | 2,950 | 1,356 | 1,487 | 4,353 | 76,701 |
| 33 Not Seen Due to Custody | 13 | 4 | 92 | 0 | 23 | 2 | 12 | 4 | 13 | 0 | 13 | 0 | 9 | 2 | 0 | 7 | 340 |
| 33(a) Lack of officers | 5 | 1 | 20 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 33(b) Modified program in effect | 0 | 2 | 72 | 0 | 13 | 0 | 1 | 0 | 13 | 0 | 13 | 0 | 1 | 2 | 0 | 0 | 226 |
| 33(c) Not enough holding space | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 4 | 1 | 0 | 0 | 0 | 2 | 11 | 4 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 7 | 64 |
| 34 Not Seen Due to Provider | 74 | 41 | 134 | 108 | 148 | 26 | 99 | 154 | 92 | 100 | 61 | 74 | 107 | 48 | 19 | 98 | 2,877 |
| 34(a) Unable to complete line | 15 | 9 | 12 | 0 | 45 | 7 | 13 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 24 | 161 |
| 34(b) Scheduling error | 13 | 2 | 38 | 11 | 26 | 3 | 14 | 6 | 12 | 22 | 0 | 9 | 9 | 11 | 12 | 0 | 652 |
| 34(c) Clinician cancelled | 44 | 30 | 84 | 97 | 39 | 16 | 71 | 148 | 78 | 69 | 61 | 61 | 98 | 32 | 7 | 74 | 1,946 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 19 |
| 34(e) Medically restricted movement | 1 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 73 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 35 Not Seen Due to Other | 71 | 57 | 95 | 74 | 76 | 5 | 64 | 50 | 62 | 137 | 27 | 32 | 90 | 36 | 32 | 21 | 1,672 |
| 35(a) Inmate paroled or transferred | 9 | 6 | 15 | 8 | 32 | 2 | 12 | 19 | 3 | 15 | 8 | 18 | 24 | 11 | 16 | 0 | 390 |
| 35(b) Inmate received conflicting ducats | 0 | 9 | 2 | 2 | 2 | 1 | 14 | 6 | 7 | 20 | 0 | 1 | 6 | 10 | 1 | 0 | 184 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 5 | 14 | 2 | 5 | 19 | 0 | 4 | 8 | 7 | 3 | 11 | 0 | 6 | 5 | 7 | 0 | 157 |
| 35(e) Inmate at hospital/in-patient area of prison | 5 | 11 | 7 | 4 | 16 | 0 | 1 | 11 | 8 | 81 | 4 | 13 | 4 | 3 | 4 | 0 | 329 |
| 35(f) Inmate out to court | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 28 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 1 | 15 | 51 | 0 | 0 | 27 | 3 | 37 | 14 | 1 | 0 | 43 | 2 | 4 | 21 | 371 |
| 35(h) Other reason | 51 | 15 | 53 | 4 | 5 | 2 | 4 | 1 | 0 | 2 | 3 | 0 | 5 | 5 | 0 | 0 | 213 |
| 36 Total Inmates Not Seen | 158 | 102 | 321 | 182 | 247 | 33 | 175 | 208 | 167 | 237 | 101 | 106 | 206 | 86 | 51 | 126 | 4,889 |
| 37 Diagnostic/Specialty RFSs | 248 | 157 | 330 | 304 | 616 | 122 | 179 | 334 | 154 | 572 | 167 | 1,916 | 435 | 261 | 175 | 377 | 12,221 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **521** | **128** | **45** | **28** | **329** | **76** | **302** | **411** | **113** | **154** | **435** | **56** | **597** | **12** | **639** | **261** | **101** |
| 38(a)  First Watch | 19 | 3 | 6 | 5 | 42 | 1 | 58 | 52 | 12 | 19 | 65 | 2 | 20 | 0 | 53 | 9 | 6 |
| 38(b)  Second Watch | 289 | 58 | 27 | 9 | 130 | 40 | 108 | 160 | 56 | 55 | 164 | 32 | 282 | 7 | 250 | 151 | 54 |
| 38(c)  Third Watch | 213 | 67 | 12 | 14 | 157 | 35 | 136 | 199 | 45 | 80 | 206 | 22 | 295 | 5 | 336 | 101 | 41 |
| **38a  Code II Transports Off-site** | **28** | **20** | **1** | **26** | **6** | **9** | **11** | **4** | **18** | **27** | **61** | **12** | **19** | **0** | **13** | **6** | **8** |
| 38/a(a)  First Watch | 2 | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 5 | 1 | 13 | 1 | 0 | 0 | 3 | 0 | 0 |
| 38/a(b)  Second Watch | 18 | 13 | 1 | 8 | 3 | 2 | 6 | 1 | 3 | 9 | 19 | 6 | 9 | 0 | 4 | 4 | 7 |
| 38/a(c)  Third Watch | 8 | 6 | 0 | 14 | 3 | 6 | 5 | 2 | 10 | 17 | 29 | 5 | 10 | 0 | 6 | 2 | 1 |
| **38b  Code III Transports Off-site** | **2** | **2** | **0** | **0** | **1** | **1** | **1** | **3** | **4** | **6** | **16** | **8** | **5** | **7** | **2** | **4** | **5** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 5 | 3 | 1 | 6 | 0 | 3 | 1 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 6 | 3 | 2 | 1 | 2 | 1 | 4 |
| **38c  Unsched. State Vehicle Transports Off-site** | **21** | **6** | **4** | **2** | **12** | **9** | **17** | **12** | **10** | **24** | **29** | **28** | **37** | **4** | **5** | **15** | **10** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 1 | 0 | 8 | 6 | 1 | 1 | 0 | 0 | 0 | 2 |
| 38/c(b)  Second Watch | 0 | 3 | 4 | 1 | 5 | 5 | 3 | 7 | 2 | 1 | 3 | 16 | 20 | 0 | 4 | 12 | 6 |
| 38/c(c)  Third Watch | 21 | 2 | 0 | 0 | 3 | 4 | 12 | 4 | 8 | 15 | 20 | 11 | 16 | 4 | 1 | 3 | 2 |
| **38d  Other (i.e. Infirmary, Housing Unit)** | **470** | **100** | **40** | **0** | **310** | **57** | **273** | **392** | **81** | **97** | **329** | **8** | **536** | **1** | **619** | **236** | **78** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **305** | **290** | **307** | **489** | **515** | **39** | **193** | **709** | **623** | **648** | **658** | **26** | **494** | **422** | **349** | **199** | **10,474** |
| 38(a)  First Watch | 19 | 106 | 0 | 27 | 24 | 6 | 6 | 47 | 87 | 185 | 17 | 8 | 48 | 37 | 23 | 12 | 1,024 |
| 38(b)  Second Watch | 178 | 166 | 307 | 306 | 273 | 16 | 90 | 387 | 216 | 217 | 290 | 18 | 258 | 192 | 166 | 125 | 5,077 |
| 38(c)  Third Watch | 108 | 18 | 0 | 156 | 218 | 17 | 97 | 275 | 320 | 246 | 351 | 0 | 188 | 193 | 160 | 62 | 4,373 |
| **38a  Code II Transports Off-site** | **6** | **21** | **33** | **14** | **9** | **10** | **17** | **15** | **12** | **34** | **2** | **8** | **9** | **37** | **2** | **11** | **509** |
| 38/a(a)  First Watch | 0 | 9 | 0 | 0 | 2 | 1 | 1 | 7 | 1 | 6 | 0 | 8 | 2 | 2 | 1 | 1 | 73 |
| 38/a(b)  Second Watch | 4 | 11 | 33 | 9 | 2 | 6 | 8 | 5 | 7 | 12 | 2 | 0 | 2 | 16 | 0 | 5 | 235 |
| 38/a(c)  Third Watch | 2 | 1 | 0 | 5 | 5 | 3 | 8 | 3 | 4 | 16 | 0 | 0 | 5 | 19 | 1 | 5 | 201 |
| **38b  Code III Transports Off-site** | **0** | **8** | **7** | **9** | **3** | **2** | **7** | **1** | **3** | **17** | **0** | **13** | **8** | **6** | **1** | **13** | **165** |
| 38/b(a)  First Watch | 0 | 5 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 31 |
| 38/b(b)  Second Watch | 0 | 1 | 7 | 5 | 0 | 0 | 3 | 0 | 1 | 6 | 0 | 13 | 3 | 2 | 1 | 6 | 77 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 11 | 0 | 0 | 2 | 4 | 0 | 3 | 57 |
| **38c  Unsched. State Vehicle Transports Off-site** | **2** | **36** | **37** | **15** | **13** | **1** | **19** | **53** | **30** | **35** | **1** | **5** | **8** | **27** | **6** | **26** | **559** |
| 38/c(a)  First Watch | 0 | 15 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 6 | 0 | 1 | 57 |
| 38/c(b)  Second Watch | 2 | 20 | 37 | 11 | 4 | 0 | 10 | 7 | 11 | 12 | 1 | 5 | 5 | 4 | 6 | 17 | 244 |
| 38/c(c)  Third Watch | 0 | 1 | 0 | 4 | 7 | 1 | 8 | 46 | 17 | 21 | 0 | 0 | 2 | 17 | 0 | 8 | 258 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **297** | **225** | **230** | **451** | **490** | **26** | **150** | **640** | **578** | **562** | **655** | **0** | **469** | **352** | **340** | **149** | **9,241** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 165 | 134 | 68 | 122 | 212 | 72 | 182 | 83 | 196 | 241 | 205 | 102 | 167 | 98 | 141 | 74 | 96 |
| 39(a) Off-site specialty care. | 146 | 118 | 40 | 95 | 204 | 65 | 182 | 60 | 163 | 222 | 138 | 99 | 162 | 94 | 100 | 55 | 81 |
| 39(b) All others, including court. | 19 | 16 | 28 | 27 | 8 | 7 | 0 | 23 | 33 | 19 | 67 | 3 | 5 | 4 | 41 | 19 | 15 |
| 40 Unscheduled Transports | 31 | 0 | 6 | 2 | 0 | 18 | 27 | 40 | 5 | 52 | 32 | 77 | 61 | 12 | 0 | 16 | 9 |
| 41 Inmates Transported | 292 | 186 | 136 | 179 | 314 | 127 | 435 | 357 | 337 | 393 | 437 | 344 | 350 | 237 | 180 | 125 | 134 |
| 42 Budgeted Posts | 25 | 13 | 11 | 12 | 0 | 17 | 17 | 13 | 16 | 19 | 21 | 10 | 12 | 12 | 11 | 9 | 8 |
| 43 Redirected Staff Hours | 221 | 0 | -26 | 421 | 165 | 48 | 0 | 0 | 41 | 632 | 336 | 6 | 176 | -272 | 448 | 32 | 520 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 * | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,498 | 674 | 484 | 1,883 | 778 | 443 | 189 | 24 | 250 | 1,360 | 2,378 | 297 | 1,182 | 459 | 499 | 365 | 1,282 |
| 44(b) Overtime Dollars | 67,276 | 35,260 | 25,334 | 99,002 | 43,190 | 23,135 | 10,105 | 1,218 | 13,420 | 71,337 | 117,259 | 15,610 | 62,225 | 22,359 | 29,537 | 19,009 | 67,900 |
| 44(c) P.I.E. Hours | 4 | 0 | 0 | 39 | 6,889 | 120 | 11 | 0 | 0 | 246 | 15 | 0 | 1 | 0 | 0 | 54 | 0 |
| 44(d) P.I.E. Dollars | 134 | 0 | 0 | 850 | 36,299 | 343 | 345 | 0 | 0 | 5,390 | 481 | 0 | 12 | 0 | 0 | 1,871 | 0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46 Redirected Staff Hours | -2,016 | 0 | 594 | 744 | 369 | 200 | 0 | 0 | 0 | -357 | 24 | 168 | 136 | 104 | 264 | 48 | 1,929 |
| 46(a) First Watch | -784 | 0 | 171 | 0 | 109 | 80 | 0 | 0 | 0 | 123 | 0 | 0 | 24 | 32 | 32 | 0 | 624 |
| 46(b) Second Watch | -440 | 0 | 336 | 744 | 110 | 72 | 0 | 0 | 0 | -216 | 24 | 0 | 40 | 72 | 144 | 48 | 1,272 |
| 46(c) Third Watch | -792 | 0 | 88 | 0 | 151 | 48 | 0 | 0 | 0 | -264 | 0 | 168 | 72 | 0 | 88 | 0 | 33 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 399 | 1,326 | 622 | 2,194 | 689 | 285 | 1,133 | 0 | 1,608 | 1,340 | 3,700 | 2,245 | 1,646 | 326 | 599 | 469 | 3,277 |
| 47(b) Overtime Dollars | 19,283 | 71,503 | 30,701 | 114,419 | 36,299 | 14,585 | 63,394 | 0 | 87,128 | 73,653 | 195,297 | 121,504 | 75,729 | 18,130 | 33,430 | 24,350 | 178,804 |
| 47(c) P.I.E. Hours | 244 | 8 | 8 | 423 | 220 | 49 | 762 | 0 | 0 | 40 | 161 | 335 | 404 | 0 | 0 | 296 | 8 |
| 47(d) P.I.E. Dollars | 6,012 | 239 | 277 | 10,496 | 34,452 | 1,384 | 23,657 | 0 | 0 | 880 | 5,035 | 9,214 | 2,102 | 0 | 0 | 10,256 | 228 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **123** | **75** | **130** | **250** | **79** | **32** | **105** | **178** | **161** | **272** | **103** | **239** | **205** | **170** | **110** | **210** | **4,800** |
| 39(a) Off-site specialty care. | 76 | 57 | 117 | 202 | 62 | 24 | 81 | 163 | 126 | 223 | 96 | 223 | 191 | 140 | 81 | 156 | 4,042 |
| 39(b) All others, including court. | 47 | 18 | 13 | 48 | 17 | 8 | 24 | 15 | 35 | 49 | 7 | 16 | 14 | 30 | 29 | 54 | 758 |
| **40 Unscheduled Transports** | **17** | **48** | **22** | **1** | **4** | **7** | **0** | **23** | **44** | **62** | **25** | **0** | **5** | **43** | **9** | **28** | **726** |
| **41 Inmates Transported** | **183** | **155** | **244** | **261** | **112** | **61** | **179** | **264** | **194** | **430** | **191** | **291** | **244** | **242** | **141** | **227** | **7,982** |
| **42 Budgeted Posts** | **10** | **17** | **17** | **25** | **0** | **18** | **17** | **22** | **12** | **31** | **8** | **13** | **19** | **24** | **11** | **17** | **487** |
| **43 Redirected Staff Hours** | **141** | **24** | **328** | **168** | **-400** | **0** | **931** | **520** | **568** | **-160** | **168** | **0** | **0** | **193** | **0** | **187** | **5,417** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16 *** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 637 | 881 | 1,191 | 645 | 750 | 123 | 2,426 | 1,427 | 1,606 | 2,485 | 463 | 2,672 | 504 | 1,035 | 94 | 1,542 | 32,524 |
| 44(b) Overtime Dollars | 33,613 | 45,861 | 62,576 | 34,313 | 37,262 | 6,720 | 126,765 | 75,207 | 80,122 | 130,618 | 24,200 | 110,799 | 27,643 | 53,695 | 4,992 | 82,263 | 1,659,828 |
| 44(c) P.I.E. Hours | 59 | 32 | 1,291 | 15 | 8 | 0 | 27 | 8 | 0 | 51 | 21 | 560 | 80 | 32 | 0 | 34 | 9,595 |
| 44(d) P.I.E. Dollars | 1,382 | 732 | 65,488 | 433 | 187 | 0 | 934 | 239 | 0 | 1,522 | 562 | 11,239 | 2,766 | 751 | 0 | 1,004 | 132,964 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | **301** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 124 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| **46 Redirected Staff Hours** | 464 | 0 | 0 | 906 | 584 | 261 | 800 | 5,520 | 0 | 4,241 | 0 | 0 | 664 | 2,181 | -2,727 | 1,225 | 16,326 |
| 46(a) First Watch | 136 | 0 | 0 | 440 | 112 | 96 | 200 | 2,064 | 0 | 1,336 | 0 | 0 | 248 | 1,552 | -656 | 175 | 6,113 |
| 46(b) Second Watch | 128 | 0 | 0 | 267 | 224 | 152 | 272 | 960 | 0 | 1,478 | 0 | 0 | 64 | 430 | -1,075 | 767 | 5,873 |
| 46(c) Third Watch | 200 | 0 | 0 | 199 | 248 | 13 | 328 | 2,496 | 0 | 1,427 | 0 | 0 | 352 | 199 | -996 | 284 | 4,340 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 489 | 2,295 | 2,969 | 633 | 2,061 | 363 | 1,802 | 6,910 | 2,652 | 4,736 | 1,164 | 916 | 1,041 | 3,162 | 85 | 1,320 | 54,454 |
| 47(b) Overtime Dollars | 26,706 | 119,709 | 164,910 | 34,459 | 115,116 | 20,470 | 93,989 | 372,770 | 137,826 | 257,900 | 62,944 | 37,929 | 62,920 | 171,468 | 4,441 | 72,293 | 2,914,060 |
| 47(c) P.I.E. Hours | 50 | 34 | 556 | 22 | 178 | 8 | 24 | 1,897 | 561 | 767 | 0 | 136 | 24 | 849 | 0 | 432 | 8,493 |
| 47(d) P.I.E. Dollars | 1,275 | 1,086 | 16,271 | 657 | 4,576 | 277 | 712 | 55,772 | 15,920 | 23,469 | 0 | 2,730 | 426 | 20,793 | 0 | 262,523 | 510,718 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 696 | 404 | 325 | 616 | 243 | 381 | 371 | 193 | 438 | 731 | 1,137 | 324 | 499 | 374 | 221 | 265 | 707 |
| 48(a) First Watch | 118 | 51 | 57 | 105 | 27 | 53 | 79 | 30 | 70 | 129 | 156 | 69 | 94 | 65 | 39 | 35 | 98 |
| 48(b) Second Watch | 382 | 226 | 167 | 330 | 127 | 203 | 163 | 99 | 230 | 355 | 616 | 144 | 232 | 203 | 103 | 147 | 383 |
| 48(c) Third Watch | 196 | 127 | 101 | 181 | 89 | 125 | 129 | 64 | 138 | 247 | 365 | 111 | 173 | 106 | 79 | 83 | 226 |
| 49 Vacant Correctional Officer Posts for the Institution | 88 | 0 | 0 | 10 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 47 |
| 49(a) First Watch | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 5 |
| 49(b) Second Watch | 55 | 0 | 0 | 2 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 16 |
| 49(c) Third Watch | 20 | 0 | 0 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 26 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 110 | 48 | 37 | 82 | 61 | 50 | 91 | 70 | 93 | 94 | 155 | 32 | 54 | 35 | 61 | 40 | 62 |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 4 | 3 | 7 | 8 | 9 | 14 | 8 | 1 | 3 | 2 | 6 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 39 | 39 | 64 | 39 | 66 | 52 | 124 | 20 | 36 | 26 | 40 | 31 | 48 |
| 50(c) Third Watch | 26 | 12 | 9 | 10 | 17 | 8 | 20 | 23 | 18 | 28 | 23 | 11 | 15 | 7 | 15 | 8 | 11 |
| 51 Vacant Correctional Officer Posts in the HCAU | 7 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 |
| 51(a) First Watch | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 51(b) Second Watch | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(c) Third Watch | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 136.40 | 67.60 | 48.60 | 90.40 | 86.51 | 64.20 | 133.20 | 85.60 | 135.60 | 207.40 | 231.24 | 47.80 | 63.80 | 46.00 | 125.64 | 57.20 | 92.51 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | 355 | 515 | 681 | 568 | 641 | 837 | 428 | 708 | 504 | 543 | 235 | 606 | 546 | 825 | 242 | 437 |
| 48(a)  First Watch | 50 | 67 | 82 | 89 | 83 | 120 | 61 | 92 | 53 | 78 | 39 | 102 | 86 | 113 | 34 | 71 |
| 48(b)  Second Watch | 187 | 289 | 398 | 286 | 359 | 490 | 226 | 416 | 298 | 295 | 124 | 314 | 288 | 473 | 129 | 235 |
| 48(c)  Third Watch | 118 | 159 | 201 | 193 | 199 | 227 | 141 | 200 | 153 | 170 | 72 | 190 | 172 | 239 | 79 | 131 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **0** | **0** | **0** | **0** | **0** | **69** | **0** | **0** | **0** | **0** | **0** | **74** | **0** | **0** | **0** | **-50** |
| 49(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 |
| 49(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | -50 |
| 49(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **40** | **81** | **72** | **91** | **85** | **88** | **56** | **99** | **132** | **98** | **44** | **55** | **136** | **96** | **65** | **97** |
| 50(a)  First Watch | 2 | 3 | 1 | 2 | 10 | 3 | 2 | 3 | 5 | 3 | 2 | 2 | 19 | 4 | 7 | 10 |
| 50(b)  Second Watch | 30 | 65 | 58 | 66 | 57 | 74 | 43 | 83 | 96 | 71 | 30 | 38 | 90 | 74 | 38 | 66 |
| 50(c)  Third Watch | 8 | 13 | 13 | 23 | 18 | 11 | 11 | 13 | 31 | 24 | 12 | 15 | 27 | 18 | 20 | 21 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | 54.40 | 86.00 | 82.80 | 92.60 | 123.80 | 131.57 | 70.40 | 124.20 | 169.20 | 131.60 | 54.20 | 74.20 | 162.80 | 125.00 | 66.80 | 132.40 |

| September Inmate Population *(excludes out-of-state inmates)*: | | | | | 123,717 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **125,235** | **115,118** | **32,321** | **70,282** | **342,956** |
| **Inmate Refusals:** | **5,272** | **12,585** | **1,426** | **2,942** | **22,225** |
| | 4.2% | 10.9% | 4.4% | 4.2% | 6.5% |
| **Inmates Seen:** | **112,927** | **89,951** | **28,466** | **63,263** | **294,607** |
| | 90.2% | 78.1% | 88.1% | 90.0% | 85.9% |
| **Inmates Not Seen:** | **7,036** | **12,582** | **2,429** | **4,077** | **26,124** |
| | 5.6% | 10.9% | 7.5% | 5.8% | 7.6% |
| Not Seen Due to Custody: | 557 | 1,663 | 202 | 270 | 2,692 |
| | 0.4% | 1.4% | 0.6% | 0.4% | 0.8% |
| Not Seen Due to Provider: | 4,740 | 8,278 | 1,671 | 2,591 | 17,280 |
| | 3.8% | 7.2% | 5.2% | 3.7% | 5.0% |
| Not Seen Due to Other: | 1,739 | 2,641 | 556 | 1,216 | 6,152 |
| | 1.4% | 2.3% | 1.7% | 1.7% | 1.8% |

On-Site Specialty Care:   17,189      Off-Site Specialty Care:   4,999      Average Number of Inmates per Scheduled Transport:   1.45

**Results Explanation**



In September, institutions recorded a total of 342,956 ducats and add-ons (393,857 in August).  Of those, 294,607 were seen; 22,225 resulted in inmate refusals; and 26,124 were categorized under *Inmates Not Seen* as follows: 2,692 for custody reasons, 17,280 for provider reasons, and 6,152 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   57,486    (Overtime  49,520  ;  P.I.E.  7,966  )   Associated PY Value    359

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   34,970    (Overtime  30,934  ;  P.I.E.  4,036  )   Associated PY Value    219

**Notes:**  CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).
PY value does not include associated relief.

Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

## Female Offenders Programs & Services
### Special Housing

| Institutions | CCWF | CIW | VSP | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 96% | 87% | 90% | 89% | 94% | 92% |
| Seen for Medical Services* | 96% | 94% | 93% | 95% | 97% | 97% |
| Seen for Mental Health Services* | 95% | 81% | 86% | 86% | 86% | 88% |
| Seen for Dental Services* | 93% | 92% | 87% | 95% | 91% | 96% |
| Seen for Diagnostic/Specialty Services* | 97% | 89% | 97% | 95% | 95% | 91% |

## General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 96% | 93% | 95% | 92% | 95% | 93% | 90% | 92% | 91% |
| Seen for Medical Services* | 97% | 91% | 96% | 97% | 94% | 97% | 90% | 95% | 91% |
| Seen for Mental Health Services* | 92% | 96% | 92% | 92% | 93% | 86% | 84% | 87% | 85% |
| Seen for Dental Services* | 95% | 95% | 93% | 89% | 95% | 93% | 90% | 94% | 96% |
| Seen for Diagnostic/Specialty Services* | 98% | 93% | 95% | 83% | 99% | 94% | 92% | 92% | 96% |

## High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93% | 88% | 88% | 89% | 92% | 95% | 84% | 93% | 83% |
| Seen for Medical Services* | 96% | 90% | 88% | 94% | 93% | 97% | 92% | 93% | 94% |
| Seen for Mental Health Services* | 81% | 81% | 92% | 80% | 95% | 92% | 74% | 89% | 70% |
| Seen for Dental Services* | 93% | 88% | 82% | 94% | 84% | 96% | 86% | 93% | 92% |
| Seen for Diagnostic/Specialty Services* | 95% | 94% | 91% | 92% | 86% | 95% | 91% | 95% | 95% |

## Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 92% | 95% | 95% | 93% | 93% | 92% | 96% | 93% | 93% |
| Seen for Medical Services* | 92% | 95% | 97% | 92% | 94% | 92% | 98% | 92% | 93% |
| Seen for Mental Health Services* | 100% | 94% | 91% | 94% | 89% | 91% | 91% | 92% | 92% |
| Seen for Dental Services* | 90% | 96% | 95% | 92% | 87% | 88% | 97% | 95% | 97% |
| Seen for Diagnostic/Specialty Services* | 95% | 96% | 97% | 93% | 94% | 95% | 94% | 95% | 95% |

*Excludes inmate refusals

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2012

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 98% | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 96% |
|    Medical Services\* | 100% | 99% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 97% |
|    Mental Health Services\* | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 97% | 98% | 95% | 100% | 99% | 100% | 100% | 100% | 100% | 99% |
|    Dental Services\* | 100% | 100% | 97% | 100% | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 97% |
|    Diagnostic/Specialty Services\* | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 98% | 100% | 99% | 99% | 100% | 100% | 100% | 100% | 99% | 100% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 96% | 93% | 92% | 93% | 96% | 95% | 95% | 87% | 89% | 94% | 88% | 95% | 92% | 95% | 93% | 93% | 88% |
|    Seen for Medical Services\* | 97% | 91% | 92% | 96% | 96% | 96% | 95% | 94% | 95% | 97% | 90% | 97% | 97% | 94% | 92% | 97% | 88% |
|    Seen for Mental Health Services\* | 92% | 96% | 100% | 81% | 95% | 92% | 94% | 81% | 86% | 86% | 81% | 91% | 92% | 93% | 94% | 86% | 92% |
|    Seen for Dental Services\* | 95% | 95% | 90% | 93% | 93% | 93% | 96% | 92% | 95% | 91% | 88% | 95% | 89% | 95% | 92% | 93% | 82% |
|    Seen for Diagnostic/Specialty Services\* | 98% | 93% | 95% | 97% | 95% | 96% | 96% | 92% | 95% | 94% | 97% | 83% | 99% | 93% | 94% | 91% | |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,918 | 3,620 | 4,457 | 4,756 | 2,722 | 3,679 | 4,781 | 1,561 | 5,154 | 2,294 | 4,720 | 3,512 | 5,739 | 2,758 | 2,463 | 2,746 | 3,612 |
| **Total No. of Ducats Issued & Add-on Appts** | 11,122 | 4,641 | 4,588 | 8,838 | 11,658 | 10,406 | 12,362 | 8,038 | 24,729 | 11,799 | 11,587 | 6,898 | 12,684 | 4,430 | 10,508 | 4,984 | 5,978 |
| **Total Inmate Refusals** | 208 | 224 | 71 | 772 | 83 | 310 | 664 | 422 | 989 | 368 | 2,539 | 63 | 21 | 65 | 609 | 152 | 448 |
|    Percentage not seen due to Inmate (refusals) | 2% | 5% | 2% | 9% | 1% | 3% | 5% | 5% | 4% | 3% | 22% | 1% | 0% | 1% | 6% | 3% | 7% |
| **Total Inmates Seen** | 10,484 | 4,092 | 4,176 | 7,463 | 11,065 | 9,620 | 11,131 | 6,646 | 21,088 | 10,777 | 7,945 | 6,499 | 11,665 | 4,160 | 9,207 | 4,517 | 4,878 |
| **Total Inmates Not Seen** | 430 | 325 | 341 | 603 | 510 | 476 | 567 | 970 | 2,652 | 654 | 1,103 | 336 | 998 | 205 | 692 | 315 | 652 |
|    Not Seen Due to Custody | 0 | 19 | 127 | 0 | 0 | 6 | 57 | 123 | 316 | 161 | 14 | 19 | 10 | 0 | 0 | 7 | 124 |
|    Percentage not seen due to Custody | 0% | 0% | 3% | 0% | 0% | 0% | 0% | 2% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 2% |
|    Not Seen Due to Provider | 327 | 249 | 124 | 510 | 354 | 351 | 189 | 555 | 1,882 | 303 | 841 | 236 | 924 | 163 | 524 | 172 | 390 |
|    Percentage not seen due to Provider | 3% | 5% | 3% | 6% | 3% | 3% | 2% | 7% | 8% | 3% | 7% | 3% | 7% | 4% | 5% | 3% | 7% |
|    Not Seen Due to Other | 103 | 57 | 90 | 93 | 156 | 119 | 321 | 292 | 454 | 190 | 248 | 81 | 64 | 42 | 168 | 136 | 138 |
|    Percentage not seen due to Other | 1% | 1% | 2% | 1% | 1% | 1% | 3% | 4% | 2% | 2% | 2% | 1% | 1% | 1% | 2% | 3% | 2% |
| **Average Inmates per Scheduled Transport** | 2.00 | 1.40 | 1.48 | 1.08 | 0.98 | 1.18 | 1.99 | 1.68 | 1.79 | 1.25 | 1.49 | 1.61 | 1.40 | 2.51 | 1.18 | 1.09 | 0.86 |
| **Inmates Seen for On-Site Specialty Care** | 1481 | 440 | 89 | 284 | 670 | 914 | 568 | 245 | 442 | 578 | 625 | 461 | 594 | 183 | 520 | 250 | 226 |
| **Inmates Seen for Off-Site Specialty Care** | 212 | 87 | 71 | 140 | 225 | 78 | 335 | 111 | 285 | 251 | 188 | 134 | 181 | 181 | 79 | 82 | 77 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
|    **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
|     Overtime Hours | 1,262 | 561 | 573 | 1,983 | 739 | 304 | 239 | 60 | 533 | 1,329 | 1,989 | 199 | 902 | 467 | 309 | 195 | 952 |
|     Overtime Dollars | $53,935 | $30,134 | $30,733 | $110,329 | $39,939 | $16,140 | $11,878 | $2,917 | $29,079 | $69,784 | $100,227 | $10,352 | $47,483 | $24,224 | $16,520 | $10,176 | $50,431 |
|     Permanent Intermittent Employee (P.I.E) Hours | 12 | 9 | 5 | 55 | 18 | 0 | 2 | 0 | 16 | 212 | 13 | 8 | 77 | 0 | 0 | 120 | 0 |
|     P.I.E. Dollars | $355 | $211 | $156 | $1,254 | $322 | $0 | $52 | $0 | $366 | $4,445 | $403 | $191 | $1,852 | $0 | $0 | $4,158 | $0 |
|    **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
|     Overtime Hours | 31 | 296 | 1,709 | 1,473 | 454 | 195 | 2,561 | 0 | 2,194 | 1,098 | 1,578 | 1,345 | 871 | 576 | 151 | 73 | 3,655 |
|     Overtime Dollars | $1,330 | $16,090 | $87,480 | $79,756 | $25,115 | $10,605 | $141,176 | $0 | $117,852 | $60,886 | $84,949 | $72,565 | $48,390 | $30,074 | $8,360 | $3,779 | $201,754 |
|     P.I.E. Hours | 0 | 0 | 36 | 144 | 40 | 24 | 1,748 | 0 | 701 | 292 | 65 | 34 | 418 | 24 | 16 | 288 | 56 |
|     P.I.E. Dollars | $0 | $0 | $1,179 | $3,632 | $1,107 | $685 | $55,352 | $0 | $21,205 | $6,149 | $2,017 | $908 | $10,061 | $830 | $553 | $9,979 | $1,936 |
|    **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
|     Transportation | 185 | 0 | 35 | 617 | 70 | 35 | 0 | 0 | 346 | 328 | 133 | 0 | 576 | 26 | 416 | 88 | 48 |
|     Medical Guarding | -1,321 | 0 | 766 | 16 | 218 | 72 | 0 | 0 | 0 | -1,011 | 54 | 48 | 32 | 284 | 280 | 104 | 1,935 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 99% | 100% | 96% | 100% | 100% | 99% | 100% | 100% | 98% | 100% | 99% | 97% | 99% | 95% | 100% | 100% | 99% |
| **Medical Services\*** | 99% | 100% | 96% | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% |
| **Mental Health Services\*** | 99% | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 98% | 99% | 98% | 90% | 97% | 89% | 100% | 100% | 98% |
| **Dental Services\*** | 99% | 100% | 95% | 100% | 100% | 99% | 99% | 100% | 99% | 100% | 99% | 99% | 100% | 99% | 100% | 100% | 99% |
| **Diagnostic/Specialty Services\*** | 99% | 100% | 96% | 99% | 100% | 99% | 99% | 100% | 99% | 100% | 99% | 99% | 100% | 100% | 100% | 100% | 100% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 90% | 89% | 92% | 92% | 93% | 95% | 92% | 92% | 84% | 93% | 96% | 91% | 93% | 83% | 90% | 93% | 92% |
| **Seen for Medical Services\*** | 90% | 94% | 93% | 97% | 94% | 97% | 95% | 92% | 92% | 93% | 98% | 91% | 92% | 94% | 93% | 93% | 94% |
| **Seen for Mental Health Services\*** | 84% | 80% | 95% | 88% | 89% | 92% | 87% | 91% | 74% | 89% | 91% | 85% | 92% | 70% | 86% | 92% | 88% |
| **Seen for Dental Services\*** | 90% | 94% | 84% | 96% | 87% | 96% | 94% | 88% | 86% | 93% | 97% | 96% | 95% | 92% | 87% | 97% | 92% |
| **Seen for Diagnostic/Specialty Services\*** | 92% | 92% | 86% | 91% | 94% | 95% | 92% | 95% | 91% | 95% | 94% | 96% | 95% | 95% | 97% | 95% | 94% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,513 | 3,959 | 3,884 | 2,933 | 4,734 | 3,098 | 3,775 | 3,451 | 2,655 | 5,556 | 4,354 | 4,222 | 3,842 | 3,497 | 1,721 | 5,031 | 123,717 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,790 | 7,929 | 16,691 | 8,090 | 15,158 | 7,461 | 8,168 | 23,579 | 8,259 | 13,194 | 8,076 | 8,948 | 11,844 | 13,350 | 9,091 | 13,078 | 342,956 |
| **Total Inmate Refusals** | 124 | 957 | 1,451 | 279 | 247 | 853 | 836 | 3,410 | 876 | 537 | 99 | 64 | 1,172 | 2,167 | 336 | 809 | 22,225 |
| Percentage not seen due to Inmate (refusals) | 3% | 12% | 9% | 3% | 2% | 11% | 10% | 14% | 11% | 4% | 1% | 1% | 10% | 16% | 4% | 6% | 6% |
| **Total Inmates Seen** | 4,215 | 6,219 | 14,094 | 7,150 | 13,802 | 6,260 | 6,742 | 18,477 | 6,226 | 11,734 | 7,646 | 8,127 | 9,912 | 9,233 | 7,893 | 11,464 | 294,607 |
| **Total Inmates Not Seen** | 451 | 753 | 1,146 | 661 | 1,109 | 348 | 590 | 1,692 | 1,157 | 923 | 331 | 757 | 760 | 1,950 | 862 | 805 | 26,124 |
| Not Seen Due to Custody | 43 | 3 | 324 | 19 | 3 | 52 | 29 | 24 | 117 | 25 | 61 | 303 | 106 | 593 | 7 | 0 | 2,692 |
| Percentage not seen due to Custody | 1% | 0% | 2% | 0% | 0% | 1% | 0% | 0% | 1% | 0% | 1% | 3% | 1% | 4% | 0% | 0% | 1% |
| Not Seen Due to Provider | 301 | 488 | 593 | 502 | 656 | 184 | 435 | 1,096 | 834 | 650 | 213 | 301 | 382 | 1,200 | 576 | 775 | 17,280 |
| Percentage not seen due to Provider | 6% | 6% | 4% | 6% | 4% | 2% | 5% | 5% | 10% | 5% | 3% | 3% | 3% | 9% | 6% | 6% | 5% |
| Not Seen Due to Other | 107 | 262 | 229 | 140 | 450 | 112 | 126 | 572 | 206 | 248 | 57 | 153 | 272 | 157 | 279 | 30 | 6,152 |
| Percentage not seen due to Other | 2% | 3% | 1% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 1% | 3% | 0% | 2% |
| **Average Inmates per Scheduled Transport** | 1.52 | 1.08 | 1.50 | 0.99 | 1.37 | 2.19 | 1.43 | 1.09 | 1.02 | 1.98 | 1.75 | 1.78 | 1.16 | 1.13 | 1.65 | 1.24 | 1.45 |
| **Inmates Seen for On-Site Specialty Care** | 570 | 531 | 313 | 536 | 518 | 108 | 655 | 979 | 98 | 905 | 226 | 1,163 | 461 | 423 | 140 | 993 | 17,189 |
| **Inmates Seen for Off-Site Specialty Care** | 100 | 57 | 154 | 130 | 89 | 46 | 97 | 177 | 103 | 246 | 196 | 284 | 210 | 107 | 94 | 192 | 4,999 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 605 | 1,197 | 866 | 634 | 605 | 179 | 2,401 | 1,637 | 1,426 | 2,136 | 519 | 2,819 | 440 | 1,157 | 82 | 1,744 | 31,041 |
| Overtime Dollars | $32,386 | $60,815 | $45,937 | $33,491 | $31,682 | $10,194 | $124,961 | $85,318 | $75,662 | $113,687 | $27,851 | $117,047 | $24,163 | $60,648 | $4,433 | $93,682 | $1,596,236 |
| Permanent Intermittent Employee (P.I.E) Hours | 47 | 1 | 9 | 13 | 107 | 0 | 22 | 6 | 0 | 91 | 0 | 338 | 56 | 28 | 0 | 40 | 1,303 |
| P.I.E. Dollars | $1,189 | $11 | $231 | $299 | $2,911 | $0 | $28,467 | $179 | $0 | $2,672 | $0 | $6,784 | $1,310 | $690 | $0 | $982 | $59,489 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 752 | 1,312 | 2,977 | 564 | 1,439 | 677 | 3,046 | 4,398 | 5,599 | 1,770 | 64 | 1,687 | 461 | 5,505 | 242 | 588 | 49,340 |
| Overtime Dollars | $41,072 | $68,862 | $165,146 | $31,307 | $83,380 | $37,277 | $159,579 | $240,245 | $306,194 | $97,635 | $3,443 | $69,872 | $28,202 | $298,978 | $12,883 | $32,532 | $2,666,766 |
| P.I.E. Hours | 72 | 0 | 458 | 56 | 385 | 0 | 224 | 1,108 | 362 | 595 | 0 | 256 | 62 | 852 | 0 | 392 | 8,707 |
| P.I.E. Dollars | $1,866 | $0 | $12,403 | $1,600 | $10,477 | $0 | $6,844 | $32,350 | $10,345 | $18,823 | $0 | $5,138 | $1,686 | $22,227 | $0 | $9,786 | $249,137 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 94 | 80 | 128 | 115 | 151 | 0 | 747 | 480 | 519 | 264 | 256 | 0 | 0 | 55 | 0 | 139 | 5,929 |
| Medical Guarding | 192 | 0 | 0 | 511 | 1,136 | 164 | 1,224 | 3,784 | 0 | 547 | 0 | 0 | 904 | 2,452 | -1,380 | 1,034 | 12,043 |

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,207 | 2,138 | 1,820 | 2,663 | 3,271 | 6,113 | 3,367 | 1,678 | 2,642 | 4,147 | 3,125 | 2,025 | 4,551 | 1,137 | 4,462 | 1,964 | 1,515 |
| 1(a) Primary Care Provider Ducats | 1,164 | 1,394 | 1,272 | 1,688 | 2,342 | 947 | 2,047 | 1,068 | 1,896 | 1,718 | 2,197 | 1,420 | 2,059 | 1,137 | 2,658 | 1,085 | 1,309 |
| 1(b) RN Ducats | 43 | 744 | 548 | 975 | 929 | 5,166 | 1,320 | 610 | 746 | 2,429 | 928 | 605 | 2,492 | 0 | 1,804 | 879 | 206 |
| 2 Add-on Appointments | 2,828 | 390 | 848 | 1,542 | 316 | 1,187 | 1,005 | 871 | 468 | 254 | 791 | 227 | 2,411 | 1,301 | 28 | 209 | 1,419 |
| 3 Inmate Refusals | 25 | 102 | 16 | 240 | 35 | 151 | 175 | 72 | 29 | 87 | 444 | 22 | 0 | 22 | 341 | 70 | 239 |
| 4 Inmates Seen | 3,894 | 2,211 | 2,444 | 3,820 | 3,395 | 6,845 | 4,000 | 2,322 | 2,931 | 4,177 | 3,126 | 2,154 | 6,720 | 2,269 | 3,836 | 2,050 | 2,369 |
| 5 Not Seen Due to Custody | 0 | 18 | 92 | 0 | 0 | 1 | 0 | 1 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 1 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 18 | 72 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 105 | 165 | 64 | 130 | 106 | 228 | 72 | 88 | 93 | 44 | 278 | 45 | 216 | 127 | 255 | 22 | 191 |
| 6(a) Unable to complete line | 8 | 6 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 44 | 34 | 0 | 93 |
| 6(b) Scheduling error | 24 | 65 | 44 | 84 | 18 | 79 | 52 | 25 | 18 | 20 | 34 | 12 | 113 | 33 | 110 | 8 | 46 |
| 6(c) Provider cancelled | 73 | 93 | 20 | 32 | 78 | 149 | 19 | 63 | 74 | 21 | 218 | 33 | 103 | 48 | 111 | 14 | 50 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 6(e) Medically restricted movement | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 11 | 32 | 52 | 15 | 51 | 75 | 125 | 66 | 57 | 51 | 68 | 31 | 26 | 20 | 58 | 31 | 56 |
| 7(a) Inmate paroled or transferred | 5 | 13 | 5 | 7 | 13 | 24 | 24 | 15 | 27 | 11 | 2 | 8 | 5 | 0 | 30 | 8 | 10 |
| 7(b) Inmate received conflicting ducats | 0 | 5 | 1 | 1 | 14 | 6 | 42 | 2 | 15 | 25 | 14 | 2 | 11 | 1 | 4 | 0 | 9 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 2 | 7 | 22 | 3 | 19 | 39 | 20 | 19 | 9 | 2 | 18 | 2 | 2 | 3 | 15 | 15 | 3 |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 5 | 12 | 3 | 3 | 4 | 32 | 26 | 0 | 10 | 27 | 10 | 8 | 11 | 8 | 7 | 8 |
| 7(f) Inmate out to court | 0 | 2 | 0 | 1 | 2 | 0 | 3 | 4 | 0 | 1 | 6 | 2 | 0 | 2 | 1 | 1 | 0 |
| 7(g) Other reason | 0 | 0 | 12 | 0 | 0 | 2 | 4 | 0 | 6 | 2 | 1 | 7 | 0 | 3 | 0 | 0 | 26 |
| 8 Total Inmates Not Seen | 116 | 215 | 208 | 145 | 157 | 304 | 197 | 155 | 150 | 137 | 346 | 76 | 242 | 147 | 313 | 53 | 326 |
| 9 Medical 7362s | 2,093 | 637 | 352 | 2,066 | 2,618 | 1,262 | 384 | 1,126 | 1,871 | 977 | 2,729 | 1,297 | 607 | 1,579 | 1,255 | 683 | 1,199 |

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 996 | 1,993 | 6,627 | 1,676 | 4,260 | 3,214 | 2,166 | 3,016 | 2,620 | 3,217 | 2,157 | 3,086 | 3,486 | 2,766 | 2,917 | 2,835 | 94,857 |
| 1(a) Primary Care Provider Ducats | 829 | 1,949 | 1,428 | 1,146 | 1,255 | 590 | 1,431 | 1,446 | 1,284 | 2,740 | 1,043 | 1,806 | 1,912 | 1,239 | 1,864 | 1,514 | 50,877 |
| 1(b) RN Ducats | 167 | 44 | 5,199 | 530 | 3,005 | 2,624 | 735 | 1,570 | 1,336 | 477 | 1,114 | 1,280 | 1,574 | 1,527 | 1,053 | 1,321 | 43,980 |
| 2 Add-on Appointments | 985 | 938 | 880 | 242 | 2,187 | 108 | 848 | 621 | 415 | 1,996 | 2,182 | 142 | 242 | 987 | 636 | 874 | 30,378 |
| 3 Inmate Refusals | 46 | 430 | 946 | 40 | 80 | 203 | 234 | 192 | 229 | 210 | 61 | 12 | 110 | 206 | 122 | 81 | 5,272 |
| 4 Inmates Seen | 1,733 | 2,339 | 6,122 | 1,824 | 5,995 | 3,015 | 2,628 | 3,156 | 2,581 | 4,651 | 4,176 | 2,936 | 3,325 | 3,317 | 3,175 | 3,391 | 112,927 |
| 5 Not Seen Due to Custody | 22 | 0 | 155 | 0 | 0 | 18 | 10 | 1 | 40 | 9 | 16 | 42 | 0 | 10 | 1 | 0 | 557 |
| 5(a) Lack of officers | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 35 |
| 5(b) Modified program in effect | 7 | 0 | 155 | 0 | 0 | 15 | 0 | 0 | 36 | 0 | 16 | 4 | 0 | 10 | 0 | 0 | 385 |
| 5(c) Not enough holding space | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 24 |
| 5(e) Other reason | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 112 |
| 6 Not Seen Due to Provider | 136 | 61 | 189 | 39 | 287 | 67 | 92 | 212 | 116 | 287 | 59 | 149 | 230 | 157 | 195 | 235 | 4,740 |
| 6(a) Unable to complete line | 34 | 4 | 0 | 13 | 112 | 15 | 9 | 0 | 6 | 149 | 0 | 11 | 31 | 15 | 4 | 47 | 651 |
| 6(b) Scheduling error | 46 | 29 | 22 | 18 | 89 | 19 | 35 | 36 | 55 | 43 | 10 | 41 | 59 | 52 | 89 | 0 | 1,428 |
| 6(c) Provider cancelled | 44 | 27 | 167 | 8 | 86 | 32 | 41 | 176 | 54 | 94 | 49 | 74 | 139 | 90 | 102 | 183 | 2,565 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 9 | 0 | 0 | 0 | 5 | 28 |
| 6(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 0 | 23 |
| 6(f) Other reason | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 7 Not Seen Due to Other | 44 | 101 | 95 | 15 | 85 | 19 | 50 | 76 | 69 | 56 | 27 | 89 | 63 | 63 | 60 | 2 | 1,739 |
| 7(a) Inmate paroled or transferred | 24 | 13 | 32 | 4 | 54 | 4 | 12 | 22 | 9 | 12 | 7 | 17 | 20 | 9 | 9 | 0 | 455 |
| 7(b) Inmate received conflicting ducats | 2 | 20 | 10 | 2 | 0 | 11 | 26 | 2 | 10 | 10 | 0 | 7 | 4 | 13 | 12 | 0 | 281 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7(d) Inmate moved to another facility | 8 | 27 | 36 | 2 | 19 | 2 | 6 | 30 | 15 | 13 | 13 | 38 | 11 | 21 | 20 | 0 | 461 |
| 7(e) Inmate at hospital/in-patient area of prison | 9 | 22 | 17 | 4 | 8 | 1 | 4 | 19 | 35 | 18 | 4 | 13 | 20 | 20 | 15 | 0 | 387 |
| 7(f) Inmate out to court | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 3 | 1 | 5 | 0 | 2 | 0 | 45 |
| 7(g) Other reason | 0 | 18 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 13 | 3 | 0 | 2 | 2 | 109 |
| 8 Total Inmates Not Seen | 202 | 162 | 439 | 54 | 372 | 104 | 152 | 289 | 225 | 352 | 102 | 280 | 293 | 230 | 256 | 237 | 7,036 |
| 9 Medical 7362s | 1,606 | 2,066 | 2,805 | 716 | 2,879 | 728 | 1,936 | 2,016 | 849 | 3,131 | 399 | 4,627 | 1,055 | 2,640 | 1,187 | 2,099 | 53,474 |

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,969 | 264 | 9 | 1,943 | 4,531 | 252 | 2,785 | 3,024 | 12,029 | 1,724 | 4,280 | 1,876 | 1,289 | 141 | 1,456 | 1,162 | 718 |
| 11 Add-on Appointments | 394 | 8 | 4 | 118 | 74 | 116 | 132 | 473 | 5,581 | 43 | 340 | 47 | 71 | 27 | 1,169 | 82 | 125 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 189 | 0 | 4,644 | 0 | 3,712 | 0 | 8 | 0 | 114 | 0 | 0 |
| 13 Inmate Refusals | 63 | 19 | 1 | 392 | 11 | 8 | 332 | 314 | 895 | 97 | 1,796 | 6 | 0 | 8 | 88 | 5 | 82 |
| 14 Inmates Seen | 2,113 | 243 | 12 | 1,345 | 4,379 | 332 | 2,420 | 2,567 | 14,403 | 1,444 | 2,297 | 1,749 | 1,246 | 148 | 2,390 | 1,070 | 698 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 1 | 45 | 92 | 316 | 83 | 0 | 16 | 3 | 0 | 0 | 0 | 10 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 92 | 316 | 83 | 0 | 16 | 0 | 0 | 0 | 0 | 10 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 148 | 7 | 0 | 292 | 147 | 16 | 34 | 367 | 1,679 | 108 | 383 | 144 | 105 | 6 | 105 | 119 | 35 |
| 16(a) Unable to complete line. | 9 | 0 | 0 | 17 | 0 | 0 | 0 | 26 | 2 | 0 | 31 | 12 | 0 | 0 | 16 | 0 | 0 |
| 16(b) Scheduling error. | 25 | 1 | 0 | 23 | 20 | 2 | 20 | 124 | 58 | 31 | 70 | 5 | 27 | 2 | 13 | 4 | 7 |
| 16(c) Provider cancelled. | 113 | 6 | 0 | 242 | 127 | 14 | 14 | 217 | 1,619 | 60 | 280 | 127 | 78 | 4 | 76 | 103 | 28 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 39 | 3 | 0 | 32 | 68 | 11 | 86 | 157 | 317 | 35 | 144 | 8 | 6 | 6 | 42 | 50 | 18 |
| 17(a) Inmate paroled or transferred | 4 | 0 | 0 | 17 | 6 | 8 | 26 | 6 | 39 | 4 | 29 | 6 | 2 | 1 | 16 | 9 | 2 |
| 17(b) Inmate received conflicting ducats | 14 | 0 | 0 | 4 | 45 | 1 | 12 | 4 | 120 | 16 | 19 | 2 | 1 | 0 | 3 | 3 | 8 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 7 | 1 | 0 | 4 | 3 | 2 | 29 | 27 | 21 | 2 | 29 | 0 | 0 | 2 | 13 | 15 | 3 |
| 17(e) Inmate at hospital/in-patient area of prison | 8 | 1 | 0 | 6 | 6 | 0 | 18 | 66 | 124 | 2 | 50 | 0 | 3 | 2 | 9 | 3 | 3 |
| 17(f) Inmate out to court | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 42 | 0 | 1 | 10 | 0 | 0 | 0 | 1 | 1 | 0 |
| 17(g) Other reason | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 13 | 10 | 7 | 0 | 0 | 1 | 0 | 19 | 2 |
| 18 Total Inmates Not Seen | 187 | 10 | 0 | 324 | 215 | 28 | 165 | 616 | 2,312 | 226 | 527 | 168 | 114 | 12 | 147 | 169 | 63 |
| 19 Mental Health 7362s | 241 | 40 | 12 | 97 | 234 | 21 | 84 | 293 | 67 | 578 | 229 | 154 | 171 | 13 | 294 | 79 | 177 |

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 260 | 2,321 | 4,544 | 2,936 | 3,868 | 3,022 | 1,621 | 11,917 | 3,306 | 2,123 | 1,387 | 1,989 | 2,868 | 6,581 | 3,378 | 3,964 | 95,537 |
| 11 Add-on Appointments | 26 | 4 | 1,838 | 568 | 0 | 245 | 456 | 4,177 | 92 | 492 | 0 | 176 | 1,478 | 413 | 289 | 523 | 19,581 |
| 12 Unducated EOP Clinical Encounters | 8 | 0 | 4,078 | 0 | 1,058 | 981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 169 | 14,971 |
| 13 Inmate Refusals | 9 | 228 | 246 | 93 | 103 | 614 | 266 | 2,967 | 495 | 74 | 19 | 23 | 920 | 1,666 | 152 | 593 | 12,585 |
| 14 Inmates Seen | 234 | 1,678 | 5,804 | 3,009 | 3,369 | 2,448 | 1,577 | 11,978 | 2,158 | 2,270 | 1,249 | 1,820 | 3,145 | 3,756 | 3,034 | 3,566 | 89,951 |
| 15 Not Seen Due to Custody | 2 | 0 | 52 | 7 | 3 | 27 | 4 | 22 | 56 | 16 | 27 | 211 | 93 | 571 | 6 | 0 | 1,663 |
| 15(a) Lack of officers | 0 | 0 | 13 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 20 |
| 15(b) Modified program in effect | 0 | 0 | 39 | 7 | 3 | 0 | 4 | 22 | 56 | 16 | 27 | 199 | 93 | 571 | 6 | 0 | 1,605 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 8 |
| 15(e) Other reason: | 1 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 16 Not Seen Due to Provider | 27 | 325 | 199 | 334 | 104 | 92 | 201 | 706 | 601 | 194 | 80 | 62 | 80 | 936 | 331 | 311 | 8,278 |
| 16(a) Unable to complete line. | 1 | 3 | 44 | 2 | 6 | 7 | 10 | 0 | 1 | 36 | 0 | 4 | 0 | 39 | 9 | 29 | 304 |
| 16(b) Scheduling error. | 7 | 10 | 51 | 91 | 76 | 8 | 26 | 240 | 61 | 61 | 0 | 22 | 15 | 342 | 61 | 0 | 1,503 |
| 16(c) Provider cancelled. | 19 | 114 | 103 | 241 | 22 | 71 | 165 | 458 | 539 | 97 | 80 | 30 | 65 | 552 | 228 | 282 | 6,174 |
| 16(d) Medically restricted movement. | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 3 | 33 | 0 | 76 |
| 16(e) Other reason | 0 | 198 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 221 |
| 17 Not Seen Due to Other | 14 | 94 | 81 | 61 | 289 | 86 | 29 | 421 | 88 | 61 | 12 | 49 | 108 | 65 | 144 | 17 | 2,641 |
| 17(a) Inmate paroled or transferred | 9 | 4 | 15 | 6 | 257 | 14 | 3 | 135 | 5 | 28 | 6 | 14 | 33 | 27 | 15 | 0 | 746 |
| 17(b) Inmate received conflicting ducats | 1 | 16 | 28 | 11 | 6 | 5 | 15 | 50 | 17 | 15 | 3 | 10 | 5 | 8 | 94 | 0 | 536 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 17(d) Inmate moved to another facility | 4 | 8 | 22 | 30 | 9 | 7 | 6 | 121 | 20 | 1 | 2 | 19 | 5 | 8 | 24 | 0 | 444 |
| 17(e) Inmate at hospital/in-patient area of prison | 0 | 19 | 15 | 12 | 7 | 36 | 1 | 111 | 44 | 7 | 1 | 3 | 61 | 13 | 11 | 0 | 642 |
| 17(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 77 |
| 17(g) Other reason | 0 | 47 | 0 | 1 | 9 | 22 | 2 | 0 | 1 | 10 | 0 | 3 | 1 | 8 | 0 | 17 | 189 |
| 18 Total Inmates Not Seen | 43 | 419 | 332 | 402 | 396 | 205 | 234 | 1,149 | 745 | 271 | 119 | 322 | 281 | 1,572 | 481 | 328 | 12,582 |
| 19 Mental Health 7362s | 4 | 143 | 440 | 239 | 122 | 61 | 642 | 204 | 154 | 115 | 48 | 136 | 88 | 106 | 109 | 225 | 5,620 |

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,141 | 728 | 940 | 1,100 | 1,065 | 901 | 1,516 | 531 | 1,144 | 550 | 1,117 | 1,022 | 1,600 | 767 | 993 | 691 | 927 |
| 21  Add-on Appointments | 142 | 48 | 29 | 38 | 50 | 24 | 23 | 27 | 108 | 7 | 70 | 28 | 10 | 38 | 18 | 40 | 22 |
| 22  Inmate Refusals | 49 | 47 | 45 | 63 | 18 | 68 | 37 | 10 | 29 | 15 | 114 | 2 | 0 | 23 | 61 | 52 | 36 |
| 23  Inmates Seen | 1,177 | 696 | 835 | 1,003 | 1,024 | 797 | 1,437 | 506 | 1,160 | 493 | 942 | 1,000 | 1,425 | 744 | 874 | 631 | 752 |
| 24  Not Seen Due to Custody | 0 | 0 | 29 | 0 | 0 | 2 | 12 | 0 | 0 | 7 | 4 | 0 | 5 | 0 | 0 | 2 | 31 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 0 | 0 | 11 | 0 | 0 | 0 | 12 | 0 | 0 | 7 | 4 | 0 | 2 | 0 | 0 | 2 | 31 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 18 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 39 | 26 | 38 | 43 | 65 | 47 | 21 | 28 | 44 | 31 | 108 | 31 | 175 | 24 | 52 | 13 | 102 |
| 25(a)  Unable to complete line | 1 | 8 | 8 | 3 | 0 | 14 | 4 | 0 | 0 | 0 | 25 | 0 | 0 | 3 | 11 | 0 | 14 |
| 25(b)  Scheduling error | 23 | 3 | 1 | 15 | 7 | 6 | 12 | 4 | 19 | 1 | 5 | 2 | 9 | 6 | 1 | 4 | 10 |
| 25(c)  Provider cancelled | 3 | 14 | 26 | 25 | 56 | 27 | 5 | 24 | 25 | 19 | 67 | 29 | 165 | 13 | 39 | 7 | 78 |
| 25(d)  Lack of provider preparation | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 |
| 25(f)  Other reason | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 9 | 0 | 0 | 1 | 0 | 0 | 0 |
| 26  Not Seen Due to Other | 18 | 7 | 22 | 29 | 8 | 11 | 32 | 14 | 19 | 11 | 19 | 17 | 5 | 14 | 24 | 33 | 28 |
| 26(a)  Inmate paroled or transferred | 1 | 1 | 5 | 7 | 1 | 3 | 7 | 1 | 4 | 3 | 5 | 7 | 0 | 2 | 20 | 1 | 2 |
| 26(b)  Inmate received conflicting ducats | 2 | 3 | 0 | 2 | 2 | 1 | 7 | 0 | 1 | 2 | 3 | 2 | 3 | 2 | 0 | 2 | 4 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 0 | 3 | 10 | 2 | 3 | 2 | 6 | 4 | 0 | 0 | 4 | 0 | 0 | 5 | 4 | 7 | 0 |
| 26(e)  Inmate at hospital/in-patient area of prison | 4 | 0 | 4 | 5 | 1 | 2 | 11 | 9 | 0 | 2 | 3 | 5 | 1 | 4 | 0 | 3 | 1 |
| 26(f)  Inmate out to court | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 0 |
| 26(g)  Other reason | 11 | 0 | 3 | 13 | 0 | 3 | 1 | 0 | 14 | 3 | 1 | 2 | 0 | 1 | 0 | 19 | 21 |
| 27  Total Inmates Not Seen | 57 | 33 | 89 | 72 | 73 | 60 | 65 | 42 | 63 | 49 | 131 | 48 | 185 | 38 | 76 | 48 | 161 |
| 28  Dental 7362s | 454 | 111 | 204 | 186 | 273 | 189 | 339 | 127 | 179 | 199 | 350 | 245 | 282 | 128 | 219 | 213 | 200 |

| Dental Services | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 904 | 1,048 | 870 | 506 | 886 | 518 | 957 | 899 | 821 | 1,179 | 1,032 | 939 | 1,026 | 1,091 | 713 | 802 | 30,924 |
| 21 | Add-on Appointments | 69 | 26 | 25 | 6 | 65 | 17 | 60 | 27 | 19 | 195 | 5 | 15 | 24 | 64 | 9 | 49 | 1,397 |
| 22 | Inmate Refusals | 43 | 106 | 72 | 26 | 23 | 20 | 90 | 48 | 58 | 62 | 10 | 2 | 50 | 67 | 49 | 31 | 1,426 |
| 23 | Inmates Seen | 840 | 906 | 694 | 467 | 807 | 492 | 870 | 770 | 671 | 1,218 | 995 | 910 | 948 | 1,004 | 585 | 793 | 28,466 |
| 24 | Not Seen Due to Custody | 6 | 3 | 45 | 0 | 0 | 5 | 5 | 0 | 11 | 0 | 8 | 15 | 3 | 9 | 0 | 0 | 202 |
| 24(a) | Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) | Modified program in effect | 4 | 3 | 45 | 0 | 0 | 4 | 5 | 0 | 7 | 0 | 7 | 15 | 3 | 9 | 0 | 0 | 171 |
| 24(c) | Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) | Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) | Other reason | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 25 | Not Seen Due to Provider | 70 | 31 | 69 | 17 | 108 | 15 | 38 | 86 | 79 | 74 | 19 | 25 | 18 | 67 | 42 | 26 | 1,671 |
| 25(a) | Unable to complete line | 21 | 11 | 7 | 2 | 41 | 9 | 2 | 0 | 29 | 9 | 0 | 1 | 0 | 8 | 0 | 1 | 232 |
| 25(b) | Scheduling error | 9 | 12 | 8 | 7 | 25 | 5 | 7 | 10 | 7 | 3 | 0 | 3 | 1 | 10 | 12 | 0 | 247 |
| 25(c) | Provider cancelled | 40 | 8 | 54 | 8 | 39 | 1 | 28 | 70 | 34 | 62 | 16 | 9 | 17 | 48 | 27 | 25 | 1,108 |
| 25(d) | Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 14 |
| 25(e) | Medically restricted movement | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 9 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 23 |
| 25(f) | Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11 | 0 | 0 | 0 | 0 | 47 |
| 26 | Not Seen Due to Other | 14 | 28 | 15 | 2 | 13 | 3 | 14 | 22 | 21 | 20 | 5 | 2 | 31 | 8 | 46 | 1 | 556 |
| 26(a) | Inmate paroled or transferred | 2 | 1 | 3 | 1 | 4 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 5 | 4 | 8 | 0 | 109 |
| 26(b) | Inmate received conflicting ducats | 6 | 8 | 3 | 0 | 0 | 1 | 4 | 6 | 0 | 2 | 1 | 1 | 13 | 3 | 4 | 0 | 88 |
| 26(c) | Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) | Inmate moved to another facility | 3 | 9 | 5 | 1 | 5 | 1 | 5 | 7 | 15 | 1 | 1 | 0 | 0 | 0 | 27 | 0 | 130 |
| 26(f) | Inmate at hospital/in-patient area of prison | 1 | 1 | 3 | 0 | 2 | 1 | 0 | 7 | 4 | 2 | 1 | 0 | 6 | 0 | 0 | 0 | 83 |
| 26(f) | Inmate out to court | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 17 |
| 26(g) | Other reason | 2 | 9 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 11 | 0 | 0 | 6 | 1 | 3 | 1 | 129 |
| 27 | Total Inmates Not Seen | 90 | 62 | 129 | 19 | 121 | 23 | 57 | 108 | 111 | 94 | 32 | 42 | 52 | 84 | 88 | 27 | 2,429 |
| 28 | Dental 7362s | 176 | 205 | 194 | 227 | 355 | 127 | 347 | 351 | 201 | 346 | 244 | 382 | 445 | 234 | 118 | 367 | 8,217 |

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,299 | 1,022 | 721 | 1,265 | 2,246 | 1,239 | 3,334 | 1,137 | 2,547 | 4,882 | 1,791 | 1,650 | 2,683 | 934 | 1,902 | 799 | 1,162 |
| 30 Add-on Appointments | 142 | 43 | 217 | 169 | 105 | 574 | 200 | 297 | 210 | 192 | 73 | 23 | 69 | 85 | 480 | 37 | 90 |
| 31 Inmate Refusals | 71 | 56 | 9 | 77 | 19 | 83 | 120 | 26 | 36 | 169 | 185 | 33 | 21 | 12 | 119 | 25 | 91 |
| 32 Inmates Seen | 3,300 | 942 | 885 | 1,295 | 2,267 | 1,646 | 3,274 | 1,251 | 2,594 | 4,663 | 1,580 | 1,596 | 2,274 | 999 | 2,107 | 766 | 1,059 |
| 33 Not Seen Due to Custody | 0 | 1 | 6 | 0 | 0 | 2 | 0 | 30 | 0 | 29 | 10 | 3 | 2 | 0 | 0 | 5 | 4 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 28 | 10 | 0 | 0 | 0 | 0 | 5 | 4 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 35 | 51 | 22 | 45 | 36 | 60 | 62 | 72 | 66 | 120 | 72 | 16 | 428 | 6 | 112 | 18 | 62 |
| 34(a) Unable to complete line | 1 | 8 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 2 | 0 |
| 34(b) Scheduling error | 11 | 9 | 18 | 18 | 2 | 6 | 41 | 44 | 5 | 49 | 2 | 4 | 328 | 2 | 28 | 2 | 22 |
| 34(c) Clinician cancelled | 23 | 32 | 4 | 16 | 30 | 54 | 12 | 28 | 61 | 61 | 52 | 12 | 100 | 4 | 70 | 11 | 38 |
| 34(d) Lack of provider preparation | 0 | 2 | 0 | 10 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 35 | 15 | 16 | 17 | 29 | 22 | 78 | 55 | 61 | 93 | 17 | 25 | 27 | 2 | 44 | 22 | 36 |
| 35(a) Inmate paroled or transferred | 19 | 1 | 0 | 2 | 4 | 15 | 27 | 8 | 27 | 6 | 3 | 7 | 12 | 0 | 25 | 2 | 11 |
| 35(b) Inmate received conflicting ducats | 0 | 7 | 0 | 3 | 5 | 2 | 13 | 3 | 13 | 23 | 6 | 0 | 3 | 0 | 13 | 2 | 15 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 3 | 10 | 2 | 5 | 3 | 12 | 4 | 4 | 8 | 0 | 0 | 0 | 0 | 4 | 2 | 0 |
| 35(e) Inmate at hospital/in-patient area of prison | 10 | 2 | 3 | 4 | 14 | 2 | 21 | 31 | 0 | 22 | 7 | 12 | 9 | 2 | 2 | 0 | 2 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 4 | 2 | 2 | 6 | 0 | 0 | 3 | 7 | 15 | 17 | 1 | 1 | 2 | 0 | 0 | 15 | 8 |
| 35(h) Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 16 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| 36 Total Inmates Not Seen | 70 | 67 | 44 | 62 | 65 | 84 | 140 | 157 | 127 | 242 | 99 | 44 | 457 | 8 | 156 | 45 | 102 |
| 37 Diagnostic/Specialty RFSs | 382 | 180 | 154 | 204 | 274 | 206 | 2,856 | 111 | 1,026 | 315 | 390 | 249 | 321 | 164 | 122 | 122 | 140 |

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,372 | 1,548 | 1,822 | 2,036 | 3,743 | 320 | 1,892 | 2,148 | 843 | 3,782 | 1,228 | 2,517 | 2,590 | 1,382 | 1,101 | 3,693 | 64,630 |
| 30 Add-on Appointments | 178 | 51 | 85 | 120 | 149 | 17 | 168 | 774 | 143 | 210 | 85 | 84 | 130 | 66 | 48 | 338 | 5,652 |
| 31 Inmate Refusals | 26 | 193 | 187 | 120 | 41 | 16 | 246 | 203 | 94 | 191 | 9 | 27 | 92 | 228 | 13 | 104 | 2,942 |
| 32 Inmates Seen | 1,408 | 1,296 | 1,474 | 1,850 | 3,631 | 305 | 1,667 | 2,573 | 816 | 3,595 | 1,226 | 2,461 | 2,494 | 1,156 | 1,099 | 3,714 | 63,263 |
| 33 Not Seen Due to Custody | 13 | 0 | 72 | 12 | 0 | 2 | 10 | 1 | 10 | 0 | 10 | 35 | 10 | 3 | 0 | 0 | 270 |
| 33(a) Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 26 |
| 33(b) Modified program in effect | 0 | 0 | 66 | 2 | 0 | 2 | 0 | 1 | 10 | 0 | 10 | 17 | 2 | 3 | 0 | 0 | 187 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 10 |
| 33(e) Other reason | 13 | 0 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 44 |
| 34 Not Seen Due to Provider | 68 | 71 | 136 | 112 | 157 | 10 | 104 | 92 | 38 | 95 | 55 | 65 | 54 | 40 | 8 | 203 | 2,591 |
| 34(a) Unable to complete line | 4 | 9 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 92 | 179 |
| 34(b) Scheduling error | 9 | 0 | 13 | 41 | 41 | 1 | 15 | 7 | 12 | 10 | 0 | 1 | 3 | 14 | 2 | 0 | 760 |
| 34(c) Clinician cancelled | 55 | 62 | 123 | 54 | 38 | 9 | 79 | 82 | 26 | 67 | 54 | 54 | 50 | 24 | 5 | 111 | 1,501 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 16 | 0 | 0 | 10 | 3 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 52 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 66 |
| 34(f) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 35 Not Seen Due to Other | 35 | 39 | 38 | 62 | 63 | 4 | 33 | 53 | 28 | 111 | 13 | 13 | 70 | 21 | 29 | 10 | 1,216 |
| 35(a) Inmate paroled or transferred | 13 | 8 | 11 | 21 | 46 | 2 | 7 | 26 | 3 | 10 | 3 | 8 | 18 | 5 | 15 | 0 | 365 |
| 35(b) Inmate received conflicting ducats | 3 | 4 | 7 | 1 | 1 | 1 | 10 | 3 | 0 | 15 | 0 | 2 | 2 | 3 | 5 | 0 | 165 |
| 35(c) Unit Health Record unavailable | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 35(d) Inmate moved to another facility | 3 | 8 | 6 | 5 | 8 | 0 | 4 | 0 | 5 | 8 | 7 | 3 | 4 | 4 | 1 | 0 | 124 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 7 | 5 | 2 | 6 | 0 | 3 | 16 | 3 | 53 | 1 | 0 | 12 | 9 | 6 | 0 | 268 |
| 35(f) Inmate out to court | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 5 | 1 | 0 | 1 | 0 | 1 | 0 | 22 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 3 | 30 | 0 | 0 | 8 | 6 | 17 | 19 | 0 | 0 | 24 | 0 | 1 | 8 | 199 |
| 35(h) Other reason | 14 | 9 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 9 | 0 | 0 | 2 | 70 |
| 36 Total Inmates Not Seen | 116 | 110 | 246 | 186 | 220 | 16 | 147 | 146 | 76 | 206 | 78 | 113 | 134 | 64 | 37 | 213 | 4,077 |
| 37 Diagnostic/Specialty RFSs | 245 | 117 | 251 | 56 | 492 | 100 | 135 | 308 | 124 | 351 | 102 | 1,764 | 334 | 215 | 108 | 315 | 12,233 |

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **540** | **98** | **32** | **42** | **368** | **83** | **430** | **378** | **86** | **143** | **345** | **42** | **454** | **39** | **564** | **252** | **81** |
| 38(a)  First Watch | 54 | 10 | 10 | 4 | 22 | 2 | 42 | 42 | 6 | 27 | 29 | 4 | 15 | 2 | 34 | 9 | 4 |
| 38(b)  Second Watch | 259 | 43 | 14 | 24 | 154 | 38 | 177 | 149 | 53 | 52 | 153 | 24 | 235 | 22 | 225 | 143 | 41 |
| 38(c)  Third Watch | 227 | 45 | 8 | 14 | 192 | 43 | 211 | 187 | 27 | 64 | 163 | 14 | 204 | 15 | 305 | 100 | 36 |
| **38a  Code II Transports Off-site** | **37** | **8** | **4** | **20** | **6** | **9** | **21** | **5** | **10** | **32** | **29** | **14** | **29** | **1** | **9** | **3** | **6** |
| 38/a(a)  First Watch | 11 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 8 | 6 | 2 | 2 | 0 | 1 | 0 | 0 |
| 38/a(b)  Second Watch | 12 | 3 | 0 | 12 | 3 | 4 | 10 | 2 | 7 | 9 | 3 | 7 | 10 | 1 | 4 | 1 | 4 |
| 38/a(c)  Third Watch | 14 | 4 | 2 | 6 | 3 | 3 | 10 | 3 | 3 | 15 | 20 | 5 | 17 | 0 | 4 | 2 | 2 |
| **38b  Code III Transports Off-site** | **2** | **0** | **0** | **1** | **0** | **2** | **4** | **5** | **5** | **10** | **7** | **3** | **2** | **14** | **2** | **2** | **3** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 | 1 |
| 38/b(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 7 | 1 | 1 | 0 |
| 38/b(c)  Third Watch | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 4 | 4 | 5 | 3 | 0 | 0 | 5 | 1 | 1 | 2 |
| **38c  Unsched. State Vehicle Transports Off-site** | **25** | **10** | **6** | **21** | **6** | **6** | **20** | **8** | **1** | **11** | **24** | **19** | **33** | **6** | **2** | **12** | **3** |
| 38/c(a)  First Watch | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 38/c(b)  Second Watch | 0 | 3 | 4 | 12 | 2 | 5 | 6 | 2 | 1 | 5 | 10 | 10 | 20 | 3 | 1 | 8 | 3 |
| 38/c(c)  Third Watch | 22 | 4 | 0 | 7 | 3 | 1 | 14 | 6 | 0 | 6 | 13 | 8 | 13 | 3 | 1 | 3 | 0 |
| **38d  Other (i.e. Infirmary, Housing Unit)** | **476** | **80** | **22** | **0** | **356** | **66** | **385** | **360** | **70** | **90** | **285** | **6** | **390** | **18** | **551** | **235** | **69** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **285** | **351** | **244** | **499** | **436** | **25** | **219** | **664** | **623** | **634** | **574** | **98** | **505** | **396** | **311** | **200** | **10,041** |
| 38(a)  First Watch | 13 | 54 | 0 | 28 | 16 | 1 | 6 | 35 | 51 | 203 | 20 | 4 | 49 | 31 | 17 | 10 | 854 |
| 38(b)  Second Watch | 176 | 154 | 244 | 329 | 217 | 16 | 110 | 380 | 239 | 249 | 209 | 62 | 246 | 187 | 152 | 125 | 4,901 |
| 38(c)  Third Watch | 96 | 143 | 0 | 142 | 203 | 8 | 103 | 249 | 333 | 182 | 345 | 32 | 210 | 178 | 142 | 65 | 4,286 |
| **38a  Code II Transports Off-site** | **9** | **12** | **28** | **13** | **13** | **11** | **18** | **23** | **5** | **31** | **2** | **49** | **8** | **38** | **5** | **8** | **516** |
| 38/a(a)  First Watch | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 2 | 2 | 4 | 1 | 1 | 57 |
| 38/a(b)  Second Watch | 2 | 5 | 28 | 7 | 7 | 6 | 10 | 12 | 5 | 14 | 1 | 31 | 4 | 13 | 2 | 3 | 242 |
| 38/a(c)  Third Watch | 6 | 7 | 0 | 5 | 6 | 5 | 8 | 6 | 0 | 15 | 1 | 16 | 2 | 21 | 2 | 4 | 217 |
| **38b  Code III Transports Off-site** | **1** | **2** | **6** | **4** | **1** | **1** | **5** | **0** | **6** | **11** | **0** | **14** | **6** | **6** | **0** | **13** | **138** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 18 |
| 38/b(b)  Second Watch | 1 | 1 | 6 | 2 | 0 | 1 | 2 | 0 | 6 | 4 | 0 | 8 | 3 | 4 | 0 | 6 | 64 |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 5 | 0 | 4 | 3 | 2 | 0 | 6 | 56 |
| **38c  Unsched. State Vehicle Transports Off-site** | **4** | **17** | **18** | **15** | **7** | **0** | **17** | **30** | **29** | **22** | **2** | **26** | **4** | **35** | **3** | **23** | **465** |
| 38/c(a)  First Watch | 1 | 4 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 31 |
| 38/c(b)  Second Watch | 1 | 13 | 18 | 11 | 3 | 0 | 9 | 13 | 16 | 11 | 0 | 17 | 3 | 13 | 1 | 16 | 240 |
| 38/c(c)  Third Watch | 2 | 0 | 0 | 4 | 3 | 0 | 7 | 14 | 11 | 11 | 2 | 9 | 1 | 18 | 2 | 6 | 194 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **271** | **320** | **192** | **467** | **415** | **13** | **179** | **611** | **583** | **570** | **570** | **9** | **487** | **317** | **303** | **156** | **8,922** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 122 | 73 | 48 | 149 | 253 | 88 | 168 | 83 | 187 | 222 | 189 | 84 | 133 | 76 | 103 | 101 | 107 |
| 39(a) Off-site specialty care. | 106 | 62 | 48 | 130 | 229 | 66 | 168 | 66 | 159 | 201 | 126 | 83 | 129 | 72 | 67 | 75 | 90 |
| 39(b) All others, including court. | 16 | 11 | 0 | 19 | 24 | 22 | 0 | 17 | 28 | 21 | 63 | 1 | 4 | 4 | 36 | 26 | 17 |
| 40 Unscheduled Transports | 37 | 13 | 13 | 0 | 0 | 14 | 34 | 37 | 4 | 36 | 23 | 61 | 64 | 22 | 0 | 17 | 7 |
| 41 Inmates Transported | 248 | 126 | 132 | 149 | 229 | 109 | 376 | 280 | 323 | 333 | 336 | 247 | 197 | 193 | 130 | 152 | 131 |
| 42 Budgeted Posts | 25 | 13 | 38 | 12 | 15 | 13 | 17 | 13 | 16 | 19 | 24 | 10 | 14 | 12 | 11 | 11 | 13 |
| 43 Redirected Staff Hours | 185 | 0 | 35 | 617 | 70 | 35 | 0 | 0 | 346 | 328 | 133 | 0 | 576 | 26 | 416 | 88 | 48 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,262 | 561 | 573 | 1,983 | 739 | 304 | 239 | 60 | 533 | 1,329 | 1,989 | 199 | 902 | 467 | 309 | 195 | 952 |
| 44(b) Overtime Dollars | $53,935 | $30,134 | $30,733 | $110,329 | $39,939 | $16,140 | $11,878 | $2,917 | $29,079 | $69,784 | $100,227 | $10,352 | $47,483 | $24,224 | $16,520 | $10,176 | $50,431 |
| 44(c) P.I.E. Hours | 12 | 9 | 5 | 55 | 18 | 0 | 2 | 0 | 16 | 212 | 13 | 8 | 77 | 0 | 0 | 120 | 0 |
| 44(d) P.I.E. Dollars | $355 | $211 | $156 | $1,254 | $322 | $0 | $52 | $0 | $366 | $4,445 | $403 | $191 | $1,852 | $0 | $0 | $4,158 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46 Redirected Staff Hours | -1,321 | 0 | 766 | 16 | 218 | 72 | 0 | 0 | 0 | -1,011 | 54 | 48 | 32 | 284 | 280 | 104 | 1,935 |
| 46(a) First Watch | -544 | 0 | 169 | 0 | 86 | 32 | 0 | 0 | 0 | -310 | 0 | 0 | 24 | 104 | 96 | 0 | 720 |
| 46(b) Second Watch | -296 | 0 | 441 | 16 | 73 | 24 | 0 | 0 | 0 | -366 | 46 | 0 | 0 | 132 | 112 | 96 | 1,159 |
| 46(c) Third Watch | -481 | 0 | 156 | 0 | 59 | 16 | 0 | 0 | 0 | -335 | 8 | 48 | 8 | 48 | 72 | 8 | 56 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 31 | 296 | 1,709 | 1,473 | 454 | 195 | 2,561 | 0 | 2,194 | 1,098 | 1,578 | 1,345 | 871 | 576 | 151 | 73 | 3,655 |
| 47(b) Overtime Dollars | $1,330 | $16,090 | $87,480 | $79,756 | $25,115 | $10,605 | $141,176 | $0 | $117,852 | $60,886 | $84,949 | $72,565 | $48,390 | $30,074 | $8,360 | $3,779 | $201,754 |
| 47(c) P.I.E. Hours | 0 | 0 | 36 | 144 | 40 | 24 | 1,748 | 0 | 701 | 292 | 65 | 34 | 418 | 24 | 16 | 288 | 56 |
| 47(d) P.I.E. Dollars | $0 | $0 | $1,179 | $3,632 | $1,107 | $685 | $55,352 | $0 | $21,205 | $6,149 | $2,017 | $908 | $10,061 | $830 | $553 | $9,979 | $1,936 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **95** | **95** | **111** | **163** | **74** | **26** | **92** | **186** | **132** | **148** | **114** | **168** | **189** | **123** | **88** | **195** | **4,185** |
| 39(a) Off-site specialty care. | 66 | 53 | 103 | 131 | 65 | 21 | 68 | 163 | 101 | 124 | 112 | 160 | 181 | 95 | 57 | 155 | 3,532 |
| 39(b) All others, including court. | 29 | 42 | 8 | 32 | 9 | 5 | 24 | 23 | 31 | 24 | 2 | 8 | 8 | 28 | 31 | 40 | 653 |
| **40 Unscheduled Transports** | 11 | 40 | 13 | 0 | 2 | 2 | 0 | 9 | 41 | 35 | 30 | 0 | 2 | 29 | 4 | 37 | **637** |
| **41 Inmates Transported** | 155 | 147 | 193 | 167 | 111 | 62 | 175 | 234 | 172 | 341 | 196 | 168 | 224 | 210 | 111 | 223 | **6,580** |
| **42 Budgeted Posts** | 10 | 17 | 17 | 19 | 13 | 18 | 17 | 22 | 19 | 31 | 8 | 13 | 19 | 24 | 11 | 17 | **551** |
| **43 Redirected Staff Hours** | 94 | 80 | 128 | 115 | 151 | 0 | 747 | 480 | 519 | 264 | 256 | 0 | 0 | 55 | 0 | 139 | **5,929** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 605 | 1,197 | 866 | 634 | 605 | 179 | 2,401 | 1,637 | 1,426 | 2,136 | 519 | 2,819 | 440 | 1,157 | 82 | 1,744 | 31,041 |
| 44(b) Overtime Dollars | $32,386 | $60,815 | $45,937 | $33,491 | $31,682 | $10,194 | $124,961 | $85,318 | $75,662 | $113,687 | $27,851 | $117,047 | $24,163 | $60,648 | $4,433 | $93,682 | $1,596,236 |
| 44(c) P.I.E. Hours | 47 | 1 | 9 | 13 | 107 | 0 | 22 | 6 | 0 | 91 | 0 | 338 | 56 | 28 | 0 | 40 | 1,303 |
| 44(d) P.I.E. Dollars | $1,189 | $11 | $231 | $299 | $2,911 | $0 | $28,467 | $179 | $0 | $2,672 | $0 | $6,784 | $1,310 | $690 | $0 | $982 | $59,489 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **301** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(c) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 124 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| **46 Redirected Staff Hours** | 192 | 0 | 0 | 511 | 1,136 | 164 | 1,224 | 3,784 | 0 | 547 | 0 | 0 | 904 | 2,452 | -1,380 | 1,034 | 12,043 |
| 46(a) First Watch | 56 | 0 | 0 | 216 | 320 | 48 | 256 | 1,720 | 0 | 187 | 0 | 0 | 224 | 1,650 | -288 | 176 | 4,941 |
| 46(b) Second Watch | 64 | 0 | 0 | 132 | 480 | 80 | 392 | 448 | 0 | 176 | 0 | 0 | 320 | 591 | -516 | 786 | 4,390 |
| 46(c) Third Watch | 72 | 0 | 0 | 163 | 336 | 36 | 576 | 1,616 | 0 | 184 | 0 | 0 | 360 | 211 | -576 | 72 | 2,713 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 752 | 1,312 | 2,977 | 564 | 1,439 | 677 | 3,046 | 4,398 | 5,599 | 1,770 | 64 | 1,687 | 461 | 5,505 | 242 | 588 | 49,340 |
| 47(b) Overtime Dollars | $41,072 | $68,862 | $165,146 | $31,307 | $83,380 | $37,277 | $159,579 | $240,245 | $306,194 | $97,635 | $3,443 | $69,872 | $28,202 | $298,978 | $12,883 | $32,532 | $2,666,766 |
| 47(c) P.I.E. Hours | 72 | 0 | 458 | 56 | 385 | 0 | 224 | 1,108 | 362 | 595 | 0 | 256 | 62 | 852 | 0 | 392 | 8,707 |
| 47(d) P.I.E. Dollars | $1,866 | $0 | $12,403 | $1,600 | $10,477 | $0 | $6,844 | $32,350 | $10,345 | $18,823 | $0 | $5,138 | $1,686 | $22,227 | $0 | $9,786 | $249,137 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **696** | **404** | **376** | **606** | **248** | **381** | **371** | **193** | **445** | **731** | **1,089** | **324** | **499** | **372** | **277** | **265** | **734** |
| 48(a) First Watch | 118 | 51 | 58 | 105 | 31 | 53 | 79 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 45 | 35 | 97 |
| 48(b) Second Watch | 382 | 226 | 209 | 322 | 139 | 203 | 163 | 99 | 230 | 355 | 646 | 144 | 232 | 202 | 139 | 147 | 412 |
| 48(c) Third Watch | 196 | 127 | 109 | 179 | 78 | 125 | 129 | 64 | 145 | 247 | 299 | 111 | 173 | 105 | 93 | 83 | 225 |
| **49 Vacant Correctional Officer Posts for the Institution** | **69** | **0** | **0** | **17** | **27** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **23** | **0** | **0** | **35** |
| 49(a) First Watch | 5 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10 |
| 49(b) Second Watch | 47 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 6 |
| 49(c) Third Watch | 17 | 0 | 0 | 8 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 19 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **63** | **48** | **91** | **70** | **99** | **94** | **147** | **32** | **54** | **35** | **68** | **40** | **61** |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 4 | 3 | 7 | 8 | 9 | 14 | 8 | 1 | 3 | 2 | 8 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 41 | 37 | 64 | 39 | 67 | 52 | 122 | 20 | 36 | 26 | 43 | 31 | 48 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 17 | 8 | 20 | 23 | 23 | 28 | 17 | 11 | 15 | 7 | 17 | 8 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **9** | **0** | **0** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** | **4** |
| 51(a) First Watch | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 51(c) Third Watch | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.40** | **57.80** | **48.60** | **91.40** | **72.20** | **61.80** | **133.20** | **85.60** | **119.00** | **207.40** | **177.60** | **47.80** | **63.80** | **46.00** | **81.20** | **57.20** | **80.20** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **355** | **697** | **681** | **336** | **631** | **778** | **428** | **705** | **508** | **543** | **234** | **602** | **546** | **810** | **242** | **437** |
| 48(a) First Watch | 50 | 96 | 82 | 44 | 82 | 82 | 61 | 91 | 65 | 78 | 37 | 98 | 86 | 111 | 34 | 71 |
| 48(b) Second Watch | 187 | 377 | 398 | 184 | 351 | 539 | 226 | 415 | 293 | 295 | 125 | 316 | 288 | 466 | 129 | 235 |
| 48(c) Third Watch | 118 | 224 | 201 | 108 | 198 | 157 | 141 | 199 | 150 | 170 | 72 | 188 | 172 | 233 | 79 | 131 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **0** | **0** | **0** | **0** | **0** | **70** | **10** | **0** | **0** | **0** | **0** | **28** | **0** | **0** | **0** | **-43** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 32 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | -43 |
| 49(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **40** | **76** | **72** | **72** | **77** | **107** | **56** | **99** | **143** | **98** | **44** | **54** | **136** | **87** | **65** | **97** |
| 50(a) First Watch | 2 | 3 | 1 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| 50(b) Second Watch | 30 | 60 | 58 | 53 | 50 | 84 | 43 | 83 | 106 | 71 | 30 | 39 | 90 | 69 | 38 | 66 |
| 50(c) Third Watch | 8 | 13 | 13 | 17 | 18 | 20 | 11 | 13 | 31 | 24 | 12 | 13 | 27 | 15 | 20 | 21 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **54.40** | **83.20** | **82.08** | **92.60** | **106.40** | **135.00** | **70.40** | **124.20** | **179.80** | **131.60** | **54.20** | **69.00** | **162.80** | **105.60** | **67.40** | **132.40** |

| October Inmate Population *(excludes out-of-state inmates):* | | | | | 123,930 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **142,000** | **135,954** | **38,006** | **78,555** | **394,515** |
| **Inmate Refusals:** | **6,630** | **15,583** | **1,757** | **3,407** | **27,377** |
| | 4.7% | 11.5% | 4.6% | 4.3% | 6.9% |
| **Inmates Seen:** | **127,418** | **105,198** | **32,868** | **70,610** | **336,094** |
| | 89.7% | 77.4% | 86.5% | 89.9% | 85.2% |
| **Inmates Not Seen:** | **7,952** | **15,173** | **3,381** | **4,538** | **31,044** |
| | 5.6% | 11.2% | 8.9% | 5.8% | 7.9% |
| Not Seen Due to Custody: | 551 | 2,030 | 363 | 217 | 3,161 |
| | 0.4% | 1.5% | 1.0% | 0.3% | 0.8% |
| Not Seen Due to Provider: | 5,393 | 9,538 | 2,298 | 2,811 | 20,040 |
| | 3.8% | 7.0% | 6.0% | 3.6% | 5.1% |
| Not Seen Due to Other: | 2,008 | 3,605 | 720 | 1,510 | 7,843 |
| | 1.4% | 2.7% | 1.9% | 1.9% | 2.0% |

On-Site Specialty Care:   19,017   Off-Site Specialty Care:   5,774   Average Number of Inmates per Scheduled Transport:   1.49

**Results Explanation**



In October, institutions recorded a total of 394,515 ducats and add-ons (342,956 in September). Of those, 336,094 were seen; 27,377 resulted in inmate refusals; and 31,044 were categorized under *Inmates Not Seen* as follows: 23,161 for custody reasons, 20,040 for provider reasons, and 7,843 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   57,320   (Overtime   48,664   ; P.I.E.   8,656   )   Associated PY Value   358



Medical Transportation Total Hours (based on FY year-to-date monthly averages)   34,084   (Overtime   30,692   ; P.I.E.   3,392   )   Associated PY Value   213

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services Special Housing

| Institutions | CCWF | CIW | VSP | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 92.5% | 89.3% | 81.0% | 86.2% | 96.0% | 92.6% |
| Seen for Medical Services\* | 91.7% | 96.2% | 89.6% | 91.0% | 98.6% | 97.7% |
| Seen for Mental Health Services\* | 93.1% | 83.0% | 73.5% | 83.5% | 92.0% | 88.0% |
| Seen for Dental Services\* | 88.7% | 91.1% | 69.4% | 92.2% | 89.5% | 96.9% |
| Seen for Diagnostic/Specialty Services\* | 94.5% | 91.2% | 89.8% | 95.1% | 95.6% | 94.5% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 96.4% | 91.6% | 94.0% | 91.6% | 94.3% | 92.3% | 87.4% | 92.9% | 89.5% |
| Seen for Medical Services\* | 96.9% | 90.5% | 95.5% | 93.5% | 92.6% | 96.6% | 84.6% | 94.8% | 89.5% |
| Seen for Mental Health Services\* | 93.7% | 92.1% | 95.0% | 91.7% | 93.8% | 89.7% | 85.1% | 92.3% | 86.7% |
| Seen for Dental Services\* | 94.5% | 93.8% | 93.5% | 91.5% | 94.7% | 80.3% | 84.2% | 93.4% | 89.8% |
| Seen for Diagnostic/Specialty Services\* | 98.3% | 91.9% | 88.3% | 86.4% | 97.8% | 93.8% | 92.8% | 90.2% | 92.7% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 92.0% | 86.6% | 90.5% | 92.3% | 92.6% | 95.8% | 85.5% | 94.7% | 84.2% |
| Seen for Medical Services\* | 94.9% | 91.2% | 93.9% | 95.4% | 93.4% | 97.8% | 92.0% | 96.1% | 92.9% |
| Seen for Mental Health Services\* | 85.5% | 78.5% | 90.7% | 88.7% | 92.3% | 93.7% | 77.0% | 91.5% | 75.8% |
| Seen for Dental Services\* | 88.5% | 86.2% | 83.0% | 88.7% | 86.9% | 96.0% | 84.0% | 96.8% | 89.4% |
| Seen for Diagnostic/Specialty Services\* | 95.3% | 94.6% | 89.4% | 95.2% | 93.6% | 94.4% | 92.6% | 94.2% | 93.8% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen\*** | 94.7% | 93.8% | 94.5% | 94.1% | 94.4% | 90.4% | 96.1% | 92.4% | 93.1% |
| Seen for Medical Services\* | 96.1% | 94.8% | 97.1% | 94.0% | 94.7% | 93.7% | 98.8% | 91.3% | 92.4% |
| Seen for Mental Health Services\* | 93.3% | 91.7% | 92.3% | 94.6% | 90.2% | 89.3% | 95.5% | 91.8% | 89.7% |
| Seen for Dental Services\* | 89.8% | 93.3% | 93.0% | 92.4% | 93.8% | 87.9% | 93.9% | 93.9% | 97.4% |
| Seen for Diagnostic/Specialty Services\* | 96.0% | 94.8% | 95.1% | 94.3% | 95.9% | 92.8% | 90.9% | 94.5% | 96.5% |

*\*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.0% | 99.8% | 99.8% | 99.4% | 99.8% | 100.0% | 96.9% | 99.9% | 98.6% | 99.9% | 98.9% | 100.0% | 99.7% | 100.0% | 99.9% | 97.4% | 99.0% |
| Medical Services\* | 100.0% | 99.9% | 100.0% | 99.0% | 99.8% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.3% | 100.0% | 99.6% | 100.0% | 100.0% | 99.8% | 98.6% |
| Mental Health Services\* | 100.0% | 99.7% | 100.0% | 100.0% | 99.7% | 100.0% | 96.4% | 99.7% | 98.1% | 99.7% | 98.1% | 100.0% | 99.9% | 100.0% | 100.0% | 93.3% | 100.0% |
| Dental Services\* | 100.0% | 99.8% | 99.9% | 99.0% | 99.6% | 99.7% | 99.4% | 100.0% | 99.5% | 100.0% | 98.7% | 100.0% | 100.0% | 100.0% | 99.8% | 87.8% | 98.3% |
| Diagnostic/Specialty Services\* | 100.0% | 99.7% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.9% | 99.8% | 99.7% | 99.9% | 99.6% | 97.7% | 100.0% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 96.4% | 91.6% | 94.7% | 92.0% | 92.5% | 94.0% | 93.8% | 89.3% | 86.2% | 96.0% | 86.6% | 94.5% | 91.6% | 94.3% | 94.1% | 92.3% | 90.5% |
| Seen for Medical Services\* | 96.9% | 90.5% | 96.1% | 94.9% | 91.7% | 95.5% | 94.8% | 96.2% | 91.0% | 98.6% | 91.2% | 97.1% | 93.5% | 92.6% | 94.0% | 96.6% | 93.9% |
| Seen for Mental Health Services\* | 93.7% | 92.1% | 93.3% | 85.5% | 93.1% | 95.0% | 91.7% | 83.0% | 83.5% | 92.0% | 78.5% | 92.3% | 91.7% | 93.8% | 94.6% | 89.7% | 90.7% |
| Seen for Dental Services\* | 94.5% | 93.8% | 89.8% | 88.5% | 88.7% | 93.5% | 93.3% | 91.1% | 92.2% | 89.5% | 86.2% | 93.0% | 91.5% | 94.7% | 92.4% | 80.3% | 83.0% |
| Seen for Diagnostic/Specialty Services\* | 98.3% | 91.9% | 96.0% | 95.3% | 94.5% | 88.3% | 94.8% | 91.2% | 95.1% | 95.6% | 94.6% | 95.1% | 86.4% | 97.8% | 94.3% | 93.8% | 89.4% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,039 | 3,520 | 4,551 | 4,640 | 3,101 | 4,746 | 1,685 | 5,113 | 2,316 | 4,716 | 3,451 | 5,797 | 2,812 | 2,431 | 2,648 | 3,530 |
| **Total No. of Ducats Issued & Add-on Appts** | 13,576 | 5,514 | 5,714 | 10,162 | 14,185 | 11,656 | 15,559 | 10,012 | 28,187 | 12,270 | 13,921 | 8,540 | 14,011 | 4,689 | 12,192 | 5,414 | 6,445 |
| **Total Inmate Refusals** | 160 | 305 | 57 | 1,023 | 174 | 320 | 836 | 625 | 987 | 308 | 3,281 | 92 | 24 | 40 | 913 | 181 | 471 |
| Percentage not seen due to Inmate (refusals) | 1% | 6% | 1% | 10% | 1% | 3% | 5% | 6% | 4% | 3% | 24% | 1% | 0% | 1% | 7% | 3% | 7% |
| **Total Inmates Seen** | 12,930 | 4,769 | 5,360 | 8,404 | 12,966 | 10,661 | 13,806 | 8,387 | 23,459 | 11,483 | 9,214 | 7,983 | 12,819 | 4,384 | 10,613 | 4,829 | 5,406 |
| **Total Inmates Not Seen** | 486 | 440 | 297 | 735 | 1,045 | 675 | 917 | 1,000 | 3,741 | 479 | 1,426 | 465 | 1,168 | 265 | 666 | 404 | 568 |
| Not Seen Due to Custody | 0 | 8 | 13 | 58 | 29 | 5 | 160 | 11 | 368 | 6 | 118 | 4 | 42 | 1 | 13 | 134 | 58 |
| Percentage not seen due to Custody | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 2% | 1% |
| Not Seen Due to Provider | 379 | 364 | 196 | 503 | 817 | 531 | 353 | 546 | 2,731 | 308 | 945 | 368 | 1,030 | 231 | 438 | 183 | 373 |
| Percentage not seen due to Provider | 3% | 7% | 3% | 5% | 6% | 5% | 2% | 5% | 10% | 3% | 7% | 4% | 7% | 5% | 4% | 3% | 6% |
| Not Seen Due to Other | 107 | 68 | 88 | 174 | 199 | 139 | 404 | 443 | 642 | 165 | 363 | 93 | 96 | 33 | 215 | 87 | 137 |
| Percentage not seen due to Other | 1% | 1% | 2% | 2% | 1% | 1% | 3% | 4% | 2% | 1% | 3% | 1% | 1% | 1% | 2% | 2% | 2% |
| **Average Inmates per Scheduled Transport** | 1.82 | 1.83 | 1.91 | 1.03 | 1.35 | 1.21 | 2.21 | 1.89 | 1.61 | 1.25 | 1.65 | 2.28 | 1.44 | 2.78 | 1.05 | 1.15 | 0.84 |
| **Inmates Seen for On-Site Specialty Care** | 2020 | 309 | 128 | 296 | 858 | 909 | 584 | 340 | 458 | 782 | 614 | 434 | 619 | 203 | 687 | 297 | 262 |
| **Inmates Seen for Off-Site Specialty Care** | 264 | 159 | 67 | 96 | 266 | 103 | 373 | 123 | 296 | 293 | 201 | 205 | 245 | 245 | 87 | 108 | 76 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,335 | 714 | 750 | 3,072 | 627 | 337 | 397 | 34 | 722 | 1,095 | 1,231 | 257 | 859 | 476 | 204 | 81 | 733 |
| Overtime Dollars | $60,831 | $38,468 | $40,657 | $166,060 | $34,301 | $17,899 | $20,703 | $1,742 | $39,054 | $58,415 | $61,836 | $13,274 | $46,721 | $25,154 | $10,899 | $4,223 | $37,830 |
| Permanent Intermittent Employee (P.I.E) Hours | 16 | 6 | 0 | 92 | 29 | 0 | 6 | 0 | 9 | 191 | 31 | 11 | 74 | 0 | 0 | 128 | 0 |
| P.I.E. Dollars | $478 | $147 | $0 | $2,322 | $4,597 | $0 | $172 | $0 | $310 | $4,322 | $1,023 | $256 | $1,762 | $0 | $0 | $4,435 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 41 | 553 | 1,396 | 10 | 1,273 | 94 | 2,271 | 0 | 1,388 | 492 | 1,043 | 1,212 | 379 | 672 | 462 | 109 | 3,264 |
| Overtime Dollars | $1,726 | $29,932 | $72,935 | $633 | $70,394 | $5,140 | $127,328 | $0 | $76,242 | $25,761 | $57,022 | $65,481 | $21,503 | $36,454 | $26,098 | $5,665 | $172,455 |
| P.I.E. Hours | 0 | 25 | 70 | 0 | 247 | 0 | 2,518 | 0 | 1,233 | 308 | 48 | 63 | 505 | 8 | 32 | 272 | 8 |
| P.I.E. Dollars | $0 | $689 | $2,372 | $0 | $18,121 | $0 | $80,200 | $0 | $35,117 | $6,917 | $1,633 | $1,903 | $12,499 | $277 | $1,107 | $9,425 | $277 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -30 | 0 | 18 | 359 | 27 | 0 | 0 | 0 | 191 | 240 | 243 | 24 | 421 | -110 | 280 | 128 | 8 |
| Medical Guarding | -992 | 0 | 244 | 64 | 585 | 152 | 0 | 0 | 0 | -1,368 | 16 | 24 | 261 | 96 | 744 | 73 | 1,196 |

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 97.2% | 96.9% | 98.2% | 99.9% | 99.9% | 99.7% | 99.9% | 99.4% | 99.6% | 100.0% | 99.5% | 97.7% | 99.2% | 95.7% | 95.6% | 99.7% | 99.1% |
| **Medical Services*** | 96.4% | 100.0% | 97.4% | 100.0% | 99.9% | 100.0% | 99.9% | 99.9% | 99.9% | 100.0% | 99.9% | 98.4% | 99.5% | 99.9% | 100.0% | 99.8% | 99.6% |
| **Mental Health Services*** | 99.5% | 96.6% | 99.0% | 99.8% | 99.9% | 99.4% | 99.8% | 99.1% | 99.8% | 99.9% | 99.4% | 96.9% | 93.5% | 91.6% | 90.4% | 99.4% | 93.3% |
| **Dental Services*** | 95.3% | 99.7% | 97.2% | 100.0% | 99.7% | 99.8% | 100.0% | 99.7% | 97.3% | 99.9% | 99.3% | 96.1% | 100.0% | 99.8% | 97.3% | 100.0% | 99.0% |
| **Diagnostic/Specialty Services*** | 96.6% | 99.8% | 98.6% | 99.9% | 100.0% | 100.0% | 99.9% | 99.8% | 100.0% | 100.0% | 93.7% | 98.3% | 99.6% | 99.2% | 100.0% | 99.7% | 99.7% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 87.4% | 92.3% | 92.6% | 92.6% | 94.4% | 95.8% | 92.9% | 90.4% | 85.5% | 94.7% | 96.1% | 89.5% | 92.4% | 84.2% | 81.0% | 93.1% | 91.5% |
| **Seen for Medical Services*** | 84.6% | 95.4% | 93.4% | 97.7% | 94.7% | 97.8% | 94.8% | 93.7% | 92.0% | 96.1% | 98.8% | 89.5% | 91.3% | 92.9% | 89.6% | 92.4% | 94.1% |
| **Seen for Mental Health Services*** | 85.1% | 88.7% | 92.3% | 88.0% | 90.2% | 93.7% | 92.3% | 89.3% | 77.0% | 91.5% | 95.5% | 86.7% | 91.8% | 75.8% | 73.5% | 89.7% | 87.4% |
| **Seen for Dental Services*** | 84.2% | 88.7% | 86.9% | 96.9% | 93.8% | 96.0% | 93.4% | 87.9% | 84.0% | 96.8% | 93.9% | 89.8% | 93.9% | 89.4% | 69.4% | 97.4% | 90.7% |
| **Seen for Diagnostic/Specialty Services*** | 92.8% | 95.2% | 93.6% | 94.5% | 95.9% | 94.4% | 92.2% | 92.8% | 92.6% | 94.2% | 90.9% | 92.7% | 94.5% | 93.8% | 89.8% | 96.5% | 94.0% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,490 | 3,985 | 3,867 | 2,898 | 4,741 | 3,047 | 3,720 | 3,487 | 2,555 | 5,668 | 4,507 | 4,252 | 3,864 | 3,553 | 1,616 | 5,030 | 123,930 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,995 | 9,046 | 18,269 | 9,696 | 13,835 | 8,452 | 9,729 | 28,201 | 9,576 | 15,127 | 9,457 | 11,047 | 14,175 | 16,144 | 7,478 | 16,241 | 394,515 |
| **Total Inmate Refusals** | 152 | 1,206 | 1,803 | 339 | 238 | 1,222 | 1,134 | 4,134 | 839 | 618 | 153 | 132 | 1,742 | 2,743 | 262 | 863 | 27,377 |
| Percentage not seen due to Inmate (refusals) | 3% | 13% | 10% | 3% | 2% | 14% | 12% | 15% | 9% | 4% | 2% | 1% | 12% | 17% | 4% | 5% | 7% |
| **Total Inmates Seen** | 5,106 | 7,235 | 15,250 | 8,662 | 12,838 | 6,926 | 7,989 | 21,747 | 7,473 | 13,742 | 8,941 | 9,772 | 11,494 | 11,288 | 5,843 | 14,315 | 336,094 |
| **Total Inmates Not Seen** | 737 | 605 | 1,216 | 695 | 759 | 304 | 606 | 2,320 | 1,264 | 767 | 363 | 1,143 | 939 | 2,113 | 1,373 | 1,063 | 31,044 |
| Not Seen Due to Custody | 161 | 90 | 298 | 13 | 11 | 19 | 11 | 154 | 35 | 6 | 47 | 247 | 95 | 576 | 317 | 53 | 3,161 |
| Percentage not seen due to Custody | 3% | 1% | 2% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 2% | 1% | 4% | 4% | 0% | 1% |
| Not Seen Due to Provider | 450 | 312 | 690 | 519 | 417 | 176 | 428 | 1,175 | 954 | 439 | 236 | 685 | 455 | 1,335 | 553 | 920 | 20,040 |
| Percentage not seen due to Provider | 8% | 3% | 4% | 5% | 3% | 2% | 4% | 4% | 10% | 3% | 2% | 6% | 3% | 8% | 7% | 6% | 5% |
| Not Seen Due to Other | 126 | 203 | 228 | 163 | 331 | 109 | 167 | 991 | 275 | 322 | 80 | 211 | 389 | 202 | 503 | 90 | 7,843 |
| Percentage not seen due to Other | 2% | 2% | 1% | 2% | 2% | 1% | 2% | 4% | 3% | 2% | 1% | 2% | 3% | 1% | 7% | 1% | 2% |
| **Average Inmates per Scheduled Transport** | 1.16 | 1.10 | 1.23 | 0.98 | 1.29 | 1.35 | 1.16 | 1.10 | 1.00 | 1.19 | 1.58 | 2.57 | 1.03 | 1.24 | 2.51 | 1.25 | 1.49 |
| **Inmates Seen for On-Site Specialty Care** | 646 | 562 | 403 | 663 | 410 | 116 | 660 | 941 | 294 | 830 | 263 | 1,207 | 524 | 473 | 69 | 1,156 | 19,017 |
| **Inmates Seen for Off-Site Specialty Care** | 93 | 77 | 144 | 174 | 133 | 46 | 107 | 194 | 117 | 274 | 221 | 327 | 197 | 124 | 88 | 251 | 5,774 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| Medical Trans Inmate - Code .16 * | | | | | | | | | | | | | | | | | |
| Overtime Hours | 48 | 1,005 | 973 | 736 | 545 | 344 | 2,556 | 1,554 | 1,391 | 1,915 | 762 | 2,224 | 477 | 934 | 116 | 1,462 | 29,965 |
| Overtime Dollars | $44,915 | $54,317 | $51,082 | $39,275 | $28,344 | $18,845 | $135,289 | $82,022 | $73,029 | $101,908 | $40,553 | $92,120 | $25,844 | $49,094 | $6,318 | $78,819 | $1,599,842 |
| Permanent Intermittent Employee (P.I.E) Hours | 85 | 0 | 39 | 32 | 165 | 0 | 338 | 0 | 0 | 129 | 37 | 24 | 0 | 79 | 0 | 32 | 1,552 |
| P.I.E. Dollars | $2,053 | $0 | $1,123 | $955 | $4,288 | $0 | $9,596 | $0 | $0 | $4,009 | $1,213 | $482 | $0 | $2,134 | $0 | $821 | $46,497 |
| Medical Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| Overtime Hours | 934 | 1,252 | 929 | 712 | 1,521 | 1,588 | 3,791 | 7,580 | 3,817 | 1,932 | 212 | 3,251 | 165 | 2,992 | 206 | 557 | 46,096 |
| Overtime Dollars | $50,675 | $66,127 | $51,879 | $39,382 | $87,700 | $89,661 | $200,891 | $410,587 | $210,117 | $105,593 | $11,091 | $134,976 | $9,732 | $164,747 | $11,162 | $30,508 | $2,469,596 |
| P.I.E. Hours | 450 | 0 | 355 | 79 | 112 | 0 | 688 | 1,609 | 138 | 933 | 8 | 40 | 65 | 712 | 49 | 152 | 10,726 |
| P.I.E. Dollars | $11,673 | $0 | $10,137 | $32,610 | $3,020 | $0 | $20,915 | $48,235 | $3,825 | $28,566 | $264 | $803 | $1,601 | $17,718 | $1,501 | $4,541 | $355,944 |
| Redirected Staff Hours | | | | | | | | | | | | | | | | | |
| Transportation | 216 | 152 | 152 | 213 | 77 | 65 | 547 | 568 | 686 | 128 | 360 | 0 | 0 | 110 | 0 | 212 | 5,284 |
| Medical Guarding | 1,096 | 0 | 0 | 597 | 504 | 1,137 | 672 | 5,632 | 0 | 2,648 | 111 | 0 | 1,936 | 1,457 | -1,176 | 953 | 16,660 |

| Medical Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Medical Ducats | 1,501 | 2,516 | 2,247 | 2,840 | 3,797 | 6,717 | 4,167 | 1,911 | 3,151 | 4,804 | 3,504 | 2,266 | 5,468 | 1,216 | 5,192 | 2,133 | 1,635 |
| | 1(a) Primary Care Provider Ducats | 1,421 | 1,540 | 1,525 | 1,707 | 2,672 | 1,250 | 2,459 | 1,252 | 2,374 | 1,914 | 2,360 | 1,537 | 2,617 | 1,216 | 2,933 | 1,212 | 1,551 |
| | 1(b) RN Ducats | 80 | 976 | 722 | 1,133 | 1,125 | 5,467 | 1,708 | 659 | 777 | 2,890 | 1,144 | 729 | 2,851 | 0 | 2,259 | 921 | 84 |
| 2 | Add-on Appointments | 3,393 | 350 | 1,006 | 1,920 | 560 | 1,336 | 1,259 | 1,270 | 536 | 236 | 835 | 217 | 2,635 | 1,233 | 43 | 291 | 1,299 |
| 3 | Inmate Refusals | 16 | 139 | 20 | 334 | 79 | 162 | 187 | 90 | 31 | 84 | 506 | 33 | 0 | 17 | 585 | 87 | 215 |
| 4 | Inmates Seen | 4,728 | 2,468 | 3,107 | 4,199 | 3,922 | 7,539 | 4,968 | 2,974 | 3,327 | 4,886 | 3,494 | 2,378 | 7,573 | 2,253 | 4,373 | 2,257 | 2,554 |
| 5 | Not Seen Due to Custody | 0 | 2 | 0 | 45 | 8 | 2 | 0 | 0 | 1 | 0 | 26 | 0 | 32 | 0 | 2 | 5 | 39 |
| | 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 |
| | 5(b) Modified program in effect | 0 | 0 | 0 | 45 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 5 | 39 |
| | 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(e) Other reason | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 26 | 0 | 2 | 0 | 2 | 0 | 0 |
| 6 | Not Seen Due to Provider | 135 | 227 | 82 | 129 | 267 | 258 | 126 | 53 | 277 | 26 | 215 | 34 | 460 | 165 | 205 | 52 | 75 |
| | 6(a) Unable to complete line | 5 | 2 | 4 | 12 | 1 | 1 | 2 | 6 | 5 | 0 | 10 | 0 | 7 | 33 | 10 | 7 | 32 |
| | 6(b) Scheduling error | 15 | 63 | 43 | 65 | 47 | 108 | 71 | 18 | 12 | 20 | 18 | 18 | 99 | 33 | 121 | 7 | 21 |
| | 6(c) Provider cancelled | 115 | 148 | 35 | 50 | 219 | 148 | 53 | 29 | 260 | 5 | 167 | 16 | 354 | 89 | 74 | 37 | 22 |
| | 6(d) Lack of provider preparation | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 6(e) Medically restricted movement | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 |
| | 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | Not Seen Due to Other | 15 | 30 | 44 | 53 | 81 | 92 | 145 | 64 | 51 | 44 | 98 | 38 | 38 | 14 | 70 | 23 | 51 |
| | 7(a) Inmate paroled or transferred | 7 | 11 | 5 | 26 | 9 | 36 | 33 | 13 | 18 | 4 | 10 | 8 | 9 | 4 | 52 | 7 | 6 |
| | 7(b) Inmate received conflicting ducats | 1 | 8 | 0 | 7 | 11 | 9 | 36 | 1 | 15 | 25 | 5 | 6 | 13 | 2 | 7 | 1 | 18 |
| | 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | 7(d) Inmate moved to another facility | 2 | 4 | 25 | 6 | 50 | 11 | 21 | 27 | 10 | 1 | 16 | 2 | 2 | 2 | 6 | 7 | 9 |
| | 7(e) Inmate at hospital/in-patient area of prison | 5 | 6 | 14 | 11 | 9 | 21 | 51 | 19 | 5 | 10 | 14 | 18 | 13 | 5 | 3 | 1 | 6 |
| | 7(f) Inmate out to court | 0 | 1 | 0 | 2 | 2 | 8 | 4 | 4 | 3 | 0 | 7 | 1 | 1 | 0 | 2 | 2 | 0 |
| | 7(g) Other reason | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 4 | 46 | 3 | 0 | 1 | 0 | 1 | 12 |
| 8 | Total Inmates Not Seen | 150 | 259 | 126 | 227 | 356 | 352 | 271 | 117 | 329 | 70 | 339 | 72 | 530 | 179 | 277 | 80 | 165 |
| 9 | Medical 7362s | 2,514 | 725 | 498 | 1,289 | 3,269 | 1,254 | 2,949 | 1,457 | 2,059 | 894 | 2,173 | 1,537 | 0 | 1,734 | 1,512 | 785 | 1,814 |

*Note: A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
October 2012

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **1,351** | **2,256** | **7,402** | **1,901** | **3,911** | **3,378** | **2,794** | **3,426** | **2,923** | **3,828** | **2,484** | **3,826** | **4,237** | **3,468** | **2,216** | **2,963** | **107,429** |
| 1(a)  Primary Care Provider Ducats | 1,071 | 2,237 | 1,889 | 1,313 | 1,327 | 580 | 2,019 | 1,610 | 1,423 | 3,313 | 1,149 | 2,310 | 2,216 | 1,594 | 1,281 | 1,722 | 58,594 |
| 1(b)  RN Ducats | 280 | 19 | 5,513 | 588 | 2,584 | 2,798 | 775 | 1,816 | 1,500 | 515 | 1,335 | 1,516 | 2,021 | 1,874 | 935 | 1,241 | 48,835 |
| **2  Add-on Appointments** | **977** | **936** | **864** | **341** | **2,600** | **193** | **961** | **519** | **662** | **2,511** | **2,444** | **199** | **250** | **964** | **444** | **1,287** | **34,571** |
| **3  Inmate Refusals** | **48** | **574** | **1,093** | **53** | **94** | **254** | **276** | **244** | **257** | **271** | **108** | **19** | **265** | **297** | **109** | **83** | **6,630** |
| **4  Inmates Seen** | **1,929** | **2,497** | **6,697** | **2,139** | **6,075** | **3,243** | **3,297** | **3,466** | **3,062** | **5,830** | **4,762** | **3,585** | **3,855** | **3,843** | **2,286** | **3,852** | **127,418** |
| **5  Not Seen Due to Custody** | **81** | **0** | **184** | **0** | **6** | **0** | **5** | **3** | **4** | **1** | **7** | **64** | **21** | **4** | **1** | **8** | **551** |
| 5(a)  Lack of officers | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 66 |
| 5(b)  Modified program in effect | 75 | 0 | 184 | 0 | 6 | 0 | 5 | 0 | 0 | 0 | 7 | 13 | 20 | 4 | 1 | 0 | 422 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 7 |
| 5(e)  Other reason | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 4 | 1 | 0 | 0 | 8 | 56 |
| **6  Not Seen Due to Provider** | **218** | **56** | **217** | **34** | **202** | **59** | **105** | **170** | **166** | **163** | **20** | **285** | **291** | **225** | **89** | **307** | **5,393** |
| 6(a)  Unable to complete line | 47 | 1 | 25 | 1 | 59 | 8 | 22 | 0 | 12 | 84 | 0 | 6 | 97 | 20 | 24 | 41 | 584 |
| 6(b)  Scheduling error | 77 | 8 | 12 | 7 | 111 | 14 | 51 | 37 | 59 | 47 | 1 | 54 | 68 | 64 | 42 | 0 | 1,431 |
| 6(c)  Provider cancelled | 76 | 47 | 158 | 26 | 25 | 36 | 31 | 133 | 87 | 32 | 19 | 161 | 119 | 137 | 20 | 266 | 3,194 |
| 6(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 0 | 4 | 2 | 0 | 47 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 7 | 0 | 1 | 0 | 67 |
| 6(f)  Other reason | 18 | 0 | 22 | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| **7  Not Seen Due to Other** | **52** | **65** | **75** | **16** | **134** | **15** | **72** | **62** | **96** | **74** | **31** | **72** | **55** | **63** | **175** | **0** | **2,008** |
| 7(a)  Inmate paroled or transferred | 13 | 10 | 25 | 4 | 47 | 9 | 7 | 20 | 11 | 27 | 4 | 18 | 27 | 14 | 32 | 0 | 526 |
| 7(b)  Inmate received conflicting ducats | 0 | 20 | 13 | 0 | 3 | 5 | 49 | 4 | 14 | 13 | 0 | 8 | 4 | 21 | 10 | 0 | 329 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7(d)  Inmate moved to another facility | 28 | 17 | 16 | 8 | 49 | 0 | 9 | 9 | 24 | 13 | 13 | 28 | 5 | 15 | 27 | 0 | 462 |
| 7(e)  Inmate at hospital/in-patient area of prison | 10 | 17 | 9 | 4 | 23 | 0 | 5 | 29 | 45 | 16 | 5 | 17 | 10 | 10 | 9 | 0 | 420 |
| 7(f)  Inmate out to court | 1 | 1 | 11 | 0 | 5 | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 4 | 2 | 0 | 0 | 69 |
| 7(g)  Other reason | 0 | 0 | 1 | 0 | 7 | 0 | 2 | 0 | 1 | 2 | 7 | 0 | 5 | 1 | 97 | 0 | 195 |
| **8  Total Inmates Not Seen** | **351** | **121** | **476** | **50** | **342** | **74** | **182** | **235** | **266** | **238** | **58** | **421** | **367** | **292** | **265** | **315** | **7,952** |
| **9  Medical 7362s** | **1,433** | **2,260** | **2,590** | **872** | **2,837** | **762** | **2,172** | **2,101** | **922** | **3,674** | **568** | **375** | **1,284** | **2,218** | **1,413** | **2,401** | **54,345** |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,456 | 315 | 14 | 2,364 | 5,888 | 257 | 4,487 | 3,818 | 13,829 | 1,898 | 5,857 | 2,607 | 1,484 | 200 | 1,805 | 1,157 | 897 |
| 11  Add-on Appointments | 505 | 11 | 1 | 156 | 26 | 81 | 143 | 662 | 6,093 | 45 | 346 | 53 | 48 | 25 | 1,443 | 52 | 115 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 286 | 0 | 4,063 | 0 | 4,463 | 0 | 6 | 0 | 167 | 0 | 0 |
| 13  Inmate Refusals | 44 | 22 | 0 | 503 | 16 | 20 | 462 | 454 | 856 | 98 | 2,391 | 8 | 0 | 1 | 105 | 7 | 74 |
| 14  Inmates Seen | 2,734 | 280 | 14 | 1,724 | 5,491 | 302 | 3,822 | 3,343 | 15,913 | 1,698 | 2,994 | 2,449 | 1,405 | 210 | 2,974 | 1,078 | 851 |
| 15  Not Seen Due to Custody | 0 | 1 | 0 | 0 | 16 | 0 | 151 | 11 | 359 | 6 | 73 | 0 | 1 | 0 | 0 | 20 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 16 | 0 | 28 | 11 | 357 | 6 | 0 | 0 | 1 | 0 | 0 | 20 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 134 | 15 | 0 | 232 | 315 | 6 | 46 | 367 | 2,300 | 112 | 548 | 182 | 111 | 13 | 117 | 62 | 75 |
| 16(a)  Unable to complete line. | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 29 | 2 | 27 | 0 | 4 | 0 | 16 | 0 | 4 |
| 16(b)  Scheduling error. | 36 | 3 | 0 | 93 | 6 | 3 | 40 | 30 | 200 | 24 | 74 | 5 | 3 | 3 | 42 | 7 | 12 |
| 16(c)  Provider cancelled. | 96 | 10 | 0 | 139 | 307 | 3 | 6 | 305 | 1,818 | 75 | 425 | 177 | 104 | 10 | 59 | 54 | 59 |
| 16(d)  Medically restricted movement. | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 29 | 253 | 2 | 20 | 0 | 0 | 0 | 0 | 1 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 49 | 8 | 1 | 61 | 76 | 10 | 149 | 305 | 494 | 29 | 197 | 21 | 15 | 1 | 52 | 42 | 12 |
| 17(a)  Inmate paroled or transferred | 8 | 3 | 0 | 31 | 11 | 7 | 42 | 12 | 83 | 0 | 48 | 7 | 6 | 1 | 27 | 5 | 2 |
| 17(b)  Inmate received conflicting ducats | 18 | 0 | 0 | 4 | 46 | 1 | 36 | 9 | 219 | 21 | 29 | 1 | 0 | 0 | 2 | 7 | 6 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 12 | 2 | 1 | 19 | 9 | 2 | 26 | 36 | 27 | 2 | 32 | 0 | 2 | 0 | 15 | 27 | 1 |
| 17(e)  Inmate at hospital/in-patient area of prison | 7 | 2 | 0 | 5 | 0 | 0 | 44 | 55 | 117 | 1 | 58 | 11 | 6 | 0 | 7 | 2 | 3 |
| 17(f)  Inmate out to court | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 131 | 0 | 0 | 21 | 2 | 0 | 0 | 1 | 0 | 0 |
| 17(g)  Other reason | 3 | 0 | 0 | 0 | 8 | 0 | 1 | 62 | 48 | 5 | 9 | 0 | 0 | 0 | 0 | 1 | 0 |
| 18  Total Inmates Not Seen | 183 | 24 | 1 | 293 | 407 | 16 | 346 | 683 | 3,153 | 147 | 818 | 203 | 127 | 14 | 169 | 124 | 87 |
| 19  Mental Health 7362s | 273 | 33 | 10 | 69 | 298 | 17 | 103 | 228 | 76 | 484 | 115 | 158 | 195 | 20 | 416 | 103 | 279 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 336 | 2,683 | 4,935 | 3,710 | 1,803 | 3,630 | 1,839 | 15,007 | 3,517 | 2,392 | 1,236 | 2,932 | 3,663 | 8,280 | 2,603 | 5,388 | 113,287 |
| 11  Add-on Appointments | 63 | 1 | 2,029 | 576 | 6 | 280 | 536 | 4,939 | 183 | 581 | 1 | 232 | 1,889 | 455 | 589 | 502 | 22,667 |
| 12  Unducated EOP Clinical Encounters | 13 | 0 | 4,445 | 0 | 1,068 | 1,039 | 11 | 0 | 0 | 22,311 | 0 | 0 | 0 | 0 | 10 | 0 | 37,882 |
| 13  Inmate Refusals | 11 | 212 | 356 | 147 | 66 | 912 | 501 | 3,610 | 390 | 95 | 8 | 61 | 1,355 | 2,110 | 86 | 602 | 15,583 |
| 14  Inmates Seen | 330 | 2,193 | 6,102 | 3,643 | 1,572 | 2,810 | 1,729 | 14,593 | 2,549 | 2,633 | 1,174 | 2,689 | 3,852 | 5,022 | 2,284 | 4,741 | 105,198 |
| 15  Not Seen Due to Custody | 2 | 84 | 64 | 10 | 2 | 18 | 3 | 143 | 6 | 4 | 7 | 96 | 64 | 559 | 299 | 31 | 2,030 |
| 15(a)  Lack of officers | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 14 | 8 | 5 | 0 | 0 | 159 |
| 15(b)  Modified program in effect | 2 | 68 | 59 | 8 | 2 | 15 | 3 | 0 | 6 | 2 | 7 | 79 | 56 | 345 | 299 | 0 | 1,390 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 16 | 0 | 2 | 0 | 1 | 0 | 143 | 0 | 2 | 0 | 0 | 0 | 209 | 0 | 31 | 478 |
| 16  Not Seen Due to Provider | 41 | 138 | 348 | 419 | 59 | 84 | 116 | 766 | 642 | 186 | 40 | 234 | 70 | 939 | 373 | 448 | 9,538 |
| 16(a)  Unable to complete line. | 0 | 0 | 58 | 3 | 2 | 3 | 11 | 2 | 6 | 32 | 0 | 24 | 1 | 18 | 8 | 13 | 268 |
| 16(b)  Scheduling error. | 23 | 42 | 76 | 89 | 42 | 3 | 25 | 254 | 72 | 26 | 0 | 60 | 6 | 330 | 83 | 0 | 1,712 |
| 16(c)  Provider cancelled. | 16 | 96 | 194 | 321 | 14 | 78 | 80 | 506 | 563 | 128 | 40 | 140 | 59 | 589 | 282 | 435 | 7,188 |
| 16(d)  Medically restricted movement. | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 326 |
| 16(e)  Other reason | 0 | 0 | 19 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 44 |
| 17  Not Seen Due to Other | 15 | 57 | 94 | 67 | 110 | 86 | 26 | 834 | 113 | 55 | 8 | 84 | 211 | 105 | 150 | 68 | 3,605 |
| 17(a)  Inmate paroled or transferred | 9 | 23 | 29 | 17 | 98 | 14 | 8 | 175 | 7 | 27 | 2 | 12 | 65 | 60 | 42 | 0 | 881 |
| 17(b)  Inmate received conflicting ducats | 0 | 13 | 15 | 4 | 1 | 5 | 11 | 51 | 35 | 7 | 0 | 16 | 10 | 13 | 55 | 0 | 635 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 6 |
| 17(d)  Inmate moved to another facility | 5 | 9 | 29 | 26 | 9 | 7 | 6 | 133 | 25 | 0 | 3 | 50 | 7 | 5 | 40 | 0 | 567 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 5 | 20 | 11 | 0 | 32 | 0 | 116 | 45 | 15 | 2 | 0 | 125 | 26 | 9 | 0 | 724 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 177 |
| 17(g)  Other reason | 0 | 7 | 1 | 9 | 2 | 27 | 0 | 351 | 0 | 5 | 1 | 6 | 0 | 0 | 1 | 68 | 615 |
| 18  Total Inmates Not Seen | 58 | 279 | 506 | 496 | 171 | 188 | 145 | 1,743 | 761 | 245 | 55 | 414 | 345 | 1,603 | 822 | 547 | 15,173 |
| 19  Mental Health 7362s | 7 | 123 | 573 | 237 | 151 | 43 | 599 | 245 | 185 | 91 | 39 | 129 | 0 | 136 | 87 | 131 | 5,653 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,464 | 975 | 1,174 | 1,368 | 1,211 | 1,149 | 1,634 | 528 | 1,317 | 582 | 1,330 | 1,147 | 1,580 | 889 | 1,154 | 714 | 1,106 |
| 21  Add-on Appointments | 112 | 92 | 45 | 29 | 54 | 42 | 39 | 65 | 167 | 7 | 99 | 67 | 21 | 56 | 15 | 36 | 33 |
| 22  Inmate Refusals | 38 | 79 | 28 | 97 | 56 | 52 | 44 | 7 | 53 | 9 | 150 | 7 | 9 | 16 | 96 | 43 | 47 |
| 23  Inmates Seen | 1,453 | 927 | 1,070 | 1,151 | 1,072 | 1,065 | 1,520 | 534 | 1,320 | 519 | 1,102 | 1,122 | 1,456 | 880 | 991 | 568 | 906 |
| 24  Not Seen Due to Custody | 0 | 2 | 13 | 13 | 5 | 3 | 9 | 0 | 7 | 0 | 17 | 0 | 0 | 0 | 2 | 86 | 19 |
| 24(a)  Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 0 | 0 | 1 | 13 | 5 | 0 | 4 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 86 | 19 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 2 | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 2 | 0 | 0 |
| 25  Not Seen Due to Provider | 68 | 39 | 90 | 94 | 122 | 67 | 70 | 42 | 69 | 48 | 121 | 74 | 124 | 38 | 18 | 52 | 144 |
| 25(a)  Unable to complete line | 4 | 11 | 6 | 15 | 0 | 15 | 4 | 0 | 1 | 0 | 18 | 0 | 1 | 3 | 0 | 0 | 30 |
| 25(b)  Scheduling error | 27 | 6 | 3 | 19 | 9 | 5 | 19 | 1 | 6 | 11 | 9 | 6 | 2 | 8 | 7 | 3 | 17 |
| 25(c)  Provider cancelled | 35 | 16 | 81 | 60 | 112 | 47 | 47 | 41 | 62 | 33 | 80 | 68 | 121 | 24 | 10 | 22 | 97 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 25(f)  Other reason | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | 0 | 0 | 1 | 0 | 27 | 0 |
| 26  Not Seen Due to Other | 17 | 20 | 18 | 42 | 10 | 4 | 30 | 10 | 35 | 13 | 39 | 11 | 12 | 11 | 62 | 1 | 23 |
| 26(a)  Inmate paroled or transferred | 0 | 4 | 4 | 9 | 1 | 1 | 7 | 1 | 3 | 1 | 4 | 3 | 1 | 2 | 17 | 0 | 2 |
| 26(b)  Inmate received conflicting ducats | 0 | 4 | 0 | 7 | 3 | 0 | 6 | 1 | 4 | 10 | 6 | 2 | 7 | 1 | 1 | 0 | 7 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(d)  Inmate moved to another facility | 4 | 3 | 13 | 2 | 5 | 0 | 6 | 3 | 1 | 0 | 4 | 0 | 2 | 3 | 6 | 0 | 2 |
| 26(e)  Inmate at hospital/in-patient area of prison | 4 | 3 | 1 | 3 | 1 | 1 | 7 | 4 | 2 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 |
| 26(f)  Inmate out to court | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 1 |
| 26(g)  Other reason | 9 | 5 | 0 | 20 | 0 | 2 | 4 | 0 | 24 | 2 | 23 | 4 | 0 | 2 | 34 | 1 | 10 |
| 27  Total Inmates Not Seen | 85 | 61 | 121 | 149 | 137 | 74 | 109 | 52 | 111 | 61 | 177 | 85 | 136 | 49 | 82 | 139 | 186 |
| 28  Dental 7362s | 524 | 127 | 0 | 145 | 290 | 290 | 337 | 184 | 224 | 191 | 347 | 271 | 322 | 173 | 268 | 230 | 195 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,133 | 1,197 | 1,012 | 691 | 906 | 611 | 1,251 | 1,093 | 956 | 1,447 | 1,519 | 1,069 | 1,232 | 1,262 | 661 | 889 | 36,251 |
| 21  Add-on Appointments | 83 | 42 | 22 | 21 | 169 | 15 | 67 | 28 | 39 | 106 | 2 | 14 | 25 | 57 | 7 | 79 | 1,755 |
| 22  Inmate Refusals | 60 | 107 | 105 | 26 | 35 | 33 | 105 | 70 | 52 | 69 | 20 | 25 | 67 | 69 | 48 | 35 | 1,757 |
| 23  Inmates Seen | 973 | 1,004 | 807 | 665 | 975 | 569 | 1,133 | 924 | 792 | 1,436 | 1,410 | 950 | 1,117 | 1,118 | 430 | 909 | 32,868 |
| 24  Not Seen Due to Custody | 54 | 3 | 26 | 0 | 3 | 1 | 0 | 3 | 25 | 1 | 11 | 41 | 0 | 2 | 17 | 0 | 363 |
| 24(a)  Lack of officers | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 16 |
| 24(b)  Modified program in effect | 54 | 2 | 19 | 0 | 3 | 0 | 0 | 0 | 20 | 0 | 11 | 27 | 0 | 2 | 15 | 0 | 291 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 5 | 1 | 0 | 11 | 0 | 0 | 2 | 0 | 56 |
| 25  Not Seen Due to Provider | 108 | 88 | 73 | 16 | 39 | 17 | 66 | 98 | 110 | 32 | 63 | 53 | 43 | 117 | 72 | 23 | 2,298 |
| 25(a)  Unable to complete line | 41 | 4 | 17 | 11 | 16 | 8 | 18 | 0 | 23 | 3 | 0 | 10 | 0 | 13 | 0 | 1 | 273 |
| 25(b)  Scheduling error | 17 | 3 | 4 | 5 | 12 | 6 | 13 | 11 | 15 | 7 | 0 | 5 | 2 | 2 | 18 | 0 | 278 |
| 25(c)  Provider cancelled | 38 | 81 | 50 | 0 | 11 | 3 | 34 | 87 | 67 | 18 | 63 | 20 | 38 | 102 | 48 | 22 | 1,638 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 7 |
| 25(e)  Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 15 | 3 | 0 | 6 | 0 | 38 |
| 25(f)  Other reason | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 26  Not Seen Due to Other | 21 | 37 | 23 | 5 | 23 | 6 | 14 | 26 | 16 | 15 | 17 | 14 | 30 | 13 | 101 | 1 | 720 |
| 26(a)  Inmate paroled or transferred | 3 | 1 | 5 | 1 | 11 | 0 | 2 | 3 | 4 | 2 | 3 | 3 | 7 | 5 | 20 | 0 | 130 |
| 26(b)  Inmate received conflicting ducats | 2 | 9 | 7 | 0 | 0 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 10 | 1 | 3 | 0 | 108 |
| 26(c)  Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26(d)  Inmate moved to another facility | 10 | 7 | 3 | 1 | 11 | 0 | 1 | 2 | 4 | 1 | 10 | 3 | 1 | 5 | 74 | 0 | 187 |
| 26(e)  Inmate at hospital/in-patient area of prison | 2 | 12 | 1 | 3 | 1 | 1 | 1 | 6 | 7 | 5 | 0 | 5 | 5 | 1 | 0 | 0 | 84 |
| 26(f)  Inmate out to court | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 15 |
| 26(g)  Other reason | 2 | 7 | 7 | 0 | 0 | 3 | 5 | 10 | 0 | 4 | 3 | 2 | 7 | 0 | 3 | 1 | 194 |
| 27  Total Inmates Not Seen | 183 | 128 | 122 | 21 | 65 | 24 | 80 | 127 | 151 | 48 | 91 | 108 | 73 | 132 | 190 | 24 | 3,381 |
| 28  Dental 7362s | 217 | 263 | 267 | 241 | 397 | 110 | 427 | 361 | 204 | 413 | 239 | 469 | 358 | 253 | 94 | 391 | 8,822 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 3,989 | 1,196 | 974 | 1,332 | 2,521 | 1,459 | 3,647 | 1,392 | 2,864 | 4,506 | 1,836 | 2,153 | 2,699 | 1,005 | 2,002 | 989 | 1,240 |
| 30  Add-on Appointments | 156 | 59 | 253 | 153 | 128 | 615 | 183 | 366 | 230 | 192 | 114 | 30 | 76 | 65 | 538 | 42 | 120 |
| 31  Inmate Refusals | 62 | 65 | 9 | 89 | 23 | 86 | 143 | 74 | 47 | 117 | 234 | 44 | 15 | 6 | 127 | 44 | 135 |
| 32  Inmates Seen | 4,015 | 1,094 | 1,169 | 1,330 | 2,481 | 1,755 | 3,496 | 1,536 | 2,899 | 4,380 | 1,624 | 2,034 | 2,385 | 1,041 | 2,275 | 926 | 1,095 |
| 33  Not Seen Due to Custody | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 4 | 9 | 1 | 9 | 23 | 0 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 |
| 33(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33(e)  Other reason | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 9 | 0 | 0 |
| 34  Not Seen Due to Provider | 42 | 83 | 24 | 48 | 113 | 200 | 111 | 84 | 85 | 122 | 61 | 78 | 335 | 15 | 98 | 17 | 79 |
| 34(a)  Unable to complete line | 0 | 0 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| 34(b)  Scheduling error | 7 | 15 | 18 | 24 | 3 | 22 | 60 | 31 | 7 | 26 | 11 | 1 | 186 | 10 | 18 | 0 | 13 |
| 34(c)  Clinician cancelled | 35 | 66 | 5 | 19 | 101 | 178 | 51 | 53 | 78 | 79 | 49 | 77 | 148 | 5 | 78 | 15 | 60 |
| 34(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 34(e)  Medically restricted movement | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 34(f)  Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 35  Not Seen Due to Other | 26 | 10 | 25 | 18 | 32 | 33 | 80 | 64 | 62 | 79 | 29 | 23 | 31 | 7 | 31 | 21 | 51 |
| 35(a)  Inmate paroled or transferred | 8 | 3 | 4 | 6 | 11 | 9 | 22 | 9 | 18 | 8 | 8 | 10 | 6 | 4 | 17 | 3 | 14 |
| 35(b)  Inmate received conflicting ducats | 4 | 1 | 1 | 0 | 8 | 4 | 15 | 2 | 15 | 37 | 1 | 1 | 11 | 0 | 11 | 0 | 28 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35(d)  Inmate moved to another facility | 1 | 1 | 13 | 2 | 4 | 1 | 16 | 6 | 8 | 2 | 0 | 0 | 1 | 0 | 2 | 3 | 4 |
| 35(e)  Inmate at hospital/in-patient area of prison | 9 | 3 | 3 | 2 | 6 | 5 | 21 | 20 | 2 | 8 | 4 | 10 | 13 | 3 | 0 | 4 | 1 |
| 35(f)  Inmate out to court | 0 | 0 | 2 | 5 | 1 | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 3 | 2 | 2 | 2 | 2 | 14 | 5 | 25 | 13 | 18 | 1 | 1 | 0 | 0 | 0 | 10 | 3 |
| 35(h)  Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 5 | 12 | 1 | 0 | 0 | 0 | 1 | 0 |
| 36  Total Inmates Not Seen | 68 | 96 | 49 | 66 | 145 | 233 | 191 | 148 | 148 | 201 | 92 | 105 | 375 | 23 | 138 | 61 | 130 |
| 37  Diagnostic/Specialty RFSs | 443 | 185 | 0 | 279 | 259 | 202 | 442 | 173 | 1,134 | 370 | 337 | 277 | 353 | 126 | 123 | 158 | 144 |

*Note: A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
October 2012

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,834 | 1,866 | 1,921 | 2,257 | 3,276 | 332 | 2,133 | 2,406 | 1,081 | 4,088 | 1,643 | 2,688 | 2,681 | 1,576 | 881 | 4,666 | 71,133 |
| 30  Add-on Appointments | 218 | 65 | 84 | 199 | 1,164 | 13 | 148 | 783 | 215 | 174 | 128 | 87 | 198 | 82 | 77 | 467 | 7,422 |
| 31  Inmate Refusals | 33 | 313 | 249 | 113 | 43 | 23 | 252 | 210 | 140 | 183 | 17 | 27 | 55 | 267 | 19 | 143 | 3,407 |
| 32  Inmates Seen | 1,874 | 1,541 | 1,644 | 2,215 | 4,216 | 304 | 1,830 | 2,764 | 1,070 | 3,843 | 1,595 | 2,548 | 2,670 | 1,305 | 843 | 4,813 | 70,610 |
| 33  Not Seen Due to Custody | 24 | 3 | 24 | 3 | 0 | 0 | 3 | 5 | 0 | 0 | 22 | 46 | 10 | 11 | 0 | 14 | 217 |
| 33(a)  Lack of officers | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 35 | 0 | 2 | 0 | 0 | 51 |
| 33(b)  Modified program in effect | 13 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 9 | 10 | 2 | 0 | 0 | 103 |
| 33(c)  Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e)  Other reason | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 14 | 57 |
| 34  Not Seen Due to Provider | 83 | 30 | 52 | 50 | 117 | 16 | 141 | 141 | 36 | 58 | 113 | 113 | 51 | 54 | 19 | 142 | 2,811 |
| 34(a)  Unable to complete line | 10 | 3 | 9 | 2 | 15 | 0 | 0 | 9 | 0 | 4 | 0 | 10 | 2 | 0 | 2 | 76 | 153 |
| 34(b)  Scheduling error | 20 | 6 | 12 | 3 | 33 | 3 | 32 | 9 | 5 | 23 | 0 | 5 | 4 | 18 | 7 | 0 | 632 |
| 34(c)  Clinician cancelled | 50 | 21 | 18 | 43 | 44 | 13 | 105 | 89 | 30 | 28 | 113 | 47 | 42 | 32 | 9 | 66 | 1,847 |
| 34(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 34 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 45 |
| 34(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 1 | 0 | 37 | 3 | 2 | 1 | 0 | 86 |
| 34(f)  Other reason | 3 | 0 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 0 | 0 | 0 | 48 |
| 35  Not Seen Due to Other | 38 | 44 | 36 | 75 | 64 | 2 | 55 | 69 | 50 | 178 | 24 | 41 | 93 | 21 | 77 | 21 | 1,510 |
| 35(a)  Inmate paroled or transferred | 20 | 13 | 15 | 7 | 51 | 2 | 13 | 17 | 17 | 35 | 4 | 12 | 27 | 3 | 31 | 0 | 427 |
| 35(b)  Inmate received conflicting ducats | 1 | 9 | 4 | 1 | 0 | 0 | 7 | 3 | 1 | 24 | 1 | 5 | 2 | 5 | 2 | 0 | 204 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 35(d)  Inmate moved to another facility | 8 | 9 | 4 | 7 | 1 | 0 | 6 | 7 | 4 | 8 | 8 | 3 | 6 | 5 | 11 | 0 | 151 |
| 35(e)  Inmate at hospital/in-patient area of prison | 9 | 11 | 8 | 5 | 10 | 0 | 3 | 27 | 6 | 71 | 3 | 17 | 8 | 6 | 1 | 0 | 299 |
| 35(f)  Inmate out to court | 0 | 1 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 24 | 0 | 0 | 3 | 0 | 0 | 0 | 56 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 2 | 51 | 0 | 0 | 14 | 12 | 21 | 14 | 1 | 0 | 27 | 0 | 5 | 20 | 268 |
| 35(h)  Other reason | 0 | 1 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 2 | 7 | 4 | 20 | 2 | 27 | 1 | 102 |
| 36  Total Inmates Not Seen | 145 | 77 | 112 | 128 | 181 | 18 | 199 | 215 | 86 | 236 | 159 | 200 | 154 | 86 | 96 | 177 | 4,538 |
| 37  Diagnostic/Specialty RFSs | 257 | 145 | 301 | 256 | 594 | 104 | 187 | 463 | 117 | 496 | 131 | 865 | 449 | 229 | 91 | 365 | 10,055 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **543** | **115** | **33** | **26** | **384** | **85** | **266** | **358** | **110** | **140** | **328** | **40** | **429** | **27** | **582** | **315** | **97** |
| 38(a)  First Watch | 26 | 4 | 7 | 3 | 37 | 0 | 36 | 41 | 13 | 25 | 33 | 3 | 24 | 3 | 40 | 8 | 6 |
| 38(b)  Second Watch | 274 | 56 | 19 | 13 | 154 | 39 | 105 | 132 | 59 | 61 | 139 | 21 | 231 | 13 | 222 | 195 | 51 |
| 38(c)  Third Watch | 243 | 55 | 7 | 10 | 193 | 46 | 125 | 185 | 38 | 54 | 156 | 16 | 174 | 11 | 320 | 112 | 40 |
| **38a  Code II Transports Off-site** | **38** | **11** | **7** | **21** | **7** | **5** | **38** | **8** | **11** | **37** | **28** | **6** | **27** | **0** | **10** | **2** | **9** |
| 38/a(a)  First Watch | 2 | 0 | 4 | 2 | 1 | 0 | 4 | 0 | 1 | 6 | 7 | 1 | 5 | 0 | 1 | 0 | 1 |
| 38/a(b)  Second Watch | 19 | 7 | 3 | 11 | 4 | 1 | 17 | 3 | 5 | 15 | 10 | 4 | 13 | 0 | 2 | 2 | 3 |
| 38/a(c)  Third Watch | 17 | 4 | 0 | 8 | 2 | 4 | 17 | 5 | 5 | 16 | 11 | 1 | 9 | 0 | 7 | 0 | 5 |
| **38b  Code III Transports Off-site** | **1** | **0** | **2** | **1** | **1** | **1** | **0** | **8** | **8** | **12** | **3** | **13** | **9** | **10** | **1** | **4** | **4** |
| 38/b(a)  First Watch | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 5 | 5 | 2 | 7 | 2 | 6 | 0 | 1 | 2 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 2 | 5 | 1 | 6 | 4 | 4 | 1 | 3 | 2 |
| **38c  Unsched. State Vehicle Transports Off-site** | **39** | **7** | **2** | **4** | **13** | **7** | **17** | **5** | **12** | **11** | **26** | **14** | **41** | **1** | **10** | **13** | **22** |
| 38/c(a)  First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 4 | 2 | 0 | 1 | 0 | 0 | 2 |
| 38/c(b)  Second Watch | 0 | 2 | 2 | 2 | 9 | 4 | 7 | 1 | 3 | 3 | 10 | 6 | 21 | 0 | 6 | 11 | 16 |
| 38/c(c)  Third Watch | 36 | 5 | 0 | 2 | 4 | 3 | 8 | 1 | 7 | 6 | 12 | 6 | 20 | 0 | 4 | 2 | 4 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **465** | **97** | **22** | **0** | **363** | **72** | **211** | **337** | **79** | **80** | **271** | **7** | **352** | **16** | **561** | **296** | **62** |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
October 2012

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **250** | **353** | **233** | **468** | **465** | **29** | **231** | **612** | **354** | **511** | **829** | **21** | **461** | **367** | **370** | **203** | **9,635** |
| 38(a)  First Watch | 17 | 57 | 0 | 10 | 22 | 1 | 12 | 19 | 47 | 111 | 11 | 1 | 39 | 37 | 38 | 7 | 738 |
| 38(b)  Second Watch | 123 | 157 | 233 | 276 | 206 | 19 | 111 | 331 | 112 | 209 | 409 | 16 | 233 | 139 | 155 | 135 | 4,648 |
| 38(c)  Third Watch | 110 | 139 | 0 | 182 | 237 | 9 | 108 | 262 | 195 | 191 | 409 | 4 | 189 | 191 | 177 | 61 | 4,249 |
| **38a  Code II Transports Off-site** | **5** | **20** | **28** | **12** | **12** | **8** | **10** | **19** | **8** | **29** | **4** | **8** | **9** | **35** | **5** | **12** | **489** |
| 38/a(a)  First Watch | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 6 | 1 | 0 | 59 |
| 38/a(b)  Second Watch | 1 | 9 | 28 | 9 | 5 | 4 | 3 | 8 | 4 | 15 | 0 | 3 | 1 | 8 | 2 | 7 | 226 |
| 38/a(c)  Third Watch | 3 | 9 | 0 | 3 | 5 | 3 | 7 | 9 | 2 | 11 | 3 | 4 | 6 | 21 | 2 | 5 | 204 |
| **38b  Code III Transports Off-site** | **9** | **4** | **4** | **4** | **2** | **3** | **1** | **0** | **5** | **9** | **0** | **6** | **0** | **3** | **3** | **13** | **144** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 11 |
| 38/b(b)  Second Watch | 0 | 2 | 4 | 2 | 1 | 3 | 1 | 0 | 3 | 3 | 0 | 6 | 0 | 2 | 2 | 8 | 72 |
| 38/b(c)  Third Watch | 9 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 1 | 0 | 5 | 61 |
| **38c  Unsched. State Vehicle Transports Off-site** | **5** | **35** | **28** | **7** | **4** | **0** | **15** | **28** | **25** | **13** | **1** | **7** | **4** | **37** | **15** | **19** | **487** |
| 38/c(a)  First Watch | 1 | 4 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 41 |
| 38/c(b)  Second Watch | 2 | 14 | 28 | 2 | 2 | 0 | 8 | 16 | 10 | 3 | 0 | 7 | 3 | 8 | 4 | 12 | 222 |
| 38/c(c)  Third Watch | 2 | 17 | 0 | 4 | 2 | 0 | 5 | 11 | 13 | 10 | 1 | 0 | 1 | 25 | 7 | 6 | 224 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **231** | **294** | **173** | **445** | **447** | **18** | **205** | **565** | **316** | **460** | **824** | **0** | **448** | **292** | **347** | **159** | **8,515** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 167 | 105 | 37 | 120 | 228 | 97 | 169 | 86 | 221 | 253 | 211 | 93 | 171 | 97 | 112 | 116 | 114 |
| 39(a)  Off-site specialty care. | 145 | 87 | 35 | 93 | 197 | 85 | 169 | 65 | 184 | 235 | 122 | 90 | 170 | 88 | 83 | 94 | 91 |
| 39(b)  All others, including court. | 22 | 18 | 2 | 27 | 31 | 12 | 0 | 21 | 37 | 18 | 89 | 3 | 1 | 9 | 29 | 22 | 23 |
| 40  Unscheduled Transports | 28 | 22 | 11 | 4 | 0 | 34 | 38 | 19 | 3 | 41 | 21 | 63 | 75 | 18 | 0 | 16 | 1 |
| 41  Inmates Transported | 271 | 213 | 101 | 181 | 270 | 128 | 390 | 298 | 348 | 375 | 440 | 323 | 147 | 269 | 128 | 176 | 151 |
| 42  Budgeted Posts | 23 | 13 | 9 | 12 | 15 | 13 | 17 | 13 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 11 | 13 |
| 43  Redirected Staff Hours | -30 | 0 | 18 | 359 | 27 | 0 | 0 | 0 | 191 | 240 | 243 | 24 | 421 | -110 | 280 | 128 | 8 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,335 | 714 | 750 | 3,072 | 627 | 337 | 397 | 34 | 722 | 1,095 | 1,231 | 257 | 859 | 476 | 204 | 81 | 733 |
| 44(b)  Overtime Dollars | $60,831 | $38,468 | $40,657 | $166,060 | $34,301 | $17,899 | $20,703 | $1,742 | $39,054 | $58,415 | $61,836 | $13,274 | $46,721 | $25,154 | $10,899 | $4,223 | $37,830 |
| 44(c)  P.I.E. Hours | 16 | 6 | 0 | 92 | 29 | 0 | 6 | 0 | 9 | 191 | 31 | 11 | 74 | 0 | 0 | 128 | 0 |
| 44(d)  P.I.E. Dollars | $478 | $147 | $0 | $2,322 | $4,597 | $0 | $172 | $0 | $310 | $4,322 | $1,023 | $256 | $1,762 | $0 | $0 | $4,435 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46  Redirected Staff Hours | -992 | 0 | 244 | 64 | 585 | 152 | 0 | 0 | 0 | -1,368 | 16 | 24 | 261 | 96 | 744 | 73 | 1,196 |
| 46(a)  First Watch | -304 | 0 | 56 | 0 | 227 | 96 | 0 | 0 | 0 | -456 | 0 | 0 | 64 | 24 | 192 | 0 | 398 |
| 46(b)  Second Watch | -216 | 0 | 159 | 64 | 219 | 56 | 0 | 0 | 0 | -448 | 16 | 0 | 76 | 48 | 464 | 72 | 790 |
| 46(c)  Third Watch | -472 | 0 | 30 | 0 | 139 | 0 | 0 | 0 | 0 | -464 | 0 | 24 | 121 | 24 | 88 | 1 | 8 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 41 | 553 | 1,396 | 10 | 1,273 | 94 | 2,271 | 0 | 1,388 | 492 | 1,043 | 1,212 | 379 | 672 | 462 | 109 | 3,264 |
| 47(b)  Overtime Dollars | $1,726 | $29,932 | $72,935 | $633 | $70,394 | $5,140 | $127,328 | $0 | $76,242 | $25,761 | $57,022 | $65,481 | $21,503 | $36,454 | $26,098 | $5,665 | $172,455 |
| 47(c)  P.I.E. Hours | 0 | 25 | 70 | 0 | 247 | 0 | 2,518 | 0 | 1,233 | 308 | 48 | 63 | 505 | 8 | 32 | 272 | 8 |
| 47(d)  P.I.E. Dollars | $0 | $689 | $2,372 | $0 | $18,121 | $0 | $80,200 | $0 | $35,117 | $6,917 | $1,633 | $1,903 | $12,499 | $277 | $1,107 | $9,425 | $277 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 122 | 96 | 131 | 209 | 118 | 42 | 114 | 190 | 166 | 259 | 142 | 132 | 199 | 139 | 88 | 239 | 4,783 |
| 39(a)  Off-site specialty care. | 80 | 70 | 117 | 177 | 103 | 34 | 92 | 176 | 117 | 231 | 140 | 127 | 191 | 100 | 35 | 201 | 4,024 |
| 39(b)  All others, including court. | 42 | 26 | 14 | 32 | 15 | 8 | 22 | 14 | 49 | 28 | 2 | 5 | 8 | 39 | 53 | 38 | 759 |
| 40  Unscheduled Transports | 26 | 43 | 27 | 0 | 1 | 2 | 1 | 18 | 44 | 44 | 37 | 0 | 7 | 27 | 11 | 105 | 787 |
| 41  Inmates Transported | 212 | 152 | 386 | 213 | 164 | 73 | 182 | 252 | 208 | 391 | 221 | 145 | 222 | 211 | 113 | 293 | 7,647 |
| 42  Budgeted Posts | 10 | 17 | 17 | 19 | 13 | 18 | 17 | 22 | 19 | 31 | 8 | 13 | 20 | 24 | 10 | 17 | 518 |
| 43  Redirected Staff Hours | 216 | 152 | 152 | 213 | 77 | 65 | 547 | 568 | 686 | 128 | 360 | 0 | 0 | 110 | 0 | 212 | 5,284 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 48 | 1,005 | 973 | 736 | 545 | 344 | 2,556 | 1,554 | 1,391 | 1,915 | 762 | 2,224 | 477 | 934 | 116 | 1,462 | 29,965 |
| 44(b)  Overtime Dollars | $44,915 | $54,317 | $51,082 | $39,275 | $28,344 | $18,845 | $135,289 | $82,022 | $73,029 | $101,908 | $40,553 | $92,120 | $25,844 | $49,094 | $6,318 | $78,819 | $1,599,842 |
| 44(c)  P.I.E. Hours | 85 | 0 | 39 | 32 | 165 | 0 | 338 | 0 | 0 | 129 | 37 | 24 | 0 | 79 | 0 | 32 | 1,552 |
| 44(d)  P.I.E. Dollars | $2,053 | $0 | $1,123 | $955 | $4,288 | $0 | $9,596 | $0 | $0 | $4,009 | $1,213 | $482 | $0 | $2,134 | $0 | $821 | $46,497 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 301 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(c)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 124 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| 46  Redirected Staff Hours | 1,096 | 0 | 0 | 597 | 504 | 1,137 | 672 | 5,632 | 0 | 2,648 | 111 | 0 | 1,936 | 1,457 | -1,176 | 953 | 16,660 |
| 46(a)  First Watch | 480 | 0 | 0 | 232 | 72 | 581 | 208 | 1,832 | 0 | 818 | 40 | 0 | 744 | 946 | -176 | 77 | 6,150 |
| 46(b)  Second Watch | 304 | 0 | 0 | 143 | 304 | 479 | 96 | 1,424 | 0 | 927 | 48 | 0 | 248 | 416 | -624 | 849 | 5,912 |
| 46(c)  Third Watch | 312 | 0 | 0 | 222 | 128 | 77 | 368 | 2,376 | 0 | 903 | 23 | 0 | 944 | 95 | -376 | 28 | 4,597 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 934 | 1,252 | 929 | 712 | 1,521 | 1,588 | 3,791 | 7,580 | 3,817 | 1,932 | 212 | 3,251 | 165 | 2,992 | 206 | 557 | 46,096 |
| 47(b)  Overtime Dollars | $50,675 | $66,127 | $51,879 | $39,382 | $87,700 | $89,661 | $200,891 | $410,587 | $210,117 | $105,593 | $11,091 | $134,976 | $9,732 | $164,747 | $11,162 | $30,508 | $2,469,596 |
| 47(c)  P.I.E. Hours | 450 | 0 | 355 | 79 | 112 | 0 | 688 | 1,609 | 138 | 933 | 8 | 40 | 65 | 712 | 49 | 152 | 10,726 |
| 47(d)  P.I.E. Dollars | $11,673 | $0 | $10,137 | $32,610 | $3,020 | $0 | $20,915 | $48,235 | $3,825 | $28,566 | $264 | $803 | $1,601 | $17,718 | $1,501 | $4,541 | $355,944 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **696** | **404** | **376** | **606** | **248** | **381** | **438** | **193** | **445** | **731** | **1,089** | **324** | **499** | **372** | **277** | **265** | **734** |
| 48(a)  First Watch | 118 | 51 | 58 | 105 | 31 | 53 | 94 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 45 | 35 | 97 |
| 48(b)  Second Watch | 382 | 226 | 209 | 322 | 139 | 203 | 199 | 99 | 230 | 355 | 646 | 144 | 232 | 201 | 139 | 147 | 412 |
| 48(c)  Third Watch | 196 | 127 | 109 | 179 | 78 | 125 | 145 | 64 | 145 | 247 | 299 | 111 | 173 | 106 | 93 | 83 | 225 |
| **49 Vacant Correctional Officer Posts for the Institution** | **42** | **0** | **0** | **31** | **27** | **0** | **0** | **0** | **4** | **0** | **38** | **0** | **0** | **26** | **0** | **0** | **89** |
| 49(a)  First Watch | 5 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11 |
| 49(b)  Second Watch | 31 | 0 | 0 | 9 | 12 | 0 | 0 | 0 | 4 | 0 | 26 | 0 | 0 | 14 | 0 | 0 | 38 |
| 49(c)  Third Watch | 6 | 0 | 0 | 19 | 14 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 10 | 0 | 0 | 40 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **48** | **48** | **102** | **76** | **99** | **94** | **149** | **32** | **54** | **35** | **68** | **40** | **61** |
| 50(a)  First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 8 | 1 | 3 | 2 | 8 | 1 | 3 |
| 50(b)  Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 42 | 67 | 52 | 124 | 20 | 36 | 26 | 43 | 31 | 48 |
| 50(c)  Third Watch | 26 | 8 | 9 | 10 | 14 | 8 | 25 | 26 | 23 | 28 | 17 | 11 | 15 | 7 | 17 | 8 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** | **4** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b)  Second Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51(c)  Third Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.40** | **57.80** | **48.60** | **91.40** | **65.60** | **61.80** | **136.20** | **93.20** | **119.00** | **207.40** | **178.20** | **47.80** | **63.80** | **46.00** | **81.40** | **57.20** | **80.20** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **355** | **697** | **683** | **336** | **631** | **778** | **428** | **705** | **508** | **543** | **234** | **602** | **545** | **810** | **242** | **437** |
| 48(a)  First Watch | 50 | 96 | 84 | 44 | 82 | 82 | 61 | 91 | 65 | 78 | 37 | 98 | 86 | 111 | 34 | 71 |
| 48(b)  Second Watch | 187 | 377 | 398 | 184 | 351 | 539 | 226 | 415 | 293 | 295 | 125 | 316 | 287 | 466 | 129 | 235 |
| 48(c)  Third Watch | 118 | 224 | 201 | 108 | 198 | 157 | 141 | 199 | 150 | 170 | 72 | 188 | 172 | 233 | 79 | 131 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **0** | **0** | **0** | **0** | **0** | **70** | **26** | **0** | **0** | **0** | **0** | **28** | **0** | **0** | **0** | **-33** |
| 49(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 |
| 49(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 32 | 8 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | -33 |
| 49(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 38 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **40** | **76** | **88** | **72** | **77** | **107** | **56** | **99** | **143** | **98** | **44** | **54** | **136** | **87** | **52** | **97** |
| 50(a)  First Watch | 2 | 3 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 6 | 10 |
| 50(b)  Second Watch | 30 | 60 | 70 | 55 | 50 | 84 | 43 | 83 | 106 | 71 | 30 | 39 | 90 | 69 | 31 | 66 |
| 50(c)  Third Watch | 8 | 13 | 16 | 15 | 18 | 20 | 11 | 13 | 31 | 24 | 12 | 13 | 27 | 15 | 15 | 21 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **3** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **47.60** | **83.20** | **93.80** | **92.60** | **106.40** | **135.00** | **70.40** | **124.20** | **179.80** | **131.60** | **54.20** | **69.00** | **162.80** | **105.60** | **67.40** | **132.40** |

| November Inmate Population *(excludes out-of-state inmates)*: | | | | | 123,640 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **123,441** | **110,608** | **30,842** | **68,407** | **333,298** |
| **Inmate Refusals:** | **5,573** | **11,545** | **1,392** | **2,769** | **21,279** |
| | 4.5% | 10.4% | 4.5% | 4.0% | 6.4% |
| **Inmates Seen:** | **111,487** | **87,136** | **26,803** | **61,668** | **287,094** |
| | 90.3% | 78.8% | 86.9% | 90.1% | 86.1% |
| **Inmates Not Seen:** | **6,381** | **11,927** | **2,647** | **3,970** | **24,925** |
| | 5.2% | 10.8% | 8.6% | 5.8% | 7.5% |
| Not Seen Due to Custody: | 409 | 926 | 96 | 150 | 1,581 |
| | 0.3% | 0.8% | 0.3% | 0.2% | 0.5% |
| Not Seen Due to Provider: | 4,179 | 8,274 | 1,893 | 2,459 | 16,805 |
| | 3.4% | 7.5% | 6.1% | 3.6% | 5.0% |
| Not Seen Due to Other: | 1,793 | 2,727 | 658 | 1,361 | 6,539 |
| | 1.5% | 2.5% | 2.1% | 2.0% | 2.0% |

On-Site Specialty Care:   16,943    Off-Site Specialty Care:    4,827    Average Number of Inmates per Scheduled Transport:    1.38

**Results Explanation**



In November, institutions recorded a total of 333,298 ducats and add-ons (394,515 in October).  Of those, 287,094 were seen; 21,279 resulted in inmate refusals; and 24,925 were categorized under *Inmates Not Seen* as follows: 1,581 for custody reasons, 16,805 for provider reasons, and 6,539 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)  55,995    (Overtime  47,448  ;  P.I.E.  8,547 )   Associated PY Value  350

Medical Transportation Total Hours (based on FY year-to-date monthly averages)  33,281    (Overtime  30,366  ;  P.I.E.  2,915 )   Associated PY Value  208

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services.  The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference.  Below, the same tables are grouped according to institution mission.  The percentages in the table are indicative of the combined efforts of custody and clinical staff.  The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured.  All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services
### Special Housing

| Institutions | CCWF | CIW | VSP | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 94.6% | 89.4% | 89.5% | 88.7% | 93.8% | 89.2% |
| Seen for Medical Services* | 94.1% | 96.0% | 91.3% | 94.2% | 97.4% | 97.2% |
| Seen for Mental Health Services* | 95.1% | 82.7% | 88.0% | 86.2% | 84.0% | 82.8% |
| Seen for Dental Services* | 91.6% | 91.2% | 84.4% | 90.0% | 93.2% | 94.6% |
| Seen for Diagnostic/Specialty Services* | 95.5% | 94.0% | 89.3% | 95.8% | 92.6% | 92.4% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 95.9% | 92.1% | 95.6% | 90.5% | 92.8% | 95.4% | 90.8% | 92.7% | 92.0% |
| Seen for Medical Services* | 97.0% | 91.7% | 96.0% | 93.9% | 92.3% | 97.3% | 92.4% | 94.3% | 93.2% |
| Seen for Mental Health Services* | 91.2% | 92.0% | 96.2% | 90.2% | 88.6% | 90.9% | 86.4% | 93.6% | 85.5% |
| Seen for Dental Services* | 96.4% | 89.1% | 94.6% | 87.0% | 93.0% | 95.4% | 90.6% | 91.1% | 92.3% |
| Seen for Diagnostic/Specialty Services* | 97.8% | 95.9% | 94.3% | 83.4% | 94.2% | 95.8% | 89.3% | 89.8% | 96.4% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93.2% | 86.5% | 91.1% | 93.9% | 92.5% | 92.7% | 84.3% | 93.7% | 82.5% |
| Seen for Medical Services* | 96.0% | 93.2% | 94.1% | 95.3% | 94.1% | 97.6% | 91.7% | 95.3% | 89.2% |
| Seen for Mental Health Services* | 85.4% | 77.1% | 91.7% | 94.3% | 91.2% | 86.7% | 75.0% | 90.1% | 73.3% |
| Seen for Dental Services* | 93.5% | 86.1% | 84.1% | 89.4% | 86.9% | 93.8% | 87.0% | 93.6% | 88.7% |
| Seen for Diagnostic/Specialty Services* | 94.5% | 94.3% | 90.1% | 94.4% | 93.4% | 93.9% | 90.6% | 94.3% | 95.0% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| Over-all Percentage of Inmates Seen* | 93.2% | 92.9% | 96.3% | 94.7% | 93.0% | 92.9% | 97.2% | 94.1% | 92.2% |
| Seen for Medical Services* | 95.4% | 93.8% | 97.7% | 95.4% | 95.1% | 93.6% | 98.6% | 93.9% | 90.4% |
| Seen for Mental Health Services* | 100.0% | 90.4% | 94.6% | 92.8% | 91.2% | 92.7% | 94.1% | 93.7% | 88.6% |
| Seen for Dental Services* | 88.3% | 93.1% | 93.3% | 94.2% | 85.9% | 89.4% | 94.6% | 90.6% | 95.1% |
| Seen for Diagnostic/Specialty Services* | 92.3% | 94.3% | 98.0% | 96.0% | 92.1% | 94.2% | 96.9% | 96.3% | 96.2% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 100.00% | 99.98% | 100.00% | 99.87% | 99.99% | 99.78% | 99.74% | 99.98% | 99.98% | 99.93% | 99.99% | 98.11% | 99.64% | 99.98% | 100.00% | 99.36% |
| Medical Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.74% | 99.99% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 97.92% | 99.68% | 99.94% | 100.00% | 98.87% |
| Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 99.31% | 99.41% | 99.98% | 99.92% | 99.94% | 100.00% | 97.00% | 99.37% | 100.00% | 100.00% | 100.00% |
| Dental Services* | 100.00% | 100.00% | 99.90% | 100.00% | 99.54% | 100.00% | 99.79% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 99.00% | 100.00% | 100.00% | 99.24% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 99.79% | 99.94% | 98.37% | 100.00% | 100.00% | 100.00% | 100.00% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 95.90% | 92.13% | 93.19% | 93.24% | 94.60% | 95.61% | 92.90% | 89.42% | 88.71% | 93.82% | 86.52% | 96.26% | 90.47% | 92.81% | 94.70% | 95.35% | 91.12% |
| Seen for Medical Services* | 97.03% | 91.67% | 95.44% | 96.03% | 94.11% | 95.98% | 93.80% | 96.00% | 94.21% | 97.40% | 93.16% | 97.74% | 93.86% | 92.35% | 95.37% | 97.26% | 94.10% |
| Seen for Mental Health Services* | 91.23% | 91.99% | 100.00% | 85.36% | 95.09% | 96.17% | 90.42% | 82.73% | 86.19% | 83.98% | 77.14% | 94.57% | 90.23% | 88.61% | 92.80% | 90.92% | 91.74% |
| Seen for Dental Services* | 96.42% | 89.11% | 88.30% | 93.47% | 91.55% | 94.59% | 93.07% | 91.21% | 90.01% | 93.15% | 86.09% | 93.35% | 87.00% | 93.03% | 94.22% | 95.39% | 84.14% |
| Seen for Diagnostic/Specialty Services* | 97.80% | 95.85% | 92.29% | 94.50% | 94.35% | 94.30% | 93.95% | 95.83% | 92.58% | 94.31% | 98.05% | 83.44% | 94.19% | 95.97% | 95.82% | 90.05% | |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 5,019 | 3,547 | 4,552 | 4,552 | 3,436 | 3,471 | 4,841 | 1,774 | 5,175 | 2,343 | 4,655 | 3,433 | 5,764 | 2,728 | 2,284 | 2,488 | 3,491 |
| **Total No. of Ducats Issued & Add-on Appts** | 11,412 | 4,405 | 4,477 | 8,572 | 12,841 | 10,775 | 13,657 | 9,438 | 23,502 | 10,538 | 11,685 | 7,045 | 12,426 | 4,219 | 9,406 | 4,738 | 4,929 |
| **Total Inmate Refusals** | 194 | 223 | 71 | 713 | 109 | 295 | 802 | 680 | 850 | 248 | 2,813 | 35 | 18 | 49 | 713 | 154 | 380 |
| Percentage not seen due to Inmate (refusals) | 1.70% | 5.06% | 1.59% | 8.32% | 0.85% | 2.74% | 5.87% | 7.20% | 3.62% | 2.35% | 24.07% | 0.50% | 0.14% | 1.16% | 7.58% | 3.25% | 7.71% |
| **Total Inmates Seen** | 10,758 | 3,853 | 4,106 | 7,328 | 12,044 | 10,020 | 11,942 | 7,831 | 20,095 | 9,654 | 7,676 | 6,748 | 11,226 | 3,870 | 8,232 | 4,371 | 4,145 |
| **Total Inmates Not Seen** | 460 | 329 | 300 | 531 | 688 | 460 | 913 | 927 | 2,557 | 636 | 1,196 | 262 | 1,182 | 300 | 461 | 213 | 404 |
| Not Seen Due to Custody | 0 | 0 | 1 | 0 | 16 | 1 | 28 | 23 | 4 | 2 | 6 | 1 | 235 | 15 | 2 | 0 | 29 |
| Percentage not seen due to Custody | 0.00% | 0.00% | 0.02% | 0.00% | 0.12% | 0.01% | 0.21% | 0.24% | 0.02% | 0.02% | 0.05% | 0.01% | 1.89% | 0.36% | 0.02% | 0.00% | 0.59% |
| Not Seen Due to Provider | 361 | 266 | 222 | 367 | 563 | 339 | 374 | 674 | 2,030 | 419 | 806 | 190 | 849 | 195 | 269 | 134 | 271 |
| Percentage not seen due to Provider | 3.16% | 6.04% | 4.96% | 4.28% | 4.38% | 3.15% | 2.74% | 7.14% | 8.64% | 3.98% | 6.90% | 2.70% | 6.83% | 4.62% | 2.86% | 2.83% | 5.50% |
| Not Seen Due to Other | 99 | 63 | 77 | 164 | 109 | 120 | 511 | 230 | 523 | 215 | 384 | 71 | 98 | 90 | 190 | 79 | 104 |
| Percentage not seen due to Other | 0.87% | 1.43% | 1.72% | 1.91% | 0.85% | 1.11% | 3.74% | 2.44% | 2.23% | 2.04% | 3.29% | 1.01% | 0.79% | 2.13% | 2.02% | 1.67% | 2.11% |
| **Average Inmates per Scheduled Transport** | 1.60 | 1.97 | 1.50 | 1.00 | 1.54 | 1.18 | 1.97 | 1.90 | 1.77 | 1.28 | 1.35 | 2.63 | 0.98 | 1.64 | 1.25 | 0.88 | 0.90 |
| **Inmates Seen for On-Site Specialty Care** | 1,529 | 345 | 93 | 187 | 845 | 937 | 540 | 237 | 416 | 692 | 475 | 393 | 629 | 257 | 589 | 345 | 205 |
| **Inmates Seen for Off-Site Specialty Care** | 217 | 134 | 51 | 67 | 263 | 91 | 363 | 97 | 248 | 277 | 170 | 179 | 213 | 95 | 76 | 60 | 55 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,438 | 773 | 397 | 1,663 | 578 | 275 | 226 | 86 | 395 | 1,095 | 1,255 | 220 | 1,072 | 448 | 267 | 101 | 642 |
| Overtime Dollars | $67,125 | $41,719 | $21,222 | $89,310 | $31,416 | $14,372 | $12,108 | $4,263 | $21,546 | $58,415 | $63,701 | $11,569 | $79,664 | $23,743 | $14,459 | $5,224 | $32,642 |
| Permanent Intermittent Employee (P.I.E) Hours | 3 | 29 | 0 | 37 | 0 | 0 | 28 | 0 | 0 | 191 | 8 | 0 | 121 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $737 | $0 | $1,062 | $0 | $0 | $906 | $0 | $0 | $4,322 | $277 | $0 | $351,679 | $0 | $0 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 22 | 676 | 938 | 600 | 1,050 | 392 | 3,062 | 0 | 3,018 | 492 | 879 | 1,143 | 2,037 | 232 | 683 | 11 | 1,923 |
| Overtime Dollars | $938 | $36,862 | $48,554 | $30,978 | $58,697 | $21,784 | $171,645 | $0 | $166,038 | $25,761 | $47,690 | $60,762 | $1,126,427 | $12,378 | $37,928 | $593 | $102,088 |
| P.I.E. Hours | 24 | 58 | 25 | 120 | 35 | 32 | 1,321 | 0 | 1,111 | 308 | 95 | 175 | 1,049 | 24 | 24 | 0 | 8 |
| P.I.E. Dollars | $358 | $1,718 | $760 | $3,165 | $1,981 | $696 | $41,709 | $0 | $32,705 | $6,917 | $3,112 | $4,277 | $3,001,531 | $813 | $830 | $0 | $284 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 148 | 0 | 10 | 263 | 40 | 14 | 0 | 0 | 239 | 328 | 185 | -8 | 304 | 23 | 256 | 15 | 16 |
| Medical Guarding | -2,024 | 0 | 691 | 0 | 102 | 608 | 0 | 0 | 0 | -2,042 | 148 | 82 | 32 | 178 | 568 | 0 | 661 |

Note: Data for the Timekeeper's Monthly Overtime & Expeniture Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.98% | 99.91% | 98.81% | 97.28% | 99.88% | 98.21% | 99.80% | 99.99% | 99.36% | 99.74% | 100.00% | 98.57% | 99.43% | 96.74% | 99.35% | 99.88% | 99.49% |
| Medical Services* | 100.00% | 99.87% | 98.88% | 99.00% | 99.78% | 100.00% | 100.00% | 100.00% | 99.42% | 99.85% | 100.00% | 99.69% | 99.41% | 98.55% | 99.83% | 99.91% | 99.65% |
| Mental Health Services* | 100.00% | 99.85% | 99.21% | 98.00% | 100.00% | 95.56% | 99.32% | 99.98% | 99.32% | 99.31% | 100.00% | 96.62% | 98.81% | 94.16% | 97.97% | 99.75% | 99.07% |
| Dental Services* | 99.90% | 100.00% | 98.82% | 97.79% | 99.75% | 99.81% | 100.00% | 100.00% | 96.57% | 99.78% | 100.00% | 98.70% | 99.70% | 99.70% | 100.00% | 100.00% | 99.67% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 98.20% | 99.02% | 100.00% | 100.00% | 100.00% | 100.00% | 99.90% | 99.90% | 100.00% | 99.28% | 99.89% | 99.39% | 100.00% | 99.93% | 99.77% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 90.76% | 93.89% | 92.55% | 89.17% | 93.02% | 92.74% | 92.73% | 92.89% | 84.25% | 93.72% | 97.23% | 91.95% | 94.14% | 82.50% | 89.47% | 92.21% | 92.01% |
| Seen for Medical Services* | 92.42% | 95.32% | 94.08% | 97.18% | 95.10% | 97.59% | 94.33% | 93.61% | 91.74% | 95.28% | 98.62% | 93.15% | 93.89% | 89.22% | 91.33% | 90.41% | 94.59% |
| Seen for Mental Health Services* | 86.38% | 94.33% | 91.21% | 82.83% | 91.22% | 86.73% | 93.58% | 92.68% | 74.98% | 90.08% | 94.14% | 85.48% | 93.72% | 73.31% | 88.01% | 88.60% | 87.96% |
| Seen for Dental Services* | 90.57% | 89.41% | 86.91% | 94.57% | 85.88% | 93.83% | 91.07% | 89.40% | 86.98% | 93.57% | 94.60% | 92.32% | 90.62% | 88.69% | 84.38% | 95.09% | 91.01% |
| Seen for Diagnostic/Specialty Services* | 89.34% | 94.42% | 93.43% | 92.43% | 92.13% | 93.87% | 89.80% | 94.20% | 90.61% | 94.30% | 96.86% | 96.40% | 96.32% | 95.00% | 89.31% | 96.22% | 93.95% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,526 | 3,921 | 3,805 | 2,851 | 4,635 | 3,017 | 3,628 | 3,550 | 2,531 | 5,720 | 4,563 | 4,231 | 3,943 | 3,623 | 1,657 | 4,886 | 123,640 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,622 | 7,829 | 15,435 | 8,112 | 12,737 | 6,984 | 8,141 | 22,262 | 8,549 | 12,947 | 7,749 | 9,164 | 12,452 | 12,817 | 6,637 | 12,796 | 333,298 |
| **Total Inmate Refusals** | 140 | 1,085 | 1,543 | 279 | 193 | 895 | 576 | 2,991 | 693 | 418 | 123 | 79 | 992 | 1,855 | 353 | 722 | 21,279 |
| Percentage not seen due to Inmate (refusals) | 3.03% | 13.86% | 10.00% | 3.44% | 1.52% | 12.82% | 7.08% | 13.44% | 8.11% | 3.23% | 1.59% | 0.86% | 7.97% | 14.43% | 5.32% | 5.64% | 6.38% |
| **Total Inmates Seen** | 4,068 | 6,332 | 12,857 | 6,985 | 11,668 | 5,647 | 7,015 | 17,900 | 6,619 | 11,742 | 7,415 | 8,354 | 10,789 | 9,048 | 5,622 | 11,134 | 287,094 |
| **Total Inmates Not Seen** | 414 | 412 | 1,035 | 848 | 876 | 442 | 550 | 1,371 | 1,237 | 787 | 211 | 731 | 671 | 1,919 | 662 | 940 | 24,925 |
| Not Seen Due to Custody | 1 | 6 | 166 | 213 | 15 | 109 | 15 | 2 | 50 | 32 | 0 | 130 | 65 | 358 | 41 | 15 | 1,581 |
| Percentage not seen due to Custody | 0.02% | 0.08% | 1.08% | 2.63% | 0.12% | 1.56% | 0.18% | 0.01% | 0.58% | 0.25% | 0.00% | 1.42% | 0.52% | 2.79% | 0.62% | 0.12% | 0.47% |
| Not Seen Due to Provider | 331 | 206 | 588 | 504 | 498 | 218 | 335 | 878 | 954 | 494 | 75 | 410 | 333 | 1,393 | 348 | 911 | 16,805 |
| Percentage not seen due to Provider | 7.16% | 2.63% | 3.81% | 6.21% | 3.91% | 3.12% | 4.11% | 3.94% | 11.16% | 3.82% | 0.97% | 4.47% | 2.67% | 10.87% | 5.24% | 7.12% | 5.04% |
| Not Seen Due to Other | 82 | 200 | 281 | 131 | 363 | 115 | 200 | 491 | 233 | 261 | 136 | 191 | 273 | 168 | 273 | 14 | 6,539 |
| Percentage not seen due to Other | 1.77% | 2.55% | 1.82% | 1.61% | 2.85% | 1.65% | 2.46% | 2.21% | 2.73% | 2.02% | 1.76% | 2.08% | 2.19% | 1.31% | 4.11% | 0.11% | 1.96% |
| **Average Inmates per Scheduled Transport** | 1.23 | 0.80 | 1.36 | 1.01 | 1.49 | 1.40 | 1.32 | 1.04 | 1.01 | 1.19 | 1.91 | 1.26 | 1.18 | 1.00 | 1.94 | 1.22 | 1.38 |
| **Inmates Seen for On-Site Specialty Care** | 544 | 435 | 388 | 488 | 401 | 117 | 574 | 896 | 223 | 736 | 288 | 1,089 | 633 | 452 | 70 | 895 | 16,943 |
| **Inmates Seen for Off-Site Specialty Care** | 90 | 49 | 133 | 143 | 113 | 28 | 96 | 146 | 93 | 207 | 178 | 368 | 174 | 70 | 97 | 186 | 4,827 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 16 | 942 | 956 | 487 | 820 | 443 | 2,569 | 1,152 | 1,095 | 2,254 | 391 | 4,282 | 477 | 989 | 32 | 1,232 | 29,064 |
| Overtime Dollars | $40,047 | $49,379 | $49,481 | $26,116 | $43,362 | $23,853 | $136,546 | $61,259 | $57,326 | $120,830 | $21,211 | $177,660 | $26,293 | $52,551 | $1,707 | $63,237 | $1,543,356 |
| Permanent Intermittent Employee (P.I.E) Hours | 68 | 16 | 23 | 25 | 67 | 0 | 308 | 0 | 0 | 17 | 8 | 32 | 1 | 14 | 0 | 48 | 1,042 |
| P.I.E. Dollars | $21,087 | $393 | $662 | $747 | $1,838 | $0 | $32,537 | $0 | $0 | $485 | $196 | $642 | $23 | $321 | $0 | $1,415 | $419,320 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 608 | 1,354 | 2,946 | 222 | 2,275 | 2,239 | 2,021 | 6,410 | 2,081 | 1,549 | 65 | 1,297 | 230 | 1,546 | 123 | 461 | 42,582 |
| Overtime Dollars | $33,342 | $68,945 | $163,261 | $12,268 | $129,694 | $123,380 | $108,095 | $352,014 | $119,324 | $85,255 | $3,523 | $53,739 | $13,806 | $85,360 | $6,772 | $25,545 | $3,333,445 |
| P.I.E. Hours | 137 | 12 | 517 | 16 | 14 | 216 | 608 | 504 | 152 | 281 | 0 | 96 | 0 | 1,042 | 0 | 112 | 8,114 |
| P.I.E. Dollars | $72,637 | $301 | $19,969 | $478 | $404 | $7,469 | $26,324 | $15,060 | $4,313 | $8,485 | $0 | $1,927 | $0 | $25,426 | $0 | $3,392 | $3,287,039 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 150 | 80 | 80 | 111 | 176 | 64 | 562 | 592 | 353 | -128 | 256 | 0 | 0 | 2 | 0 | 157 | 4,286 |
| Medical Guarding | 304 | 0 | 0 | 204 | 272 | 1,004 | 1,296 | 4,928 | 0 | 1,846 | 0 | 0 | 1,420 | 1,862 | -2,080 | 550 | 10,608 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
November 2012

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  **Medical Ducats** | **1,154** | **1,798** | **1,679** | **2,473** | **3,785** | **6,464** | **3,290** | **2,177** | **2,956** | **4,593** | **2,622** | **1,872** | **4,317** | **1,037** | **4,060** | **1,856** | **1,090** |
| 1(a)  Primary Care Provider Ducats | 1,154 | 1,034 | 1,228 | 1,504 | 2,527 | 1,070 | 2,136 | 901 | 2,313 | 1,960 | 1,890 | 1,232 | 1,903 | 1,037 | 2,070 | 1,121 | 1,009 |
| 1(b)  RN Ducats | 0 | 764 | 451 | 969 | 1,258 | 5,394 | 1,154 | 1,276 | 643 | 2,633 | 732 | 640 | 2,414 | 0 | 1,990 | 735 | 81 |
| 2  **Add-on Appointments** | 2,996 | 361 | 787 | 1,657 | 495 | 1,188 | 1,248 | 699 | 462 | 217 | 972 | 361 | 2,508 | 1,190 | 71 | 229 | 1,092 |
| 3  **Inmate Refusals** | 39 | 83 | 30 | 179 | 56 | 139 | 137 | 73 | 34 | 78 | 453 | 18 | 3 | 19 | 523 | 75 | 147 |
| 4  **Inmates Seen** | 3,989 | 1,903 | 2,325 | 3,794 | 3,975 | 7,211 | 4,128 | 2,691 | 3,188 | 4,609 | 2,926 | 2,165 | 6,403 | 2,039 | 3,441 | 1,955 | 1,915 |
| 5  **Not Seen Due to Custody** | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 142 | 7 | 2 | 0 | 23 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | 6 | 0 | 0 | 23 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| 6  **Not Seen Due to Provider** | 106 | 143 | 65 | 132 | 193 | 217 | 121 | 78 | 151 | 71 | 125 | 26 | 221 | 121 | 108 | 37 | 67 |
| 6(a)  Unable to complete line | 9 | 16 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 20 | 7 | 0 | 14 |
| 6(b)  Scheduling error | 37 | 56 | 39 | 78 | 32 | 88 | 94 | 16 | 14 | 19 | 18 | 13 | 42 | 60 | 48 | 6 | 25 |
| 6(c)  Provider cancelled | 60 | 54 | 23 | 52 | 151 | 124 | 27 | 57 | 136 | 49 | 93 | 13 | 179 | 40 | 52 | 31 | 28 |
| 6(d)  Lack of provider preparation | 0 | 0 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 17 | 1 | 1 | 4 | 3 | 0 | 5 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  **Not Seen Due to Other** | 16 | 30 | 46 | 25 | 45 | 84 | 152 | 34 | 45 | 52 | 89 | 24 | 56 | 41 | 57 | 18 | 30 |
| 7(a)  Inmate paroled or transferred | 6 | 10 | 15 | 13 | 4 | 21 | 47 | 3 | 18 | 2 | 16 | 10 | 16 | 5 | 30 | 11 | 17 |
| 7(b)  Inmate received conflicting ducats | 1 | 4 | 0 | 2 | 11 | 6 | 44 | 3 | 19 | 11 | 10 | 1 | 22 | 3 | 7 | 0 | 5 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 7(d)  Inmate moved to another facility | 4 | 6 | 21 | 5 | 21 | 18 | 20 | 12 | 3 | 2 | 25 | 2 | 10 | 6 | 8 | 6 | 2 |
| 7(e)  Inmate at hospital/in-patient area of prison | 4 | 6 | 8 | 2 | 9 | 38 | 34 | 15 | 1 | 14 | 22 | 9 | 8 | 5 | 8 | 1 | 5 |
| 7(f)  Inmate out to court | 1 | 1 | 0 | 3 | 0 | 0 | 4 | 1 | 0 | 1 | 8 | 0 | 0 | 1 | 2 | 0 | 1 |
| 7(g)  Other reason | 0 | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 4 | 22 | 8 | 2 | 0 | 21 | 0 | 0 | 0 |
| 8  **Total Inmates Not Seen** | 122 | 173 | 111 | 157 | 249 | 302 | 273 | 112 | 196 | 123 | 215 | 50 | 419 | 169 | 167 | 55 | 120 |
| 9  **Medical 7362s** | 2,206 | 610 | 378 | 1,817 | 2,986 | 1,210 | 2,393 | 1,573 | 1,784 | 1,008 | 2,557 | 1,567 | 370 | 1,532 | 1,206 | 539 | 1,332 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,128 | 1,961 | 6,651 | 1,514 | 3,825 | 2,977 | 2,044 | 2,717 | 2,608 | 2,917 | 2,204 | 3,078 | 3,510 | 3,056 | 2,524 | 2,401 | 92,338 |
| 1(a)  Primary Care Provider Ducats | 984 | 1,910 | 1,621 | 1,090 | 1,162 | 565 | 1,502 | 1,255 | 1,172 | 2,401 | 1,064 | 2,002 | 1,723 | 1,377 | 1,593 | 1,478 | 48,988 |
| 1(b)  RN Ducats | 144 | 51 | 5,030 | 424 | 2,663 | 2,412 | 542 | 1,462 | 1,436 | 516 | 1,140 | 1,076 | 1,787 | 1,679 | 931 | 923 | 43,350 |
| 2  Add-on Appointments | 824 | 814 | 779 | 224 | 2,218 | 88 | 962 | 704 | 532 | 2,035 | 2,302 | 149 | 238 | 966 | 576 | 1,159 | 31,103 |
| 3  Inmate Refusals | 53 | 532 | 1,023 | 38 | 102 | 239 | 204 | 183 | 209 | 206 | 98 | 15 | 145 | 217 | 147 | 76 | 5,573 |
| 4  Inmates Seen | 1,755 | 2,138 | 6,028 | 1,652 | 5,650 | 2,758 | 2,643 | 3,031 | 2,689 | 4,522 | 4,347 | 2,992 | 3,383 | 3,395 | 2,697 | 3,150 | 111,487 |
| 5  Not Seen Due to Custody | 0 | 3 | 72 | 17 | 13 | 0 | 0 | 0 | 17 | 7 | 0 | 19 | 11 | 55 | 5 | 3 | 409 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 71 | 0 | 13 | 0 | 0 | 0 | 15 | 1 | 0 | 16 | 11 | 54 | 0 | 0 | 363 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 5(e)  Other reason | 0 | 3 | 1 | 17 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 1 | 5 | 3 | 43 |
| 6  Not Seen Due to Provider | 120 | 39 | 172 | 15 | 138 | 55 | 93 | 148 | 142 | 164 | 7 | 138 | 173 | 304 | 161 | 328 | 4,179 |
| 6(a)  Unable to complete line | 21 | 3 | 12 | 3 | 23 | 4 | 24 | 0 | 0 | 87 | 0 | 6 | 13 | 7 | 59 | 81 | 422 |
| 6(b)  Scheduling error | 41 | 7 | 15 | 12 | 61 | 11 | 68 | 24 | 45 | 36 | 3 | 29 | 42 | 118 | 37 | 0 | 1,234 |
| 6(c)  Provider cancelled | 57 | 29 | 145 | 0 | 54 | 40 | 1 | 124 | 95 | 36 | 4 | 94 | 111 | 173 | 51 | 245 | 2,428 |
| 6(d)  Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 5 | 14 | 2 | 35 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 7 | 1 | 0 | 0 | 54 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7  Not Seen Due to Other | 24 | 63 | 135 | 16 | 140 | 13 | 66 | 59 | 83 | 53 | 54 | 63 | 36 | 51 | 90 | 3 | 1,793 |
| 7(a)  Inmate paroled or transferred | 6 | 8 | 28 | 3 | 81 | 5 | 20 | 13 | 9 | 13 | 16 | 10 | 12 | 23 | 31 | 0 | 522 |
| 7(b)  Inmate received conflicting ducats | 1 | 14 | 9 | 2 | 3 | 4 | 29 | 0 | 10 | 7 | 3 | 9 | 0 | 12 | 10 | 0 | 262 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7(d)  Inmate moved to another facility | 8 | 25 | 24 | 1 | 41 | 2 | 14 | 17 | 31 | 12 | 18 | 25 | 3 | 11 | 39 | 0 | 442 |
| 7(e)  Inmate at hospital/in-patient area of prison | 8 | 14 | 25 | 10 | 8 | 0 | 2 | 29 | 29 | 16 | 2 | 18 | 7 | 3 | 5 | 0 | 365 |
| 7(f)  Inmate out to court | 1 | 2 | 9 | 0 | 7 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 11 | 2 | 2 | 0 | 64 |
| 7(g)  Other reason | 0 | 0 | 40 | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 14 | 0 | 3 | 0 | 0 | 3 | 132 |
| 8  Total Inmates Not Seen | 144 | 105 | 379 | 48 | 291 | 68 | 159 | 207 | 242 | 224 | 61 | 220 | 220 | 410 | 256 | 334 | 6,381 |
| 9  Medical 7362s | 1,619 | 2,108 | 2,492 | 754 | 2,732 | 739 | 1,839 | 2,568 | 915 | 3,544 | 516 | 355 | 1,172 | 1,963 | 1,064 | 2,174 | 51,622 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10**  **Mental Health Ducats** | 2,117 | 264 | 7 | 1,922 | 5,087 | 331 | 3,974 | 4,044 | 11,676 | 1,218 | 5,027 | 1,982 | 1,639 | 150 | 1,535 | 923 | 756 |
| **11**  **Add-on Appointments** | 461 | 48 | 7 | 120 | 11 | 102 | 151 | 385 | 4,544 | 42 | 406 | 72 | 60 | 14 | 993 | 53 | 74 |
| **12**  **Unducated EOP Clinical Encounters** | 0 | 0 | 0 | 0 | 0 | 0 | 264 | 0 | 3,499 | 0 | 2,683 | 0 | 8 | 0 | 125 | 0 | 0 |
| **13**  **Inmate Refusals** | 47 | 25 | 0 | 409 | 10 | 15 | 491 | 533 | 729 | 55 | 2,074 | 9 | 0 | 6 | 68 | 7 | 79 |
| **14**  **Inmates Seen** | 2,309 | 264 | 14 | 1,394 | 4,838 | 402 | 3,286 | 3,223 | 13,351 | 1,012 | 2,591 | 1,934 | 1,533 | 140 | 2,283 | 881 | 689 |
| **15**  **Not Seen Due to Custody** | 0 | 0 | 0 | 0 | 1 | 0 | 25 | 23 | 3 | 1 | 2 | 0 | 51 | 1 | 0 | 0 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 1 | 0 | 18 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 23 | 0 | 1 | 2 | 0 | 51 | 1 | 0 | 0 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **16**  **Not Seen Due to Provider** | 188 | 9 | 0 | 152 | 214 | 10 | 119 | 494 | 1,742 | 165 | 517 | 92 | 97 | 6 | 101 | 60 | 47 |
| 16(a)  Unable to complete line. | 9 | 1 | 0 | 16 | 2 | 0 | 2 | 0 | 4 | 0 | 16 | 0 | 0 | 0 | 12 | 0 | 22 |
| 16(b)  Scheduling error. | 98 | 1 | 0 | 41 | 0 | 5 | 46 | 52 | 65 | 24 | 57 | 15 | 21 | 2 | 9 | 2 | 4 |
| 16(c)  Provider cancelled. | 77 | 5 | 0 | 91 | 209 | 5 | 71 | 358 | 1,626 | 133 | 420 | 77 | 76 | 4 | 77 | 58 | 21 |
| 16(d)  Medically restricted movement. | 4 | 2 | 0 | 4 | 0 | 0 | 0 | 84 | 47 | 0 | 14 | 0 | 0 | 0 | 3 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| **17**  **Not Seen Due to Other** | 34 | 14 | 0 | 87 | 35 | 6 | 204 | 156 | 395 | 27 | 249 | 19 | 18 | 11 | 76 | 28 | 15 |
| 17(a)  Inmate paroled or transferred | 7 | 10 | 0 | 36 | 9 | 4 | 27 | 0 | 34 | 1 | 76 | 4 | 5 | 8 | 47 | 11 | 5 |
| 17(b)  Inmate received conflicting ducats | 18 | 2 | 0 | 1 | 0 | 0 | 46 | 12 | 184 | 12 | 22 | 2 | 5 | 0 | 1 | 0 | 5 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 4 | 0 | 0 | 14 | 17 | 2 | 20 | 12 | 26 | 4 | 45 | 0 | 2 | 1 | 8 | 13 | 3 |
| 17(e)  Inmate at hospital/in-patient area of prison | 4 | 2 | 0 | 27 | 9 | 0 | 37 | 30 | 119 | 1 | 38 | 13 | 6 | 1 | 2 | 0 | 0 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 26 | 0 | 0 | 6 | 0 | 0 | 0 | 5 | 1 | 2 |
| 17(g)  Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 74 | 76 | 30 | 9 | 62 | 0 | 0 | 1 | 0 | 3 | 0 |
| **18**  **Total Inmates Not Seen** | 222 | 23 | 0 | 239 | 250 | 16 | 348 | 673 | 2,140 | 193 | 768 | 111 | 166 | 18 | 177 | 88 | 62 |
| **19**  **Mental Health 7362s** | 235 | 62 | 3 | 107 | 254 | 19 | 100 | 476 | 81 | 412 | 72 | 110 | 154 | 11 | 365 | 81 | 221 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 189 | 2,216 | 3,767 | 3,157 | 1,760 | 2,862 | 1,850 | 10,466 | 3,486 | 2,039 | 768 | 2,091 | 3,312 | 5,979 | 1,881 | 3,640 | 92,115 |
| 11  Add-on Appointments | 59 | 7 | 1,561 | 570 | 0 | 178 | 470 | 4,765 | 129 | 643 | 2 | 304 | 1,429 | 382 | 33 | 418 | 18,493 |
| 12  Unducated EOP Clinical Encounters | 4 | 0 | 3,107 | 0 | 1,257 | 866 | 0 | 0 | 0 | 18,104 | 0 | 0 | 0 | 0 | 0 | 48 | 29,965 |
| 13  Inmate Refusals | 13 | 161 | 244 | 98 | 40 | 606 | 109 | 2,574 | 369 | 92 | 2 | 26 | 698 | 1,348 | 137 | 471 | 11,545 |
| 14  Inmates Seen | 203 | 1,945 | 4,637 | 3,006 | 1,569 | 2,111 | 2,069 | 11,731 | 2,434 | 2,333 | 723 | 2,025 | 3,789 | 3,675 | 1,564 | 3,178 | 87,136 |
| 15  Not Seen Due to Custody | 0 | 3 | 40 | 145 | 0 | 108 | 15 | 2 | 22 | 18 | 0 | 80 | 48 | 293 | 36 | 9 | 926 |
| 15(a)  Lack of officers | 0 | 0 | 9 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 20 | 0 | 0 | 69 |
| 15(b)  Modified program in effect | 0 | 0 | 31 | 42 | 0 | 0 | 15 | 0 | 19 | 18 | 0 | 61 | 48 | 267 | 36 | 0 | 622 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 6 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 15(e)  Other reason: | 0 | 3 | 0 | 103 | 0 | 106 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 226 |
| 16  Not Seen Due to Provider | 17 | 56 | 328 | 419 | 56 | 123 | 80 | 556 | 682 | 187 | 28 | 156 | 85 | 961 | 127 | 400 | 8,274 |
| 16(a)  Unable to complete line. | 0 | 0 | 117 | 3 | 13 | 8 | 15 | 0 | 20 | 36 | 1 | 22 | 1 | 44 | 2 | 26 | 392 |
| 16(b)  Scheduling error. | 3 | 15 | 62 | 108 | 19 | 6 | 23 | 215 | 116 | 49 | 0 | 53 | 11 | 408 | 28 | 0 | 1,558 |
| 16(c)  Provider cancelled. | 14 | 41 | 149 | 306 | 24 | 71 | 41 | 337 | 546 | 102 | 27 | 65 | 59 | 508 | 94 | 374 | 6,066 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 4 | 0 | 0 | 0 | 15 | 14 | 1 | 3 | 0 | 200 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 58 |
| 17  Not Seen Due to Other | 15 | 58 | 79 | 59 | 95 | 92 | 47 | 368 | 108 | 52 | 17 | 108 | 121 | 84 | 50 | 0 | 2,727 |
| 17(a)  Inmate paroled or transferred | 12 | 7 | 12 | 13 | 71 | 16 | 17 | 70 | 4 | 31 | 16 | 15 | 72 | 29 | 28 | 0 | 697 |
| 17(b)  Inmate received conflicting ducats | 0 | 24 | 40 | 5 | 2 | 3 | 18 | 52 | 32 | 5 | 0 | 14 | 2 | 4 | 18 | 0 | 529 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 17(d)  Inmate moved to another facility | 2 | 13 | 16 | 29 | 12 | 21 | 2 | 127 | 20 | 3 | 1 | 49 | 3 | 6 | 4 | 0 | 479 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 12 | 9 | 3 | 4 | 26 | 2 | 104 | 49 | 11 | 0 | 0 | 37 | 13 | 0 | 0 | 559 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 4 | 1 | 1 | 0 | 0 | 7 | 4 | 0 | 0 | 65 |
| 17(g)  Other reason | 0 | 2 | 0 | 8 | 6 | 24 | 7 | 0 | 2 | 1 | 0 | 30 | 0 | 28 | 0 | 0 | 364 |
| 18  Total Inmates Not Seen | 32 | 117 | 447 | 623 | 151 | 323 | 142 | 926 | 812 | 257 | 45 | 344 | 254 | 1,338 | 213 | 409 | 11,927 |
| 19  Mental Health 7362s | 5 | 98 | 603 | 321 | 134 | 46 | 195 | 214 | 132 | 72 | 54 | 131 | 0 | 117 | 60 | 273 | 5,218 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,007 | 829 | 931 | 1,029 | 834 | 862 | 1,393 | 628 | 1,039 | 509 | 1,029 | 953 | 1,309 | 662 | 696 | 681 | 789 |
| 21  Add-on Appointments | 145 | 73 | 53 | 32 | 49 | 57 | 37 | 26 | 102 | 11 | 43 | 56 | 9 | 60 | 6 | 25 | 35 |
| 22  Inmate Refusals | 34 | 48 | 27 | 51 | 19 | 51 | 31 | 17 | 50 | 9 | 123 | 2 | 10 | 19 | 62 | 33 | 36 |
| 23  Inmates Seen | 1,078 | 761 | 845 | 944 | 791 | 821 | 1,302 | 581 | 982 | 476 | 817 | 940 | 1,138 | 654 | 603 | 642 | 663 |
| 24  Not Seen Due to Custody | 0 | 0 | 1 | 0 | 4 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 6 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 6 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 29 | 82 | 102 | 40 | 60 | 46 | 32 | 46 | 71 | 14 | 102 | 54 | 167 | 20 | 12 | 21 | 102 |
| 25(a)  Unable to complete line | 0 | 20 | 8 | 5 | 6 | 5 | 0 | 0 | 1 | 0 | 14 | 4 | 0 | 4 | 4 | 0 | 15 |
| 25(b)  Scheduling error | 11 | 20 | 12 | 16 | 7 | 1 | 13 | 1 | 7 | 0 | 4 | 6 | 24 | 5 | 1 | 4 | 8 |
| 25(c)  Provider cancelled | 18 | 39 | 82 | 19 | 42 | 37 | 19 | 37 | 63 | 13 | 65 | 44 | 104 | 11 | 6 | 15 | 79 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 0 | 3 | 0 | 0 | 5 | 3 | 0 | 8 | 0 | 1 | 2 | 0 | 39 | 0 | 1 | 0 | 0 |
| 25(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 2 | 0 |
| 26  Not Seen Due to Other | 11 | 11 | 9 | 26 | 9 | 1 | 62 | 10 | 37 | 21 | 30 | 13 | 3 | 22 | 25 | 10 | 17 |
| 26(a)  Inmate paroled or transferred | 1 | 6 | 4 | 9 | 0 | 1 | 11 | 0 | 4 | 1 | 4 | 4 | 1 | 1 | 15 | 4 | 6 |
| 26(b)  Inmate received conflicting ducats | 5 | 4 | 0 | 1 | 2 | 0 | 14 | 1 | 13 | 3 | 5 | 3 | 0 | 1 | 0 | 0 | 2 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 3 | 1 | 2 | 1 | 4 | 0 | 2 | 5 | 2 | 0 | 6 | 0 | 1 | 6 | 5 | 3 | 5 |
| 26(e)  Inmate at hospital/in-patient area of prison | 1 | 0 | 1 | 2 | 3 | 0 | 20 | 4 | 1 | 7 | 2 | 3 | 1 | 4 | 1 | 0 | 1 |
| 26(f)  Inmate out to court | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| 26(g)  Other reason | 1 | 0 | 0 | 12 | 0 | 0 | 15 | 0 | 17 | 10 | 12 | 2 | 0 | 9 | 2 | 3 | 3 |
| 27  Total Inmates Not Seen | 40 | 93 | 112 | 66 | 73 | 47 | 97 | 56 | 109 | 35 | 132 | 67 | 170 | 49 | 37 | 31 | 125 |
| 28  Dental 7362s | 488 | 167 | 218 | 168 | 303 | 221 | 332 | 169 | 239 | 191 | 365 | 213 | 302 | 126 | 211 | 171 | 162 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 903 | 1,222 | 816 | 594 | 691 | 528 | 894 | 857 | 717 | 1,351 | 1,245 | 994 | 1,020 | 1,002 | 578 | 698 | 29,290 |
| 21  Add-on Appointments | 141 | 13 | 35 | 21 | 117 | 18 | 51 | 67 | 21 | 72 | 2 | 21 | 31 | 60 | 11 | 52 | 1,552 |
| 22  Inmate Refusals | 47 | 159 | 64 | 26 | 15 | 27 | 60 | 47 | 39 | 70 | 7 | 13 | 60 | 54 | 45 | 37 | 1,392 |
| 23  Inmates Seen | 903 | 962 | 684 | 557 | 681 | 487 | 806 | 784 | 608 | 1,266 | 1,173 | 925 | 898 | 894 | 459 | 678 | 26,803 |
| 24  Not Seen Due to Custody | 1 | 0 | 25 | 13 | 2 | 1 | 0 | 0 | 10 | 3 | 0 | 13 | 3 | 3 | 0 | 0 | 96 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 11 |
| 24(b)  Modified program in effect | 1 | 0 | 25 | 0 | 2 | 0 | 0 | 0 | 10 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 70 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 0 | 13 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 15 |
| 25  Not Seen Due to Provider | 78 | 73 | 54 | 14 | 91 | 26 | 62 | 84 | 68 | 60 | 32 | 55 | 42 | 99 | 20 | 35 | 1,893 |
| 25(a)  Unable to complete line | 17 | 7 | 14 | 2 | 0 | 14 | 6 | 0 | 27 | 14 | 0 | 5 | 1 | 6 | 0 | 0 | 199 |
| 25(b)  Scheduling error | 10 | 18 | 7 | 11 | 29 | 3 | 7 | 5 | 8 | 4 | 1 | 16 | 18 | 5 | 7 | 0 | 289 |
| 25(c)  Provider cancelled | 46 | 39 | 32 | 1 | 61 | 8 | 48 | 78 | 25 | 42 | 31 | 16 | 19 | 86 | 9 | 35 | 1,269 |
| 25(d)  Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 25(e)  Medically restricted movement | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 18 | 4 | 2 | 4 | 0 | 96 |
| 25(f)  Other reason | 4 | 8 | 0 | 0 | 0 | 1 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 26  Not Seen Due to Other | 15 | 41 | 24 | 5 | 19 | 5 | 17 | 9 | 13 | 24 | 35 | 9 | 48 | 12 | 65 | 0 | 658 |
| 26(a)  Inmate paroled or transferred | 2 | 7 | 3 | 2 | 10 | 1 | 8 | 2 | 2 | 7 | 3 | 1 | 10 | 1 | 16 | 0 | 147 |
| 26(b)  Inmate received conflicting ducats | 6 | 3 | 12 | 0 | 0 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 4 | 1 | 0 | 102 |
| 26(c)  Unit Health Record unavailable | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26(d)  Inmate moved to another facility | 1 | 9 | 4 | 1 | 8 | 2 | 6 | 2 | 4 | 10 | 17 | 4 | 2 | 6 | 48 | 0 | 170 |
| 26(e)  Inmate at hospital/in-patient area of prison | 5 | 8 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 3 | 2 | 6 | 0 | 0 | 0 | 85 |
| 26(f)  Inmate out to court | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 15 |
| 26(g)  Other reason | 0 | 10 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 27 | 0 | 0 | 0 | 137 |
| 27  Total Inmates Not Seen | 94 | 114 | 103 | 32 | 112 | 32 | 79 | 93 | 91 | 87 | 67 | 77 | 93 | 114 | 85 | 35 | 2,647 |
| 28  Dental 7362s | 154 | 256 | 238 | 251 | 224 | 74 | 318 | 330 | 180 | 366 | 236 | 400 | 328 | 242 | 43 | 346 | 8,032 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,424 | 954 | 829 | 1,091 | 2,407 | 1,285 | 3,384 | 1,134 | 2,514 | 3,723 | 1,483 | 1,681 | 2,503 | 997 | 1,607 | 911 | 1,015 |
| 30 Add-on Appointments | 108 | 78 | 184 | 248 | 173 | 486 | 180 | 345 | 209 | 225 | 103 | 68 | 81 | 109 | 438 | 60 | 78 |
| 31 Inmate Refusals | 74 | 67 | 14 | 74 | 24 | 90 | 143 | 57 | 37 | 106 | 163 | 6 | 5 | 5 | 60 | 39 | 118 |
| 32 Inmates Seen | 3,382 | 925 | 922 | 1,196 | 2,440 | 1,586 | 3,226 | 1,336 | 2,574 | 3,557 | 1,342 | 1,709 | 2,152 | 1,037 | 1,905 | 893 | 878 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 42 | 0 | 0 | 0 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 38 | 32 | 55 | 43 | 96 | 66 | 102 | 56 | 66 | 169 | 62 | 18 | 364 | 48 | 48 | 16 | 55 |
| 34(a) Unable to complete line | 5 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 2 | 0 | 0 |
| 34(b) Scheduling error | 14 | 4 | 25 | 19 | 0 | 11 | 40 | 7 | 8 | 29 | 16 | 9 | 251 | 46 | 11 | 4 | 8 |
| 34(c) Clinician cancelled | 18 | 26 | 30 | 18 | 90 | 54 | 55 | 49 | 58 | 126 | 39 | 9 | 88 | 1 | 33 | 8 | 27 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 20 |
| 34(e) Medically restricted movement | 1 | 2 | 0 | 1 | 6 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 25 | 0 | 2 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 4 | 0 |
| 35 Not Seen Due to Other | 38 | 8 | 22 | 26 | 20 | 29 | 93 | 30 | 46 | 115 | 16 | 15 | 21 | 16 | 32 | 23 | 42 |
| 35(a) Inmate paroled or transferred | 8 | 2 | 4 | 11 | 8 | 12 | 39 | 0 | 17 | 6 | 5 | 5 | 3 | 9 | 16 | 2 | 9 |
| 35(b) Inmate received conflicting ducats | 0 | 0 | 2 | 4 | 1 | 3 | 10 | 2 | 10 | 13 | 3 | 1 | 4 | 0 | 2 | 1 | 18 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 0 | 10 | 1 | 6 | 2 | 7 | 1 | 4 | 1 | 1 | 0 | 5 | 0 | 0 | 0 | 1 |
| 35(e) Inmate at hospital/in-patient area of prison | 10 | 4 | 5 | 4 | 5 | 4 | 25 | 7 | 3 | 35 | 2 | 6 | 6 | 6 | 1 | 1 | 2 |
| 35(f) Inmate out to court | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 18 | 0 | 1 | 5 | 0 | 7 | 8 | 19 | 5 | 33 | 3 | 3 | 0 | 0 | 1 | 16 | 11 |
| 35(h) Other reason | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 5 | 24 | 0 | 0 | 2 | 1 | 12 | 1 | 0 |
| 36 Total Inmates Not Seen | 76 | 40 | 77 | 69 | 116 | 95 | 195 | 86 | 112 | 285 | 81 | 34 | 427 | 64 | 80 | 39 | 97 |
| 37 Diagnostic/Specialty RFEs | 456 | 152 | 137 | 296 | 226 | 180 | 312 | 115 | 1,174 | 191 | 304 | 241 | 364 | 170 | 109 | 133 | 95 |

*Note: A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
November 2012

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,138 | 1,532 | 1,723 | 1,907 | 2,834 | 327 | 1,692 | 1,925 | 828 | 3,582 | 1,158 | 2,498 | 2,729 | 1,266 | 995 | 4,015 | 61,091 |
| 30 Add-on Appointments | 240 | 64 | 103 | 125 | 1,292 | 6 | 178 | 761 | 228 | 308 | 68 | 29 | 183 | 106 | 39 | 413 | 7,316 |
| 31 Inmate Refusals | 27 | 233 | 212 | 117 | 36 | 23 | 203 | 187 | 76 | 50 | 16 | 25 | 89 | 231 | 24 | 138 | 2,769 |
| 32 Inmates Seen | 1,207 | 1,287 | 1,508 | 1,770 | 3,768 | 291 | 1,497 | 2,354 | 888 | 3,621 | 1,172 | 2,412 | 2,719 | 1,084 | 902 | 4,128 | 61,668 |
| 33 Not Seen Due to Custody | 0 | 0 | 29 | 38 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 18 | 3 | 7 | 0 | 3 | 150 |
| 33(a) Lack of officers | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 0 | 0 | 21 |
| 33(b) Modified program in effect | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 3 | 6 | 0 | 0 | 78 |
| 33(c) Not enough holding space | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 44 |
| 34 Not Seen Due to Provider | 116 | 38 | 34 | 56 | 213 | 14 | 100 | 90 | 62 | 83 | 8 | 61 | 33 | 29 | 40 | 148 | 2,459 |
| 34(a) Unable to complete line | 3 | 3 | 11 | 0 | 40 | 0 | 4 | 0 | 0 | 16 | 0 | 10 | 0 | 0 | 5 | 22 | 132 |
| 34(b) Scheduling error | 38 | 6 | 3 | 7 | 16 | 6 | 14 | 4 | 11 | 19 | 0 | 1 | 3 | 7 | 23 | 0 | 660 |
| 34(c) Clinician cancelled | 71 | 29 | 20 | 47 | 93 | 7 | 82 | 86 | 51 | 48 | 8 | 36 | 25 | 22 | 12 | 126 | 1,492 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 34 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 0 | 0 | 121 |
| 34(f) Other reason | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 35 Not Seen Due to Other | 28 | 38 | 43 | 51 | 109 | 5 | 70 | 55 | 29 | 132 | 30 | 11 | 68 | 21 | 68 | 11 | 1,361 |
| 35(a) Inmate paroled or transferred | 15 | 4 | 16 | 13 | 54 | 4 | 21 | 16 | 4 | 22 | 19 | 4 | 24 | 8 | 48 | 0 | 428 |
| 35(b) Inmate received conflicting ducats | 4 | 7 | 2 | 0 | 0 | 0 | 16 | 3 | 3 | 21 | 1 | 1 | 0 | 2 | 1 | 0 | 135 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35(d) Inmate moved to another facility | 0 | 11 | 5 | 9 | 1 | 0 | 6 | 8 | 3 | 12 | 7 | 1 | 0 | 6 | 7 | 0 | 115 |
| 35(e) Inmate at hospital/in-patient area of prison | 8 | 8 | 10 | 7 | 15 | 0 | 3 | 18 | 5 | 45 | 0 | 3 | 2 | 5 | 2 | 0 | 257 |
| 35(f) Inmate out to court | 0 | 2 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 12 | 0 | 1 | 2 | 0 | 0 | 0 | 41 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 1 | 1 | 21 | 0 | 1 | 19 | 10 | 14 | 18 | 1 | 1 | 40 | 0 | 10 | 11 | 279 |
| 35(h) Other reason | 0 | 5 | 5 | 1 | 37 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 105 |
| 36 Total Inmates Not Seen | 144 | 76 | 106 | 145 | 322 | 19 | 170 | 145 | 92 | 219 | 38 | 90 | 104 | 57 | 108 | 162 | 3,970 |
| 37 Diagnostic/Specialty RFSs | 217 | 137 | 325 | 203 | 518 | 77 | 152 | 268 | 103 | 392 | 144 | 1,375 | 298 | 199 | 85 | 295 | 9,443 |

*Note: A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
November 2012

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **451** | **101** | **35** | **17** | **396** | **88** | **234** | **382** | **105** | **145** | **304** | **35** | **321** | **29** | **565** | **220** | **70** |
| 38(a)  First Watch | 30 | 9 | 2 | 1 | 31 | 0 | 26 | 48 | 20 | 14 | 18 | 2 | 10 | 3 | 57 | 6 | 2 |
| 38(b)  Second Watch | 223 | 58 | 28 | 10 | 172 | 54 | 92 | 180 | 45 | 67 | 129 | 18 | 166 | 10 | 256 | 109 | 41 |
| 38(c)  Third Watch | 198 | 34 | 5 | 6 | 193 | 34 | 116 | 154 | 40 | 64 | 157 | 15 | 145 | 16 | 252 | 105 | 27 |
| **38a  Code II Transports Off-site** | **26** | **8** | **0** | **9** | **16** | **5** | **10** | **5** | **11** | **44** | **28** | **7** | **19** | **0** | **12** | **3** | **7** |
| 38/a(a)  First Watch | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| 38/a(b)  Second Watch | 13 | 6 | 0 | 4 | 9 | 4 | 4 | 4 | 2 | 18 | 6 | 6 | 11 | 0 | 7 | 0 | 4 |
| 38/a(c)  Third Watch | 10 | 2 | 0 | 5 | 6 | 1 | 4 | 0 | 7 | 18 | 18 | 1 | 8 | 0 | 5 | 1 | 3 |
| **38b  Code III Transports Off-site** | **5** | **0** | **0** | **1** | **0** | **2** | **2** | **7** | **8** | **3** | **5** | **10** | **4** | **13** | **2** | **1** | **3** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 3 | 4 | 2 | 2 | 0 | 1 | 0 |
| 38/b(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 5 | 3 | 2 | 5 | 2 | 9 | 2 | 0 | 3 |
| **38c  Unsched. State Vehicle Transports Off-site** | **20** | **3** | **3** | **7** | **11** | **13** | **15** | **3** | **10** | **14** | **11** | **12** | **24** | **1** | **5** | **6** | **3** |
| 38/c(a)  First Watch | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 0 | 3 | 5 | 5 | 6 | 3 | 1 | 6 | 4 | 6 | 6 | 10 | 1 | 2 | 6 | 2 |
| 38/c(c)  Third Watch | 17 | 2 | 0 | 1 | 6 | 7 | 12 | 2 | 1 | 8 | 5 | 6 | 14 | 0 | 3 | 0 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **400** | **90** | **32** | **0** | **369** | **68** | **207** | **367** | **76** | **84** | **260** | **6** | **274** | **15** | **546** | **210** | **57** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38  TTA Encounters | 253 | 330 | 232 | 375 | 272 | 24 | 194 | 643 | 284 | 741 | 713 | 20 | 17 | 395 | 190 | 209 | 8,390 |
| 38(a)  First Watch | 18 | 52 | 0 | 16 | 17 | 0 | 5 | 33 | 48 | 198 | 7 | 1 | 1 | 40 | 13 | 9 | 737 |
| 38(b)  Second Watch | 159 | 143 | 232 | 249 | 134 | 11 | 98 | 349 | 113 | 231 | 221 | 14 | 4 | 171 | 109 | 133 | 4,029 |
| 38(c)  Third Watch | 76 | 135 | 0 | 110 | 121 | 13 | 91 | 261 | 123 | 312 | 485 | 5 | 12 | 184 | 68 | 67 | 3,624 |
| 38a  Code II Transports Off-site | 9 | 16 | 24 | 11 | 10 | 8 | 13 | 26 | 5 | 36 | 5 | 8 | 8 | 31 | 5 | 14 | 439 |
| 38/a(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 7 | 1 | 3 | 42 |
| 38/a(b)  Second Watch | 3 | 4 | 24 | 8 | 6 | 4 | 4 | 15 | 4 | 13 | 3 | 4 | 2 | 11 | 1 | 8 | 212 |
| 38/a(c)  Third Watch | 6 | 12 | 0 | 3 | 3 | 4 | 8 | 10 | 1 | 19 | 2 | 3 | 6 | 13 | 3 | 3 | 185 |
| 38b  Code III Transports Off-site | 0 | 1 | 2 | 3 | 2 | 2 | 5 | 0 | 2 | 10 | 0 | 7 | 2 | 7 | 0 | 11 | 120 |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 11 |
| 38/b(b)  Second Watch | 0 | 0 | 2 | 2 | 0 | 1 | 4 | 0 | 1 | 2 | 0 | 5 | 0 | 4 | 0 | 4 | 45 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 8 | 0 | 2 | 1 | 2 | 0 | 6 | 64 |
| 38c  Unsched. State Vehicle Transports Off-site | 1 | 24 | 30 | 10 | 13 | 0 | 17 | 21 | 19 | 29 | 4 | 5 | 7 | 42 | 67 | 16 | 466 |
| 38/c(a)  First Watch | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 29 |
| 38/c(b)  Second Watch | 0 | 11 | 30 | 6 | 5 | 0 | 3 | 4 | 6 | 9 | 1 | 5 | 2 | 13 | 43 | 9 | 213 |
| 38/c(c)  Third Watch | 1 | 12 | 0 | 3 | 6 | 0 | 14 | 15 | 11 | 18 | 1 | 0 | 5 | 25 | 22 | 6 | 224 |
| 38d  Other (i.e. Infimary, Housing Unit) | 243 | 289 | 176 | 351 | 247 | 14 | 159 | 596 | 258 | 666 | 704 | 0 | 0 | 315 | 118 | 168 | 7,365 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
**November 2012**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 152 | 74 | 34 | 92 | 195 | 88 | 184 | 70 | 176 | 236 | 218 | 76 | 227 | 63 | 92 | 86 | 78 |
| 39(a) Off-site specialty care. | 136 | 68 | 34 | 67 | 171 | 77 | 184 | 51 | 140 | 217 | 126 | 68 | 217 | 58 | 61 | 68 | 61 |
| 39(b) All others, including court. | 16 | 6 | 0 | 25 | 24 | 11 | 0 | 19 | 36 | 19 | 92 | 8 | 10 | 5 | 31 | 18 | 17 |
| 40 Unscheduled Transports | 32 | 16 | 7 | 7 | 0 | 19 | 39 | 15 | 5 | 43 | 47 | 53 | 44 | 13 | 0 | 8 | 1 |
| 41 Inmates Transported | 245 | 177 | 114 | 109 | 282 | 109 | 414 | 238 | 297 | 356 | 354 | 252 | 271 | 115 | 126 | 127 | 110 |
| 42 Budgeted Posts | 25 | 13 | 9 | 12 | 15 | 13 | 17 | 13 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 11 | 12 |
| 43 Redirected Staff Hours | 148 | 0 | 10 | 263 | 40 | 14 | 0 | 0 | 239 | 328 | 185 | -8 | 304 | 23 | 256 | 15 | 16 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,438 | 773 | 397 | 1,663 | 578 | 275 | 226 | 86 | 395 | 1,095 | 1,255 | 220 | 1,072 | 448 | 267 | 101 | 642 |
| 44(b) Overtime Dollars | $67,125 | $41,719 | $21,222 | $89,310 | $31,416 | $14,372 | $12,108 | $4,263 | $21,546 | $58,415 | $63,701 | $11,569 | $79,664 | $23,743 | $14,459 | $5,224 | $32,642 |
| 44(c) P.I.E. Hours | 3 | 29 | 0 | 37 | 0 | 0 | 28 | 0 | 0 | 191 | 8 | 0 | 121 | 0 | 0 | 0 | 0 |
| 44(d) P.I.E. Dollars | $0 | $737 | $0 | $1,062 | $0 | $0 | $906 | $0 | $0 | $4,322 | $277 | $0 | $351,679 | $0 | $0 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46 Redirected Staff Hours | -2,024 | 0 | 691 | 0 | 102 | 608 | 0 | 0 | 0 | -2,042 | 148 | 82 | 32 | 178 | 568 | 0 | 661 |
| 46(a) First Watch | -672 | 0 | 185 | 0 | 27 | 224 | 0 | 0 | 0 | -640 | 0 | 16 | 8 | 104 | 184 | 0 | 256 |
| 46(b) Second Watch | -560 | 0 | 385 | 0 | 37 | 280 | 0 | 0 | 0 | -930 | 144 | 42 | 8 | 64 | 216 | 0 | 389 |
| 46(c) Third Watch | -792 | 0 | 122 | 0 | 38 | 104 | 0 | 0 | 0 | -472 | 4 | 24 | 16 | 10 | 168 | 0 | 16 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 22 | 676 | 938 | 600 | 1,050 | 392 | 3,062 | 0 | 3,018 | 492 | 879 | 1,143 | 2,037 | 232 | 683 | 11 | 1,923 |
| 47(b) Overtime Dollars | $938 | $36,862 | $48,554 | $30,978 | $58,697 | $21,784 | $171,645 | $0 | $166,038 | $25,761 | $47,690 | $60,762 | $1,126,427 | $12,378 | $37,928 | $593 | $102,088 |
| 47(c) P.I.E. Hours | 24 | 58 | 25 | 120 | 35 | 32 | 1,321 | 0 | 1,111 | 308 | 95 | 175 | 1,049 | 24 | 24 | 0 | 8 |
| 47(d) P.I.E. Dollars | $358 | $1,718 | $760 | $3,165 | $1,981 | $696 | $41,709 | $0 | $32,705 | $6,917 | $3,112 | $4,277 | $3,001,531 | $813 | $830 | $0 | $284 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 109 | 93 | 110 | 171 | 89 | 25 | 88 | 151 | 155 | 221 | 97 | 306 | 165 | 109 | 85 | 191 | 4,306 |
| 39(a)  Off-site specialty care. | 73 | 61 | 98 | 142 | 76 | 20 | 73 | 141 | 92 | 174 | 93 | 291 | 147 | 70 | 50 | 153 | 3,558 |
| 39(b)  All others, including court. | 36 | 32 | 12 | 29 | 13 | 5 | 15 | 10 | 63 | 47 | 4 | 15 | 18 | 39 | 35 | 38 | 748 |
| 40  Unscheduled Transports | 19 | 24 | 23 | 0 | 1 | 0 | 0 | 6 | 28 | 51 | 37 | 0 | 5 | 13 | 8 | 84 | 648 |
| 41  Inmates Transported | 186 | 124 | 198 | 180 | 137 | 46 | 153 | 191 | 182 | 334 | 178 | 351 | 187 | 186 | 111 | 212 | 6,652 |
| 42  Budgeted Posts | 10 | 17 | 17 | 19 | 0 | 13 | 17 | 22 | 19 | 31 | 8 | 13 | 20 | 24 | 11 | 17 | 502 |
| 43  Redirected Staff Hours | 150 | 80 | 80 | 111 | 176 | 64 | 562 | 592 | 353 | -128 | 256 | 0 | 0 | 2 | 0 | 157 | 4,286 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 16 | 942 | 956 | 487 | 820 | 443 | 2,569 | 1,152 | 1,095 | 2,254 | 391 | 4,282 | 477 | 989 | 32 | 1,232 | 29,064 |
| 44(b) Overtime Dollars | $40,047 | $49,379 | $49,481 | $26,116 | $43,362 | $23,853 | $136,546 | $61,259 | $57,326 | $120,830 | $21,211 | $177,660 | $26,293 | $52,551 | $1,707 | $63,237 | $1,543,356 |
| 44(c) P.I.E. Hours | 68 | 16 | 23 | 25 | 67 | 0 | 308 | 0 | 0 | 17 | 8 | 32 | 1 | 14 | 0 | 48 | 1,042 |
| 44(d) P.I.E. Dollars | $21,087 | $393 | $662 | $747 | $1,838 | $0 | $32,537 | $0 | $0 | $485 | $196 | $642 | $23 | $321 | $0 | $1,415 | $419,330 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 301 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(c)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 124 |
| 45(e)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| 46  Redirected Staff Hours | 304 | 0 | 0 | 204 | 272 | 1,004 | 1,296 | 4,928 | 0 | 1,846 | 0 | 0 | 1,420 | 1,862 | -2,080 | 550 | 10,608 |
| 46(a)  First Watch | 168 | 0 | 0 | 104 | 8 | 504 | 216 | 1,704 | 0 | 526 | 0 | 0 | 484 | 992 | -376 | -56 | 3,966 |
| 46(b)  Second Watch | 88 | 0 | 0 | 40 | 176 | 429 | 488 | 1,288 | 0 | 719 | 0 | 0 | 284 | 624 | -792 | 622 | 4,039 |
| 46(c)  Third Watch | 48 | 0 | 0 | 60 | 88 | 71 | 592 | 1,936 | 0 | 601 | 0 | 0 | 652 | 246 | -912 | -16 | 2,604 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 608 | 1,354 | 2,946 | 222 | 2,275 | 2,239 | 2,021 | 6,410 | 2,081 | 1,549 | 65 | 1,297 | 230 | 1,546 | 123 | 461 | 42,582 |
| 47(b) Overtime Dollars | $33,342 | $68,945 | $163,261 | $12,268 | $129,694 | $123,380 | $108,095 | $352,014 | $119,324 | $85,255 | $3,523 | $53,739 | $13,806 | $85,360 | $6,772 | $25,545 | $3,333,445 |
| 47(c) P.I.E. Hours | 137 | 12 | 517 | 16 | 14 | 216 | 608 | 504 | 152 | 281 | 0 | 96 | 0 | 1,042 | 0 | 112 | 8,114 |
| 47(d) P.I.E. Dollars | $72,637 | $301 | $19,969 | $478 | $404 | $7,469 | $26,324 | $15,060 | $4,313 | $8,485 | $0 | $1,927 | $0 | $25,426 | $0 | $3,392 | $3,287,039 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **696** | **404** | **376** | **606** | **248** | **381** | **438** | **193** | **445** | **731** | **1,089** | **324** | **499** | **372** | **277** | **265** | **733** |
| 48(a)  First Watch | 118 | 51 | 58 | 105 | 31 | 53 | 94 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 45 | 35 | 97 |
| 48(b)  Second Watch | 382 | 226 | 209 | 322 | 139 | 203 | 199 | 99 | 230 | 355 | 646 | 144 | 232 | 201 | 139 | 147 | 411 |
| 48(c)  Third Watch | 196 | 127 | 109 | 179 | 78 | 125 | 145 | 64 | 145 | 247 | 299 | 111 | 173 | 106 | 93 | 83 | 225 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **61** | **0** | **0** | **37** | **27** | **0** | **0** | **0** | **13** | **0** | **8** | **0** | **0** | **29** | **0** | **0** | **81** |
| 49(a)  First Watch | 7 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 14 |
| 49(b)  Second Watch | 43 | 0 | 0 | 9 | 12 | 0 | 0 | 0 | 4 | 0 | 8 | 0 | 0 | 20 | 0 | 0 | 28 |
| 49(c)  Third Watch | 11 | 0 | 0 | 20 | 14 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 39 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **48** | **48** | **102** | **76** | **99** | **94** | **149** | **32** | **54** | **35** | **68** | **40** | **60** |
| 50(a)  First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 8 | 1 | 3 | 2 | 8 | 1 | 3 |
| 50(b)  Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 42 | 67 | 52 | 124 | 20 | 36 | 26 | 43 | 31 | 47 |
| 50(c)  Third Watch | 26 | 8 | 9 | 10 | 14 | 8 | 25 | 26 | 23 | 28 | 17 | 11 | 15 | 7 | 17 | 8 | 10 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **6** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **13** |
| 51(a)  First Watch | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51(b)  Second Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 51(c)  Third Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.40** | **57.80** | **48.60** | **91.40** | **65.60** | **61.80** | **136.20** | **93.20** | **119.00** | **207.40** | **181.40** | **47.80** | **63.80** | **46.00** | **81.40** | **57.20** | **80.20** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 355 | 697 | 683 | 336 | 631 | 778 | 428 | 705 | 508 | 543 | 234 | 602 | 545 | 808 | 242 | 437 |
| 48(a) First Watch | 50 | 94 | 84 | 44 | 82 | 82 | 61 | 91 | 65 | 78 | 37 | 98 | 86 | 111 | 34 | 71 |
| 48(b) Second Watch | 187 | 381 | 398 | 184 | 351 | 539 | 226 | 415 | 293 | 295 | 125 | 316 | 287 | 464 | 129 | 235 |
| 48(c) Third Watch | 118 | 222 | 201 | 108 | 198 | 157 | 141 | 199 | 150 | 170 | 72 | 188 | 172 | 233 | 79 | 131 |
| 49 Vacant Correctional Officer Posts for the Institution | 0 | 0 | 5 | 0 | 3 | 70 | 17 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 3 | 3 |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 0 | 0 | 3 | 0 | 2 | 32 | 7 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 3 |
| 49(c) Third Watch | 0 | 0 | 2 | 0 | 1 | 38 | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 40 | 67 | 88 | 72 | 77 | 107 | 56 | 99 | 143 | 98 | 44 | 54 | 136 | 87 | 52 | 97 |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 6 | 10 |
| 50(b) Second Watch | 30 | 56 | 70 | 55 | 50 | 84 | 43 | 83 | 106 | 71 | 30 | 39 | 90 | 69 | 31 | 66 |
| 50(c) Third Watch | 8 | 9 | 16 | 15 | 18 | 20 | 11 | 13 | 31 | 24 | 12 | 13 | 27 | 15 | 15 | 21 |
| 51 Vacant Correctional Officer Posts in the HCAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 47.60 | 71.60 | 93.80 | 92.60 | 106.40 | 135.00 | 70.40 | 124.20 | 179.80 | 131.60 | 54.20 | 69.00 | 162.80 | 105.60 | 67.40 | 132.40 |

# APPENDIX 4

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling 9/1/2011 - 8/31/2012 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 55.7 | 50.0 | 5.7 | 90% | 0.0 | 54.0 | 0.0 | 4.0 | 8% | 1.0 | 0.0 | 0.0 | 1.92 |
| LVN | 48.3 | 55.0 | (6.7) | 114% | 1.0 | 54.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 0.0 | 4.36 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.00 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.5** | **127.0** | **1.5** | **98.83%** | **2.0** | **134.0** | **0.0** | **7.0** | **5.51%** | **1.0** | **10.0** | **0.0** | **6.3** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.29 |
| RN | 30.3 | 30.0 | 0.3 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 4.06 |
| LVN | 36.1 | 35.0 | 1.1 | 97% | 0.0 | 14.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.6 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **88.4** | **87.0** | **1.4** | **98.42%** | **0.0** | **19.0** | **0.0** | **4.0** | **4.60%** | **0.0** | **2.0** | **7.6** | **6.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **7.0** | **0.0** | |

**California Correctional Center**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 5.01 |
| RN | 25.9 | 25.0 | 0.9 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 6.46 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 10.0 | 0.0 | 4.0 | 17% | 0.0 | 4.0 | 0.0 | 6.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **68.9** | **64.0** | **4.9** | **92.89%** | **0.0** | **13.0** | **0.0** | **4.0** | **6.25%** | **0.0** | **11.0** | **0.0** | **17.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |

**California Correctional Institution**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/19/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 3.0 | 1.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 48.3 | 47.0 | 1.3 | 97% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 1.0 | 3.96 |
| LVN | 58.0 | 53.0 | 5.0 | 91% | 0.0 | 11.0 | 0.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 0.69 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.27 |
| **TOTAL NURSING** | **132.8** | **124.0** | **8.8** | **93.37%** | **1.0** | **19.0** | **1.0** | **6.0** | **4.84%** | **0.0** | **7.0** | **5.8** | **5.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.2 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.3** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 98 of 334
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **1.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.21 |
| RN | 47.0 | 45.0 | 2.0 | 96% | 0.0 | 4.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 1.71 |
| LVN | 59.3 | 50.0 | 9.3 | 84% | 0.0 | 13.0 | 1.0 | 2.0 | 4% | 0.0 | 8.0 | 0.0 | 2.07 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 25.0 | 3.1 | 0.63 |
| Psych Tech | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.72 |
| **TOTAL NURSING** | **127.8** | **115.0** | **12.8** | **89.98%** | **0.0** | **19.0** | **1.0** | **4.0** | **3.48%** | **1.0** | **33.0** | **3.1** | **5.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **1.9** | |

*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent-Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 23.9 | 23.0 | 0.9 | 96% | 0.0 | 1.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 3.86 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 7.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.9 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.92 |
| **TOTAL NURSING** | **79.9** | **73.0** | **6.9** | **91.36%** | **0.0** | **11.0** | **0.0** | **2.0** | **2.74%** | **0.0** | **2.0** | **7.9** | **13.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.0** | |

**California Institution for Men**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 9/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 13.0 | 3.0 | 81% | 0.0 | 2.0 | 1.0 | 2.0 | 15% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 104.0 | (0.8) | 101% | 0.0 | 9.0 | 1.0 | 8.0 | 8% | 0.0 | 1.0 | 0.0 | 4.82 |
| LVN | 86.6 | 85.0 | 1.6 | 98% | 0.0 | 6.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 1.97 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 0.90 |
| **TOTAL NURSING** | **223.3** | **219.0** | **4.3** | **98.07%** | **0.0** | **19.0** | **2.0** | **15.0** | **6.85%** | **3.0** | **2.0** | **5.9** | **7.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 9/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 12.0 | 1.5 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| RN | 54.0 | 46.0 | 8.0 | 85% | 1.0 | 14.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 5.07 |
| LVN | 38.3 | 35.0 | 3.3 | 91% | 0.0 | 8.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 1.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 15.0 | 2.7 | 1.50 |
| Psych Tech | 33.0 | 32.0 | 1.0 | 97% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 2.36 |
| **TOTAL NURSING** | **139.8** | **126.0** | **13.8** | **90.13%** | **1.0** | **45.0** | **2.0** | **4.0** | **3.17%** | **0.0** | **16.0** | **4.5** | **11.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 102 of 334
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 17.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 2.0 | 12% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **18.0** | **1.1** | **94.24%** | **0.0** | **3.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 114.7 | 111.0 | 3.7 | 97% | 0.0 | 10.0 | 3.0 | 11.0 | 10% | 1.0 | 3.0 | 0.0 | 11.21 |
| LVN | 57.1 | 55.0 | 2.1 | 96% | 0.0 | 21.0 | 0.0 | 1.0 | 2% | 0.0 | 5.0 | 0.1 | 5.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 3.1 | 2.50 |
| **TOTAL NURSING** | **222.7** | **215.0** | **7.7** | **96.54%** | **0.0** | **37.0** | **3.0** | **14.0** | **6.51%** | **1.0** | **10.0** | **3.2** | **19.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.3** | |

**California Medical Facility**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.8 |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 7% | 0.0 | 0.0 | 0.0 | 0.25 |
| RN | 172.9 | 162.0 | 10.9 | 94% | 0.0 | 7.0 | 0.0 | 5.0 | 3% | 0.0 | 5.0 | 0.0 | 17.55 |
| LVN | 56.8 | 53.0 | 3.8 | 93% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 5.04 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.0 | 4.62 |
| Psych Tech | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 2.83 |
| **TOTAL NURSING** | **330.3** | **305.0** | **25.3** | **92.34%** | **1.0** | **16.0** | **0.0** | **8.0** | **2.62%** | **0.0** | **5.0** | **2.4** | **30.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 13.9 | 13.0 | 0.9 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **27.4** | **25.0** | **2.4** | **91.24%** | **0.0** | **1.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **4.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 13.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **14.0** | **0.5** | **96.55%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.89 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 6.0 | 0.0 | 3.0 | 3% | 1.0 | 0.0 | 0.2 | 12.74 |
| LVN | 72.8 | 70.0 | 2.8 | 96% | 0.0 | 9.0 | 2.0 | 3.0 | 4% | 0.0 | 5.0 | 4.7 | 8.01 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 38.6 | 34.0 | 4.6 | 88% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 8.3 | 5.14 |
| **TOTAL NURSING** | **253.6** | **242.0** | **11.6** | **95.43%** | **0.0** | **23.0** | **2.0** | **7.0** | **2.89%** | **1.0** | **7.0** | **13.2** | **26.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **4.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.04 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 0.0 | 2.59 |
| LVN | 44.2 | 42.0 | 2.2 | 95% | 0.0 | 28.0 | 0.0 | 2.0 | 5% | 0.0 | 6.0 | 0.0 | 3.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **85.0** | **1.9** | **97.81%** | **0.0** | **30.0** | **0.0** | **6.0** | **7.06%** | **0.0** | **11.0** | **5.5** | **6.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.8 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.8** | |

**Correctional Training Facility**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **8.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 1.4 | 4.96 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 4.0 | 11.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 3.7 | 7.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| **TOTAL NURSING** | **128.8** | **122.0** | **6.8** | **94.72%** | **5.0** | **19.0** | **1.0** | **7.0** | **5.74%** | **1.0** | **1.0** | **9.0** | **13.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 7.1 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **9.1** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.1 | 0.95 |
| LVN | 16.6 | 18.0 | (1.4) | 108% | 1.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 1.0 | 1.0 | 0.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **62.8** | **63.0** | **(0.2)** | **100.32%** | **1.0** | **18.0** | **0.0** | **2.0** | **3.17%** | **0.0** | **2.0** | **4.1** | **1.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 108 of 334
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Budgets as of 9/18/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 9/1/2011 - 8/31/2012 | Blanket Position, Full Time Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 6.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.27 |
| RN | 55.4 | 48.0 | 7.4 | 87% | 0.0 | 6.0 | 0.0 | 9.0 | 19% | 0.0 | 11.0 | 0.0 | 0.66 |
| LVN | 40.5 | 39.0 | 1.5 | 96% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 0.37 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.46 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **127.9** | **119.0** | **8.9** | **93.04%** | **0.0** | **19.0** | **0.0** | **13.0** | **10.92%** | **4.0** | **22.0** | **0.0** | **1.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **0.5** | |

*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/0/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant investments, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 2.01 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.68 |
| **TOTAL NURSING** | **65.3** | **58.0** | **7.3** | **88.82%** | **0.0** | **12.0** | **0.0** | **3.0** | **5.17%** | **0.0** | **1.0** | **0.0** | **4.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.3** | |

**High Desert State Prison**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/8/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| | | | | | | | | | | | | | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 39.8 | 41.0 | (1.2) | 103% | 3.0 | 7.0 | 0.0 | 6.0 | 15% | 0.0 | 10.0 | 1.5 | 7.70 |
| LVN | 35.4 | 33.0 | 2.4 | 93% | 1.0 | 15.0 | 0.0 | 1.0 | 3% | 0.0 | 7.0 | 0.0 | 6.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 2.5 | 0.23 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.27 |
| **TOTAL NURSING** | **97.7** | **95.0** | **2.7** | **97.24%** | **4.0** | **22.0** | **0.0** | **7.0** | **7.37%** | **0.0** | **28.0** | **4.8** | **15.37** |
| | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **3.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 111 of 334
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 33.1 | 33.0 | 0.1 | 100% | 0.0 | 3.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 2.11 |
| LVN | 28.8 | 29.0 | (0.2) | 101% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.1 | 2.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 4.1 | 2.0 | 2.1 | 49% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **77.0** | **1.5** | **98.09%** | **0.0** | **4.0** | **0.0** | **4.0** | **5.19%** | **0.0** | **0.0** | **4.9** | **4.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 4.0 | 1.6 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **1.0** | **4.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 37.8 | 35.0 | 2.8 | 93% | 1.0 | 9.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 2.1 | 5.11 |
| LVN | 66.1 | 60.0 | 6.1 | 91% | 0.0 | 39.0 | 0.0 | 5.0 | 8% | 0.0 | 1.0 | 0.0 | 6.20 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.2 | 0.00 |
| Psych Tech | 13.6 | 12.0 | 1.6 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.19 |
| **TOTAL NURSING** | **130.0** | **119.0** | **11.0** | **91.54%** | **1.0** | **51.0** | **0.0** | **10.0** | **8.40%** | **0.0** | **1.0** | **14.3** | **12.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 4.0 | 2.8 | 59% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **2.7** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 8.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **2.0** | **11.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 11.0 | 0.0 | 0.0 | 11% | 0.0 | 0.0 | 0.0 | 0.37 |
| RN | 52.1 | 50.0 | 2.1 | 96% | 1.0 | 53.0 | 0.0 | 0.0 | 0% | 1.0 | 5.0 | 0.0 | 1.89 |
| LVN | 60.3 | 56.0 | 4.3 | 93% | 1.0 | 77.0 | 0.0 | 4.0 | 7% | 0.0 | 3.0 | 0.9 | 9.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 22.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.9 | 0.88 |
| **TOTAL NURSING** | **146.9** | **137.0** | **9.9** | **93.26%** | **2.0** | **164.0** | **0.0** | **5.0** | **3.65%** | **1.0** | **11.0** | **8.6** | **12.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.0 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **6.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 114 of 334
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.63 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.35 |
| LVN | 28.6 | 28.0 | 0.6 | 98% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 2.0 | 4.0 | 0.0 | 2.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.2 | 0.00 |
| Psych Tech | 28.0 | 24.0 | 4.0 | 86% | 2.0 | 6.0 | 0.0 | 5.0 | 21% | 0.0 | 1.0 | 4.6 | 1.72 |
| **TOTAL NURSING** | **106.6** | **103.0** | **3.6** | **96.62%** | **2.0** | **19.0** | **0.0** | **7.0** | **6.80%** | **3.0** | **11.0** | **4.8** | **7.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.58 |
| RN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 6.59 |
| LVN | 59.5 | 54.0 | 5.5 | 91% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 6.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.3 | 0.00 |
| Psych Tech | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 0.93 |
| **TOTAL NURSING** | **129.3** | **117.0** | **12.3** | **90.49%** | **0.0** | **25.0** | **0.0** | **1.0** | **0.85%** | **0.0** | **0.0** | **21.9** | **15.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **4.2** | |

**Pelican Bay State Prison**

(Data source = Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time 9/1/2011 - 8/31/2012 | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 54.4 | 51.0 | 3.4 | 94% | 0.0 | 8.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 2.2 | 1.85 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 2.8 | 0.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 31.5 | 29.0 | 2.5 | 92% | 0.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 3.0 | 2.43 |
| **TOTAL NURSING** | **128.3** | **115.0** | **13.3** | **89.63%** | **0.0** | **21.0** | **0.0** | **10.0** | **8.70%** | **0.0** | **1.0** | **11.2** | **4.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 1.0 | 8.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 0.7 | 1.05 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 5.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 3.05 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.6 | 0.18 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **110.5** | **102.0** | **8.5** | **92.31%** | **1.0** | **18.0** | **0.0** | **7.0** | **6.86%** | **1.0** | **9.0** | **1.3** | **4.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.8** | |

(Data source – Budget Authority and State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent-Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 48.4 | 47.0 | 1.4 | 97% | 0.0 | 10.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 6.20 |
| LVN | 63.0 | 57.0 | 6.0 | 90% | 0.0 | 24.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 3.0 | 11.65 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 10.1 | 1.31 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 14.1 | 2.84 |
| **TOTAL NURSING** | **147.9** | **137.0** | **10.9** | **92.63%** | **0.0** | **39.0** | **0.0** | **9.0** | **6.57%** | **2.0** | **13.0** | **27.2** | **22.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.2 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **9.1** | |

**California State Prison - Sacramento**

(Data source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions, Unfunded, Permanent-Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 75.9 | 74.0 | 1.9 | 97% | 0.0 | 3.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.5 | 7.97 |
| LVN | 35.8 | 33.0 | 2.8 | 92% | 4.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 1.2 | 4.72 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 29.7 | 0.00 |
| Psych Tech | 74.4 | 73.0 | 1.4 | 98% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.28 |
| **TOTAL NURSING** | **198.6** | **190.0** | **8.6** | **95.67%** | **4.0** | **24.0** | **0.0** | **7.0** | **3.68%** | **0.0** | **3.0** | **31.4** | **16.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.5 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 120 of 334
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **13.0** | **10.0** | **3.0** | **76.92%** | **2.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 0.0 | 3.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 4.71 |
| LVN | 72.6 | 70.0 | 2.6 | 96% | 3.0 | 21.0 | 0.0 | 4.0 | 6% | 0.0 | 4.0 | 0.0 | 5.71 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 33.5 | 34.0 | (0.5) | 101% | 0.0 | 21.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.3 | 2.79 |
| **TOTAL NURSING** | **173.4** | **167.0** | **6.4** | **96.31%** | **4.0** | **46.0** | **0.0** | **7.0** | **4.19%** | **1.0** | **4.0** | **7.0** | **13.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.5 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **7.4** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2012
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 9/1/2011 - 8/31/2012 | Blanket Position, long term sick, Retired Annuitants, Intermittents, additional appointments 9/1/2011 - 8/31/2012 | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 11.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 2.25 |
| RN | 23.1 | 20.0 | 3.1 | 87% | 1.0 | 29.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.8 | 2.33 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 19.0 | 0.0 | 2.0 | 12% | 0.0 | 2.0 | 0.0 | 2.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.09 |
| Psych Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 9.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.10 |
| **TOTAL NURSING** | **61.1** | **51.0** | **10.1** | **83.47%** | **1.0** | **69.0** | **0.0** | **5.0** | **9.80%** | **0.0** | **12.0** | **0.8** | **7.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 40.9 | 35.0 | 5.9 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 1.0 | 0.0 | 2.0 | 1.91 |
| LVN | 39.0 | 37.0 | 2.0 | 95% | 4.0 | 13.0 | 1.0 | 3.0 | 8% | 0.0 | 2.0 | 0.4 | 5.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.65 |
| **TOTAL NURSING** | **100.9** | **92.0** | **8.9** | **91.18%** | **4.0** | **16.0** | **1.0** | **4.0** | **4.35%** | **1.0** | **2.0** | **5.6** | **7.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.3 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 6.7 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **11.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2012

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **1.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 13.0 | 1.9 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.71 |
| RN | 54.2 | 49.0 | 5.2 | 90% | 0.0 | 4.0 | 1.0 | 4.0 | 8% | 0.0 | 1.0 | 0.0 | 2.52 |
| LVN | 73.5 | 63.0 | 10.5 | 86% | 3.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 6.00 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.60 |
| Psych Tech | 26.3 | 25.0 | 1.3 | 95% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.67 |
| **TOTAL NURSING** | **178.0** | **159.0** | **19.0** | **89.33%** | **5.0** | **20.0** | **1.0** | **6.0** | **3.77%** | **0.0** | **3.0** | **0.0** | **12.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **2.0** | **1.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **0.0** | |

**Salinas Valley State Prison**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 50.1 | 44.0 | 6.1 | 88% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 4.9 | 2.47 |
| LVN | 40.0 | 39.0 | 1.0 | 98% | 1.0 | 2.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.9 | 11.18 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 6.4 | 5.10 |
| **TOTAL NURSING** | **124.1** | **114.0** | **10.1** | **91.86%** | **3.0** | **9.0** | **0.0** | **5.0** | **4.39%** | **1.0** | **0.0** | **18.9** | **18.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 6.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 4.4 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **10.8** | |

**Valley State Prison for Women**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 37.2 | 33.0 | 4.2 | 89% | 1.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.5 | 1.19 |
| LVN | 47.6 | 43.0 | 4.6 | 90% | 1.0 | 21.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 2.7 | 0.98 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.57 |
| Psych Tech | 14.7 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.42 |
| **TOTAL NURSING** | **112.0** | **101.0** | **11.0** | **90.18%** | **3.0** | **31.0** | **0.0** | **6.0** | **5.94%** | **0.0** | **34.0** | **3.6** | **3.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 3.0 | 3.6 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **3.0** | **3.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term 9/1/2011 - 8/31/2012 | Blanket Positions - Long term sick, Retired Annuitants, Intermittent, additional appointments, Full Time | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.09 |
| RN | 55.7 | 50.0 | 5.7 | 90% | 0.0 | 4.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 0.0 | 2.32 |
| LVN | 53.5 | 50.0 | 3.5 | 93% | 0.0 | 24.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 5.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.8 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 12.6 | 0.62 |
| **TOTAL NURSING** | **128.7** | **119.0** | **9.7** | **92.46%** | **2.0** | **32.0** | **0.0** | **9.0** | **7.56%** | **0.0** | **0.0** | **26.4** | **9.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.1 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **1.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 127 of 334
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 32.0 | 26.0 | 6.0 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **49.0** | **41.0** | **8.0** | **83.67%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **0.0** | **1.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **32.4** | **10.0** | **22.4** | **30.86%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.3 | 11.0 | 0.3 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 30.9 | 30.0 | 0.9 | 97% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **46.2** | **44.0** | **2.2** | **95.24%** | **0.0** | **7.0** | **0.0** | **1.0** | **2.27%** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 128 of 334
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 8/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2012 - 8/31/2012 | Year To Date Appointments 9/1/2011 - 8/31/2012 | Separations 8/1/2012 - 8/31/2012 | Year To Date Separations 9/1/2011 - 8/31/2012 | Year To Date Turnover Rate (Percentage) 9/1/2011 - 8/31/2012 | Blanket Positions - Unfunded, Permanent, Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of June 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 44.0 | 5.0 | 90% | 3.0 | 13.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 326.2 | 305.0 | 21.2 | 94% | 4.0 | 52.0 | 1.0 | 12.0 | 4% | 3.0 | 36.0 | 7.6 | |
| **TOTAL PHYSICIANS** | **411.2** | **382.0** | **29.2** | **92.90%** | **7.0** | **70.0** | **1.0** | **13.0** | **3.40%** | **4.0** | **36.0** | **7.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 30.0 | 3.4 | 90% | 0.0 | 12.0 | 0.0 | 5.0 | 17% | 0.0 | 0.0 | 1.4 | |
| NP | 41.5 | 38.0 | 3.5 | 92% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 5.3 | |
| **TOTAL MID-LEVELS** | **74.9** | **68.0** | **6.9** | **90.79%** | **0.0** | **18.0** | **0.0** | **8.0** | **11.76%** | **1.0** | **1.0** | **6.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 50.0 | 45.0 | 5.0 | 90% | 1.0 | 19.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 392.3 | 359.0 | 33.3 | 92% | 7.0 | 89.0 | 2.0 | 22.0 | 6% | 0.0 | 3.0 | 0.0 | 20.12 |
| RN | 1764.3 | 1665.0 | 99.3 | 94% | 9.0 | 292.0 | 6.0 | 98.0 | 6% | 11.0 | 56.0 | 20.9 | 144.80 |
| LVN | 1596.2 | 1483.0 | 113.2 | 93% | 25.0 | 528.0 | 6.0 | 69.0 | 5% | 2.0 | 69.0 | 22.6 | 147.91 |
| CNA | 43.1 | 41.0 | 2.1 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 138.0 | 159.2 | 10.19 |
| Psych Tech | 606.7 | 556.0 | 50.7 | 92% | 5.0 | 130.0 | 0.0 | 20.0 | 4% | 9.0 | 7.0 | 62.2 | 42.32 |
| **TOTAL NURSING** | **4452.6** | **4149.0** | **303.6** | **93.18%** | **47.0** | **1063.0** | **14.0** | **215.0** | **5.18%** | **22.0** | **274.0** | **264.9** | **365.3** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist I | 116.0 | 108.0 | 8.0 | 93% | 0.0 | 30.0 | 1.0 | 7.0 | 6% | 2.0 | 10.0 | 43.7 | |
| Pharmacist Tech | 173.8 | 168.0 | 5.8 | 97% | 0.0 | 19.0 | 0.0 | 2.0 | 1% | 19.0 | 56.0 | 75.1 | |
| **TOTAL PHARMACY** | **325.8** | **310.0** | **15.8** | **95.15%** | **0.0** | **54.0** | **1.0** | **9.0** | **2.90%** | **21.0** | **69.0** | **118.8** | |



**Physicians Filled Percentage**
(as of August 2012)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Filled % |
|---|---|
| ● (green) | 90% - 100 % Filled |
| ● (yellow) | 70% - 89% Filled |
| ● (red) | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Avenal State Prison
Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino ● Riverside
California Institution for Men
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley
State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of August 2012)

**Diagram Key**

| | Turnover % |
|---|---|
| ● (green) | 10% or Less Turnover |
| ● (yellow) | 11% - 19% Turnover |
| ● (red) | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility





## Nursing Filled Percentage
### (as of August 2012)

**Diagram Key**

| Filled % | |
|---|---|
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility
CSP Solano
Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
Vacaville
CSP San Quentin
San Francisco
Tracy
Deuel Vocational Institution
Stockton
Jamestown
Mule Creek State Prison
Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility

Correctional Training Facility
Salinas
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
Fresno
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
San Luis Obispo
Bakersfield
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison



# Nursing Turnover Rate
## (as of August 2012)

**Diagram Key**

| Turnover % | |
| --- | --- |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Crescent City

Pelican Bay State Prison

High Desert State Prison
California Correctional Center

Susanville

Folsom State Prison
CSP Sacramento (New Folsom)

California Medical Facility
CSP Solano
CSP San Quentin

Sacramento
Vacaville

Mule Creek State Prison

San Francisco
Deuel Vocational Institution

Stockton
Tracy

Jamestown

Sierra Conservation Center

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

Salinas
Fresno

CSP Corcoran
Substance Abuse Treatment
Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
California Correctional Institution
CSP Los Angeles County

San Luis Obispo
Bakersfield

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe

Ironwood State Prison
Chuckawalla Valley
State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility

San Diego
El Centro

Centinela State Prison

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012
Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 135 of 334
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 55.7 | 50.0 | 5.7 | 90% | 0.0 | 54.0 | 1.0 | 4.0 | 8% | 1.0 | 0.0 | 0.0 | 2.58 |
| LVN | 48.3 | 55.0 | (6.7) | 114% | 0.0 | 54.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 0.0 | 5.48 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.09 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **128.5** | **127.0** | **1.5** | **98.83%** | **0.0** | **134.0** | **1.0** | **7.0** | **5.51%** | **1.0** | **10.0** | **0.0** | **8.2** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.0** | |

*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.75 |
| RN | 30.3 | 30.0 | 0.3 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 3.64 |
| LVN | 36.1 | 34.0 | 2.1 | 94% | 0.0 | 13.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.4 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **88.4** | **86.0** | **2.4** | **97.29%** | **0.0** | **18.0** | **0.0** | **4.0** | **4.65%** | **0.0** | **2.0** | **7.4** | **8.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **7.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.53 |
| RN | 25.9 | 25.0 | 0.9 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 7.00 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 9.0 | 0.0 | 4.0 | 17% | 0.0 | 4.0 | 0.0 | 5.51 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | **68.9** | **64.0** | **4.9** | **92.89%** | **0.0** | **12.0** | **0.0** | **4.0** | **6.25%** | **0.0** | **11.0** | **0.0** | **17.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 48.3 | 47.0 | 1.3 | 97% | 0.0 | 4.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.9 | 4.70 |
| LVN | 58.0 | 52.0 | 6.0 | 90% | 0.0 | 10.0 | 1.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 2.53 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| **TOTAL NURSING** | **132.8** | **123.0** | **9.8** | **92.62%** | **0.0** | **17.0** | **1.0** | **5.0** | **4.07%** | **0.0** | **6.0** | **4.7** | **7.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.1** | |

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 10/1/2011 - 9/30/2012 | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **1.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 47.0 | 45.0 | 2.0 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 3.64 |
| LVN | 59.3 | 50.0 | 9.3 | 84% | 0.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 8.0 | 0.0 | 2.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 25.0 | 3.1 | 0.72 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **126.8** | **115.0** | **11.8** | **90.69%** | **0.0** | **16.0** | **0.0** | **4.0** | **3.48%** | **1.0** | **33.0** | **3.1** | **7.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 140 of 334
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.95 |
| RN | 23.9 | 24.0 | (0.1) | 100% | 1.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 3.78 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 7.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 7.78 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.8 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.32 |
| **TOTAL NURSING** | **79.9** | **74.0** | **5.9** | **92.62%** | **1.0** | **10.0** | **1.0** | **3.0** | **4.05%** | **0.0** | **1.0** | **7.8** | **13.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.8** | |

**California Institution for Men**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 12.0 | 4.0 | 75% | 0.0 | 2.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 105.0 | (1.8) | 102% | 0.0 | 5.0 | 0.0 | 7.0 | 7% | 0.0 | 1.0 | 0.0 | 4.17 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 6.0 | 1.0 | 5.0 | 6% | 0.0 | 1.0 | 0.0 | 2.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 0.71 |
| **TOTAL NURSING** | **223.3** | **218.0** | **5.3** | **97.63%** | **0.0** | **15.0** | **2.0** | **16.0** | **7.34%** | **3.0** | **2.0** | **4.2** | **7.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.1** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 12.0 | 1.5 | 89% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.93 |
| RN | 54.0 | 46.0 | 8.0 | 85% | 1.0 | 13.0 | 1.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 7.14 |
| LVN | 38.3 | 35.0 | 3.3 | 91% | 0.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 2.38 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 15.0 | 2.3 | 1.14 |
| Psych Tech | 33.0 | 32.0 | 1.0 | 97% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 2.42 |
| **TOTAL NURSING** | **139.8** | **126.0** | **13.8** | **90.13%** | **1.0** | **44.0** | **1.0** | **5.0** | **3.97%** | **0.0** | **16.0** | **3.3** | **14.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.9 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012
Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 143 of 334
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 17.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 2.0 | 12% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **18.0** | **1.1** | **94.24%** | **0.0** | **3.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 114.7 | 111.0 | 3.7 | 97% | 0.0 | 9.0 | 0.0 | 7.0 | 6% | 1.0 | 3.0 | 0.0 | 18.31 |
| LVN | 57.1 | 54.0 | 3.1 | 95% | 0.0 | 20.0 | 1.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 7.79 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 2.7 | 3.94 |
| **TOTAL NURSING** | **222.7** | **214.0** | **8.7** | **96.09%** | **0.0** | **35.0** | **1.0** | **11.0** | **5.14%** | **1.0** | **10.0** | **2.7** | **30.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 7% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 172.9 | 162.0 | 10.9 | 94% | 0.0 | 6.0 | 1.0 | 5.0 | 3% | 0.0 | 5.0 | 0.0 | 14.86 |
| LVN | 56.8 | 53.0 | 3.8 | 93% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 8.58 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.4 | 3.75 |
| Psych Tech | 51.0 | 46.0 | 5.0 | 90% | 0.0 | 3.0 | 1.0 | 1.0 | 2% | 0.0 | 0.0 | 0.6 | 2.53 |
| **TOTAL NURSING** | **330.3** | **304.0** | **26.3** | **92.04%** | **1.0** | **15.0** | **2.0** | **9.0** | **2.96%** | **0.0** | **5.0** | **1.0** | **30.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 13.9 | 13.0 | 0.9 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **27.4** | **25.0** | **2.4** | **91.24%** | **0.0** | **1.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **4.4** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2012
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 1.0 | 1.0 | 1.0 | 8% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **1.0** | **1.0** | **1.0** | **7.69%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.83 |
| RN | 123.2 | 118.0 | 5.2 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 1% | 1.0 | 0.0 | 0.0 | 13.29 |
| LVN | 72.8 | 70.0 | 2.8 | 96% | 0.0 | 8.0 | 0.0 | 3.0 | 4% | 0.0 | 5.0 | 4.1 | 9.87 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech | 38.5 | 36.0 | 2.5 | 94% | 2.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 6.8 | 7.22 |
| **TOTAL NURSING** | **253.5** | **243.0** | **10.5** | **95.86%** | **2.0** | **19.0** | **0.0** | **5.0** | **2.06%** | **1.0** | **7.0** | **11.3** | **31.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 0.0 | 2.61 |
| LVN | 44.2 | 43.0 | 1.2 | 97% | 4.0 | 32.0 | 0.0 | 2.0 | 5% | 0.0 | 5.0 | 0.0 | 4.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **86.0** | **0.9** | **98.96%** | **4.0** | **34.0** | **0.0** | **6.0** | **6.98%** | **0.0** | **10.0** | **4.8** | **6.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 147 of 334
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.0 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 3.0 | 1.0 | 3.0 | 30% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 45.7 | 42.0 | 3.7 | 92% | 0.0 | 3.0 | 1.0 | 2.0 | 5% | 1.0 | 1.0 | 1.0 | 4.26 |
| LVN | 60.0 | 60.0 | 0.0 | 100% | 1.0 | 12.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 2.1 | 8.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.4 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| **TOTAL NURSING** | **128.8** | **121.0** | **7.8** | **93.94%** | **1.0** | **18.0** | **2.0** | **8.0** | **6.61%** | **1.0** | **1.0** | **9.5** | **13.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 6.7 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.7** | |

**Chuckawalla Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **1.0** | **1.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | 0.73 |
| LVN | 16.6 | 19.0 | (2.4) | 114% | 2.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 1.1 | 0.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **62.8** | **64.0** | **(1.2)** | **101.91%** | **2.0** | **17.0** | **0.0** | **2.0** | **3.13%** | **0.0** | **3.0** | **2.2** | **1.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.1 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.0** | **0.3** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 6.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.21 |
| RN | 55.4 | 48.0 | 7.4 | 87% | 0.0 | 6.0 | 0.0 | 7.0 | 15% | 0.0 | 11.0 | 0.0 | 0.84 |
| LVN | 40.4 | 39.0 | 1.4 | 97% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 0.07 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.14 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | **127.8** | **119.0** | **8.8** | **93.11%** | **0.0** | **19.0** | **0.0** | **11.0** | **9.24%** | **4.0** | **22.0** | **0.0** | **1.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.4** | |

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 3.12 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.98 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| **TOTAL NURSING** | **65.3** | **57.0** | **8.3** | **87.29%** | **0.0** | **12.0** | **0.0** | **3.0** | **5.26%** | **0.0** | **1.0** | **0.0** | **6.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term, Full time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.91 |
| RN | 39.8 | 39.0 | 0.8 | 98% | 0.0 | 6.0 | 1.0 | 7.0 | 18% | 0.0 | 10.0 | 2.5 | 7.89 |
| LVN | 35.4 | 32.0 | 3.4 | 90% | 0.0 | 15.0 | 1.0 | 2.0 | 6% | 0.0 | 7.0 | 0.0 | 7.03 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 5.0 | 0.51 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.82 |
| **TOTAL NURSING** | **97.7** | **92.0** | **5.7** | **94.17%** | **0.0** | **21.0** | **2.0** | **9.0** | **9.78%** | **0.0** | **28.0** | **8.8** | **17.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent-Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 33.1 | 32.0 | 1.1 | 97% | 0.0 | 3.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 2.15 |
| LVN | 28.8 | 28.0 | 0.8 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | 0.00 |
| Psych Tech | 4.1 | 2.0 | 2.1 | 49% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **74.0** | **4.5** | **94.27%** | **0.0** | **3.0** | **0.0** | **4.0** | **5.41%** | **0.0** | **0.0** | **3.5** | **5.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 3.4 | 3.0 | 0.4 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **5.0** | **1.4** | **78.13%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 4.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **1.0** | **4.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 37.8 | 36.0 | 1.8 | 95% | 1.0 | 8.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.2 | 6.18 |
| LVN | 66.1 | 60.0 | 6.1 | 91% | 0.0 | 38.0 | 0.0 | 5.0 | 8% | 0.0 | 1.0 | 0.0 | 7.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.0 | 0.00 |
| Psych Tech | 13.6 | 13.0 | 0.6 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.94 |
| **TOTAL NURSING** | **130.0** | **121.0** | **9.0** | **93.08%** | **1.0** | **49.0** | **0.0** | **10.0** | **8.26%** | **0.0** | **1.0** | **15.2** | **15.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 5.0 | 1.8 | 74% | 1.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **1.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **2.7** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012
Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 154 of 334
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 8.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **11.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 11.0 | 0.0 | 0.0 | 11% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 52.1 | 50.0 | 2.1 | 96% | 0.0 | 52.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 2.26 |
| LVN | 60.3 | 56.0 | 4.3 | 93% | 0.0 | 77.0 | 0.0 | 4.0 | 7% | 0.0 | 3.0 | 0.9 | 11.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | 0.00 |
| Psych Tech | 22.0 | 22.0 | 0.0 | 100% | 1.0 | 23.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.9 | 1.11 |
| **TOTAL NURSING** | **146.9** | **138.0** | **8.9** | **93.94%** | **1.0** | **164.0** | **0.0** | **5.0** | **3.62%** | **0.0** | **11.0** | **8.7** | **14.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 6.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.6 | |
| **TOTAL PHARMACY** | **7.3** | **7.0** | **0.3** | **95.89%** | **1.0** | **9.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **2.0** | **6.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.40 |
| LVN | 28.6 | 28.0 | 0.6 | 98% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 3.0 | 3.0 | 0.0 | 3.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.2 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 2.0 | 8.0 | 0.0 | 4.0 | 15% | 0.0 | 1.0 | 3.7 | 1.81 |
| **TOTAL NURSING** | **104.6** | **105.0** | **(0.4)** | **100.38%** | **2.0** | **20.0** | **0.0** | **6.0** | **5.71%** | **4.0** | **10.0** | **3.9** | **8.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.1** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 156 of 334
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Full-Time Permanent/Limited-Term | Blanket Positions - Long-term-sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | **0.0** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.45 |
| RN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 9.72 |
| LVN | 59.5 | 54.0 | 5.5 | 91% | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 11.01 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.2 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.28 |
| **TOTAL NURSING** | **129.3** | **119.0** | **10.3** | **92.03%** | **0.0** | **21.0** | **0.0** | **1.0** | **0.84%** | **0.0** | **0.0** | **22.5** | **22.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 6.6 | 6.0 | 0.6 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **4.4** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **1.0** | **2.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 54.4 | 51.0 | 3.4 | 94% | 0.0 | 6.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 4.2 | 2.00 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 2.9 | 0.96 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech | 31.5 | 27.0 | 4.5 | 86% | 0.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 3.0 | 3.12 |
| **TOTAL NURSING** | **128.3** | **113.0** | **15.3** | **88.07%** | **0.0** | **19.0** | **0.0** | **9.0** | **7.96%** | **0.0** | **0.0** | **13.7** | **6.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.6 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.6** | |

**Pleasant Valley State Prison**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 07/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 1.0 | 0.0 | 0.6 | 0.55 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 4.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 2.43 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 8.0 | 1.5 | 0.16 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **110.5** | **102.0** | **8.5** | **92.31%** | **1.0** | **15.0** | **1.0** | **7.0** | **6.86%** | **1.0** | **8.0** | **2.1** | **3.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.7** | |

**Richard J. Donovan Correctional Facility**

(Data Source – Budget Authority and
State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **1.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 48.4 | 46.0 | 2.4 | 95% | 0.0 | 8.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 6.86 |
| LVN | 63.0 | 59.0 | 4.0 | 94% | 2.0 | 26.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 2.0 | 10.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 12.9 | 1.23 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 15.2 | 2.79 |
| **TOTAL NURSING** | **147.9** | **138.0** | **9.9** | **93.31%** | **2.0** | **39.0** | **0.0** | **9.0** | **6.52%** | **2.0** | **13.0** | **30.1** | **22.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.3 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.9 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **9.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 75.9 | 73.0 | 2.9 | 96% | 0.0 | 3.0 | 1.0 | 4.0 | 5% | 0.0 | 0.0 | 0.5 | 8.50 |
| LVN | 35.8 | 33.0 | 2.8 | 92% | 1.0 | 12.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 5.2 | 5.86 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 29.9 | 0.00 |
| Psych Tech | 74.4 | 73.0 | 1.4 | 98% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.69 |
| **TOTAL NURSING** | **198.6** | **189.0** | **9.6** | **95.17%** | **1.0** | **24.0** | **1.0** | **8.0** | **4.23%** | **0.0** | **3.0** | **35.6** | **18.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2012
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 9.0 | 2.0 | 82% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 7.02 |
| LVN | 72.6 | 70.0 | 2.6 | 96% | 1.0 | 19.0 | 0.0 | 4.0 | 6% | 0.0 | 5.0 | 0.0 | 8.22 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.4 | 0.00 |
| Psych Tech | 33.5 | 33.0 | 0.5 | 99% | 0.0 | 21.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.1 | 2.36 |
| **TOTAL NURSING** | **173.4** | **166.0** | **7.4** | **95.73%** | **1.0** | **44.0** | **0.0** | **6.0** | **3.61%** | **1.0** | **5.0** | **8.5** | **17.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.2 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **7.8** | |

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 10.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.91 |
| RN | 23.1 | 21.0 | 2.1 | 91% | 1.0 | 30.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.82 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 19.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 2.03 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.09 |
| Psych Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 9.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **60.1** | **52.0** | **8.1** | **86.52%** | **2.0** | **69.0** | **0.0** | **3.0** | **5.77%** | **0.0** | **12.0** | **0.0** | **5.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 163 of 334
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 07/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 41.0 | 36.0 | 5.0 | 88% | 3.0 | 3.0 | 2.0 | 3.0 | 8% | 1.0 | 0.0 | 1.1 | 2.80 |
| LVN | 39.0 | 36.0 | 3.0 | 92% | 0.0 | 13.0 | 1.0 | 3.0 | 8% | 0.0 | 2.0 | 0.3 | 4.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| **TOTAL NURSING** | **102.0** | **91.0** | **11.0** | **89.22%** | **3.0** | **18.0** | **4.0** | **7.0** | **7.69%** | **1.0** | **2.0** | **5.6** | **8.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 7.6 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **11.8** | |

**California State Prison - San Quentin**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 12.0 | 2.9 | 81% | 0.0 | 0.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.17 |
| RN | 54.1 | 48.0 | 6.1 | 89% | 0.0 | 4.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 0.0 | 2.71 |
| LVN | 73.6 | 61.0 | 12.6 | 83% | 0.0 | 13.0 | 1.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 5.67 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.20 |
| Psych Tech | 26.3 | 25.0 | 1.3 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.48 |
| **TOTAL NURSING** | **178.0** | **155.0** | **23.0** | **87.08%** | **0.0** | **20.0** | **2.0** | **8.0** | **5.16%** | **0.0** | **3.0** | **0.0** | **12.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.2 | |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **3.0** | **0.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012
Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 165 of 334
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 08/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 50.1 | 44.0 | 6.1 | 88% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 1.0 | 0.0 | 9.3 | 3.35 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 2.0 | 4.0 | 1.0 | 3.0 | 8% | 0.0 | 0.0 | 0.9 | 10.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 7.7 | 0.21 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 6.4 | 6.15 |
| **TOTAL NURSING** | **124.1** | **115.0** | **9.1** | **92.67%** | **2.0** | **11.0** | **1.0** | **6.0** | **5.22%** | **1.0** | **6.0** | **24.3** | **20.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 6.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **9.1** | |

**Valley State Prison for Women**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 37.2 | 33.0 | 4.2 | 89% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.4 | 0.89 |
| LVN | 47.6 | 43.0 | 4.6 | 90% | 0.0 | 21.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 2.6 | 0.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.75 |
| Psych Tech | 14.7 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.14 |
| **TOTAL NURSING** | **112.0** | **101.0** | **11.0** | **90.18%** | **1.0** | **32.0** | **0.0** | **6.0** | **5.94%** | **0.0** | **34.0** | **3.2** | **2.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 3.5 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.90 |
| RN | 55.7 | 51.0 | 4.7 | 92% | 1.0 | 5.0 | 0.0 | 5.0 | 10% | 0.0 | 0.0 | 0.0 | 6.44 |
| LVN | 37.0 | 50.0 | (13.0) | 135% | 0.0 | 23.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 7.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.3 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 10.1 | 0.98 |
| **TOTAL NURSING** | **112.2** | **120.0** | **(7.8)** | **106.95%** | **1.0** | **32.0** | **0.0** | **9.0** | **7.50%** | **0.0** | **0.0** | **30.4** | **15.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 26.0 | 8.0 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **41.0** | **10.0** | **80.39%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **0.0** | **1.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **10.0** | **27.4** | **26.74%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.3 | 11.0 | 0.3 | 97% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 30.9 | 31.0 | (0.1) | 100% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **46.2** | **46.0** | **0.2** | **99.57%** | **2.0** | **8.0** | **0.0** | **1.0** | **2.17%** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2012

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 169 of 334
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 9/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2012 - 9/30/2012 | Year To Date Appointments 10/1/2011 - 9/30/2012 | Separations 9/1/2012 - 9/30/2012 | Year To Date Separations 10/1/2011 - 9/30/2012 | Year To Date Turnover Rate (Percentage) 10/1/2011 - 9/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 43.0 | 6.0 | 88% | 1.0 | 13.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 329.2 | 304.0 | 25.2 | 92% | 1.0 | 47.0 | 2.0 | 14.0 | 5% | 3.0 | 35.0 | 7.9 | |
| **TOTAL PHYSICIANS** | **414.2** | **380.0** | **34.2** | **91.74%** | **2.0** | **64.0** | **2.0** | **15.0** | **3.95%** | **4.0** | **35.0** | **7.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 30.0 | 3.4 | 90% | 0.0 | 11.0 | 0.0 | 5.0 | 17% | 0.0 | 0.0 | 0.6 | |
| NP | 40.5 | 37.0 | 3.5 | 91% | 0.0 | 6.0 | 1.0 | 4.0 | 11% | 1.0 | 1.0 | 3.8 | |
| **TOTAL MID-LEVELS** | **73.9** | **67.0** | **6.9** | **90.66%** | **0.0** | **17.0** | **1.0** | **9.0** | **13.43%** | **1.0** | **1.0** | **4.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 45.0 | 7.0 | 87% | 1.0 | 19.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.18 |
| SRN II | 395.3 | 354.0 | 41.3 | 90% | 2.0 | 83.0 | 4.0 | 25.0 | 7% | 0.0 | 3.0 | 0.0 | 19.53 |
| RN | 1764.3 | 1663.0 | 101.3 | 94% | 8.0 | 268.0 | 8.0 | 91.0 | 5% | 10.0 | 54.0 | 21.8 | 168.21 |
| LVN | 1579.7 | 1480.0 | 99.7 | 94% | 14.0 | 528.0 | 8.0 | 74.0 | 5% | 3.0 | 67.0 | 22.1 | 176.67 |
| CNA | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 5.0 | 1.0 | 3.0 | 8% | 0.0 | 144.0 | 176.9 | 9.99 |
| Psych Tech | 603.6 | 560.0 | 43.6 | 93% | 5.0 | 133.0 | 1.0 | 19.0 | 3% | 9.0 | 7.0 | 57.3 | 48.11 |
| **TOTAL NURSING** | **4438.0** | **4142.0** | **296.0** | **93.33%** | **30.0** | **1036.0** | **22.0** | **216.0** | **5.21%** | **22.0** | **276.0** | **278.1** | **422.7** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 35.0 | 1.0 | 97% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| Pharmacist I | 116.0 | 109.0 | 7.0 | 94% | 1.0 | 28.0 | 0.0 | 7.0 | 6% | 2.0 | 10.0 | 39.8 | |
| Pharmacist Tech | 173.8 | 170.0 | 3.8 | 98% | 2.0 | 20.0 | 0.0 | 2.0 | 1% | 19.0 | 55.0 | 72.7 | |
| **TOTAL PHARMACY** | **325.8** | **314.0** | **11.8** | **96.38%** | **4.0** | **53.0** | **0.0** | **9.0** | **2.87%** | **21.0** | **68.0** | **112.5** | |



**Physicians Filled Percentage and Turnover Rate**
(as of September 2012)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

**Physicians Filled Percentage**
(as of September 2012)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California
Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino • Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
California Rehabilitation Center
Chuckawalla Valley
State Prison
Calipatria State Prison
San Diego
El Centro
Richard J. Donovan Correctional Facility
Centinela State Prison

**Physicians Turnover Rate**
(as of September 2012)

| Diagram Key | |
|---|---|
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |





## Nursing Filled Percentage
### (as of September 2012)

**Diagram Key**

Filled %

| | |
|---|---|
| ● (green) | 90% - 100 % Filled |
| ○ (yellow) | 70% - 89% Filled |
| ● (red) | 69% or Less Filled |



*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions -long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 55.7 | 48.0 | 7.7 | 86% | 0.0 | 54.0 | 1.0 | 5.0 | 10% | 0.0 | 0.0 | 0.0 | 1.49 |
| LVN | 48.3 | 55.0 | (6.7) | 114% | 0.0 | 54.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 0.0 | 3.62 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.00 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.5** | **125.0** | **3.5** | **97.28%** | **1.0** | **135.0** | **1.0** | **8.0** | **6.40%** | **0.0** | **10.0** | **0.0** | **5.1** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 30.3 | 30.0 | 0.3 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 3.81 |
| LVN | 36.1 | 34.0 | 2.1 | 94% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.16 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.2 | 0.00 |
| Psych Tech | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.08 |
| **TOTAL NURSING** | **88.4** | **86.0** | **2.4** | **97.29%** | **0.0** | **15.0** | **0.0** | **4.0** | **4.65%** | **0.0** | **2.0** | **7.2** | **7.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **6.0** | **0.0** | |

California Correctional Center

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions- long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 25.9 | 25.0 | 0.9 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 2.98 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 8.0 | 0.0 | 4.0 | 17% | 0.0 | 4.0 | 0.0 | 1.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.1 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **68.9** | **63.0** | **5.9** | **91.44%** | **0.0** | **11.0** | **1.0** | **5.0** | **7.94%** | **0.0** | **10.0** | **1.1** | **5.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |

California Correctional Institution

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfilled, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 48.3 | 47.0 | 1.3 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 4.31 |
| LVN | 58.0 | 51.0 | 7.0 | 88% | 0.0 | 10.0 | 1.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 2.59 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **132.8** | **122.0** | **10.8** | **91.87%** | **0.0** | **16.0** | **1.0** | **6.0** | **4.92%** | **0.0** | **6.0** | **4.1** | **7.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.8 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **10.4** | |

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/06/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittent, Full-Time additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 47.0 | 45.0 | 2.0 | 96% | 0.0 | 2.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 3.40 |
| LVN | 59.3 | 49.0 | 10.3 | 83% | 0.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 8.0 | 0.0 | 1.86 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 25.0 | 0.0 | 0.26 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.39 |
| **TOTAL NURSING** | **126.8** | **114.0** | **12.8** | **89.91%** | **0.0** | **15.0** | **1.0** | **5.0** | **4.39%** | **0.0** | **33.0** | **0.0** | **6.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **0.3** | |

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 23.9 | 24.0 | (0.1) | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 3.22 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 5.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.6 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.87 |
| **TOTAL NURSING** | **79.9** | **74.0** | **5.9** | **92.62%** | **0.0** | **8.0** | **0.0** | **3.0** | **4.05%** | **0.0** | **1.0** | **7.6** | **10.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 182 of 334
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 17.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 13.0 | 3.0 | 81% | 1.0 | 3.0 | 0.0 | 3.0 | 23% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 102.0 | 1.2 | 99% | 0.0 | 3.0 | 0.0 | 6.0 | 6% | 0.0 | 1.0 | 0.0 | 3.53 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 5.0 | 0.0 | 5.0 | 6% | 0.0 | 1.0 | 0.0 | 2.89 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.7 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 0.72 |
| **TOTAL NURSING** | **223.3** | **216.0** | **7.3** | **96.73%** | **1.0** | **13.0** | **0.0** | **15.0** | **6.94%** | **3.0** | **2.0** | **8.7** | **7.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 183 of 334
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 54.0 | 46.0 | 8.0 | 85% | 0.0 | 12.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 6.01 |
| LVN | 38.3 | 34.0 | 4.3 | 89% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 0.0 | 2.29 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 15.0 | 1.8 | 1.56 |
| Psych Tech | 33.0 | 32.0 | 1.0 | 97% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 1.0 | 5.88 |
| **TOTAL NURSING** | **139.8** | **126.0** | **13.8** | **90.13%** | **1.0** | **34.0** | **0.0** | **5.0** | **3.97%** | **3.0** | **16.0** | **2.8** | **16.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 18.0 | (0.9) | 105% | 1.0 | 4.0 | 0.0 | 2.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **19.0** | **0.1** | **99.48%** | **2.0** | **5.0** | **0.0** | **2.0** | **10.53%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 114.8 | 108.0 | 6.8 | 94% | 0.0 | 9.0 | 2.0 | 9.0 | 8% | 1.0 | 3.0 | 0.0 | 11.68 |
| LVN | 57.1 | 53.0 | 4.1 | 93% | 0.0 | 20.0 | 1.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 4.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 28.0 | 4.9 | 85% | 1.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.8 | 3.07 |
| **TOTAL NURSING** | **222.8** | **207.0** | **15.8** | **92.91%** | **1.0** | **35.0** | **3.0** | **14.0** | **6.76%** | **1.0** | **10.0** | **0.8** | **20.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 7% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 172.9 | 162.0 | 10.9 | 94% | 0.0 | 6.0 | 0.0 | 5.0 | 3% | 0.0 | 5.0 | 0.0 | 7.50 |
| LVN | 56.8 | 52.0 | 4.8 | 92% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.33 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.1 | 1.37 |
| Psych Tech | 51.0 | 48.0 | 3.0 | 94% | 2.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.1 | 2.39 |
| **TOTAL NURSING** | **330.3** | **305.0** | **25.3** | **92.34%** | **3.0** | **16.0** | **0.0** | **9.0** | **2.95%** | **0.0** | **5.0** | **1.2** | **18.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 13.9 | 13.0 | 0.9 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **27.4** | **25.0** | **2.4** | **91.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **4.6** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.69%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.71 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 12.57 |
| LVN | 72.8 | 70.0 | 2.8 | 96% | 1.0 | 7.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 4.1 | 7.64 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 38.5 | 35.0 | 3.5 | 91% | 0.0 | 6.0 | 1.0 | 2.0 | 6% | 0.0 | 2.0 | 8.4 | 6.12 |
| **TOTAL NURSING** | **253.5** | **242.0** | **11.5** | **95.46%** | **1.0** | **15.0** | **1.0** | **5.0** | **2.07%** | **0.0** | **6.0** | **12.5** | **28.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 187 of 334
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unloaded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.01 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 1.1 | 2.12 |
| LVN | 44.2 | 43.0 | 1.2 | 97% | 0.0 | 32.0 | 0.0 | 2.0 | 5% | 0.0 | 5.0 | 0.0 | 1.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.4 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **86.0** | **0.9** | **98.96%** | **0.0** | **34.0** | **0.0** | **6.0** | **6.98%** | **0.0** | **10.0** | **7.5** | **4.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.1** | |

**Correctional Training Facility**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent, Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 2.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.1 | 4.67 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 0.0 | 12.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 1.7 | 5.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| **TOTAL NURSING** | **128.8** | **121.0** | **7.8** | **93.94%** | **0.0** | **17.0** | **0.0** | **7.0** | **5.79%** | **0.0** | **1.0** | **8.0** | **11.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 7.0 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.9** | |

**Chuckawalla Valley State Prison**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | 0.53 |
| LVN | 16.6 | 19.0 | (2.4) | 114% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 1.0 | 0.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **62.8** | **64.0** | **(1.2)** | **101.91%** | **0.0** | **16.0** | **0.0** | **2.0** | **3.13%** | **0.0** | **3.0** | **1.7** | **1.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.4 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.0** | **1.1** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - Long term-sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 55.4 | 47.0 | 8.4 | 85% | 0.0 | 6.0 | 0.0 | 6.0 | 13% | 0.0 | 11.0 | 0.0 | 0.88 |
| LVN | 40.4 | 39.0 | 1.4 | 97% | 1.0 | 7.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 0.0 | 0.17 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.18 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **127.8** | **118.0** | **9.8** | **92.33%** | **1.0** | **20.0** | **0.0** | **9.0** | **7.63%** | **4.0** | **22.0** | **0.0** | **1.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **0.0** | |

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 1.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 1.89 |
| LVN | 28.7 | 27.0 | 1.7 | 94% | 3.0 | 8.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| **TOTAL NURSING** | **65.3** | **58.0** | **7.3** | **88.82%** | **4.0** | **14.0** | **0.0** | **3.0** | **5.17%** | **0.0** | **1.0** | **0.0** | **4.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **4.2** | **4.0** | **0.2** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 192 of 334
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 11/1/2011 - 10/31/2012 Full time | Blanket Position, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 1.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 39.8 | 37.0 | 2.8 | 93% | 0.0 | 6.0 | 2.0 | 8.0 | 22% | 0.0 | 10.0 | 3.3 | 6.71 |
| LVN | 35.4 | 33.0 | 2.4 | 93% | 1.0 | 15.0 | 0.0 | 1.0 | 3% | 0.0 | 6.0 | 0.6 | 4.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 5.1 | 0.24 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.43 |
| **TOTAL NURSING** | **97.7** | **90.0** | **7.7** | **92.12%** | **1.0** | **21.0** | **3.0** | **10.0** | **11.11%** | **0.0** | **27.0** | **10.0** | **12.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.91 |
| RN | 33.1 | 31.0 | 2.1 | 94% | 0.0 | 3.0 | 1.0 | 4.0 | 13% | 0.0 | 0.0 | 0.0 | 3.17 |
| LVN | 28.8 | 28.0 | 0.8 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | 0.00 |
| Psych Tech | 4.1 | 2.0 | 2.1 | 49% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **73.0** | **5.5** | **92.99%** | **0.0** | **3.0** | **2.0** | **6.0** | **8.22%** | **0.0** | **0.0** | **3.7** | **7.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 3.4 | 2.0 | 1.4 | 59% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **4.0** | **2.4** | **62.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.3** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 4.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **1.0** | **4.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.45 |
| RN | 37.8 | 36.0 | 1.8 | 95% | 0.0 | 7.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.7 | 3.51 |
| LVN | 66.1 | 60.0 | 6.1 | 91% | 0.0 | 38.0 | 0.0 | 5.0 | 8% | 0.0 | 1.0 | 0.0 | 6.91 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.9 | 0.00 |
| Psych Tech | 13.6 | 14.0 | (0.4) | 103% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.53 |
| **TOTAL NURSING** | **130.0** | **122.0** | **8.0** | **93.85%** | **0.0** | **47.0** | **0.0** | **10.0** | **8.20%** | **0.0** | **1.0** | **12.6** | **11.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **1.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **2.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 8.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **11.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 10.0 | 0.0 | 0.0 | 13% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 52.1 | 50.0 | 2.1 | 96% | 0.0 | 52.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 2.36 |
| LVN | 60.3 | 55.0 | 5.3 | 91% | 0.0 | 77.0 | 0.0 | 4.0 | 7% | 0.0 | 3.0 | 0.5 | 9.21 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 23.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.8 | 0.61 |
| **TOTAL NURSING** | **146.9** | **135.0** | **11.9** | **91.90%** | **0.0** | **163.0** | **0.0** | **5.0** | **3.70%** | **0.0** | **10.0** | **7.5** | **12.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.8 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **6.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.26 |
| LVN | 28.6 | 27.0 | 1.6 | 94% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 3.0 | 2.0 | 0.2 | 3.54 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 1.0 | 9.0 | 1.0 | 5.0 | 19% | 0.0 | 1.0 | 3.7 | 1.45 |
| **TOTAL NURSING** | **104.6** | **104.0** | **0.6** | **99.43%** | **1.0** | **21.0** | **1.0** | **7.0** | **6.73%** | **4.0** | **9.0** | **3.9** | **7.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/01/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.94 |
| RN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 8.96 |
| LVN | 59.5 | 53.0 | 6.5 | 89% | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 24.5 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.55 |
| **TOTAL NURSING** | **129.3** | **118.0** | **11.3** | **91.26%** | **0.0** | **21.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **25.6** | **17.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **1.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **4.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **3.0** | **3.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 5.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 3.4 | 2.34 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 2.8 | 0.65 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | 0.00 |
| Psych Tech | 31.5 | 27.0 | 4.5 | 86% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.0 | 2.35 |
| **TOTAL NURSING** | **128.3** | **112.0** | **16.3** | **87.30%** | **0.0** | **16.0** | **0.0** | **8.0** | **7.14%** | **0.0** | **0.0** | **10.9** | **5.54** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 199 of 334
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 29.9 | 28.0 | 1.9 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | 0.0 | 0.59 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 1.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 3.78 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 8.0 | 0.6 | 0.18 |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 1.0 | 1.0 | 2.0 | 40% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **110.5** | **100.0** | **10.5** | **90.50%** | **0.0** | **11.0** | **1.0** | **8.0** | **8.00%** | **1.0** | **8.0** | **0.6** | **4.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.2** | |

(Data source = Budget Authority and
State Controller's Office Employment History Records)

**Richard J. Donovan
Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 1.0 | 1.0 | 9% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **1.0** | **1.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.44 |
| RN | 48.4 | 46.0 | 2.4 | 95% | 0.0 | 3.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 4.94 |
| LVN | 63.0 | 59.0 | 4.0 | 94% | 0.0 | 26.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 2.1 | 7.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 11.0 | 17.0 | 0.56 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 14.2 | 1.99 |
| **TOTAL NURSING** | **147.9** | **138.0** | **9.9** | **93.31%** | **0.0** | **31.0** | **0.0** | **9.0** | **6.52%** | **2.0** | **13.0** | **33.3** | **15.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.5 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.8 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 201 of 334
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 75.9 | 70.0 | 5.9 | 92% | 1.0 | 2.0 | 1.0 | 5.0 | 7% | 0.0 | 0.0 | 0.3 | 5.83 |
| LVN | 35.8 | 35.0 | 0.8 | 98% | 1.0 | 13.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 5.6 | 2.99 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 28.4 | 0.00 |
| Psych Tech | 74.4 | 70.0 | 4.4 | 94% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 1.87 |
| **TOTAL NURSING** | **198.6** | **186.0** | **12.6** | **93.66%** | **3.0** | **25.0** | **1.0** | **9.0** | **4.84%** | **0.0** | **3.0** | **36.8** | **10.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.0** | |

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Positions - long term sick, retired annuitant intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.01 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 1.0 | 4.0 | 0.0 | 1.0 | 2% | 1.0 | 0.0 | 0.0 | 3.74 |
| LVN | 72.6 | 69.0 | 3.6 | 95% | 0.0 | 19.0 | 1.0 | 5.0 | 7% | 0.0 | 4.0 | 0.0 | 6.21 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | 0.00 |
| Psych Tech | 33.5 | 33.0 | 0.5 | 99% | 0.0 | 21.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.8 | 3.12 |
| **TOTAL NURSING** | **173.4** | **166.0** | **7.4** | **95.73%** | **3.0** | **47.0** | **1.0** | **7.0** | **4.22%** | **2.0** | **4.0** | **7.8** | **13.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **9.0** | |

Sierra Conservation Center

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 11.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 20.0 | 3.1 | 87% | 0.0 | 28.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.97 |
| LVN | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 18.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 1.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.00 |
| Psych Tech | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 9.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **60.1** | **51.0** | **9.1** | **84.86%** | **1.0** | **67.0** | **0.0** | **3.0** | **5.88%** | **0.0** | **11.0** | **0.0** | **3.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.6** | |

**California State Prison - Solano**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 41.0 | 36.0 | 5.0 | 88% | 0.0 | 3.0 | 0.0 | 3.0 | 8% | 1.0 | 0.0 | 2.1 | 2.70 |
| LVN | 39.0 | 37.0 | 2.0 | 95% | 0.0 | 13.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 3.4 | 4.29 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.4 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.91 |
| **TOTAL NURSING** | **102.0** | **92.0** | **10.0** | **90.20%** | **0.0** | **18.0** | **0.0** | **7.0** | **7.61%** | **1.0** | **2.0** | **11.9** | **9.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.4 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 8.0 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **12.4** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 11.0 | 3.9 | 74% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.98 |
| RN | 54.1 | 48.0 | 6.1 | 89% | 0.0 | 4.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 3.16 |
| LVN | 73.6 | 61.0 | 12.6 | 83% | 0.0 | 13.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 4.51 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 1.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.87 |
| Psych Tech | 26.3 | 25.0 | 1.3 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **178.0** | **153.0** | **25.0** | **85.96%** | **0.0** | **20.0** | **1.0** | **9.0** | **5.88%** | **0.0** | **2.0** | **0.0** | **9.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.2 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **1.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **3.0** | **0.2** | |

**Salinas Valley State Prison**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 50.1 | 45.0 | 5.1 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 4.3 | 2.94 |
| LVN | 40.0 | 39.0 | 1.0 | 98% | 0.0 | 4.0 | 1.0 | 4.0 | 10% | 0.0 | 0.0 | 2.3 | 8.11 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 7.0 | 0.12 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 3.67 |
| **TOTAL NURSING** | **124.1** | **116.0** | **8.1** | **93.47%** | **0.0** | **11.0** | **1.0** | **6.0** | **5.17%** | **0.0** | **7.0** | **17.4** | **15.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 6.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 4.7 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **11.1** | |

**Valley State Prison for Women**

(Data source — Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Appointments, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 37.2 | 33.0 | 4.2 | 89% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.1 | 1.53 |
| LVN | 47.6 | 42.0 | 5.6 | 88% | 0.0 | 21.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 3.1 | 0.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.14 |
| Psych Tech | 14.7 | 12.0 | 2.7 | 82% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.37 |
| **TOTAL NURSING** | **112.0** | **99.0** | **13.0** | **88.39%** | **0.0** | **31.0** | **0.0** | **6.0** | **6.06%** | **0.0** | **34.0** | **3.2** | **2.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 3.9 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **4.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison**
**Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 1/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 1/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 1/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.88 |
| RN | 55.7 | 51.0 | 4.7 | 92% | 0.0 | 5.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 5.06 |
| LVN | 37.0 | 51.0 | (14.0) | 138% | 2.0 | 25.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.99 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.0 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 9.9 | 0.36 |
| **TOTAL NURSING** | **112.2** | **121.0** | **(8.8)** | **107.84%** | **2.0** | **34.0** | **0.0** | **6.0** | **4.96%** | **0.0** | **0.0** | **28.9** | **11.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **3.0** | **0.5** | |

*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 11/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 13.0 | 2.0 | 87% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 26.0 | 8.0 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **41.0** | **10.0** | **80.39%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **0.0** | **1.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **10.0** | **27.4** | **26.74%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.3 | 11.0 | 0.3 | 97% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 30.9 | 31.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **46.2** | **46.0** | **0.2** | **99.57%** | **0.0** | **5.0** | **0.0** | **1.0** | **2.17%** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2012
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 210 of 334

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2012 - 10/31/2012 | Year To Date Appointments 11/1/2011 - 10/31/2012 | Separations 10/1/2012 - 10/31/2012 | Year To Date Separations 11/1/2011 - 10/31/2012 | Year To Date Turnover Rate (Percentage) 11/1/2011 - 10/31/2012 | Blanket Positions - Unfunded, Permanent Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 42.0 | 7.0 | 86% | 5.0 | 15.0 | 0.0 | 1.0 | 2% | 4.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 30.0 | 6.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 329.2 | 304.0 | 25.2 | 92% | 3.0 | 48.0 | 1.0 | 14.0 | 5% | 3.0 | 35.0 | 8.2 | |
| **TOTAL PHYSICIANS** | **414.2** | **376.0** | **38.2** | **90.78%** | **8.0** | **66.0** | **1.0** | **15.0** | **3.99%** | **7.0** | **35.0** | **8.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 29.0 | 4.4 | 87% | 0.0 | 11.0 | 1.0 | 6.0 | 21% | 0.0 | 0.0 | 0.8 | |
| NP | 40.5 | 36.0 | 4.5 | 89% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 5.5 | |
| **TOTAL MID-LEVELS** | **73.9** | **65.0** | **8.9** | **87.96%** | **0.0** | **17.0** | **1.0** | **9.0** | **13.85%** | **1.0** | **1.0** | **6.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 45.0 | 7.0 | 87% | 0.0 | 17.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.3 | 354.0 | 41.3 | 90% | 8.0 | 86.0 | 3.0 | 25.0 | 7% | 1.0 | 3.0 | 0.0 | 14.07 |
| RN | 1764.4 | 1648.0 | 116.4 | 93% | 2.0 | 250.0 | 8.0 | 92.0 | 6% | 5.0 | 52.0 | 17.1 | 131.36 |
| LVN | 1579.7 | 1473.0 | 106.7 | 93% | 10.0 | 524.0 | 4.0 | 77.0 | 5% | 4.0 | 63.0 | 27.4 | 133.41 |
| CNA | 43.1 | 39.0 | 4.1 | 90% | 0.0 | 5.0 | 1.0 | 4.0 | 10% | 0.0 | 144.0 | 180.7 | 5.48 |
| Psych Tech | 603.6 | 554.0 | 49.6 | 92% | 4.0 | 119.0 | 3.0 | 20.0 | 4% | 11.0 | 6.0 | 52.1 | 41.39 |
| **TOTAL NURSING** | **4438.1** | **4113.0** | **325.1** | **92.67%** | **24.0** | **1001.0** | **19.0** | **222.0** | **5.40%** | **21.0** | **269.0** | **277.3** | **325.7** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| Pharmacist I | 116.0 | 110.0 | 6.0 | 95% | 2.0 | 27.0 | 0.0 | 7.0 | 6% | 2.0 | 9.0 | 41.6 | |
| Pharmacist Tech | 173.8 | 169.0 | 4.8 | 97% | 1.0 | 16.0 | 0.0 | 2.0 | 1% | 19.0 | 55.0 | 75.6 | |
| **TOTAL PHARMACY** | **325.8** | **313.0** | **12.8** | **96.07%** | **3.0** | **48.0** | **0.0** | **9.0** | **2.88%** | **21.0** | **66.0** | **117.2** | |



**Physicians Filled Percentage and Turnover Rate** (as of October 2012)

## Physicians Filled Percentage
### (as of October 2012)

| Diagram Key | |
|---|---|
| **Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

# Physicians Turnover Rate
## (as of October 2012)



Pelican Bay State Prison — Crescent City

High Desert State Prison
California Correctional Center — Susanville

**Diagram Key**

| Turnover % | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano — Vacaville
CSP San Quentin
Mule Creek State Prison
San Francisco
Stockton
Deuel Vocational Institution
Jamestown
Tracy
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Correctional Training Facility
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
California Men's Colony
North Kern State Prison
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Nursing Filled Percentage and Turnover Rate**
(as of October 2012)

**Nursing Filled Percentage**
(as of October 2012)

| Diagram Key | |
|---|---|
| | Filled % |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City

Pelican Bay State Prison

Susanville

High Desert State Prison
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)

California
Medical Facility
CSP Solano

Sacramento
Vacaville

Mule Creek State Prison

CSP San Quentin
San Francisco

Stockton
Tracy
Jamestown

Sierra Conservation Center

Deuel Vocational Institution

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

Salinas
Fresno

CSP Corcoran
Substance Abuse Treatment
Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe
Ironwood State Prison
Chuckawalla Valley
State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility

San Diego
El Centro

Centinela State Prison



**Nursing Turnover Rate**
(as of October 2012)

Diagram Key

| Turnover % | |
|---|---|
| ● | 10% or Less Turnover |
| ○ | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Crescent City

Pelican Bay State Prison

Susanville

High Desert State Prison
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)

California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison

CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center

Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas
Fresno

Salinas Valley State Prison
CSP Corcoran

Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison

Avenal State Prison
North Kern State Prison
Kern Valley State Prison

California Men's Colony
San Luis Obispo
Wasco State Prison

California Correctional Institution
Bakersfield

CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
San Diego
El Centro
Centinela State Prison

Richard J. Donovan Correctional Facility

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 217 of 334
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 55.7 | 47.0 | 8.7 | 84% | 0.0 | 54.0 | 1.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 1.34 |
| LVN | 48.3 | 54.0 | (5.7) | 112% | 0.0 | 54.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 3.78 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.18 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **128.5** | **123.0** | **5.5** | **95.72%** | **1.0** | **136.0** | **2.0** | **7.0** | **5.69%** | **0.0** | **11.0** | **0.0** | **5.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.9** | |

**Calipatria State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 30.3 | 30.0 | 0.3 | 99% | 1.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 3.70 |
| LVN | 36.1 | 34.0 | 2.1 | 94% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **88.4** | **85.0** | **3.4** | **96.15%** | **1.0** | **15.0** | **0.0** | **3.0** | **3.53%** | **0.0** | **2.0** | **6.1** | **7.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **6.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

California Correctional Center

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 25.9 | 25.0 | 0.9 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 3.24 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 2.0 | 8.0 | 0.0 | 3.0 | 13% | 0.0 | 4.0 | 0.0 | 1.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **68.9** | **63.0** | **5.9** | **91.44%** | **3.0** | **11.0** | **0.0** | **4.0** | **6.35%** | **0.0** | **10.0** | **0.9** | **5.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |

**California Correctional Institution**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.25 |
| RN | 48.3 | 46.0 | 2.3 | 95% | 0.0 | 2.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 3.29 |
| LVN | 58.0 | 51.0 | 7.0 | 88% | 0.0 | 10.0 | 0.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 3.85 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 0.0 | 1.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.40 |
| **TOTAL NURSING** | **132.8** | **120.0** | **12.8** | **90.36%** | **0.0** | **14.0** | **2.0** | **8.0** | **6.67%** | **0.0** | **6.0** | **4.1** | **7.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.1 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **8.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

Case 2:90-cv-00520-KJM-SCR   Document 4309-2   Filed 01/25/13   Page 221 of 334

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 47.0 | 44.0 | 3.0 | 94% | 0.0 | 2.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 2.67 |
| LVN | 59.3 | 49.0 | 10.3 | 83% | 0.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 8.0 | 0.0 | 3.79 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 24.0 | 0.0 | 0.10 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.49 |
| **TOTAL NURSING** | **126.8** | **113.0** | **13.8** | **89.12%** | **0.0** | **15.0** | **1.0** | **6.0** | **5.31%** | **0.0** | **32.0** | **0.0** | **7.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **0.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired annuitant intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 23.9 | 24.0 | (0.1) | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 3.13 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 5.67 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.91 |
| **TOTAL NURSING** | **79.9** | **74.0** | **5.9** | **92.62%** | **0.0** | **8.0** | **0.0** | **3.0** | **4.05%** | **0.0** | **1.0** | **4.2** | **10.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 223 of 334
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 6% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **1.0** | **1.0** | **0.0** | **1.0** | **5.56%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 13.0 | 3.0 | 81% | 0.0 | 3.0 | 0.0 | 3.0 | 23% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 103.2 | 102.0 | 1.2 | 99% | 0.0 | 0.0 | 1.0 | 5.0 | 5% | 0.0 | 1.0 | 0.0 | 3.51 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 5.0 | 0.0 | 3.0 | 4% | 0.0 | 2.0 | 0.0 | 3.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.0 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 0.63 |
| **TOTAL NURSING** | **223.3** | **216.0** | **7.3** | **96.73%** | **0.0** | **10.0** | **1.0** | **12.0** | **5.56%** | **3.0** | **3.0** | **10.0** | **7.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.5** | |

**California Institution for Women**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 54.0 | 46.0 | 8.0 | 85% | 0.0 | 11.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 5.01 |
| LVN | 38.3 | 34.0 | 4.3 | 89% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 3.0 | 1.0 | 0.0 | 4.15 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 15.0 | 1.3 | 0.50 |
| Psych Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 12.0 | 0.0 | 0.9 | 1.35 |
| **TOTAL NURSING** | **139.8** | **125.0** | **14.8** | **89.41%** | **0.0** | **31.0** | **0.0** | **5.0** | **4.00%** | **15.0** | **16.0** | **2.2** | **11.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.6 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.6** | |

*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 18.0 | (0.9) | 105% | 0.0 | 4.0 | 0.0 | 2.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **19.0** | **0.1** | **99.48%** | **0.0** | **5.0** | **0.0** | **2.0** | **10.53%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 114.8 | 105.0 | 9.8 | 91% | 0.0 | 4.0 | 4.0 | 13.0 | 12% | 0.0 | 3.0 | 0.0 | 14.33 |
| LVN | 57.1 | 53.0 | 4.1 | 93% | 0.0 | 19.0 | 0.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 5.58 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 29.0 | 3.9 | 88% | 1.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 3.4 | 2.14 |
| **TOTAL NURSING** | **222.8** | **205.0** | **17.8** | **92.01%** | **1.0** | **28.0** | **4.0** | **17.0** | **8.29%** | **0.0** | **10.0** | **3.4** | **22.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **0.0** | **1.0** | **1.0** | **7.69%** | **0.0** | **3.0** | **1.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2012
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 226 of 334
*(Data source – Budget Authority and
State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 172.9 | 162.0 | 10.9 | 94% | 0.0 | 4.0 | 0.0 | 5.0 | 3% | 0.0 | 5.0 | 0.0 | 5.63 |
| LVN | 56.8 | 52.0 | 4.8 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 6.05 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.48 |
| Psych Tech | 51.0 | 49.0 | 2.0 | 96% | 1.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.1 | 1.58 |
| **TOTAL NURSING** | **330.3** | **306.0** | **24.3** | **92.64%** | **1.0** | **14.0** | **0.0** | **6.0** | **1.96%** | **0.0** | **5.0** | **0.4** | **15.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 13.9 | 13.0 | 0.9 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **27.4** | **25.0** | **2.4** | **91.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **4.4** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 1.0 | 1.0 | 2.0 | 18% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **0.0** | **1.0** | **1.0** | **2.0** | **16.67%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 123.2 | 119.0 | 4.2 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 11.22 |
| LVN | 72.8 | 70.0 | 2.8 | 96% | 3.0 | 10.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 4.2 | 7.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech | 38.5 | 35.0 | 3.5 | 91% | 0.0 | 5.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 5.4 | 4.29 |
| **TOTAL NURSING** | **253.5** | **242.0** | **11.5** | **95.46%** | **3.0** | **17.0** | **0.0** | **5.0** | **2.07%** | **0.0** | **6.0** | **10.0** | **23.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent Full Time | Blanket Positions - Limited Term, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.03 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 4.0 | 1.8 | 3.15 |
| LVN | 44.2 | 42.0 | 2.2 | 95% | 0.0 | 32.0 | 1.0 | 3.0 | 7% | 0.0 | 5.0 | 0.0 | 2.03 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **85.0** | **1.9** | **97.81%** | **0.0** | **34.0** | **1.0** | **6.0** | **7.06%** | **0.0** | **10.0** | **7.6** | **5.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.0** | |

**Correctional Training Facility**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 0.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.0 | 4.29 |
| LVN | 60.0 | 58.0 | 2.0 | 97% | 0.0 | 12.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 5.68 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.38 |
| **TOTAL NURSING** | **128.8** | **120.0** | **8.8** | **93.17%** | **0.0** | **15.0** | **0.0** | **7.0** | **5.83%** | **0.0** | **1.0** | **5.7** | **10.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.6 | |
| **TOTAL PHARMACY** | **7.2** | **6.0** | **1.2** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.68 |
| LVN | 16.6 | 19.0 | (2.4) | 114% | 0.0 | 7.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.3 | 0.45 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| **TOTAL NURSING** | **62.8** | **64.0** | **(1.2)** | **101.91%** | **0.0** | **16.0** | **0.0** | **2.0** | **3.13%** | **0.0** | **3.0** | **0.3** | **1.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.0** | **0.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - Long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.02 |
| RN | 55.4 | 47.0 | 8.4 | 85% | 0.0 | 6.0 | 1.0 | 7.0 | 15% | 0.0 | 11.0 | 0.0 | 0.57 |
| LVN | 40.4 | 38.0 | 2.4 | 94% | 0.0 | 7.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.0 | 0.15 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.28 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.19 |
| **TOTAL NURSING** | **127.8** | **117.0** | **10.8** | **91.55%** | **0.0** | **19.0** | **1.0** | **9.0** | **7.69%** | **4.0** | **22.0** | **0.0** | **1.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.2** | |

**Folsom State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 7.0 | (0.2) | 103% | 0.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 22.8 | 19.0 | 3.8 | 83% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 2.92 |
| LVN | 28.7 | 26.0 | 2.7 | 91% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.12 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| **TOTAL NURSING** | **65.3** | **57.0** | **8.3** | **87.29%** | **0.0** | **10.0** | **0.0** | **3.0** | **5.26%** | **0.0** | **1.0** | **0.0** | **5.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 12/1/2011 - 11/30/2012 | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 1% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 39.8 | 37.0 | 2.8 | 93% | 1.0 | 6.0 | 0.0 | 8.0 | 22% | 0.0 | 9.0 | 3.2 | 7.35 |
| LVN | 35.4 | 29.0 | 6.4 | 82% | 0.0 | 11.0 | 2.0 | 3.0 | 10% | 0.0 | 5.0 | 0.0 | 3.58 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 4.1 | 0.09 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.43 |
| **TOTAL NURSING** | **97.7** | **86.0** | **11.7** | **88.02%** | **1.0** | **17.0** | **2.0** | **12.0** | **13.95%** | **0.0** | **24.0** | **8.4** | **12.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 234 of 334
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions, Unfunded, Permanent Limited Term Full-Time | Blanket Positions, long-term sick, Retired Annuitant, intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.22 |
| RN | 33.1 | 31.0 | 2.1 | 94% | 0.0 | 3.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.0 | 4.31 |
| LVN | 28.8 | 27.0 | 1.8 | 94% | 0.0 | 0.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 3.24 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech | 4.1 | 1.0 | 3.1 | 24% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **71.0** | **7.5** | **90.45%** | **0.0** | **3.0** | **1.0** | **7.0** | **9.86%** | **0.0** | **0.0** | **3.1** | **7.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 3.4 | 2.0 | 1.4 | 59% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **4.0** | **2.4** | **62.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **4.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 37.8 | 36.0 | 1.8 | 95% | 0.0 | 7.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.5 | 3.73 |
| LVN | 66.1 | 60.0 | 6.1 | 91% | 1.0 | 39.0 | 0.0 | 5.0 | 8% | 0.0 | 1.0 | 0.0 | 7.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.8 | 0.00 |
| Psych Tech | 13.6 | 14.0 | (0.4) | 103% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.91 |
| **TOTAL NURSING** | **130.0** | **122.0** | **8.0** | **93.85%** | **1.0** | **47.0** | **0.0** | **10.0** | **8.20%** | **0.0** | **1.0** | **14.3** | **12.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **1.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **11.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 52.1 | 50.0 | 2.1 | 96% | 0.0 | 50.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.5 | 3.11 |
| LVN | 60.3 | 54.0 | 6.3 | 90% | 0.0 | 77.0 | 0.0 | 3.0 | 6% | 0.0 | 3.0 | 0.0 | 11.19 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 1.0 | 24.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.0 | 0.95 |
| **TOTAL NURSING** | **146.9** | **134.0** | **12.9** | **91.22%** | **1.0** | **162.0** | **0.0** | **3.0** | **2.24%** | **0.0** | **10.0** | **7.3** | **15.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.4 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **6.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.98 |
| LVN | 28.6 | 26.0 | 2.6 | 91% | 0.0 | 3.0 | 1.0 | 1.0 | 4% | 3.0 | 2.0 | 0.2 | 3.51 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 5.0 | 19% | 0.0 | 0.0 | 1.3 | 1.47 |
| **TOTAL NURSING** | **104.6** | **103.0** | **1.6** | **98.47%** | **0.0** | **11.0** | **1.0** | **7.0** | **6.80%** | **4.0** | **7.0** | **1.5** | **7.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.87 |
| LVN | 59.5 | 53.0 | 6.5 | 89% | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.93 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 25.5 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.86 |
| **TOTAL NURSING** | **129.3** | **118.0** | **11.3** | **91.26%** | **0.0** | **20.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **25.5** | **17.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.5 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 54.4 | 49.0 | 5.4 | 90% | 0.0 | 5.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 1.9 | 1.96 |
| LVN | 29.9 | 23.0 | 6.9 | 77% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.0 | 1.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.00 |
| Psych Tech | 31.5 | 26.0 | 5.5 | 83% | 0.0 | 5.0 | 1.0 | 2.0 | 8% | 0.0 | 0.0 | 2.9 | 1.93 |
| **TOTAL NURSING** | **128.3** | **110.0** | **18.3** | **85.74%** | **0.0** | **15.0** | **1.0** | **8.0** | **7.27%** | **0.0** | **0.0** | **9.1** | **5.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 29.0 | 0.9 | 97% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.31 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 1.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 5.83 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 8.0 | 0.2 | 0.11 |
| Psych Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 1.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **110.5** | **101.0** | **9.5** | **91.40%** | **0.0** | **10.0** | **0.0** | **8.0** | **7.92%** | **0.0** | **8.0** | **0.2** | **7.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **3.0** | **0.0** | **3.5** | |

**Richard J. Donovan
Correctional Facility**

*(Data source – Budget Authority and
State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **1.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.07 |
| RN | 48.4 | 47.0 | 1.4 | 97% | 0.0 | 2.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 4.14 |
| LVN | 63.0 | 59.0 | 4.0 | 94% | 0.0 | 26.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 1.6 | 5.96 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 10.5 | 0.50 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 12.4 | 2.45 |
| **TOTAL NURSING** | **147.9** | **138.0** | **9.9** | **93.31%** | **1.0** | **31.0** | **0.0** | **8.0** | **5.80%** | **1.0** | **12.0** | **24.5** | **14.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.0 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **6.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 75.9 | 69.0 | 6.9 | 91% | 0.0 | 2.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 0.9 | 6.56 |
| LVN | 35.8 | 35.0 | 0.8 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 2.7 | 3.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.6 | 0.00 |
| Psych Tech | 74.4 | 69.0 | 5.4 | 93% | 1.0 | 3.0 | 1.0 | 1.0 | 1% | 0.0 | 0.0 | 2.3 | 2.70 |
| **TOTAL NURSING** | **198.6** | **185.0** | **13.6** | **93.15%** | **1.0** | **18.0** | **1.0** | **10.0** | **5.41%** | **0.0** | **3.0** | **21.5** | **13.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.5** | |

**Substance Abuse Treatment Facility**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Budgets as of 12/30/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Full-Time Blanket Positions - Unfunded, Permanent-Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 1.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.10 |
| RN | 53.8 | 52.0 | 1.8 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 4.10 |
| LVN | 72.6 | 70.0 | 2.6 | 96% | 3.0 | 21.0 | 0.0 | 5.0 | 7% | 0.0 | 4.0 | 0.0 | 5.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech | 33.5 | 33.0 | 0.5 | 99% | 0.0 | 21.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 2.2 | 2.86 |
| **TOTAL NURSING** | **173.4** | **167.0** | **6.4** | **96.31%** | **3.0** | **48.0** | **1.0** | **8.0** | **4.79%** | **0.0** | **6.0** | **9.7** | **12.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **5.0** | |

**Sierra Conservation Center**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 11.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 23.0 | 0.1 | 100% | 3.0 | 30.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.75 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 1.0 | 19.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 1.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.09 |
| Psych Tech | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 9.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.31 |
| **TOTAL NURSING** | **60.1** | **54.0** | **6.1** | **89.85%** | **4.0** | **70.0** | **0.0** | **3.0** | **5.56%** | **0.0** | **9.0** | **0.0** | **2.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.6** | |

**California State Prison - Solano**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term - Full-Time | Blanket Positions - Long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 41.0 | 37.0 | 4.0 | 90% | 0.0 | 3.0 | 0.0 | 3.0 | 8% | 1.0 | 0.0 | 1.5 | 3.52 |
| LVN | 39.0 | 37.0 | 2.0 | 95% | 0.0 | 13.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 2.5 | 4.19 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| **TOTAL NURSING** | **102.0** | **93.0** | **9.0** | **91.18%** | **0.0** | **18.0** | **0.0** | **7.0** | **7.53%** | **1.0** | **2.0** | **9.1** | **8.85** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 6.5 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **10.4** | |

**California State Prison - San Quentin**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term-sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 11.0 | 3.9 | 74% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 1.33 |
| RN | 54.1 | 48.0 | 6.1 | 89% | 0.0 | 4.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 5.02 |
| LVN | 73.6 | 61.0 | 12.6 | 83% | 0.0 | 13.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 5.00 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.26 |
| Psych Tech | 26.3 | 22.0 | 4.3 | 84% | 0.0 | 2.0 | 1.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 1.16 |
| **TOTAL NURSING** | **178.0** | **150.0** | **28.0** | **84.27%** | **0.0** | **20.0** | **1.0** | **9.0** | **6.00%** | **0.0** | **2.0** | **0.0** | **13.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **3.0** | **0.1** | |

**Salinas Valley State Prison**

*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 50.1 | 46.0 | 4.1 | 92% | 1.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 9.8 | 4.07 |
| LVN | 40.0 | 38.0 | 2.0 | 95% | 0.0 | 4.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 3.3 | 10.96 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 4.0 | 0.01 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.1 | 3.46 |
| **TOTAL NURSING** | **124.1** | **116.0** | **8.1** | **93.47%** | **1.0** | **11.0** | **0.0** | **6.0** | **5.17%** | **0.0** | **7.0** | **24.2** | **19.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 5.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **7.8** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - Unfunded, Retired Annuitant Intermittents, long-term sick, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 37.2 | 33.0 | 4.2 | 89% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.1 | 1.01 |
| LVN | 47.6 | 42.0 | 5.6 | 88% | 0.0 | 21.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 2.5 | 0.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.33 |
| Psych Tech | 14.7 | 12.0 | 2.7 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.01 |
| **TOTAL NURSING** | **112.0** | **99.0** | **13.0** | **88.39%** | **0.0** | **29.0** | **0.0** | **6.0** | **6.06%** | **0.0** | **34.0** | **2.7** | **1.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 3.2 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **3.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 249 of 334
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions, long term sick, Retired Annuitant, appointments, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 55.7 | 51.0 | 4.7 | 92% | 0.0 | 5.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 4.58 |
| LVN | 37.0 | 51.0 | (14.0) | 138% | 3.0 | 20.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.37 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 22.1 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 8.3 | 0.44 |
| **TOTAL NURSING** | **112.2** | **121.0** | **(8.8)** | **107.84%** | **3.0** | **29.0** | **0.0** | **6.0** | **4.96%** | **0.0** | **0.0** | **30.4** | **10.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 2.0 | 1.0 | 2.0 | 67% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **1.0** | **3.0** | **1.0** | **2.0** | **25.00%** | **0.0** | **4.0** | **2.5** | |

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/10/2012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 25.0 | 9.0 | 74% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **40.0** | **11.0** | **78.43%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **0.0** | **1.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **10.0** | **27.4** | **26.74%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.3 | 10.0 | 1.3 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 30.9 | 31.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **46.2** | **45.0** | **1.2** | **97.40%** | **0.0** | **5.0** | **0.0** | **1.0** | **2.22%** | **0.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 251 of 334

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 12/30/012) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2012 - 11/30/2012 | Year To Date Appointments 12/1/2011 - 11/30/2012 | Separations 11/1/2012 - 11/30/2012 | Year To Date Separations 12/1/2011 - 11/30/2012 | Year To Date Turnover Rate (Percentage) 12/1/2011 - 11/30/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of September 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 42.0 | 7.0 | 86% | 4.0 | 18.0 | 0.0 | 1.0 | 2% | 5.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 30.0 | 6.0 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 329.2 | 303.0 | 26.2 | 92% | 1.0 | 47.0 | 1.0 | 14.0 | 5% | 3.0 | 35.0 | 7.6 | |
| **TOTAL PHYSICIANS** | **414.2** | **375.0** | **39.2** | **90.54%** | **5.0** | **68.0** | **1.0** | **15.0** | **4.00%** | **8.0** | **35.0** | **7.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 29.0 | 4.4 | 87% | 0.0 | 11.0 | 0.0 | 6.0 | 21% | 0.0 | 0.0 | 0.4 | |
| NP | 40.5 | 36.0 | 4.5 | 89% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 4.0 | |
| **TOTAL MID-LEVELS** | **73.9** | **65.0** | **8.9** | **87.96%** | **0.0** | **17.0** | **0.0** | **9.0** | **13.85%** | **1.0** | **1.0** | **4.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 45.0 | 7.0 | 87% | 0.0 | 17.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.3 | 354.0 | 41.3 | 90% | 3.0 | 82.0 | 1.0 | 24.0 | 7% | 0.0 | 5.0 | 0.0 | 13.99 |
| RN | 1764.4 | 1647.0 | 117.4 | 93% | 6.0 | 231.0 | 9.0 | 97.0 | 6% | 2.0 | 51.0 | 21.2 | 134.05 |
| LVN | 1579.7 | 1462.0 | 117.7 | 93% | 13.0 | 506.0 | 6.0 | 73.0 | 5% | 6.0 | 63.0 | 19.3 | 143.46 |
| CNA | 43.1 | 39.0 | 4.1 | 90% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 139.0 | 155.4 | 4.93 |
| Psych Tech | 603.6 | 546.0 | 57.6 | 90% | 4.0 | 111.0 | 4.0 | 23.0 | 4% | 20.0 | 5.0 | 50.5 | 33.95 |
| **TOTAL NURSING** | **4438.1** | **4093.0** | **345.1** | **92.22%** | **26.0** | **952.0** | **20.0** | **221.0** | **5.40%** | **28.0** | **264.0** | **246.4** | **330.4** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| Pharmacist I | 116.0 | 109.0 | 7.0 | 94% | 3.0 | 27.0 | 2.0 | 9.0 | 8% | 2.0 | 9.0 | 35.1 | |
| Pharmacist Tech | 173.8 | 170.0 | 3.8 | 98% | 1.0 | 17.0 | 0.0 | 2.0 | 1% | 21.0 | 56.0 | 62.2 | |
| **TOTAL PHARMACY** | **325.8** | **313.0** | **12.8** | **96.07%** | **4.0** | **49.0** | **2.0** | **11.0** | **3.51%** | **23.0** | **67.0** | **98.2** | |



**Physicians Filled Percentage**
(as of November 2012)

Pelican Bay State Prison
Crescent City

**Diagram Key**

| | Filled % |
|---|---|
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)

California Medical Facility
Sacramento
CSP Solano
Vacaville
Mule Creek State Prison

CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center

Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
California Rehabilitation Center

Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

# Physicians Turnover Rate
## (as of November 2012)



| Diagram Key | |
|---|---|
| Turnover % | |
| ● (green) | 10% or Less Turnover |
| ● (yellow) | 11% - 19% Turnover |
| ● (red) | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville — Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown — Sierra Conservation Center
Deuel Vocational Institution

Chowchilla — Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison — CSP Corcoran
Avenal State Prison — Substance Abuse Treatment
Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo — Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino  Riverside
California Institution for Men
California Institution for Women — Ironwood State Prison
California Rehabilitation Center — Blythe — Chuckawalla Valley
State Prison
Calipatria State Prison
San Diego
El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility



## Nursing Filled Percentage and Turnover Rate
### (as of November 2012)

**Diagram Key**

| INNER CIRCLE - Filled Percentage | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

| OUTER CIRCLE - Turnover Percentage | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |



**Nursing Filled Percentage**
(as of November 2012)

**Diagram Key**

Filled %

| | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |



## Nursing Turnover Rate
### (as of November 2012)

| Diagram Key | |
| --- | --- |
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

# APPENDIX 5

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

| VOLUME 3: QUALITY MANAGEMENT | Effective Date: 11/26/12 |
|---|---|
| CHAPTER 7: PATIENT SAFETY | Revision Date(s): |
| 3.7.1: PATIENT SAFETY PROGRAM POLICY | Attachments: Yes ☐ No ☒ |

## I.  POLICY

California Correctional Health Care Services (CCHCS) maintains a Patient Safety Program to identify and redesign health care processes that endanger patients and staff which if left unaddressed, may cause clinical errors and accidents and may result in preventable disability or death.

The CCHCS Patient Safety Program includes:

- Routine program surveillance to identify problematic health care processes, including a statewide system for reporting patient safety issues, "near misses", and adverse/sentinel events;

- An annual Patient Safety Plan, which determines priority areas for statewide interventions and performance objectives;

- Statewide and institution-level interventions designed to protect patients and improve outcomes;

- Regular communication in the form of patient safety alerts, program reports, and other mechanisms to ensure that all institutions are aware of patient safety issues;

- Technical assistance, staff development programs, and decision support tools, such as forms, checklists, and flowcharts, to support root cause analysis and process redesign;

- A patient safety culture that encourages staff to proactively identify and mitigate risk to patients and emphasizes continuous learning and improvement;

- A triaging process to ensure that patient safety issues that present immediate danger to patients and/or staff are resolved quickly and effectively and provide direction to institutions about appropriate follow up;

- A headquarters committee to provide oversight to the statewide Patient Safety Program, review patient safety data, and take action to prevent poor patient outcomes; and

- A referral process for adverse or sentinel events that involve blameworthy acts, including criminal activities.

## II.  PURPOSE

The CCHCS Patient Safety Program serves to:

- Protect patients from poor outcomes due to faulty health care processes and clinical errors;

- Improve health care quality and cost effectiveness;

- Increase efficiencies and reduce waste; and

- Comply with legal and regulatory requirements.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

## III. DEFINITIONS

**Adverse/Sentinel Event:**  An event or series of events that cause the death or serious disability of a patient, personnel, or visitor.  "Serious disability" means a physical or mental impairment that substantially limits one or more of the major life activities of an individual, or the loss of bodily function, if the impairment lasts more than seven days or is still present at the time of discharge, or unintentional loss of a body part.  For the purposes of this policy, adverse events include sentinel events as described in the California Health and Safety Code 1279.1 and unusual occurrences as described in California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737.

**Near Miss:**  An event or situation that could have resulted in an adverse/sentinel event but did not, either by chance or through timely intervention.

**Death Review:**  A Process by which an objective reviewer evaluates the care provided to a patient prior to the patient's death, identifies system failures and professional practice issues, and makes recommendations for improvements or peer review activity to address identified problems.

**Root Cause Analysis:**  A standardized process by which a multi-disciplinary team reviews a health care incident, near miss, or adverse/sentinel event, determines the fundamental reasons that the event occurred, and creates an improvement plan to prevent the event from occurring in the future.

**Blameworthy Act/Reckless Behavior:**  A criminal act, a purposefully unsafe act, act involving patient abuse of any kind, or a situation in which an individual takes a substantial and unjustifiable risk that may result in patient harm.

## IV. RESPONSIBILITIES

Responsibility for implementation of this policy and associated procedure(s) is delegated to the Chair of the Headquarters' Patient Safety Committee, and to the headquarter chief executives in each health care discipline.

## V. REFERENCES

Joint Commission on Accreditation of Health Care Organizations (JCAHCO)

National Commission on Correctional Health Care (NCCHC) 2008 Standards for Health Services in Prisons

California Health and Safety Code Sections 1250 and 1279

California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737

Inmate Medical Services Policies and Procedures (IMSP&P) Volume 3, Chapter 7:

- 3.7.2 Adverse/Sentinel Event Review Policy
- 3.7.3 Death Reporting and Review Policy
- 3.7.4 Patient Safety Program Procedure: Patient Safety Committee
- 3.7.5 Patient Safety Program Procedure: Initial Triage/Assessment of Adverse/Sentinel Events
- 3.7.6 Patient Safety Program Procedure: Institution Response to an Adverse/Sentinel Event

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

- 3.7.7 Patient Safety Program Procedure: Headquarters Adverse/Sentinel Event Committee
- 3.7.8 Death Reporting and Review Procedure

United States Department of Veterans Affairs - Veterans Affairs National Center for Patient Safety (NCPS) (http://www.patientsafety.gov/); Culture Change: Prevention, Not Punishment (http://www.patientsafety.gov/vision.html)

**CALIFORNIA CORRECTIONAL**
# HEALTH CARE SERVICES

| | |
|---|---|
| **VOLUME 3: QUALITY MANAGEMENT** | Effective Date: 11/26/12 |
| **CHAPTER 7: PATIENT SAFETY** | Revision Date(s): |
| **3.7.2: ADVERSE/SENTINEL EVENT REVIEW POLICY** | Attachments: Yes ☐ No ☒ |

## I.  POLICY

Within the health care industry, it is standard practice to identify and review adverse/sentinel health care events that impact patients or personnel.  During the review of adverse/sentinel events, health care staff recognize and address system failures, and use this process to prevent similar events from reoccurring in the future.

California Correctional Health Care Services (CCHCS) maintains a system for identifying, reporting, and reviewing adverse/sentinel health care events in accordance with state law and health care industry best practices, which includes processes for:

- Mitigating risk to patients and staff after an adverse/sentinel event has occurred;
- Reporting adverse/sentinel events;
- Referring  professional practice issues and blameworthy or criminal acts;
- Reviewing adverse/sentinel events through root cause analysis;
- Development and implementation of action plans to address system lapses and mitigate risk of events reoccurring in the future;
- Evaluating the effectiveness of action plans;
- Issuing statewide alerts if an adverse/sentinel event reveals a problem or issue that all institutions should immediately address or be aware of;
- Recommending modifications to statewide policies and procedures in accordance with findings from adverse/sentinel event reviews; and
- Aggregate reporting about adverse/sentinel event review findings that may be used to inform performance improvement efforts.

## II.  PURPOSE

This policy and associated procedures define and standardize the process for identifying, reporting, reviewing, and managing cases determined to be adverse/sentinel events in order to reduce the occurrence of preventable deaths and adverse patient outcomes.

## III. DEFINITIONS

**Adverse/Sentinel Event:**  An event or series of events that cause the death or serious disability of a patient, personnel, or visitor.  "Serious disability" means a physical or mental impairment that substantially limits one or more of the major life activities of an individual, or the loss of bodily function, if the impairment lasts more than seven days or is still present at the time of discharge, or unintentional loss of a body part.  For the purposes of this procedure, adverse events include sentinel events as described in the Health and Safety Code 1279.1 and unusual occurrences as described in Title 22, Division 5, Chapter 1, Article 7, Section 70737, described in Attachment I.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

## IV. APPLICABILITY

This policy applies to all CCHCS employees.  Failure to comply  with policy mandates may, in appropriate cases, result in possible adverse action commensurate with the act or omission.

## V. RESPONSIBILITIES

Responsibility for implementation of this policy and associated procedure(s) is delegated to the Chair of the Headquarters' Patient Safety Committee, and to the headquarter chief executives in each health care discipline.  The Chief Executive Officer at each institution is responsible for implementation of this policy and associated procedures at his or her assigned institution.

## VI. REFERENCES

Joint Commission on Accreditation of Health Care Organizations (JCAHCO)

National Commission on Correctional Health Care (NCCHC) 2008 Standards for Health Services in Prisons

California Health and Safety Code Sections 1250 and 1279

California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737

Inmate Medical Services Policies and Procedures (IMSP&P) Volume 3, Chapter 7:

- 3.7.1 Patient Safety Program Policy
- 3.7.3 Death Reporting and Review Policy
- 3.7.4 Patient Safety Program Procedure: Patient Safety Committee
- 3.7.5 Patient Safety Program Procedure: Initial Triage/Assessment of Adverse/Sentinel Events
- 3.7.6 Patient Safety Program Procedure: Institution Response to an Adverse/Sentinel Event
- 3.7.7 Patient Safety Program Procedure: Headquarters Adverse/Sentinel Event Committee
- 3.7.8 Death Reporting and Review Procedure

United States Department of Veterans Affairs - Veterans Affairs National Center for Patient Safety (NCPS) (http://www.patientsafety.gov/); Culture Change: Prevention, Not Punishment (http://www.patientsafety.gov/vision.html)

CALIFORNIA CORRECTIONAL
**HEALTH CARE SERVICES**

| **VOLUME 3: QUALITY MANAGEMENT** | Effective Date:  11/26/12 |
|---|---|
| **CHAPTER 7: PATIENT SAFETY** | Revision Date(s): |
| **3.7.4: PATIENT SAFETY PROGRAM PROCEDURE: PATIENT SAFETY COMMITTEE** | Attachments: Yes ☐ No ☒ |

## I.  PROCEDURE OVERVIEW

This procedure outlines the membership, responsibilities, and other aspects of the California Correctional Health Care Services (CCHCS) Patient Safety Committee, which provides oversight to the statewide Patient Safety Program.

Among other activities, the Patient Safety Committee establishes an annual Patient Safety Plan, designs a data collection and reporting system to identify patient safety issues, and provides training and decision support materials to help staff perform root cause analysis and redesign health care processes.  The Patient Safety Committee shall encourage staff to proactively identify and mitigate risk to patients and emphasizes continuous learning and improvement.

## II.  DEFINITIONS

**Patient Safety Alert:**  A bulletin issued to all institutions informing them of a patient safety issue with statewide ramifications.  For example, a patient safety alert might be issued when an adverse event is linked to a malfunctioning piece of medical equipment used by several institutions.

## III. HEADQUARTERS PATIENT SAFETY COMMITTEE

### A.  Responsibilities

1. The CCHCS Patient Safety Committee promotes patient safety and improvements to the health care services delivery system by:

   a. Designing a surveillance system for the collection and review of data pertinent to patient safety;

   b. Reviewing program data, including appeals, death review, utilization management, litigation and correspondence, and reports from external stakeholders, to identify and mitigate risk to patients;

   c. Ensuring that CCHCS maintains an effective process for initial assessment, appropriate referral, and timely conclusion of adverse/sentinel events;

   d. Establishing annual patient safety priorities and objectives;

   e. Working with other program areas to redesign health care processes when required to improve patient safety;

   f. Assisting in developing and implementing statewide initiatives to protect patient safety;

   g. Assisting in developing statewide training programs and decision support tools, such as forms, checklists, and flowcharts, to support root cause analysis and process redesign;

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

    h.  Identifying system or process lapses that may have impact statewide and issuing Patient Safety Alerts;

    i.  Communicating patient safety findings and recommendations to health care staff executives and other committees and program areas;

    j.  Coordinating committee activities, including but not limited to Death Review Committee and the recommendations there from, with the activities or initiatives of other health care committees and programs;

    k.  Documenting recommendations related to identified problems and completion of such recommendations, or other actions taken in response thereto, within appropriate timeframes determined by the Patient Safety Committee;

    l.  Producing an annual report of patient safety information for all health care staff; and

    m.  Supporting initiatives to encourage reporting of "near misses" and adverse/sentinel events.

2.  The CCHCS Patient Safety Committee will designate staff as Sentinel Event Review Executives (SEREs) to review all incoming reports of adverse/sentinel events, and provide direction regarding peer review referrals, referrals to an investigatory agency, and institution-level review and follow-up activities. This triage group will meet every business day.

## B. Committee Membership

1.  The Chief Quality Officer or designee will serve as chairperson for the CCHCS Patient Safety Committee. The chairperson is responsible for ensuring that the Patient Safety Committee meets regularly, the committee agenda reflects the responsibilities and actions described in this procedure and committee decisions are appropriately documented.

2.  The headquarters chief executive in each respective health care discipline (Medical, Nursing, Mental Health, Dental and Allied Health) will select a designee to serve on the Patient Safety Committee. One or more institution Chief Executive Officers may also be appointed to the Patient Safety Committee, as well as one or more custody representatives.

3.  All voting members may choose a designee to serve in their stead. Non-voting members, such as presenters and guests, may attend as appropriate and approved by the committee.

4.  Each member has one vote, and a quorum exists when one-half of the voting members are present.

## C. Meeting Frequency

The Headquarters Patient Safety Committee will meet at least monthly, and more often as necessary.

## D. Reporting Relationships

The CCHCS Patient Safety Committee reports to the CCHCS Quality Management Committee, and provides oversight to the Adverse/Sentinel Event Review Committee. In

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

addition, the Headquarters' CCHCS Death Review Committee reports on their activities to the Patient Safety Committee.  Refer to Figure 1.

*Figure 1.  Reporting Relationships:  Patient Safety Committee*



## IV. REFERENCES

Joint Commission on Accreditation of Health Care Organizations (JCAHCO)

National Commission on Correctional Health Care (NCCHC) 2008 Standards for Health Services in Prisons

California Health and Safety Code Sections 1250 and 1279

California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737

Inmate Medical Services Policies and Procedures (IMSP&P) Volume 3, Chapter 7:

- 3.7.1 Patient Safety Program Policy
- 3.7.2 Adverse/Sentinel Event Review Policy
- 3.7.3 Death Reporting and Review Policy
- 3.7.5 Patient Safety Program Procedure: Initial Triage/Assessment of Adverse/Sentinel Events
- 3.7.6 Patient Safety Program Procedure: Institution Response to an Adverse/Sentinel Event
- 3.7.7 Patient Safety Program Procedure: Headquarters Adverse/Sentinel Event Committee
- 3.7.8 Death Reporting and Review Procedure

United States Department of Veterans Affairs - Veterans Affairs National Center for Patient Safety (NCPS) (http://www.patientsafety.gov/); Culture Change: Prevention, Not Punishment (http://www.patientsafety.gov/vision.html)

**CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES**

| | |
|---|---|
| **VOLUME 3: QUALITY MANAGEMENT** | Effective Date: 11/26/12 |
| **CHAPTER 7: PATIENT SAFETY** | Revision Date(s): |
| **3.7.5: PATIENT SAFETY PROGRAM PROCEDURE: INITIAL TRIAGE/ASSESSMENT OF ADVERSE / SENTINEL EVENTS** | Attachments: Yes ☐ No ☒ |

## I. PROCEDURE OVERVIEW

The California Correctional Health Care Services (CCHCS) staff is required to report adverse/sentinel events to headquarters within 24 hours of occurrence. This procedure appoints a group of Sentinel Event Review Executives (SEREs) to perform an initial review of adverse/sentinel events to ensure that:

- Any immediate danger to patients or staff is resolved quickly and effectively.
- Information about the adverse/sentinel event is referred as appropriate.
- Institution staff is provided with direction as to whether a root cause analysis is required.

In the event that an adverse/sentinel event is discovered by a person or entity not employed at an institution, such as court experts, SEREs are responsible for immediately conveying information about the adverse/sentinel event to institution staff.

## II. PROCEDURE DETAILS

### A. Sentinel Event Review Executives

1. Appointment Process

   The CCHCS Patient Safety Committee will appoint representatives from multiple health care disciplines to serve as SEREs. Participation in adverse/sentinel event reviews will vary in accordance with the nature of the adverse/sentinel event.

2. Responsibilities

   a. The SEREs will meet daily to review all adverse/sentinel events submitted the business day prior and will determine the appropriate disposition for review.

   1) Any identified allegation of a blameworthy act shall result in coordination with the appropriate investigatory agency for investigation and response. For all adverse events referred to an investigatory agency, root cause analysis shall be deferred until the investigatory agency provides further direction to the institution.

   2) Institution staff will be required to complete a root cause analysis for adverse/sentinel events not referred to an appropriate investigatory agency. The SEREs may recommend that institutions group multiple adverse/sentinel events with similar characteristics at the same institution into one root cause analysis.

   3) Adverse/sentinel events with identified professional practice concerns will be referred to the appropriate Peer Review Committee. The SEREs will coordinate with peers of the appropriate discipline to determine whether clinical staff involved in the adverse event should be removed from providing patient care

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

pending further analysis of the event. For adverse events that result in peer review referrals or temporary redirection of health care staff from direct patient care, the root cause analysis continues without delay or deferral.

4) All patient-inmate deaths will undergo a clinical review conducted by a headquarters primary care provider and nurse team as described in the Inmate Medical Services Policies and Procedures (IMSP&P) Volume 3, Chapter 7, 3.7.8 Death Reporting and Review Procedure.

5) If requested, or if the adverse event is difficult to address, controversial, and/or likely to attract media coverage, SEREs will link institution staff with headquarters staff to provide technical assistance, consultation, and facilitation.

6) The SEREs will notify clinical executives that provide oversight to the impacted discipline/health care areas.

b. The Chief Executive Officer shall ensure that institution staff completes root cause analysis for identified adverse/sentinel events, including events that have been identified by staff at headquarters or by other stakeholder groups.

## III. REFERENCES

Joint Commission on Accreditation of Health Care Organizations (JCAHCO)

National Commission on Correctional Health Care (NCCHC) 2008 Standards for Health Services in Prisons

California Health and Safety Code Sections 1250 and 1279

California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737

Inmate Medical Services Policies and Procedures (IMSP&P) Volume 3, Chapter 7:

- 3.7.1 Patient Safety Program Policy
- 3.7.2 Adverse/Sentinel Event Review Policy
- 3.7.3 Death Reporting and Review Policy
- 3.7.4 Patient Safety Program Procedure: Patient Safety Committee
- 3.7.6 Patient Safety Program Procedure: Institution Response to an Adverse/Sentinel Event
- 3.7.7 Patient Safety Program Procedure: Headquarters Adverse/Sentinel Event Committee
- 3.7.8 Death Reporting and Review Procedure

United States Department of Veterans Affairs - Veterans Affairs National Center for Patient Safety (NCPS) (http://www.patientsafety.gov/); Culture Change: Prevention, Not Punishment (http://www.patientsafety.gov/vision.html)

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

| | |
|---|---|
| **VOLUME 3: QUALITY MANAGEMENT** | Effective Date:  11/26/12 |
| **CHAPTER 7:  PATIENT SAFETY** | Revision Date(s): |
| **3.7.6:  PATIENT SAFETY PROGRAM PROCEDURE: INSTITUTION RESPONSE TO AN ADVERSE/ SENTINEL EVENT** | Attachments: Yes ☒ No ☐ |

## I.  PROCEDURE OVERVIEW

This procedure provides a standardized process for institution response to an adverse/sentinel event, including:

- Immediate actions to address the event;
- Notification of institution staff and reporting to headquarters;
- Review requirements; and
- Development and implementation of an action plan to mitigate risk of similar events occurring in the future.

## II.  PROCEDURE DETAILS

### A.  Identification of Adverse/Sentinel Events and Duty to Report

1. While many adverse/sentinel events will be initially detected by institution health care staff, adverse/sentinel events may be identifed by other stakeholders.

2. All California Correctional Health Care Services (CCHCS) staff have a duty to report adverse/sentinel events immediately upon identification to the Chief Executive Officer (CEO) of the institution where the adverse/sentinel event occurred, or, if the event occurred at a setting outside the institution, to the CEO of the institution where the inmate is currently endorsed.

### B.  Immediate Action Following an Adverse/Sentinel Event

1. Mitigating Risk

    a. Upon realizing that an adverse/sentinel event has occurred, institution health care staff will immediately take steps to ensure patient safety, including:

        1) Stabilizing the patient by providing all necessary and appropriate care;

        2) Removing all unsafe devices, equipment, and medications; and

        3) Determining whether the adverse/sentinel event places other patients, staff, or visitors at immediate risk of harm and addressing risk appropriately.

2. Documentation of Care

    a. Health care staff will ensure that adverse/sentinel event information, treatment provided, and communication, if any, with the patient and/or family is documented appropriately in the electronic Unit Health Record.

    b. For adverse/sentinel events involving specific patients, progress note documentation will include preceding events, observations, examination findings, and assessment of the patient (vital signs, neurological checks, pain assessment, etc.).

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

3. Notification of Area Supervisors, Patient, and Institution Executives

   a. If the adverse/sentinel event occurs during regular business hours, staff who have identified an adverse/sentinel event will immediately notify their direct supervisor.

   b. After regular business hours, staff who have identified an adverse/sentinel event will notify the Supervising Registered Nurse (SRN) II on duty.

   c. The notified supervisor or SRN II will immediately contact the CEO, who will determine which additional institution staff must be apprised of the situation, and in what timeframes.

   d. Notification of CEO will include, at minimum, the following detail:

   - Name of patient-inmate, staff, and/or other individual involved;
   - What occurred;
   - Location of the adverse/sentinel event;
   - Time of the event;
   - Actions taken, treatment provided, and effects;
   - Current condition of patient-inmate, staff, and/or other individual; and
   - Any other pertinent information.

   e. Institution staff will document notification of patient-inmate as required by state law.

4. Preservation of Materials, Supplies, and Other Related Items

   a. To ensure that physical materials are readily accessible during the adverse/sentinel event review process and remain in the condition applicable at the time of the adverse/sentinel event, health care staff will collect and secure all physical items involved in the adverse/sentinel event, including, but not limited to:

   - Medical devices and equipment;
   - Retained foreign objects;
   - Medications, containers, package labels, or inserts;
   - Intravenous bags and tubing;
   - Syringes;
   - Supply containers and packaging;
   - Laboratory and pathology specimens; and
   - Any other applicable physical items.

   b. Tampering with, cleaning, or otherwise modifying any physical items could result in inaccurate review findings and is prohibited. Where appropriate, health care staff may take pictures, working with custody staff to obtain necessary camera equipment.

   c. Health care staff will work with information technology staff to preserve all electronic data affiliated with the adverse/sentinel event, including mechanisms to back up or otherwise store data. Health care staff shall obtain paper copies of electronic data if there is a risk that the information may be over-written or lost.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

5.  Reporting the Adverse/Sentinel Event to Headquarters for Initial Triage/Assessment

    a.  All adverse/sentinel events must be reported to headquarters as soon as possible and no later than 24 hours of the occurrence using the Institution Sentinel Event/Adverse Event Reporting Form.

    b.  Licensed facilities have an obligation to report certain adverse/sentinel events to the California Department of Public Health.   Reporting requirements to external agencies may differ for each institution and must be verified by the facility; all institutions shall comply with adverse/sentinel event reporting requirements in departmental policy and state and federal law.   Refer to Specific Definition of Sentinel / Adverse Event in Law (Attachment I) for current reporting mandates and required timeframes.

    c.  Upon receiving information about the adverse/sentinel event, staff designated by the Headquarters Patient Safety Committee will complete an initial review process to determine the disposition of an adverse/sentinel event, which may include referring to the hiring authority and other appropriate investigatory agency, referring to the appropriate peer review body to address clinical practice issues, and linking institutions to technical assistance, as described in the Patient Safety Program Procedure: Initial Assessment and Triage of Adverse/Sentinel Events Procedure.

    d.  For all adverse/sentinel events involving blameworthy acts that must be referred to the hiring authority and the other appropriate investigatory agency, root cause analysis shall be deferred until the investigatory review is complete and the investigatory agency staff provides further direction to the institution.   For adverse/sentinel events that result in peer review referrals or temporary redirection of health care staff from direct patient care, the root cause analysis continues without delay or deferral.

## C.  Root Cause Analysis

1.  Deaths

    Adverse/Sentinel events that are deaths will also receive a separate death review per current policy, which covers a different scope than the root cause analysis process.

2.  Assigning an Adverse/Sentinel Event Coordinator and Convening the Root Cause Analysis Team

    a.  As soon as possible and no later than 24 hours after the adverse/sentinel event, the CEO will convene a multi-disciplinary team to conduct a root cause analysis to identify the primary system or process lapses that contributed to the adverse/sentinel event and develop specific action steps to prevent similar events from occurring.

    b.  The CEO will determine the scope and membership of the root cause analysis team.

    c.  The CEO or designee will assign a staff member to serve as the primary contact for information requests relative to the adverse/sentinel event.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

3. Understanding the Context of Root Cause Analysis

   a. Prior to beginning the root cause analysis process, the root cause analysis team will review the CCHCS Performance Improvement Culture Statement (Attachment II) to ensure that all members understand the context of the adverse/sentinel event review process.

   b. The primary emphasis of the root cause analysis is system lapses, not behavior of individual staff.

4. Completion of the Root Cause Analysis and Interim Reports

   a. The root cause analysis team shall adhere to the requirements in the CCHCS Root Cause Analysis (RCA) Procedure.

   b. The CEO may request assistance with the RCA process from headquarters staff at any time by contacting the headquarters Adverse/Sentinel Event Committee, or by speaking to any committee member or designee.

   c. If, at any point during the root cause analysis, the team determines that the circumstances surrounding the adverse/sentinel event meet criteria for a blameworthy act and referral to an appropriate investigatory agency, the team will immediately discontinue the root cause analysis and contact the appropriate investigatory agency for support.

   d. If the RCA team identifies clinical practice issues that may merit a peer review referral, the team shall elevate this information to the appropriate clinical manager and the CEO for consideration and referral to headquarters as appropriate per current policy. The root cause analysis will continue regardless of peer review referral.

   e. During the root cause analysis process and pending a final report, the institution shall implement concurrent improvements determined by the root cause analysis team to be appropriate.

   f. Concurrent documentation from all meetings of the root cause analysis team may be requested by the headquarters Adverse/Sentinel Event Committee as interim reports of institution activities.

5. Submission of the Root Cause Analysis and Implementation of the Action Plan

   a. The institution root cause analysis, including internal review, approval of the report by the CEO, and submission of a final Adverse/Sentinel Event Report to the headquarters Adverse/Sentinel Event Committee, shall be completed within 45 days of the adverse/sentinel event.

   b. Additional reporting to the California Department of Public Health may be required; please refer to Attachment I for those requirements.

   c. The Adverse/Sentinel Event Report shall contain the following elements (additional elements may be included at the discretion of the institution RCA committee):

   - A description of relevant facts and chronology of events, including immediate actions taken per this procedure to stabilize the patient, preserve documentation and physical materials, and support health care staff;

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

- Classification and titles of staff who served on the root cause analysis team;
- An overview of the process used to conduct the root cause analysis, including tools and techniques applied during analysis and relevant literature utilized in the review;
- Findings from the root cause analysis, including local system and process lapses identified and appropriate referrals; and
- An action plan to address the identified system and process lapses and prevent similar adverse/sentinel events in the future, including a specific timeframe for implementation of the action plan and measurable objectives.

d.  The Adverse/Sentinel Event Report must be reviewed by the institution Quality Management Committee and approved by the CEO prior to submission to the headquarters Adverse/Sentinel Event Committee.

e.  For institutions with a local Patient Safety Committee, the institution Quality Management Committee may delegate oversight of the root cause analysis and preliminary review of the Adverse/Sentinel Event Report to the Patient Safety Committee.   For institutions without a local Patient Safety Committee, the institution Quality Mangement Committee shall conduct the root cause analysis and preliminary review of the Adverse/Sentinel Event Report.

f.  Unless instructed otherwise by headquarters, the CEO shall begin implementation of the action plan as soon as practicable, but no later than upon submission of the Adverse/Sentinel Event Report to headquarters.  Changes to local practices and procedures shall be made to eliminate reoccurrence of the adverse/sentinel event.

6. Revisions to the Adverse/Sentinel Event Report

If, upon review of the Adverse/Sentinel Event Report, the headquarters Adverse/Sentinel Event Committee requests clarification or revision of the report, the institution will make necessary clarifications or revisions to the report within 15 calendar days and submit the revised report to the headquarters Adverse/Sentinel Event Committee.

7. Post-Submission Status Reports

a.  The institution shall submit a monthly status report of activities conducted pursuant to the action plan described in Section 5.f. above to the headquarters Adverse/Sentinel Event Committee.   The status report shall also include performance measurement data and an analysis about the extent to which local systems or processes have improved.

b.  The institution will submit monthly status reports to the headquarters Adverse/Sentinel Event Committee for at least four months after submitting the Adverse/Sentinel Event Report and until the headquarters Adverse/Sentinel Event Committee deems the adverse/sentinel event review process closed.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

### D. Confidentiality

1. Protected Proceedings and Records

    a. To ensure full, open and candid review of sentinel events, all records of proceedings of the adverse/sentinel event review process shall be maintained as confidential quality management deliberative process documents.

    b. All staff participating in the adverse/sentinel event review process discussed in this procedure shall adhere to these provisions regarding confidentiality.

## III. REFERENCES

Joint Commission on Accreditation of Health Care Organizations (JCAHCO)

National Commission on Correctional Health Care (NCCHC) 2008 Standards for Health Services in Prisons

California Health and Safety Code Sections 1250 and 1279

California Health and Safety Code, Division 2, Chapter 2, Article 3, Section 1279.1 (b) (1) (7)

California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737

Inmate Medical Services Policies and Procedures (IMSP&P) Volume 3, Chapter 7:

- 3.7.1 Patient Safety Program Policy
- 3.7.2 Adverse/Sentinel Event Review Policy
- 3.7.3 Death Reporting and Review Policy
- 3.7.4 Patient Safety Program Procedure: Patient Safety Committee
- 3.7.5 Patient Safety Program Procedure: Initial Triage/Assessment of Adverse/Sentinel Events
- 3.7.7 Patient Safety Program Procedure: Headquarters Adverse/Sentinel Event Committee
- 3.7.8 Death Reporting and Review Procedure

United States Department of Veterans Affairs - Veterans Affairs National Center for Patient Safety (NCPS) (http://www.patientsafety.gov/); Culture Change: Prevention, Not Punishment (http://www.patientsafety.gov/vision.html)

# SPECIFIC DEFINITION OF SENTINEL/ADVERSE EVENT IN LAW

## *California Health and Safety Code 1279.1*

**1279.1**. (b) For purposes of this section, "adverse event" includes any of the following:

### (1) Surgical events, including the following:

(A) **Surgery performed on a wrong body part** that is inconsistent with the documented informed consent for that patient. A reportable event under this subparagraph does not include a situation requiring prompt action that occurs in the course of surgery or a situation that is so urgent as to preclude obtaining informed consent.

(B) **Surgery performed on the wrong patient.**

(C) **The wrong surgical procedure performed on a patient**, which is a surgical procedure performed on a patient that is inconsistent with the documented informed consent for that patient. A reportable event under this subparagraph does not include a situation requiring prompt action that occurs in the course of surgery, or a situation that is so urgent as to preclude the obtaining of informed consent.

(D) **Retention of a foreign object in a patient after surgery or other procedure**, excluding objects intentionally implanted as part of a planned intervention and objects present prior to surgery that are intentionally retained.

(E) **Death during or up to 24 hours after induction of anesthesia after surgery** of a normal, healthy patient who has no organic, physiologic, biochemical, or psychiatric disturbance and for whom the pathologic processes for which the operation is to be performed are localized and do not entail a systemic disturbance.

### (2) Product or device events, including the following:

(A) **Patient death or serious disability associated with the use of a contaminated drug, device, or biologic** provided by the health facility when the contamination is the result of generally detectable contaminants in the drug, device, or biologic, regardless of the source of the contamination or the product.

(B) **Patient death or serious disability associated with the use or function of a device** in patient care in which the device is used or functions other than as intended. For purposes of this subparagraph, "device" includes, but is not limited to, a catheter, drain, or other specialized tube, infusion pump, or ventilator.

(C) **Patient death or serious disability associated with intravascular air embolism** that occurs while being cared for in a facility, excluding deaths associated with neurosurgical procedures known to present a high risk of intravascular air embolism.

### (3) Patient protection events, including the following:

(A) An infant discharged to the wrong person.

(B) Patient death or serious disability associated with patient disappearance for more than four hours, excluding events involving adults who have competency or decision making capacity.

(C) **A patient suicide or attempted suicide resulting in serious disability while being cared for in a health facility** due to patient actions after admission to the health facility, excluding deaths resulting from self-inflicted injuries that were the reason for admission to the health facility.

## (4) **Care management events**, including the following:

(A) **A patient death or serious disability associated with a medication error**, including, but not limited to, an error involving the wrong drug, the wrong dose, the wrong patient, the wrong time, the wrong rate, the wrong preparation, or the wrong route of administration, excluding reasonable differences in clinical judgment on drug selection and dose.

(B) A patient death or serious disability associated with hemolytic reaction due to the administration of ABO-incompatible blood or blood products.

(C) **Maternal death or serious disability associated with labor or delivery** in a low-risk pregnancy while being cared for in a facility, including events that occur within 42 days postdelivery and excluding deaths from pulmonary or amniotic fluid embolism, acute fatty liver of pregnancy, or cardiomyopathy.

(D) **Patient death or serious disability directly related to hypoglycemia**, the onset of which occurs while the patient is being cared for in a health facility.

(E) Death or serious disability, including kernicterus, associated with failure to identify and treat hyperbilirubinemia in neonates during the first 28 days of life. For purposes of this subparagraph, "hyperbilirubinemia" means bilirubin levels greater than 30 milligrams per deciliter.

(F) **A Stage 3 or 4 ulcer**, acquired after admission to a health facility, excluding progression from Stage 2 to Stage 3 if Stage 2 was recognized upon admission.

(G) **A patient death or serious disability due to spinal manipulative therapy** performed at the health facility.

## (5) **Environmental events**, including the following:

(A) **A patient death or serious disability associated with an electric shock** while being cared for in a health facility, excluding events involving planned treatments, such as electric countershock.

(B) **Any incident in which a line designated for oxygen or other gas to be delivered to a patient contains the wrong gas or is contaminated by a toxic substance.**

(C) **A patient death or serious disability associated with a burn** incurred from any source while being cared for in a health facility.

(D) **A patient death associated with a fall** while being cared for in a health facility.

(E) **A patient death or serious disability associated with the use of restraints or bedrails** while being cared for in a health facility.

**(6) Criminal events**, including the following:

(A) Any instance of care ordered by or provided by someone impersonating a physician, nurse, pharmacist, or other licensed health care provider.

(B) The abduction of a patient of any age.

(C) **The sexual assault on a patient** within or on the grounds of a health facility.

(D) **The death or significant injury of a patient or staff member resulting from a physical assault** that occurs within or on the grounds of a facility.

**(7) An adverse event or series of adverse events that cause the death or serious disability of a patient, personnel, or visitor.**

## *Title 22, Division 5, Chapter 12, Article 5, Section 79787*

(c) Events constituting an unusual occurrence shall include, but not be limited to:

(1) Poisonings.

(2) Fires or explosions.

(3) Death of an inmate-patient, employee, or visitor because of unnatural causes.

(4) Sexual acts involving inmate-patients who are minors, nonconsenting adults, or persons incapable of consent.

(5) Physical assaults on inmate-patients, employees, or visitors.

(6) All suspected criminal acts involving inmate-patients, employees, or visitors.

(7) All suspected incidents of physical or sexual abuse to an inmate-patient.

(8) Unexplained or illicit disappearance or loss of an inmate-patient or inmate-patient remains.

(9) Disruption of services of the licensed correctional treatment center.

# REPORTING REQUIREMENTS UNDER STATE LAW

## California Health and Safety Code – Pertaining to General Acute Care Hospitals

**1279.1**. (a) A health facility licensed pursuant to subdivision (a), (b), or (f) of Section 1250 shall report an adverse event to the department no later than five days after the adverse event has been detected, or, if that event is an ongoing urgent or emergent threat to the welfare, health, or safety of patients, personnel, or visitors, not later than 24 hours after the adverse event has been detected. Disclosure of individually identifiable patient information shall be consistent with applicable law.

*(b) omitted – see definitions of adverse/sentinel events per Health and Safety Code in previous section.*

(c) The facility shall inform the patient or the party responsible for the patient of the adverse event by the time the report is made.

(d) "Serious disability" means a physical or mental impairment that substantially limits one or more of the major life activities of an individual, or the loss of bodily function, if the impairment or loss lasts more than seven days or is still present at the time of discharge from an inpatient health care facility, or the loss of a body part.

(e) Nothing in this section shall be interpreted to change or otherwise affect hospital reporting requirements regarding reportable diseases or unusual occurrences, as provided in Section 70737 of Title 22 of the California Code of Regulations. The department shall review Section 70737 of Title 22 of the California Code of Regulations requiring hospitals to report "unusual occurrences" and consider amending the section to enhance the clarity and specificity of this hospital reporting requirement.

**1279.2.** (a) (1) In any case in which the department receives a report from a facility pursuant to Section 1279.1, or a written or oral complaint involving a health facility licensed pursuant to subdivision (a), (b), or (f) of Section 1250, that indicates an ongoing threat of imminent danger of death or serious bodily harm, the department shall make an onsite inspection or investigation within 48 hours or two business days, whichever is greater, of the receipt of the report or complaint and shall complete that investigation within 45 days.

(2) Until the department has determined by onsite inspection that the adverse event has been resolved, the department shall, not less than once a year, conduct an unannounced inspection of any health facility that has reported an adverse event pursuant to Section 1279.1.

(b) In any case in which the department is able to determine from the information available to it that there is no threat of imminent danger of death or serious bodily harm to that patient or other patients, the department shall complete an investigation of the report within 45 days.

(c) The department shall notify the complainant and licensee in writing of the department's determination as a result of an inspection or report.

(d) For purposes of this section, "complaint" means any oral or written notice to the department, other than a report from the health facility, of an alleged violation of applicable requirements of state or federal law or an allegation of facts that might constitute a violation of applicable requirements of state or federal law.

(e) The costs of administering and implementing this section shall be paid from funds derived from existing licensing fees paid by general acute care hospitals, acute psychiatric hospitals, and special hospitals.

(f) In enforcing this section and Sections 1279 and 1279.1, the department shall take into account the special circumstances of small and rural hospitals, as defined in Section 124840, in order to protect the quality of patient care in those hospitals.

(g) In preparing the staffing and systems analysis required pursuant to Section 1266, the department shall also report regarding the number and timeliness of investigations of adverse events initiated in response to reports of adverse events.

## Title 22, Division 5, Chapter 12, Article 5, Section 79787– Pertaining to Correctional Treatment Centers

(a) Reportable communicable diseases shall be reported to the local health officer and all unusual occurrences shall be reported to the Department by the licensed correctional treatment center within twenty-four (24) hours, either by telephone with written confirmation or by telephone facsimile (FAX).

(b) The reporting of communicable diseases and outbreaks shall be in conformance with Sections 2500, 2502, 2503 and 2504 of Title 17, California Code of Regulations.

(c) omitted – see definitions of adverse/sentinel events per Health and Safety Code in previous section.

(d) The licensed correctional treatment center shall furnish other pertinent information related to such occurrences as the local health officer or the Department shall require.

(e) All reports required in this Section shall be retained on file by the licensed correctional treatment center for three (3) years.

(f) Every fire or explosion that occurs in or on the premises shall be additionally reported immediately to the local fire authority, or in the areas not having an organized fire service, to the State Fire Marshal.

(g) The local health officer of the county to which an inmate-patient is to be released shall be notified at least one day in advance before an inmate-patient on any tuberculosis medication is released from the correctional facility.

CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

# PERFORMANCE IMPROVEMENT CULTURE STATEMENT

Patient safety is the fundamental responsibility of every individual in the correctional health care delivery system. To promote an effective performance improvement program, CCHCS actively cultivates a culture of continuous learning and improvement where all staff focus on making health care delivery processes and outcomes as safe and effective as possible and developing and implementing systems that support sustainable, high-quality performance.

## CCHCS RECOGNIZES THAT . . .

- Human error is inevitable and we continually strive to monitor and improve systems to prevent errors.
- Most incidents of unfavorable variances from expected patient care involve process or system breakdowns that must be addressed before performance can reliably improve.
- A punitive environment does not fully take into account systems issues, nor does a blame-free environment hold individuals appropriately accountable.
- A culture of learning and improvement recognizes that people operate within processes and systems and can make mistakes; acknowledges that even competent people can develop erroneous patterns of behavior, yet has zero tolerance for reckless behavior, blameworthy acts and delayed reporting of care incidents.
- To effectively identify opportunities for improvement and resolve system problems, CCHCS staff at all reporting levels must be able to report care incidents without being subject to unjust punitive investigation and penalties.

## CCHCS STAFF WILL . . .

- Support a learning environment that encourages and fosters the reporting and review of all errors, near-misses, adverse events, and system weaknesses.
- Critically analyze existing processes to proactively identify potential problem areas and opportunities for improvement.
- Proactively analyze processes, design and improve systems to support a safe patient care environment.
- Promote collaboration across ranks and disciplines to find sustainable solutions to patient safety issues.
- Respond quickly and reasonably to actions, decisions, and behaviors that may result in unsafe acts, realizing that most actions, decisions, and behaviors do not warrant corrective or adverse action.  The most severe penalties, such as demotion, reduction in pay, suspension with or without pay, and termination, are reserved for reckless behavior and blameworthy acts and, as warranted, delayed reporting.
- Report discovered patient care incidents within the timeframes prescribed in relevant Policies and Procedures.
- Use standardized algorithms based upon learning and improvement concepts to determine individual accountability.

## A BLAMEWORTHY ACT . . .

Although performance improvement processes will primarily target the identification and resolution of process breakdowns, reckless behavior and blameworthy acts discovered in this context will be appropriately addressed to ensure patient and staff safety.  Reckless behavior includes situations in which an individual takes a substantial and unjustifiable risk that may result in patient harm.  A blameworthy patient care act possesses one of the following three characteristics:  it involves a criminal act, a purposefully unsafe act, or events involving patient abuse of any kind. Reckless behavior, a blameworthy act, intentionally withholding information, or providing misleading or false information may result in adverse action in accordance with the Disciplinary Matrix.

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

| VOLUME 3: QUALITY MANAGEMENT | Effective Date: 11/26/12 |
|---|---|
| CHAPTER 7: PATIENT SAFETY | Revision Date(s): |
| 3.7.7: PATIENT SAFETY PROGRAM PROCEDURE: HEADQUARTERS ADVERSE/SENTINEL EVENT COMMITTEE | Attachments: Yes ☐ No ☒ |

## I. PROCEDURE OVERVIEW

This procedure establishes a headquarters Adverse/Sentinel Event Committee to:

- Provide oversight and support to the root cause analysis process at institutions;
- Review Adverse/Sentinel Event Reports submitted by institutions to ensure that the analysis is thorough and credible, and that action plans adequately address the system lapses that led to the adverse/sentinel event, and provide guidance to institutions as necessary;
- Monitor implementation of action plans and provide assistance as required;
- Issue statewide alerts if an adverse/sentinel event reveals a problem or issue that all institutions should immediately address or be aware of;
- Advocate for changes to statewide policies and procedures in accordance with findings from adverse/sentinel event reviews; and
- Issue an aggregate report about adverse/sentinel event review findings that may be used to inform performance improvement efforts.

## II. DEFINITIONS

**Adverse/Sentinel Event:** An event or series of events that cause the death or serious disability of a patient, personnel, or visitor. "Serious disability" means a physical or mental impairment that substantially limits one or more of the major life activities of an individual, or the loss of bodily function, if the impairment lasts more than seven days or is still present at the time of discharge, or unintentional loss of a body part. For the purposes of this procedure, adverse events include sentinel events as described in the California Health and Safety Code 1279.1 and unusual occurrences as described in Title 22, Division 5, Chapter 1, Article 7, Section 70737.

**Hiring Authority:** Entity with the power to make personnel decisions, such as appointing new staff or taking other personnel action, including employee discipline. Different staff may assume this authority, depending on the level of the organization. For example, the hiring authority for institution health care staff is generally the institution's Chief Executive Officer (CEO). At headquarters, the hiring authority may be a manager or executive over a specific program area.

## III. RESPONSIBILITIES

Responsibility for implementation of this policy and associated procedure(s) is delegated to the Chair of the Patient Safety Committee, and to the chief executives in each health care discipline (Medical, Nursing, Mental Health, Dental, and Allied Health) . The CEO at each institution is responsible for implementation of this policy and associated procedures at his or her assigned institution.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

## IV. PROCEDURE DETAILS

### A. Headquarters Adverse/Sentinel Event Committee

1. Committee Purpose

   a. California Correctional Health Care Services (CCHCS) will maintain an Adverse/Sentinel Event Committee at headquarters as an inter-disciplinary forum to promote patient safety and improvements to the health care services delivery system by:

   - Taking action to address immediate patient safety concerns through the Initial Review process, and making referrals to the hiring authority (for investigation by an investigatory agency) and the appropriate peer review process in accordance with current policy;

   - Ensuring that institutions complete root cause analyses for identified adverse/sentinel events, including events that have been identified by staff at headquarters or by other stakeholder groups;

   - Ensuring that institutions receive consultation, facilitation, and other types of technical assistance as requested or needed during the root cause analysis process;

   - Reviewing and approving Adverse/Sentinel Event Reports and associated action plans;

   - Monitoring the implementation of action plans to ensure that identified institution level system or process issues are resolved and similar adverse/sentinel events are prevented in the future, and providing additional support to institution implementing action plans as necessary;

   - Identifying system or processes lapses that may have impact statewide and issuing Patient Safety Alerts;

   - Communicating adverse event information to health care staff executives and other committees and program areas and coordinating committee activities with the activities or initiatives of other health care committees and programs;

   - Producing an annual report of adverse/sentinel event information for the Patient Safety Committee; and

   - Supporting an organizational culture of continuous learning and improvement.

2. Committee Membership, Meeting Frequency, and Quorum Requirements

   a. The CCHCS Patient Safety Committee will appoint the members of the headquarters Adverse/Sentinel Event Committee as appropriate from each respective health care discipline (Medical, Nursing, Mental Health, Dental and Allied Health).

   b. Committee members will nominate and elect one committee member to serve one year as Chairperson. The Chairperson is responsible for ensuring that the headquarters Adverse/Sentinel Event Committee meets regularly, the committee agenda reflects the responsibilities and actions described in this procedure, and committee decisions are appropriately documented.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

    c. All members may choose a designee to serve in their stead, subject to approval by the full committee.

    d. The headquarters Adverse/Sentinel Event Committee will meet at least monthly, and more often as necessary. Each members has one vote, and a quorum exists when one-half of the voting members are present.

3. Reporting Structure

The headquarters Adverse/Sentinel Event Committee reports to the CCHCS Patient Safety Committee.

4. Committee Responsibilities

    a. Oversight and Support of Institution Adverse/Sentinel Event Review Process.

Most adverse/sentinel events will be discovered at the point of care by institution staff. However, some adverse/sentinel events may be identified by a person or entity not employed at an institution, such as other stakeholder groups. Upon notification that an adverse/sentinel event has occurred, the headquarters Adverse/Sentinel Event Committee will ensure that:

      1) Information about the adverse/sentinel event is entered into a tracking system or database;

      2) Institutions that have requested assistance with root cause analysis receive support as appropriate;

      3) Institutions submit root cause analysis reports and corrective action plans per procedure timeframes and requirements in state law; and

      4) Referrals to the hiring authority (for investigation by an investigatory agency), the appropriate peer review process, or other program areas have been communicated as appropriate

    b. Review and Approval of Adverse/Sentinel Event Reports

      1) The headquarters Adverse/Sentinel Event Committee will review all Adverse/Sentinel Event Reports to ensure that:

        • All necessary actions have been taken to stabilize the patient, support the health care staff involved, and communicate the event;

        • Appropriate referrals have been made to the hiring authority (for investigation by an investigatory agency), appropriate peer review bodies, and other program areas;

        • The root cause analysis conducted was thorough and credible, per criteria specified in the CCHCS Root Cause Analysis Procedure; and

        • The action plan adequately addresses local system and process lapses.

      2) The headquarters Adverse/Sentinel Event Committee will request revisions and clarification to Adverse/Sentinel Event Reports as appropriate.

      3) Upon approving an Adverse/Sentinel Event Report, the headquarters Adverse/Sentinel Event Committee will begin a four-month monitoring period to provide oversight and support to institutions implementing action plans.

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

   c.  Action Plan Monitoring

     1)  For four months following the approval of an Adverse/Sentinel Event Report, the headquarters Adverse/Sentinel Event Committee will review status reports from the institution regarding action plan implementation and data measuring the success of system changes.

     2)  If required, institutions will be provided with technical assistance, including on-site support, partnership with institutions that have faced similar issues, and information about best practices within CCHCS and at other health care organizations.

     3)  At the end of the monitoring period, the headquarters Adverse/Sentinel Event Committee will assess whether system or process issues have been adequately addressed and, if appropriate, close the case.

     4)  In some instances, the committee will provide additional feedback and support to the institution, and extend the monitoring period to allow the institution more time to address system or process issues.

   d.  Patient Safety Alerts

     If an adverse/sentinel event raises an issue that has statewide implications, such as a problem with commonly used equipment or medication, the headquarters Adverse/Sentinel Event Committee will coordinate with the appropriate health program area to issue a statewide Patient Safety Alert to all facilities, with a description of the problem and recommendations or instructions for mitigating risk to patients and staff.

   e.  Recommendations for Changes to Statewide Processes, Policies, Etc

     1)  In the course of reviewing adverse/sentinel events, the headquarters Adverse/Sentinel Event Committee will consider whether changes to statewide policy, procedures, processes, information systems, or other systems might improve patient safety.

     2)  The headquarters Adverse/Sentinel Event Committee will elevate all recommended changes to statewide systems or processes to the CCHCS Patient Safety Committee for consideration.

   f.  Coordination with Other Committees and Program Areas

     In compliance with relevant confidentiality provisions, the headquarters Adverse/Sentinel Event Committee will collaborate with other standing committees and program areas to complete adverse/sentinel event reviews and share information related to adverse/sentinel events, including, but not limited to:

- Sharing the disposition of adverse/sentinel events with relevant committees or program areas;

- Providing information about trends in certain categories with relevant stakeholders, such as reporting medication error trends and system and process concerns to the Pharmacy and Therapeutics Committee;

- Referring information or making recommendations for program changes to other committees and program areas; and

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

- Coordinating with other committees or program areas when an initiative under the committee or program's purview relates to an individual adverse event or a trend in adverse events.

g. Statewide Adverse Event Reporting

At least annually, the headquarters Adverse/Sentinel Event Committee will issue a report that aggregates information about all adverse/sentinel events that occurred during the reporting period. Adverse/sentinel event data will be analyzed and, where possible, trended over time. Statewide adverse/sentinel event reports will include, but are not limited to, the following information:

- Number of adverse/sentinel events reported by event type;
- Most common root causes identified during root cause analysis;
- Actions by individual institutions and organization-wide to address common root causes; and
- Identified best practices.
- Summary of Patient Safety Alerts issued during the reporting period
- Recommendations from the headquarters Adverse/Sentinel Event Committee for further activities to improve patient care

**B. Confidentiality**

1. Protected Proceedings and Records

   a. It is critical that the proceedings and records of the adverse/sentinel event review process be maintained as confidential and not be available to unauthorized persons or organizations.

   b. All staff participating in the adverse/sentinel event review process discussed in this procedure shall adhere to these provisions regarding confidentiality.

   c. The records of the committees and staff responsible for the evaluation and improvement of the quality of patient care shall be maintained as confidential where required by California law.

**V. REFERENCES:**

Joint Commission on Accreditation of Health Care Organizations (JCAHCO)

National Commission on Correctional Health Care (NCCHC) 2008 Standards for Health Services in Prisons

California Health and Safety Code Sections 1250 and 1279

California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737

Inmate Medical Services Policies and Procedures (IMSP&P) Volume 3, Chapter 7:

- 3.7.1 Patient Safety Program Policy
- 3.7.2 Adverse/Sentinel Event Review Policy
- 3.7.3 Death Reporting and Review Policy
- 3.7.4 Patient Safety Program Procedure: Patient Safety Committee

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

- 3.7.5 Patient Safety Program Procedure: Initial Triage/Assessment of Adverse/Sentinel Events
- 3.7.6 Patient Safety Program Procedure: Institution Response to an Adverse/Sentinel Event
- 3.7.8 Death Reporting and Review Procedure

United States Department of Veterans Affairs - Veterans Affairs National Center for Patient Safety (NCPS) (http://www.patientsafety.gov/); Culture Change: Prevention, Not Punishment (http://www.patientsafety.gov/vision.html)

# APPENDIX 6

# Housekeeping

◉ To ensure the webinar is free of disruptions, please place all your phones on MUTE.

◉ Please press # # 1 to MUTE. Press # # 1 again to UN-MUTE.

◉ When logging on to the webinar, please include your name and your institution acronym.

◉ You may use the chat function located on the right of your screen for any questions or comments. A response will be provided to you as soon as possible.

◉ To receive CME credit, please complete your sign-in sheet (ensure your institution name is also recorded) and forward to CMEReview@cdcr.ca.gov or fax to 916-691-0658 within the next two business days.

◉ A random post-evaluation survey will be conducted three months following the CME Activity.  Your prompt response is appreciated.

# The authors and presenters have no financial relationships to report



# Please mute your phones and please do not answer your phone while on this call

# Health Care Services
# Patient Safety

## Patient Safety Committee Members

Adapted from VA National Center for Patient Safety

# Objectives

- Describe how a "culture change" can contribute to improved Patient Safety.

- Describe how the Institute of Medicine's report "To Err is Human" used examples from other industries to highlight the need to avoid a "culture of blame" when designing safer systems.

- Explain 3 ways health care staff may be involved in implementing the Patient Safety Policy and Procedure.

Case 2:90-cv-00520-KJM-SCR     Document 4309-2     Filed 01/25/13     Page 292 of 334

# What is patient safety?

- **Patient safety is the identification and control of hazards that could cause harm to patients**

- **Patient safety is the prevention of harm or injury to patients**

- **Is Patient safety a euphemism for medical error? Not really…**
  - Medical error is poorly defined and has often been a euphemism for blaming an individual

# Prevalence of Medical Errors

**Institute of Medicine (2000):**

- **Annual patient deaths attributed to medical error in US hospitals: 44,000 – 98,000**

- **Estimated cost: $17 – $50 billion**

Case 2:90-cv-00520-KJM-SCR     Document 4309-2     Filed 01/25/13     Page 294 of 334

# 96% - 98% Reliability in Hospitals?

- ## Retrospective studies (Brennan, et al, 1991)
  - 2-4% of hospitalizations
  - (10-40% including close calls)

- ## What would 99.9% reliability mean?
  - 2 unsafe plane landings per day at O'Hare Airport
  - 22,000 checks/hr deducted from wrong bank account
  - 20,000 incorrect prescriptions every year
  - 500 incorrect operations each week

  * Including close calls: multiply above numbers by 20 to 40X ~ Hospital Reliability

# MYTH: Patient Safety is only relevant to Inpatient settings

- Total number of errors and deaths  were greater for **<u>outpatient</u>** settings.
- One-third of all malpractice claims were the result of misdiagnosis.
- Out of 351 outpatient encounters:
  - 23.6% had medical errors and preventable adverse events
    - Patient harm occurred in 24%
    - Potential for harm in 70%
    - Phillips RL, Bartholomew LA, Dovey SM, Fryer GE, Miyoshi TJ, Green LA (April 2004). <u>"Learning from malpractice claims about negligent, adverse events in primary care in the United States"</u>. Qual Saf Health Care 13 (2): 121–126.

# Known Errors

- Known errors are the "tip of the iceberg"

  ▫ Many errors are "near misses"
  ▫ Frequently are not detected or reported
  ▫ Due to prevailing error culture, many errors are hidden





# What About Our Numbers?



# CCHCS Death Reviews 2011

| Lapses of Care Types | 2011 |
|---|---|
| #1 - Failure to recognize, identify or adequately evaluate important symptoms or signs | 35% |
| #2 - Failure to follow established guidelines for evaluation and/or management of specific condition | 12% |
| #4 - Failure to adequately pursue abnormal test results | 8% |
| #5 - Failure of provider communications including botched handoffs | 6% |
| #6 - Fragmentation of care such that individual responsibility for patient is waived | 2% |
| #8 - Medication prescribing errors | 6% |
| Total number of cases with lapses identified among 388 deaths | 252 |
| Percent of total lapses due to #1, 2, 4, 5, 6, & 8 | 70% |

Findings From Dr. Kent Imai's 2011 Analysis of CCHCS Death Reviews

# Patient Safety Quiz

1. CCHCS/DHCS has a culture where it is "okay" to report errors.  On scale of 1-10.

2. CCHCS/DHCS has a culture of continuous quality improvement. ____YES ____NO

3. The cause of virtually every Sentinel Event is a blameworthy act. ____YES ____NO

4. How familiar are you with the Root Cause Analysis process? On scale of 1-10.

# Patient Safety Quiz-Results

1. 30% of respondents believed it was "not okay to report errors" within the CCHCS/DHCS healthcare system.

2. 25% said they do not think CCHCS/DHCS has a culture of "Continuous Quality Improvement".

3. 29% of respondents "don't know" if the cause of most  "Sentinel Events"  is a blameworthy act.

4. Only 20% of respondents were "somewhat familiar" or "very familiar" with the "Root cause Analysis process" and 50% have never participated in a Root Cause Analysis.

Case 2:90-cv-00520-KJM-SCR     Document 4309-2     Filed 01/25/13     Page 302 of 334

# Traditional Approach to Medical Errors

- "Name, blame, and shame"
- "Get the culprit" – specific individuals responsible for errors are disciplined, demoted, or discharged
- Attributing the mistakes to personal:
  - "Failures"
  - Carelessness, lack of motivation
  - Incompetence, stupidity
  - Negligence

# A More Productive Approach

- Recognize that people don't come to work to hurt someone or make a mistake
- Systems Issues > Individual's Fault or Problem
- Common vulnerabilities can be found and fixed for EVERYONE, not just one person or place

# Swiss Cheese Model of Cause*

*James Reason from Soule (2006)

- Insufficient protective barriers



# Shift the Focus: Person → System

| Person approach | System approach |
|---|---|
| Focus is on individuals | Focus is on the conditions & environment in which individuals work |
| Blaming individuals for forgetfulness, inattention, carelessness, or poor production | Building tolerance in a system of work to reduce harm or mitigate its effects |
| Methods: poster campaigns, writing another procedure, disciplinary measures, threat of litigation, retrain, blame, shame | Methods: create or redesign a better system |
| Target: Individuals | Targets: System (team, tasks, workplace, organization, physical environment) |

# Said Another Way…

- Human error is a symptom of trouble deeper in the system (it is the starting point, not the end)

- To explain failure, do NOT try to find where people went wrong

- Find how people's assessment and action made sense at the time, given the circumstances that surrounded them

# "To Err is Human"

"You can't change the human condition but you can change the conditions humans work in."



# Change the System



# Free Pass?

- Does that mean we have a completely "blame-free environment"?

- Not quite, as you will see in a minute.

- We are still accountable for overtly reckless behavior and "blameworthy acts" defined as:
  - a criminal act
  - purposefully unsafe act
  - patient abuse of any kind
  - substantial and unjustifiable risk

# High Reliability Organizations (HRO)

- HROs are organizations with systems in place that are exceptionally consistent in accomplishing their goals and avoiding potentially catastrophic errors.
- Lessons borrowed from industry
  - Nuclear Power &  Aviation
- Safety is always on the "agenda" – especially for top management
- Embrace information from close calls and hazard analysis

# Aviation's methods →
# Medicine's applications

- Checklists: evidence-based protocols
- Teamwork training: "crew resource management"
- Briefings, debriefings, and timeouts
- Incident reporting systems (allow anonymous report)
- Simulator training in medicine
- Standardization of equipment / environment

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 312 of 334

# Crew Resource Management




Improving communication among providers, nurses and others to <span style="color:red">spot mistakes before they happen</span> and be aware of the clinical situation as it develops.

# CCHCS/DHCS Definition:

- Adverse/Sentinel Event:  An event or series of events that cause the death or serious disability of a patient, personnel, or visitor.

- CCHCS/DHCS Patient Safety policy, adverse events include
  - sentinel events*
  - unusual occurrences**.

  \* As described in the California Health and Safety Code 1279.1
  \** As described in California Code of Regulations, Title 22, Division 5, Chapter 1, Article 7, Section 70737.

# Adverse and Sentinel Events

| Adverse Events | Sentinel Events |
|---|---|
| • never events<br>• hospital-acquired conditions<br>• events that required life-sustaining intervention<br>• events that caused prolonged hospital stays, permanent harm, or death | • any unanticipated event in a healthcare setting resulting in death or serious physical or psychological injury to a patient or patients, not related to the natural course of the patient's illness |

# Near Miss (aka close calls)

- Near Miss: An event or situation that <u>could have</u> resulted in an adverse/sentinel event but did not, either by chance or through timely intervention.
  - Close calls 10-100x > adverse events
  - Noting and dealing with them is a marker for HRO, culture of safety
  - People more willing to analyze and delve into close calls (less shame?)

# Root Cause Analysis

- Root Cause Analysis is a standardized, rigorous, and structured process by which:
  - a multi-disciplinary team reviews a health care incident, near miss, or adverse/sentinel event
  - determines the fundamental reasons why or how the event occurred
  - creates an improvement plan to prevent the event from occurring in the future



# "Culture of Safety"

"Culture of safety" encompassed these key features:

- Acknowledgment of high-risk nature of our work and determination to achieve consistently safe operations
- An environment where individuals are able to report errors or near-misses without fear of reprimand or punishment
- Encouragement of collaboration across ranks and disciplines to seek solutions to patient safety problems
- Organizational commitment of resources to address safety concerns

# CCHCS/DHCS is …

## …committed to a Culture of Safety

- Performance Improvement Culture Statement
- Patient Safety Program Policies & Procedures
- HQ Patient Safety Committee
- Medical Oversight Program (MOP) disbanded
  - Non-Blameworthy Acts – Root Cause Analysis and Improvement Plan, Peer Review
  - Blameworthy Acts – Hiring Authority, Office of Internal Affairs
- Revising the Adverse/Sentinel Event reporting process
- HQ and field staff training on Root Cause Analysis

# Creating a Performance Improvement Culture



# Changing Our Culture

ATTACHMENT II

CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

## PERFORMANCE IMPROVEMENT CULTURE STATEMENT

Patient safety is the fundamental responsibility of every individual in the correctional health care delivery system. To promote an effective performance improvement program, CCHCS actively cultivates a culture of continuous learning and improvement where all staff focus on making health care delivery processes and outcomes as safe and effective as possible and developing and implementing systems that support sustainable, high-quality performance.

### CCHCS RECOGNIZES THAT . . .

- Human error is inevitable and we continually strive to monitor and improve systems to prevent errors.
- Most incidents of unfavorable variances from expected patient care involve process or system breakdowns that must be addressed before performance can reliably improve.
- A punitive environment does not fully take into account systems issues, nor does a blame-free environment hold individuals appropriately accountable.
- A culture of learning and improvement recognizes that people operate within processes and systems and can make mistakes; acknowledges that even competent people can develop erroneous patterns of behavior, yet has zero tolerance for reckless behavior, blameworthy acts and delayed reporting of care incidents.
- To effectively identify opportunities for improvement and resolve system problems, CCHCS staff at all reporting levels must be able to report care incidents without being subject to unjust punitive investigation and penalties.

### CCHCS STAFF WILL . . .

- Support a learning environment that encourages and fosters the reporting and review of all errors, near-misses, adverse events, and system weaknesses.
- Critically analyze existing processes to proactively identify potential problem areas and opportunities for improvement.
- Proactively analyze processes, design and improve systems to support a safe patient care environment.
- Promote collaboration across ranks and disciplines to find sustainable solutions to patient safety issues.
- Respond quickly and reasonably to actions, decisions, and behaviors that may result in unsafe acts, realizing that most actions, decisions, and behaviors do not warrant corrective or adverse action. The most severe penalties, such as demotion, reduction in pay, suspension with or without pay, and termination, are reserved for reckless behavior and blameworthy acts and, as warranted, delayed reporting.
- Report discovered patient care incidents within the timeframes prescribed in relevant Policies and Procedures.
- Use standardized algorithms based upon learning and improvement concepts to determine individual accountability.

### A BLAMEWORTHY ACT . . .

Although performance improvement processes will primarily target the identification and resolution of process breakdowns, reckless behavior and blameworthy acts discovered in this context will be appropriately addressed to ensure patient and staff safety. Reckless behavior includes situations in which an individual takes a substantial and unjustifiable risk that may result in patient harm. A blameworthy patient care act possesses one of the following three characteristics: it involves a criminal act, a purposefully unsafe act, or events involving patient abuse of any kind. Reckless behavior, a blameworthy act, intentionally withholding information, or providing misleading or false information may result in adverse action in accordance with the Disciplinary Matrix.

# Changing Our Culture

Patient safety is the fundamental responsibility of every individual in the correctional health care delivery system. To promote an effective performance improvement program, CCHCS actively cultivates a culture of continuous learning and improvement where all staff focus on making health care delivery processes and outcomes as safe and effective as possible and developing and implementing systems that support sustainable, high-quality performance.

# Changing Our Culture

**This organization recognizes that . . .**

- Human error is inevitable and we continually strive to monitor and improve systems to prevent errors.
- Most incidents of unfavorable variances from expected patient care involve process or system breakdowns that must be addressed before performance can reliably improve.
- A punitive environment does not fully take into account systems issues, nor does a blame-free environment hold individuals appropriately accountable.
- A culture of learning and improvement recognizes that people operate within processes and systems and can make mistakes; acknowledges that even competent people can develop erroneous patterns of behavior, yet has zero tolerance for reckless behavior, blameworthy acts and delayed reporting of care incidents.
- To effectively identify opportunities for improvement and resolve system problems, CCHCS staff at all reporting levels must be able to report care incidents without being subject to unjust punitive investigation and penalties.

Case 2:90-cv-00520-KJM-SCR    Document 4309-2    Filed 01/25/13    Page 324 of 334

# Changing Our Culture

**Staff will . . .**

- Support a learning environment that encourages and fosters the reporting and review of all errors, near-misses, adverse events, and system weaknesses.
- Critically analyze existing processes to proactively identify potential problem areas and opportunities for improvement.
- Proactively analyze processes, design and improve systems to support a safe patient care environment.
- Promote collaboration across ranks and disciplines to find sustainable solutions to patient safety issues.
- Respond quickly and reasonably to actions, decisions, and behaviors that may result in unsafe acts, realizing that most actions, decisions, and behaviors do not warrant corrective or adverse action.  The most severe penalties, such as demotion, reduction in pay, suspension with or without pay, and termination, are reserved for reckless behavior and blameworthy acts and, as warranted, delayed reporting.
- Report discovered patient care incidents within the timeframes prescribed in relevant Policies and Procedures.
- Use standardized algorithms based upon learning and improvement concepts to determine individual accountability.

# Changing Our Culture

**A Blameworthy Act . . .**

Although performance improvement processes will primarily target the identification and resolution of process breakdowns, reckless behavior and blameworthy acts discovered in this context will be appropriately addressed to ensure patient and staff safety.  Reckless behavior includes situations in which an individual takes a substantial and unjustifiable risk that may result in patient harm.  A blameworthy patient care act possesses one of the following three characteristics:  it involves **a criminal act, a purposefully unsafe act, or events involving patient abuse of any kind**.  Reckless behavior, a blameworthy act, intentionally withholding information, or providing misleading or false information may result in adverse action in accordance with the Disciplinary Matrix.

# Performance Improvement Culture

The performance improvement culture concept teaches us to shift our attention from retrospective judgment of others, focused on the severity of the outcome,



to real-time evaluation of behavioral choices in a rational and organized manner.

# Patient Safety Program



| VOLUME 3: QUALITY MANAGEMENT | Effective Date: 5/15/12 |
|---|---|
| CHAPTER 7: PATIENT SAFETY | Revision Date(s): |
| 3.7.1: PATIENT SAFETY PROGRAM POLICY | Attachments: Yes ☐ No ☒ |

3.7.1:  Patient Safety Program Policy
3.7.2:  Adverse/Sentinel Event Review Policy

Procedures
3.7.4:  Patient Safety Committee
3.7.5:  Initial Triage/Assessment of Adverse / Sentinel Events
3.7.6:  Institution Response to an Adverse/ Sentinel Event
3.7.7:  Headquarters Adverse/Sentinel Event Committee

# Patient Safety Committee (PSC)

- Multi-disciplinary
  - Nursing
  - Mental Health
  - Dental
  - Medical
  - Allied Health
  - Custody
  - Institution CEO's

# HQ Patient Safety Committee (PSC)

- Decrease risk to patients

- Adverse/Sentinel Event reporting process

- Encourage reporting "near-misses"

- Disseminate Patient Safety Alerts statewide

- Assist in redesign of healthcare processes

- Statewide training and support for "Root Cause Analysis"

# Conclusions

- Patient Safety is focused on the **system** and not the individual

- Patient Safety is proactive with a focus to **prevent patient harm**

- We are interested in:
  - What happened
  - How it happened
  - Why it happened
  - What we are going to do to prevent it from happening again
  - And, how we are going to measure whether or not our interventions are working

# Additional Training Sessions

**Health Care Services Patient Safety**
(Applicable for Continuing Professional Education Credit)

Tuesday, 12/04/12, 9:00AM-10:00AM

Tuesday, 12/04/12, 1:30PM-2:30PM

Thursday, 12/06/12, 7:30AM-8:30AM

Tuesday, 12/11/12, 3:00PM-4:00PM

Webinar and teleconference information:
www.webmeeting.att.com
Dial-in/Login Number: 866-249-5279
Passcode: 512499
*Please call into the teleconference <u>and</u> sign onto the webinar.*

# Additional Training Forthcoming

- Establishing a Patient Safety Culture
- Health Care Incident Reporting
  - Types of Reportable Incidents and How to Use the New Reporting System
- Root Cause Analysis (RCA)
  - RCA Requirements and How to Complete a Thorough and Credible RCA



# Questions?



*To receive CME credit, please complete evaluations and sign-in sheet within 2 days to:*

*CMEReview@cdcr.ca.gov*

Case 2:90-cv-00520-KJM-SCR     Document 4309-2     Filed 01/25/13     Page 334 of 334

# References

- [www.patientsafety.gov](http://www.patientsafety.gov)

- *To Err is Human*;  Institute of Medicine;  National Academy Press