# Exhibit 50

**TO**:          Thomas L. Gilevich, Assistant Chief Counsel
                 Office of Legal Affairs
                 California Department of Corrections and Rehabilitation

**FROM**:       Lindsay M. Hayes, Project Director
                 National Center on Institutions and Alternatives

**DATE**:       August 16, 2011

#### RE:    CDCR Suicide Prevention Consultation

Please accept this memorandum as my opinion regarding several suicide prevention issues within the California Department of Corrections and Rehabilitation (CDCR). This memorandum also includes a slight revision of my preliminary opinions previously offered on January 30, 2011. These opinions and recommendations are made with the explicit intent for CDCR to strategize ways to systemically reduce both the number and rate of inmate suicides, as well as remove the suicide prevention requirements from *Coleman v. Brown*.

As of August 15, 2011, the CDCR has sustained 19 suicides for the year (with an estimated 28-29 such deaths projected thru the end of the year). In 2010, CDCR had 35 suicides, resulting in a suicide rate of 21.1 deaths per 100,000 inmates. In 2009, CDCR had 25 suicides, resulting in a suicide rate of 14.9 deaths per 100,000 inmates. In 2008, CDCR had 37 suicides, resulting in a suicide rate of 22.3 deaths per 100,000 inmates.

#### 1)    Review of 2010 Inmate Suicides

I reviewed the Suicide Reports for 25 of the 35 inmate suicides during 2010. As a preface, it should be noted that these Suicide Reports, compiled by designated mental health suicide reviewers (MHSR), represent the strength of CDCR's Mental Health Services Delivery System. Per Program Guide requirements, the reviews are conducted by clinical psychologists with specific training and experience in this area. Each report contains an executive summary, review of circumstances leading to the suicide, medical autopsy/toxicology findings, background information, mental health history, medical history, institutional functioning, personality dynamics, precipitating events and pre-suicidal functioning, discussion/conclusions, and recommendations. The recommendations section includes identification of the problem area(s), quality improvement plan for each problem area, and required supporting documents for each problem area. Each preliminary Suicide Report is then reviewed and subsequently approved by the Division of Correctional Health Care Services (DCHCS)' Suicide Case Review Subcommittee.

The 25 reviewed Suicide Reports were extremely thorough and among the most comprehensive evaluations of inmate suicides that I have seen in correctional agencies throughout the country. The DCHCS and each MHSR should be strongly commended for their work.

However, the DCHCS's strength also reveals its greatest weakness in suicide prevention, i.e., documentation of a continuing and chronic problem in the identification and management of

inmates at risk for suicide. Following review of these 25 cases, I informally made the following calculations:

- 28% (7 of 25) of the cases involved problems with the emergency response to the incident, most of which were caused by either untimely responses in opening the cell door and initiating CPR and/or emergency equipment failure. However, it should also be noted, that a previous chronic problem of correctional officers failing to initiate CPR prior to the arrival of medical staff has perhaps been resolved, as few of the cases involved such an issue.

- 28% (7 of 25) of the cases involved inmates who committed suicide within hours or days following their discharge from suicide observation status,[1] or cases in which inmates either threatened suicide, expressed suicidal ideation, and/or had other suicide risk factors that did not result in their placement on suicide observation status. These cases were very troubling and will be discussed in more detail throughout this report.

- 16% (4 of 25) of the cases involved inmates who were found with either rigor mortis and/or the review determined that cell checks were not performed as required.

- 44% (11 of 25) of the cases involved inmates who were confined in Administrative Segregation Unit cells (ASU). This finding is not surprising and consistent with previous CDCR data indicating that there is a disproportionate number of inmate suicides occurring within ASU cells. However, as a result of this phenomenon, the CDCR instituted several corrective actions, including designating suicide-resistant intake cells in the ASU units, as well as requiring correctional officers to conduct cell checks at 30-minute intervals during the first 21 days of ASU confinement. However, my review of the suicide reports found that several inmates who committed suicide shortly after ASU placement were not placed in designated ASU intake cells and, as indicated above, several ASU inmates were not observed at 30-minute intervals as required.

- 68% (17 of 25) of the cases involved multiple problem areas, with recommendations for corrective action offered to mental health, medical, and correctional officials. In the remaining 32% (8 of 25) of the cases, either only minor deficiencies or no problem areas were found during the reviews.

---

[1]For purposes here, I am using the term "suicide observation" generally to include the CDCR terms "suicide precautions" and "suicide watch."

## 2) __Threshold for Placement on Suicide Observation is Set Too High__

According to *Chapter 10: Suicide Prevention and Response*, inmates identified at risk for suicide are placed on either of the following suicide observation levels:

- ***Suicide Precaution****, "when the inmate is in an MHCB because of high risk of attempting self- injurious behavior, but is not in immediate danger";* and

- ***Suicide Watch****, "when an inmate is in an MHCB because of suicide risk and is in immediate danger of self-injurious behavior."*

As written, a literal interpretation of these definitions requires the placement of an inmate on suicide observation status *only* if they are at high risk of attempting suicide and are in immediate danger.

The Suicide Risk Evaluation form (CDCR 744) is an excellent tool for the assessment of suicide risk and includes a listing of both chronic and acute risk factors, as well as protective factors. The evaluation form also includes a mental status exam, estimate of suicide risk, and treatment plan (if appropriate). Within the Estimate of Suicide Risk section, both Chronic Risk and Acute Risk are listed with corresponding boxes for risk level (Low, Moderate, and High). It could be argued that this matrix of risk level, while appropriate, is either not consistent with the definitions of risk behavior necessitating either Suicide Precaution or Suicide Watch, or potentially confusing to the clinician.

In fact, in comparing both the definitions of Suicide Precaution and Suicide Watch with the estimate of risk levels contained within the Suicide Risk Evaluation (SRE) form, a clinician could easily conclude that only an inmate scoring in the high category of acute risk would be placed on suicide observation status. The question then becomes, is this what DCHCS officials intended when developing the definitions of risk behavior necessitating either Suicide Precaution or Suicide Watch?

I would argue that the current definitions of risk behavior necessitating either Suicide Precaution or Suicide Watch are overly restrictive and exclude suicidal behavior that warrants placement under suicide observation status. For example, a clinician completing an SRE could conclude based upon acute risk factors, lack of protective factors, and troubling mental status exam that the inmate fell into the moderate acute risk for suicide category, yet because the inmate is not at high risk of attempting suicide nor in immediate danger according to the Program Guide, they will not be placed on suicide observation status. In fact, this is exactly what is happening within CDCR facilities. I reviewed various medical charts during tours of Mule Creek State Prison, Deuel Vocational Institution, and the California State Prison – Sacramento and found examples at each site in which inmates at moderate acute risk for suicide were discharged from suicide observation status in the MHCB. And, as stated above, 28% (7 of 25) of the reviewed Suicide Reports for 2010 involved inmates who committed suicide within hours or days following their discharge from suicide observation status.

In conclusion, it is my belief that the current threshold for placement of inmates on suicide observation status is set too high and unnecessarily and dangerously excludes a potentially suicidal inmate and/or inmate at moderate risk for self-injurious/suicidal behavior. As such, the definitions necessitating placement on both Suicide Precaution and Suicide Watch in *Chapter 10: Suicide Prevention and Response* should be revised to include this concerning behavior.

## 3) **Recommended Changes to *Chapter 10: Suicide Prevention and Response***

I reviewed *Chapter 10: Suicide Prevention and Response* (2009 Revision) and offer the following changes:

- On page 11, under Peer Consultation: would recommend adding both "correctional staff" and "medical staff" as peers that need to be consulted.

- On page 11, bottom, and top of page 12: Why is this disclaimer necessary? Earlier in this section, it is stated peer consultation can be one of the most important clinical safeguards. In this paragraph, the statement reads that peer consultation is not always necessary. If peer consultation is one of the most clinical safeguards then it should always be necessary. I would recommend that this paragraph be deleted from the program guide.

- On page 12, under Suicide History Tracking: As offered on page 10 of this report, I strongly believe that the Mental Health Tracking System be expanded to include *all* inmates who have attempted suicide, engaged in self-injurious behavior, or otherwise been placed on suicide observation regardless of whether or not they are "high risk mental health inmate–patients' or current members of the MHSDS. This section should be revised accordingly.

- On page 12, third paragraph from the bottom reads "When an inmate–patient verbalizes suicidal ideation without other signs and symptoms of increased risk of suicide, the mental health clinician is responsible for evaluating any contributing environmental stressors and communicating with custody staff and supervisors regarding any potentially solvable custody issues." This paragraph is seemingly referring to inmates who are using the threat of suicide to gain cell relocation, i.e., are viewed as manipulative and/or malingering. My concern is that inmates who present as manipulative and/or malingering can still be suicidal and require placement on suicide observation status. I would recommend that this paragraph be reviewed again and clarified if necessary.

- On page 14, under Inmate and Cell Search, third paragraph from bottom of page: delete reference to "bed frames" being "removed" from the cell, as well as "on the floor." Insert narrative that all inmates on suicide observation status shall be provided with a suicide-resistant beds.

- On page 14, under Inmate and Cell Search: There is no narrative describing what other items or privileges (shower, out-of-cell time, telephone calls, visitation, etc.), if any, is permitted. In my tours of the visited facilities, I found very restrictive conditions for inmates that were on suicide observation status. All inmates were stripped of all clothing and possessions, and given only a safety smock. Except for being offered a shower every other day, they were confined to their cells at all other times, without consideration for out-of-cell time, telephone calls, visitation, etc. I was informed that these were correctional (not mental health) decisions.

  It would be my opinion that such a practice is overly restrictive and seemingly punitive. Confining a suicidal inmate to their cell for 24 hours a day only enhances isolation and is anti-therapeutic. Under these conditions, it is also difficult, if not impossible, to accurately gauge the source of an inmate's suicidal ideation. Take, for example, the daily scenario of a clinician interviewing an inmate on suicide observation status. The inmate has been in the cell for a few days, clothed only in a smock. He rarely has been out of the cell that has an incredibly foul odor because the inmate has not showered (even if it had been offered). The clinician then asks the inmate: "Are you suicidal?" Given the circumstances he finds himself in, the likelihood of an inmate answering affirmatively to that question, the result of which will be his continued placement under these conditions, is highly questionable.

  The management of inmates under suicide observation status can be a complex issue and would require further discussion within CDCR. However, I would argue that the decision to remove clothing and issue a safety smock to an inmate on suicide observation status should be determined on a case-by-case basis *by a mental health clinician*. In addition, unless contraindicated by a clinician following a suicide risk assessment, each inmate on suicide observation status should continue to receive regular privileges (e.g., showers, telephone, visiting, out-of-cell time, etc.) commensurate with their security level.

- On pages 15 and 16, revise definitions of both Suicide Precaution and Suicide Watch as discussed above.

- On page 16 and 17, within the boxes that indicates Guidelines for Clinician-Ordered Suicide Precaution and Suicide Watch: delete reference to "remove all furniture" and insert provision of suicide-resistant beds.

- On page 19, under Discharge or Return: I would argue that inmates sent to the OHU for suicide observation status should receive the same 5-day clinical follow-up as inmates placed in the MHCB for similar reasons. Therefore, delete the last sentence of the second paragraph that begins with "The inmate-patient may, depending on clinical determination, be placed on 5-day clinical follow-up...." and insert the following: "The inmate-patient shall be placed on the 5-day clinical

follow-up treatment plan and custody wellness check procedures as detailed below."

- On page 19, under both Discharge or Return and MHCB Discharge: I would recommend deleting the word "imminent" from the paragraphs. As previously detailed above, the lack of imminent or immediate danger of self harm should not be the only criteria for removal from suicide observation status.

- On page 20, at the bottom of the page, the sentence reads that "Custody shall conduct an hourly check of the inmate–patient's discharge from MHCB for the first 24 hours after discharge....If the custody checks are continued, the mental health clinician shall determine whether the checks are to be every hour, every two hours, or every four hours for the next 24–48 hours." I have several concerns regarding this paragraph. Its intent seems to suggest a transitioning from suicide observation status to general population, yet cell checks at 60-minute intervals does not seem like much of a transition. Utilizing the same rationale as the requirement to observe inmates at 30-minute intervals upon their placement into the ASU, the policy should be revised to require that inmates discharged from suicide observation status should be observed at 30-minute intervals upon return to their designated housing unit for a duration determined by the mental health clinician. (It is also concerning that there is program guide narrative regarding observation intervals of between two and four hours. Consistent with standard correctional practice throughout the country, an inmate should never be left unobserved for longer than 60 minutes.)

- On pages 21 and 22, under both the Custody Protocol and Hanging sections: There is reference to the term "if trained to do so" when referring to providing immediate life support by officers. It was my understanding that correctional officers within the CDCR were required to be trained in both first aid and CPR/AED and, if so, this term should be deleted from the program guide.

## 4) Use of Outpatient Housing Units (OHUs) for Suicide Precautions

According to *Chapter 5: Mental Health Crisis Bed* of the Mental Health Services Delivery System Program Guide, "*Not all crises require admission to the MHCB. Crisis episodes for some inmate–patients may be handled on an outpatient basis.*" The overall treatment criteria for a mental health crisis bed includes meeting one of the following two criteria: 1) Treatment and monitoring are provided to any inmate who has *current* symptoms and/or requires treatment for the current DSM diagnosed (may be provisional) Axis 1 serious mental disorders... or 2) Medical necessity: Mental health treatment shall be provided as needed, after review by the Interdisciplinary Treatment Team (IDTT)....

In addition to the overall treatment criteria cited above, an inmate must meet the following specific criteria to receive treatment at the MHCB level of care:

- Marked impairment and dysfunction in most areas (daily living activities, communication and self interaction) requiring 24-hour nursing care; and/or

- Dangerousness to Others as a consequence of a serious mental disorder/Dangerousness to Self.

- These conditions usually result in a Global Assessment of Functioning (GAF) score of less than 30.

In addition, although *Chapter 5* does not explicitly detail conditions upon which MHCB and/or alternative housing can be utilized for inmate-patients requiring suicide observation, *Chapter 10: Suicide Prevention and Response* allows for the use of out-patient housing units (OHUs) to house suicidal inmates. According to *Chapter 10*, "The preferred location to place an inmate on Suicide Precautions or Watch status is in the MHCB, or in the OHU pending transfer to the MHCB.... Inmate/patients that are placed in the OHU for *continued assessment of suicide risk* or, in an MHCB for *active suicidal ideation, threats, or attempt*, shall have a note regarding progress toward the treatment plan goals and objectives recorded daily by a treating clinician in the Interdisciplinary Progress Notes section of the UHR.

There appears to be several issues for discussion regarding placement of inmate-patients on suicide observation within CDCR facilities. First, the *Mental Health Services Delivery System Program Guide* does not either explicitly endorse or exclude the use OHUs for inmates on suicide observation. In addition, the clarifying language to set certain criteria appears misleading. For example, *Chapter 10* attempts to distinguish use of OHU versus MHCB by suggesting that OHUs are utilized as a location to place an inmate for *continued assessment of suicide risk*, whereas the MHCB is reserved for *active suicidal ideation, threats or attempt*. This distinction is not helpful because the assessment of suicide risk occurs in both units, and inmates that are actively suicidal, expressing ideation or demonstrating self-injurious behaviors could be found in either unit.

In my opinion, the real differences between the two housing locations should be: 1) whether the inmate-patient meets the MHCB admission criteria, which at a minimum includes serious mental illness, and 2) the level of care necessary to treat the inmate-patient's suicidal behavior. As detailed below, not all inmates that appear to be suicidal, as demonstrated by suicidal ideation, gesture, and/or attempt are seriously mentally ill and require an in-patient level of care.

The second issue concerns the standard of care for treating and managing inmates on suicide observation in correctional systems throughout the country. MHCBs within the CDCR are noteworthy for providing a *licensed* 24-hour continuous nursing level of care. It has been my experience in consulting with numerous state departments of corrections throughout the country that not all inmates who are in need of treatment and management under suicide observation require a licensed 24-hour continuous nursing level of care. In fact, few if any, agencies provide in-patient treatment to all inmate-patients placed on suicide observation within the prison system.

For example, the New York State Department of Correctional Services (DOCS) provides 12 out-patient mental health satellite units within selective maximum security DOCs facilities. Each

satellite unit contains a Residential Crisis Treatment Program (RCTP) comprised of both crisis observation cells and dormitory beds. The vast majority of inmates placed on suicide observation are housed in these crisis cells and dormitory beds. The RCTP is not licensed and does not provide a 24-hour continuous nursing level of care. Inmate-patients in DOCS that require extended mental health care are committed to the Central New York Psychiatric Center (CNYPC), a 226-bed maximum security forensic hospital.

It should be noted that the recent settlement agreement in *Disability Advocates, Inc. v. New York State Office of Mental Health et al* [02-Civ. 4002 (GEL)] outlines the specific use of RCTP beds for inmate-patients requiring suicide observation:

    a. Length of Stay. The use of observation cells should be no longer in duration than necessary to deal with the mental health crisis which caused the inmate-patient to be placed in observation. Defendants' goal shall be to keep inmates in observation cells for no more than four (4) days and there shall be a presumption in favor of releasing inmates from observation cells within four (4) days. However, any decision on when to release an inmate from an observation cell after more or less than any particular number of days is a clinical judgment. All cases in which an inmate is held over seven days in observation shall be referred to the CNYPC Clinical Director or designee for consultation.

    b. Suicide Watch. Constant 24-hour observation will be provided for inmates on suicide watch.

    c. Amenities. No inmate should be left in an observation cell without clothing, smock or paper gown, and a paper gown should only be used where there is a specific safety and security need. The specific amenities provided to an inmate in an observation cell must be determined on the basis of clinical need and safety and security considerations relating to the particular crisis involved in each case.

    d. Clinical Contact and Treatment. All inmates in observation cells will be seen by clinical staff every day, five days a week, and by nursing staff on two shifts every day, seven days a week. In addition, every inmate in an observation cell will be offered a minimum daily out-of-cell individual session with a therapist and/or psychiatrist, five (5) days a week, Monday through Friday, when this can be done without unacceptable risk to safety and security. Determinations of such unacceptable risk shall be documented in the mental health treatment record.

The entire agreement can be found at:
www.disabilityadvocates.info/complaints/DAIvOMHSettlement.pdf

Having been a consultant to both the New York State Department of Correctional Services (DOCS) and California Department of Corrections and Rehabilitation, I can state with confidence that use of the New York State DOCS' non-licensed RCTP for treating and managing most inmates on suicide observation is comparable to CDCR's use of the OHU program.

Returning to the CDCR, it would appear from the description of the MHCB admission criteria in *Chapter 5*, that not all potentially suicidal inmates, including those that threatened suicide, express suicidal ideation, and/or engage in non-lethal self-injurious behaviors warrant treatment within a mental health crisis bed. There are numerous reasons why inmates engage in self-injurious behaviors, including: 1) To cope with their environment -- it temporarily relieves intense feelings, tension, pressure, anxiety, and anger; 2) As an act of self-punishment in response to feelings of guilt, sexual or violent impulses, low self-esteem; 3) As a way to control and manage pain (unlike the pain experienced through physical or sexual abuse); and 4) To manipulate their environment, e.g., to gain a desired housing unit or cell relocation due to conflicts with other staff or inmates, etc. It is important to realize that not all of these behaviors reflect a serious mental illness.

Not all inmates who become suicidal are seriously and persistently mentally ill and require an in-patient level of care. As former special master J. Michael Keating said in his Report on Defendants' Plan to Expedite Access to a Mental Health Crisis Bed (MHCB) Level of Care in November 2001, "inmates with no mental health involvement may manifest temporarily symptoms of a mental disorder in the correctional environment, especially during the reception process. A rigid requirement to transfer immediately every agitated inmate who enters and OHU makes no sense. As long as the OHU transfers an inmate as soon as it becomes clear that he or she needs, for example a MHCB level of stabilizing care, the 72-hour observation period is acceptable." I would agree.

It should also be noted that while on site and touring several facilities, I learned that due to the shortage of MHCB beds within the system, inmate-patients were being transported offsite to other prison facilities that had MHCB beds. In some cases, transporting an inmate-patient on suicide observation from an OHU level of care on-site to a MHCB level of care off-site, perhaps several hours away, is contraindicated, interrupts the continuity of care, and is not in the best interests of the inmate-patient.

With that said, while I would support the decision to utilize out-patient housing units for the management of certain inmates on suicide observation, the current structure and environment of the OHUs would need to be revised. As you are aware, I toured the Mule Creek State Prison, Deuel Vocational Institution, and the California State Prison – Sacramento. Each of these facilities has an OHU, and both Mule Creek State Prison and California State Prison – Sacramento have MHCBs. The Deuel Vocational Institution is the only reception center in the CDCR system that does not have any mental health crisis beds.

I was quite concerned about the current conditions observed in the OHUs at each facility. The Mule Creek State Prison has an unlicensed mental health outpatient housing unit (MHOHU). Cells utilized to house inmates on suicide observation generally had poor lighting, visibility, and sanitation conditions (i.e., dirty floors and walls, non-sanitized mattresses, etc.).

At the Deuel Vocational Institution, inmates on suicide observation were housed in either OHU or the OHU Overflow unit located alongside the administrative segregation unit on L–Unit. The conditions within the OHU were quite bad, with poor lighting, visibility, and sanitation problems. I had difficulty observing inmates through the cell windows. Many cells contained tile

floors, with pieces of tile previously removed that could easily be utilized for self-injurious behavior. Clinical staff space was quite limited, with a converted cell being utilized as a staff office, storage area, and interview room. Conditions in the OHU Overflow were worse and quite deplorable. All of the inmates in this unit were on constant 1:1 observation with one certified nursing assistant (CNA) assigned to each inmate at significant expense to the CDCR due to the hazardous conditions of each cell. The OHU Overflow is situated in the same area as the ASU. Upon my entrance into the unit, there was a foul odor apparently left from the recent use of pepper spray. Due to this foul odor, many of CNAs were wearing face masks as they were observing each inmate. Similar to the OHU, each cell in the OHU Overflow had poor lighting, visibility, and sanitation. Each inmate was on lockdown status and clothed in a safety smock. It is difficult to understand how this environment is conducive to alleviating the symptoms of suicidal behavior and/or mental illness. In addition, by routinely subjecting an inmate-patient to these conditions, CDCR runs the risk of some suicidal inmate-patients denying any suicidal ideation during clinical interviews in order to avoid continuation of such harsh conditions.

At the <u>California State Prison – Sacramento</u>, I toured both a mental health crisis bed unit (which although unlicensed had receive a waiver to be a MHCB) and a OHU. Within the OHU, the same conditions existed with poor visibility, lighting, and sanitation. Cells in the unit also had hazardous ventilation grates that were conducive to a suicide attempt by hanging. While on the unit, I observed two mental health staff conducting cell-side assessments of inmates that were on suicide observation. I observed these assessments to be very brief, and neither clinician was utilizing the required Suicide Risk Evaluation (Form No. CDCR-7447). When inquiring as to why assessments were not being conducted in a private interview room, one clinician told me that the designated room was not available (although a subsequent inquiry determined that it was, in fact, available).

In addition, as previously stated, basic amenities and privileges for inmate-patients in each facility, such as protective clothing, out-of-cell time, showers, visits, telephone calls, other possessions, etc. are controlled, not by mental health staff but, by custody personnel. This is not appropriate for an OHU and in contrast to how MHCBs are managed. Such decisions should be made by clinical staff based upon the inmate-patient's individual treatment plan.

*In conclusion, it would be my opinion that although OHUs could effectively be utilized for the short-term treatment and management of certain inmate–patients on suicide observations not requiring an acute inpatient level of care, the CDCR would need to significantly upgrade the overall conditions of these units to provide an adequate level of care.* For example, OHU cells should be suicide-resistant, contain adequate lighting, visibility into the cell interior, and sanitation (i.e., clean floors and walls, sanitized mattresses, etc.). Daily suicide risk assessments should be conducted with reasonable privacy and confidentiality in an interview room, with cell-side assessments avoided when possible. Nursing staff should also make twice daily rounds of the unit. Unless the inmate-patient has lost basic amenities/privileges as a result of a disciplinary sanction, all decisions regarding protective clothing out-of-cell time, showers, visits, telephone calls, other possessions, etc. should be made by mental health staff based upon the inmate-patient's individual treatment plan.

*Finally, in an attempt to convince the Special Master, his experts, and the plaintiffs that OHUs could effectively be utilized for the short-term treatment and management of certain inmate–patients on suicide observation status not requiring an acute inpatient level of care, I would strongly recommend that the CDCR argue that it is proposing to lower the threshold for behavior that warrants placement on suicide observation status and, as such, will be in need of additional suicide-resistant cells to house these inmates. It is both impractical and unreasonable to expect that all these inmates will necessitate a MHCB-level of care and, therefore, would be more appropriately housed in an OHU.*

## 5)   Use of Suicide-Resistant Beds in the Correctional Treatment Centers' MHCBs

During my tour of prison facilities that contained correctional treatment centers with mental health crisis beds, I observed that *none* the inmate–patient rooms contained any beds. Upon inquiry, I was informed that hospital beds were automatically removed from the room when it was used as an MHCB for inmate–patients on suicide observation. The rationale for removing hospital beds was that they were hazardous for inmates who had a propensity for engaging in self-injurious behavior. While hospital beds may indeed be hazardous for suicidal individuals, the practice of withholding a bed from an inmate-patient is not an acceptable alternative and does not reflect the standard of care in correctional facilities throughout the country. The standard of care reflects that inmate–patients placed on suicide observation should be housed in a cell or room that is suicide-resistant and includes a bed that is suicide-resistant. Current CDCR policy allows for inmate-patients to be housed in a MHCB for up to 10 days, and forcing them to sleep on a mattress on the floor is, at a minimum, degrading and seemingly punitive, however unintentional it might be.  As previously stated, it is difficult to understand how forcing an inmate to sleep on a mattress without a bed is conducive to alleviating the symptoms of suicidal behavior and/or mental illness.

Suicide-resistant beds are readily available to correctional facilities throughout the country, either through purchase from a private vendor or manufactured by the agency itself. While the plaintiffs have pointed to the use of ModuForm beds in several CDC facilities that house inmate-patients on suicide observation, I also observed suicide-resistant beds during my tour of non-MHCB areas that simply included bunk construction that was securely bolted to the floor and flush with the walls, with a metal skirt covering the entire bunk thus ensuring no anchoring points from which a ligature could be tied.

In conclusion, there is simply no security or therapeutic rationale for prohibiting inmates from having suicide-resistant bedding. Therefore, I would strongly encourage the CDCR to ensure that any inmate-patient placed on suicide observation is housed in a room or cell within a OHU or MHCB that contains a suicide-resistant bunk.

## 6)   Use of "ZZ" Cells for Housing Inmate-Patients on Suicide Observation

While touring the CDCR facilities, and in particular the California State Prison–Sacramento, I observed the use of "ZZ" cells for the housing of inmate–patients on suicide observation.  Three

(3) inmates were observed in these cells at California State Prison–Sacramento during my tour. These cells are normally located outside common areas and/or corridors of housing units and were originally intended for the temporary housing of inmates in transit. They appear to more resemble temporary holding cells. I was informed that these ZZ cells were being utilized to house inmate-patients on suicide observation who were awaiting placement into the MHCB. These cells appeared very small and I was also told that an inmate–patient can remain in these holding cells under lockdown status for several days while awaiting an appropriate housing assignment. During this time, inmates are on constant 1:1 observation with a CNA assigned at significant expense to the CDCR due to the hazardous conditions of each cell. There is no discussion about utilizing ZZ cells for inmate-patients on suicide observation status in the *Mental Health Services Delivery System Program Guide*. Once the CDCR significantly upgrades the overall conditions of OHUs to provide an adequate level of care, I would strongly encourage the agency to prohibit the use of these ZZ cells for suicide observation.

## 7)    **Expanded Use of the Mental Health Tracking System**

CDCR currently has a Mental Health Tracking System i.e., a standardized automated system of record management and case tracking. During my on-site visit to CDCR headquarters, as well as various prison facilities, I was informed that the Mental Health Tracking System does not routinely collect data on *all* inmates who have attempted suicide, engaged in self-injurious behavior, or otherwise been placed on suicide observation.

It is extremely important for a clinician assessing suicide risk to not only gather self-reported information from the inmate–patient, but also any relevant information gathered from external sources, e.g., the Mental Health Tracking System. Although it is my understanding that the CDCR has expressed a willingness to collect historical data on previous suicidal behavior for inmate–patients who are *currently* in the Mental Health Services Delivery System (MHSDS), there has been a reluctance to collect such data for *all* inmates (i.e., non-MHSDS).

It is been my experience that a significant percentage of inmates who commit suicide in correctional facilities throughout the country are *not* on a mental health caseload at the time of their deaths. In fact, within the CDCR, it appeared that more than 42% of the inmate suicides during 2010 were non-MHSDS inmates.  It has also been my experience that a number of prison suicide victims not only had a mental health history, but a history of suicidal and/or self-injurious behavior. In fact, CDCR's own data indicates that 48% of inmates who committed suicide during 2007 had a history of suicidal behavior.[2]  This is a very significant finding.

I have recently been informed that the CDCR is committed to creating a new generated alert system for those inmates with a "High Acute Suicide Risk." This term was not defined and it was unclear how many current CDCR inmates would be classified under this status, nor whether it would include both MHSDS and non-MHSDS inmates. Nevertheless, it is strongly recommended that the CDCR begin utilizing the Mental Health Tracking System to collect data on *all* inmates (including non-MHSDS) who has been placed on suicide observation, to include

---

[2]Canning, R.D. (2009), *Annual Report of Suicides and Suicide Prevention in the CDCR for Year 2009*, Sacramento, CA: California Department of Correction and Rehabilitation.

inmates attempting suicide and/or engaging in self-injurious behavior. The collection of such data will serve as an invaluable tool for a mental health clinician's suicide risk assessment.

Quite frankly, it is difficult to see any downside to expansion of the Mental Health Tracking System to include all inmates (including non-MHSDS) who has been placed on suicide observation. The inclusion of data of all inmates who were on suicide observation status will not necessarily increase the number of inmates placed on suicide observation. The data will simply provide clinicians with more tools in their toolbox to assess current suicide risk, as well as decreasing potential liability to the CDCR.[3]

## 8)   Suicide Prevention Training Curricula

Several suicide prevention training curricula were reviewed, including the lesson plan entitled *Mental Health Services Delivery System* for the Basic Correctional Officer Academy. This lesson plan includes a 2.5-hour instruction on Crisis Intervention and Suicide Prevention. Although the lesson plan has very good content in these two subject areas, it was last revised in 2008 and is in need of revision. I would recommend adding the following sections: 1) self-injurious v. suicidal behavior and effectively dealing with manipulative inmates; 2) identifying inmates at risk for suicide despite their denial of risk; 3) updated research on CDCR suicides, and 4) identified problem areas and corrective actions from previous Suicide Review reports.

A 1-hour lesson plan for Health Care New Employee Orientation entitled *Suicide Prevention* was also reviewed. The content is adequate, but the 1-hour duration is not and wrongly suggests that health care employees need less suicide prevention training then correctional personnel. This workshop should be expanded to 2.5 hours and contain the same information as offered in the Basic Correctional Officer Academy lesson plan referenced above.

Finally, a 1-hour In-Service Training lesson plan entitled *Suicide Prevention* was reviewed. This lesson plan is designed for annual instruction to all CDCR employees. The content is very good, but the workshop should be expanded to 2 hours and include discussion of identified problem areas and corrective actions from previous Suicide Review reports.

It is my firm belief that the problem areas and corrective actions identified in individual Suicide Review reports are pertinent not only to the individual facilities that sustained the death, but to all CDCR facilities. Therefore, while ensuring confidentiality of inmate and facility names, all staff should have knowledge of these potential problem areas and recommended corrective actions. The most appropriate forums for presenting this knowledge are pre-service and annual training workshops.

---

[3] An effective argument could be made that, if an inmate committed suicide and their previous placement on suicide observation status was unknown to a clinician during an assessment, the State could be held liable in a wrongful death case for having knowledge of the information but not allowing clinicians easier access to the data.

9)      **Local Suicide Prevention and Response Focused Improvement Team (SPR-FIT)**

*Chapter 10: Suicide Prevention and Response* sets out various specific responsibilities for the local Suicide Prevention and Response Focused Improvement Team (SPR-FIT). The following review of the Suicide Reports from the 2010 inmate suicides, it would appear that many of the deficiencies cited in each case, as well as the responsible parties for corrective actions, fall within the responsibility of the local SPR-FIT. One of the inherent responsibilities of the SPR-FIT system should be to systemically strive for a decrease in both the rate and number of inmate suicides, but that has not occurred. The question is - Why? It would be my opinion that CDCR needs to determine if the local SPR-FITs are functioning effectively, including whether they are operating as reactionary committees following a bad outcome or trying to proactively prevent a bad outcome. For example, each local SPR-FIT is required to meet at least monthly, with various responsibilities that include, but are not limited to, ensuring compliance with all CDCR policies and procedures, suicide prevention procedures, 5-day clinical follow-up treatment plans, etc. However, when I toured each of the three facilities, I observed numerous poor practices in the area of suicide prevention that should have previously been identified by each of the local SPR-FITs.

For example, at Deuel Vocational Institution, clinicians were utilizing an assessment form entitled "Suicide Risk Assessment," a slightly different version of the CDCR-mandated Suicide Risk Evaluation form that did *not* contain the treatment planning section. At Mule Creek State Prison, clinicians were utilizing a "psychiatric observation" status that required observation at 15-minute intervals for inmates that were being transitioned from Suicide Precaution/Suicide Watch, were at risk to others, and/or assessed as gravely disabled. Although this observation status level might be an excellent idea, it appears to be a local practice and not authorized within *Chapter 10: Suicide Prevention and Response.* Of interest, clinicians at the facility could not even point me to any locally written policy or description of the practice. At the *California State Prison – Sacramento,* I observed two different certified nursing assistants (CNAs) in *both* correctional treatment centers falsifying observation logs of inmates on suicide observation status (i.e., making notations on the forms for time intervals that had not yet occurred). In another unit, CNAs were utilizing an observation form that had staggered time intervals already pre-printed on the form that had been developed by the facility's nursing department. Finally, following review of medical charts at all three facilities, I had concerns regarding the adequacy of documentation on the SREs to justify discharge from suicide observation status. In several of the reviewed charts, SREs required for discharge from suicide observation status and 5-day follow-up progress notes were missing or never written.

In conclusion, most, if not all, of these deficiencies were easily observable and should not have been identified for the *first* time by an outside consultant. The fact that I easily identified these issues speaks to the questionable effectiveness of the local SPR-FITS at these facilities, and perhaps systemwide.

## 10)   Use of Administrative Segregation Units for Suicide Observation

Although CDCR officials have entertained the possibility of utilizing administrative segregation unit (ASU) cells as an option for the housing and management of inmates on suicide observation status, given the current inadequate and inconsistent practices of effectively managing such inmates in the OHUs, it would appear premature to discuss an ASU option until the State has demonstrated good practices in other areas. In fact, if the State can eventually demonstrate to the Special Master, his monitoring team, and the plaintiffs that the OHUs are a viable alternative to MHCB placement for selective inmates, the option for utilizing ASU cells might not be necessary.

## Concluding Thoughts

Where does the CDCR go from here? It is my opinion that the State's ability to remove itself from the suicide prevention requirements of the *Coleman* case are predicated upon its ability to maintain a robust quality improvement program. The Suicide Review process of DCHCS's Suicide Case Review Subcommittee and mental health suicide reviewers is among its strengths, yet its inability to historically reduce the number of corrective actions in these cases and the corresponding questionable effectiveness of the local SPR-FITs is among the greatest weaknesses.

# Exhibit 51

| From: | Jay Russell <Jay.Russell@doj.ca.gov> |
|-------|--------------------------------------|
| Sent: | Wednesday, February 20, 2013 5:02 PM |
| To: | Aaron Fischer |
| Cc: | Patrick McKinney; William Downer; Maneesh Sharma; Debbie Vorous; Coleman Team - RBG Only; Steve Fama; Katherine@CDCR Tebrock (katherine.tebrock@cdcr.ca.gov); Schwartz, Jennifer@CDCR (jennifer.schwartz@cdcr.ca.gov) |
| Subject: | RE: Coleman discovery [IWOV-DMS.FID25914] |
| Attachments: | AH DATA 1-28.xlsx; AH DATA 1-32.xlsx; AH summaries1-23.pdf; AH Summary 1-32.pdf; AH Summary May-Nov 2012.pdf |

Aaron –

In response to your email message below, documents responsive to Plaintiffs' second request for production are being delivered to your office overnight for delivery tomorrow. As you are surely aware, William Downer, who has been coordinating document responses, is at Kern Valley today accompanying Plaintiffs' counsel and experts during their inspection. When Mr. Downer returns to the office, documents responsive to the third request will be reviewed, Bates stamped, and then delivered to your office on February 22.

During our telephone conference last Friday, Defendants agreed to use their best efforts to provide further responses to Plaintiffs' requests, but made no promises to provide documents by today. Indeed, during the telephone conference, you demanded that documents be provided by Thursday February 21, not today. Moreover, at no time during that call did you place any particular primacy in documents responsive to requests 76 through 78. For you to now ask for production of these document within hours of your email below, sent yesterday afternoon at 3:00 p.m., is simply unreasonable.

In any event, we are completing preparation of documents responsive to requests numbers 76 and 77, and they should be included in the delivery to your office on Friday. At this juncture, CDCR has determined there are no further documents responsive to request 78 that are not already in Plaintiffs' position. In addition, I am attaching to this email documents in native format documents that are responsive to request number 76. (A second email with remaining documents will immediately follow this transmission.) These have not been Bates stamped but, as stated above, will be included in the formal production provided to your office on Friday. To that end, if you intend to use any of these documents during Mr. Johnson's deposition on Monday, I ask that the Bates stamped version of these documents be introduced into the record, rather than the unmarked documents that accompany this email.

Should you have any questions, please contact me.

**From:** Aaron Fischer [mailto:AFischer@rbgg.com]
**Sent:** Tuesday, February 19, 2013 3:03 PM
**To:** Jay Russell
**Cc:** Patrick McKinney; William Downer; Maneesh Sharma; Debbie Vorous; Coleman Team - RBG Only; Steve Fama
**Subject:** RE: Coleman discovery [IWOV-DMS.FID25914]

Jay,

I am following up on Friday's meet and confer regarding *Coleman* discovery. I know that you and Maneesh are making further inquiries as to a number of Plaintiffs' requests for production for which Defendants had initially indicated in their written responses that they would not produce responsive documents (RFPs 28, 31, 33, 35, 38, 39, 40, 47, 53, 59, 60, 61, 64, 65, 83, 84, 90, 91, 92, 93, 94, 95, 96, 99). Please let me know the status of these follow-up inquiries as soon as

1

possible and no later than tomorrow, 2/20. Please also let me know when we can expect to receive the privilege log you agreed Defendants would produce for all RFPs, as appropriate.

As we agreed, Defendants will produce in *native format* all responsive charts and other documents that cannot be practically viewed in PDF or hard copy form.  Plaintiffs agreed to this on the understanding that Defendants would promptly re-produce any other documents, upon Plaintiffs' request, in native format as appropriate.

We have yet to receive any production of documents responsive to Request Sets 2 and 3; we requested that we receive all or the bulk of the production by tomorrow, 2/20.  As you know, the court-ordered discovery cut-off is 10 days from now, and production must move forward without delay. Depositions of Defendants' declarants begin *this week*.  If we have not received a sufficient production in advance of these depositions, we may have to continue certain depositions over to a second day. For example, we must have produced, by Noon tomorrow (2/20), *all documents responsive to RFPs 76-78*.

In an effort to reduce the burden of discovery on Defendants, we agreed to provide search terms and custodians in order to narrow the search for documents responsive to RFPs 48, 81, and 85.  We expect to provide that information shortly.

Thank you for your attention and ongoing efforts. Let me know if you have any questions about the above.

Many thanks,
Aaron


Aaron J. Fischer, Esq.
ROSEN BIEN GALVAN & GRUNFELD LLP
315 Montgomery Street, Tenth Floor
San Francisco, CA 94104
Tel: (415) 433-6830
Fax: (415) 433-7104
afischer@rbgg.com
www.rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbgg@rbgg.com.

IRS CIRCULAR 230 NOTICE: As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

**From:** Jay Russell [mailto:Jay.Russell@doj.ca.gov]
**Sent:** Friday, February 15, 2013 10:21 AM
**To:** Aaron Fischer
**Cc:** Patrick McKinney; William Downer; Maneesh Sharma
**Subject:** RE: Coleman discovery [IWOV-DMS.FID25914]

Aaron – Are you available for a telephone conference with Maneesh Sharma of our office and me at 11 am?

Also, responses to the third set of Requests for Production were served both via email and regular mail last night.

Jay C. Russell
Supervising Deputy Attorney General

2

California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-7004
415.703.5717
415.703.5843 Facsimile
jay.russell@doj.ca.gov

**From:** Aaron Fischer [mailto:AFischer@rbgg.com]
**Sent:** Thursday, February 14, 2013 5:39 PM
**To:** Debbie Vorous; William Downer
**Cc:** Lisa Ells; Coleman Team - RBG Only
**Subject:** Coleman discovery [IWOV-DMS.FID25914]

Debbie and Sonny,

We would like to meet and confer regarding Defendants' responses to Plaintiffs' Second Set of Requests for Production of Documents. Please let me know when you are available on Friday for a phone call.

Also, we have not yet received responses to Plaintiffs' Third Set of Requests for Production of Documents, which are due today pursuant to the Court's order. When can we expect those to arrive?

Thank you,
Aaron

Aaron J. Fischer, Esq.
ROSEN BIEN GALVAN & GRUNFELD LLP
315 Montgomery Street, Tenth Floor
San Francisco, CA 94104
Tel: (415) 433-6830
Fax: (415) 433-7104
afischer@rbgg.com
www.rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbgg@rbgg.com.

IRS CIRCULAR 230 NOTICE: As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications

Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

4

## SUMMARY OF CASES IN ALTERNATIVE HOUSING
### May 18, 2012 - December 27, 2012

| Week | Total in Alt Housing | Referred to HC-POP for MHCB | % Referred | Not Referred to HC-POP | % Not Referred | Hours in Alt Housing | | | | Total in Alt Housing 24 hrs or less | % in Alt Housing 24 hrs or less |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | High | Low | Median | Mean | | |
| 1 May 18 - May 24 | 81 | 48 | 59% | 33 | 41% | 170.00 | 0.58 | 20.87 | 32.39 | 47 | 58% |
| 2 May 25 - May 31 | 92 | 43 | 47% | 49 | 53% | 170.00 | 1.50 | 20.25 | 31.25 | 61 | 66% |
| 3 June 1 - June 8 | 71 | 42 | 59% | 29 | 41% | 70.00 | 0.00 | 22.60 | 28.09 | 41 | 58% |
| 4 June 9 - June 14 | 81 | 47 | 58% | 34 | 42% | 78.75 | 0.00 | 15.71 | 17.55 | 62 | 77% |
| 5 June 15 - June 21 | 68 | 44 | 65% | 24 | 35% | 84.25 | 0.67 | 18.79 | 21.03 | 50 | 74% |
| 6 June 22 - June 28 | 71 | 51 | 72% | 20 | 28% | 63.42 | 0.00 | 19.25 | 22.51 | 48 | 68% |
| 7 June 29 - July 5 | 82 | 64 | 78% | 18 | 22% | 63.42 | 0.32 | 19.43 | 22.09 | 59 | 72% |
| 8 July 6 - July 12 | 77 | 65 | 84% | 12 | 16% | 82.15 | 0.20 | 19.33 | 25.33 | 49 | 64% |
| 9 July 13 - July 19 | 76 | 62 | 82% | 14 | 18% | 57.75 | 0.50 | 20.25 | 21.15 | 52 | 68% |
| 10 July 20 - July 26 | 104 | 85 | 82% | 19 | 18% | 96.17 | 1.23 | 21.18 | 27.94 | 66 | 63% |
| 11 July 27 - Aug 2 | 79 | 63 | 80% | 16 | 20% | 84.25 | 0.08 | 21.00 | 25.87 | 47 | 59% |
| 12 Aug 3 - Aug 9 | 75 | 58 | 77% | 17 | 23% | 49.50 | 0.03 | 16.67 | 20.32 | 54 | 72% |
| 13 Aug 10 - Aug 16 | 117 | 108 | 92% | 9 | 8% | 106.00 | 0.03 | 18.83 | 23.71 | 78 | 67% |
| 14 Aug 17 - Aug 23 | 81 | 72 | 89% | 9 | 11% | 50.65 | 0.25 | 20.13 | 22.03 | 59 | 73% |
| 15 Aug 24 - Aug 30 | 116 | 113 | 97% | 3 | 3% | 90.22 | 1.48 | 19.80 | 24.46 | 79 | 68% |
| 16 Aug 31 - Sep 6 | 94 | 87 | 93% | 7 | 7% | 105.55 | 0.92 | 23.37 | 29.90 | 51 | 54% |
| 17 Sep 7 - Sep 13 | 99 | 91 | 92% | 8 | 8% | 106.58 | 1.50 | 20.67 | 25.91 | 57 | 58% |

## SUMMARY OF CASES IN ALTERNATIVE HOUSING
### May 18, 2012 - December 27, 2012

| Week | Total in Alt Housing | Referred to HC-POP for MHCB | % Referred | Not Referred to HC-POP | % Not Referred | Hours in Alt Housing | | | | Total in Alt Housing 24 hrs or less | % in Alt Housing 24 hrs or less |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | High | Low | Median | Mean | | |
| 18 Sep 14 - Sep 20 | 99 | 88 | 89% | 11 | 11% | 69.33 | 0.52 | 18.75 | 20.70 | 71 | 72% |
| 19 Sep 21 - Sep 27 | 95 | 83 | 87% | 12 | 13% | 61.95 | 0.25 | 17.50 | 19.65 | 67 | 71% |
| 20 Sep 28 - Oct 4 | 80 | 67 | 84% | 13 | 16% | 44.60 | 0.33 | 17.67 | 18.59 | 61 | 76% |
| 21 Oct 5 - Oct 11 | 58 | 52 | 90% | 6 | 10% | 44.58 | 2.08 | 18.33 | 18.81 | 46 | 79% |
| 22 Oct 12 - Oct 18 | 67 | 53 | 79% | 14 | 21% | 51.50 | 0.52 | 17.58 | 17.06 | 55 | 82% |
| 23 Oct 19 - Oct 25 | 87 | 80 | 92% | 7 | 8% | 38.25 | 1.50 | 16.50 | 16.33 | 74 | 85% |
| 24 Oct 26 - Nov 1 | 75 | 67 | 89% | 8 | 11% | 45.58 | 4.65 | 17.75 | 19.18 | 61 | 81% |
| 25 Nov 2 - Nov 8 | 47 | 42 | 89% | 5 | 11% | 43.50 | 0.25 | 19.46 | 21.09 | 32 | 68% |
| 26 Nov 9 - Nov 15 | 48 | 43 | 90% | 5 | 10% | 44.08 | 2.58 | 17.61 | 17.95 | 40 | 83% |
| 27 Nov 16 - Nov 22 | 54 | 40 | 74% | 14 | 26% | 84.72 | 0.30 | 20.44 | 22.50 | 37 | 69% |
| 28 Nov 23 - Nov 29 | 41 | 36 | 88% | 5 | 12% | 64.50 | 0.50 | 21.18 | 22.57 | 26 | 63% |
| 29 Nov 30 - Dec 6 | 57 | 39 | 68% | 18 | 32% | 48.83 | 0.83 | 15.42 | 15.37 | 49 | 86% |
| 30 Dec 7 - Dec 13 | 49 | 38 | 78% | 11 | 22% | 42.67 | 2.25 | 18.88 | 19.99 | 38 | 78% |
| 31 Dec 14 - Dec 20 | 47 | 40 | 85% | 7 | 15% | 43.92 | 0.18 | 19.75 | 21.11 | 37 | 79% |
| 32 Dec 21 - Dec 27 | 61 | 48 | 79% | 13 | 21% | 44.58 | 1.50 | 18.42 | 20.53 | 46 | 75% |
| TOTAL | 2429 | 1959 | 81% | 470 | 19% | | | | | 1700 | 70% |
| AVG/WK | 76 | 61 | 81% | 15 | 19% | 71.91 | 0.86 | 19.17 | 22.28 | 53 | 70% |

**SUMMARY OF CASES IN ALTERNATIVE HOUSING**
*May 18, 2012 - December 27, 2012*

| Week | DISPOSITION OF CASES IN ALTERNATIVE HOUSING | | | |
|------|-----------------|-----------------|----------------|----------|
| | MHCB Placement | No MHCB Placement | TOTAL CASES | % Placed |
| **1**<br>May 18 - May 24 | 49 | 32 | 81 | 60% |
| **2**<br>May 25 - May 31 | 39 | 53 | 92 | 42% |
| **3**<br>June 1 - June 7 | 36 | 35 | 71 | 51% |
| **4**<br>June 8 - June 14 | 43 | 38 | 81 | 53% |
| **5**<br>June 15 - June 21 | 35 | 33 | 68 | 51% |
| **6**<br>June 22 - June 28 | 40 | 31 | 71 | 56% |
| **7**<br>June 29 - July 5 | 42 | 40 | 82 | 51% |
| **8**<br>July 6 - July 12 | 43 | 34 | 77 | 56% |
| **9**<br>July 13 - July 19 | 38 | 38 | 76 | 50% |
| **10**<br>July 20 - July 26 | 55 | 49 | 104 | 53% |
| **11**<br>July 27 - Aug 2 | 47 | 32 | 79 | 59% |
| **12**<br>Aug 3 - Aug 9 | 35 | 40 | 75 | 47% |
| **13**<br>Aug 10 - Aug 16 | 78 | 39 | 117 | 67% |
| **14**<br>Aug 17 - Aug 23 | 44 | 37 | 81 | 54% |
| **15**<br>Aug 24 - Aug 30 | 58 | 58 | 116 | 50% |
| **16**<br>Aug 31 - Sep 6 | 64 | 30 | 94 | 68% |
| **17**<br>Sep 7 - Sep 13 | 55 | 44 | 99 | 56% |
| **18**<br>Sep 14 - Sep 20 | 57 | 42 | 99 | 58% |
| **19**<br>Sep 21 - Sep 27 | 53 | 42 | 95 | 56% |
| **20**<br>Sep 28 - Oct 4 | 36 | 44 | 80 | 45% |
| **21**<br>Oct 5 - Oct 11 | 32 | 26 | 58 | 55% |
| **22**<br>Oct 12 - Oct 18 | 32 | 35 | 67 | 48% |
| **23**<br>Oct 19 - Oct 25 | 41 | 46 | 87 | 47% |
| **24**<br>Oct 26 - Nov 1 | 37 | 38 | 75 | 49% |
| **25**<br>Nov 2 - Nov 8 | 24 | 23 | 47 | 51% |
| **26**<br>Nov 9 - Nov 15 | 22 | 26 | 48 | 46% |
| **27**<br>Nov 16 - Nov 22 | 26 | 28 | 54 | 48% |
| **28**<br>Nov 23 - Nov 29 | 26 | 15 | 41 | 63% |
| **29**<br>Nov 30 - Dec 6 | 28 | 29 | 57 | 49% |
| **30**<br>Dec 7 - Dec 13 | 32 | 17 | 49 | 65% |
| **31**<br>Dec 14 - Dec 20 | 27 | 20 | 47 | 57% |
| **32**<br>Dec 21 - Dec 27 | 27 | 34 | 61 | 44% |
| **TOTAL** | 1301 | 1128 | 2429 | 54% |
| **AVG/WK** | 41 | 35 | 76 | 54% |

**SUMMARY OF CASES IN ALTERNATIVE HOUSING**
*May 18, 2012 - December 27, 2012*

| | DISPOSITION DETAIL OF CASES REFERRED TO HC-POP | | | | DISPOSITION DETAIL OF CASES NOT REFERRED TO HC-POP | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Week | Transferred to MHCB | Intra-Inst MHCB Placement | Rescinded (Deemed no MHCB, Outpatient Placement) | TOTAL REFERRED | Intra-Inst MHCB Placement | Deemed no MHCB, Outpatient Placement | DMH | Parole | TOTAL NOT REFERRED |
| 1 | 22 | 14 | 12 | 48 | 13 | 19 | 0 | 1 | 33 |
| 2 | 13 | 8 | 22 | 43 | 18 | 31 | 0 | 0 | 49 |
| 3 | 14 | 11 | 17 | 42 | 11 | 18 | 0 | 0 | 29 |
| 4 | 13 | 21 | 13 | 47 | 9 | 25 | 0 | 0 | 34 |
| 5 | 19 | 9 | 16 | 44 | 7 | 17 | 0 | 0 | 24 |
| 6 | 23 | 8 | 20 | 51 | 9 | 11 | 0 | 0 | 20 |
| 7 | 25 | 10 | 29 | 64 | 7 | 11 | 0 | 0 | 18 |
| 8 | 14 | 25 | 26 | 65 | 4 | 8 | 0 | 0 | 12 |
| 9 | 29 | 6 | 27 | 62 | 3 | 11 | 0 | 0 | 14 |
| 10 | 25 | 26 | 34 | 85 | 4 | 15 | 0 | 0 | 19 |
| 11 | 29 | 15 | 19 | 63 | 3 | 13 | 0 | 0 | 16 |
| 12 | 12 | 18 | 28 | 58 | 5 | 12 | 0 | 0 | 17 |
| 13 | 39 | 35 | 34 | 108 | 4 | 5 | 0 | 0 | 9 |
| 14 | 12 | 29 | 31 | 72 | 3 | 6 | 0 | 0 | 9 |
| 15 | 33 | 24 | 56 | 113 | 1 | 2 | 0 | 0 | 3 |
| 16 | 30 | 32 | 25 | 87 | 2 | 5 | 0 | 0 | 7 |
| 17 | 23 | 28 | 40 | 91 | 4 | 4 | 0 | 0 | 8 |
| 18 | 24 | 28 | 36 | 88 | 5 | 6 | 0 | 0 | 11 |
| 19 | 22 | 27 | 34 | 83 | 4 | 8 | 0 | 0 | 12 |
| 20 | 13 | 19 | 35 | 67 | 4 | 9 | 0 | 0 | 13 |
| 21 | 23 | 5 | 24 | 52 | 4 | 2 | 0 | 0 | 6 |
| 22 | 11 | 17 | 25 | 53 | 4 | 10 | 0 | 0 | 14 |
| 23 | 17 | 23 | 40 | 80 | 1 | 6 | 0 | 0 | 7 |
| 24 | 20 | 15 | 32 | 67 | 2 | 5 | 1 | 0 | 8 |
| 25 | 14 | 9 | 19 | 42 | 1 | 4 | 0 | 0 | 5 |
| 26 | 15 | 7 | 21 | 43 | 0 | 5 | 0 | 0 | 5 |
| 27 | 12 | 8 | 20 | 40 | 6 | 8 | 0 | 0 | 14 |
| 28 | 12 | 11 | 13 | 36 | 3 | 2 | 0 | 0 | 5 |
| 29 | 9 | 9 | 21 | 39 | 10 | 8 | 0 | 0 | 18 |
| 30 | 13 | 13 | 12 | 38 | 6 | 5 | 0 | 0 | 11 |
| 31 | 13 | 10 | 17 | 40 | 4 | 3 | 0 | 0 | 7 |
| 32 | 17 | 6 | 25 | 48 | 4 | 9 | 0 | 0 | 13 |
| TOTAL | 610 | 526 | 823 | 1959 | 166 | 303 | 1 | 1 | 470 |
| AVG/WK | 19 | 16 | 26 | 61 | 5 | 9 | 0 | 0 | 15 |

# Exhibit 52

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE _128-13_   PRISON _SVSP_   UNIT / SECTION _D-2 C POD_

CELL NUMBERS IN SECTION   _121, 125, 126, 221_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 06 | BEATTIE | |
| 12: 30 | 12: 36 | BEATTIE | |
| 12: | 12: | | |
| 13: 00 | 13: 05 | BEATTIE | |
| 13: 30 | 13: 36 | BEATTIE | |
| 13: | 13: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 04 | 22: 06 | METJIA | |
| 22: 34 | 22: 36 | METJIA | |
| 22: | 22: | | |
| 23: 04 | 23: 06 | METJIA | |
| 23: 34 | 23: 06 | METJIA | |
| 23: | 23: | | |

| 1st Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

PAGE 2

Revised July 31, 2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE __1-28-13__ PRISON __SVSP__ UNIT / SECTION __D-2  B  POD__

CELL NUMBERS IN SECTION __111, 115, 119, 120, 214, 215, 219, 220__

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 06 | FRANCO | |
| 12: 31 | 12: 34 | FRANCO | |
| 12: | 12: | | |
| 13: 03 | 13: 06 | FRANCO | |
| 13: 31 | 13: 35 | FRANCO | |
| 13: | 13: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 02 | 22: 04 | MEJIA | |
| 22: 32 | 22: 34 | MEJIA | |
| 22: | 22: | | |
| 23: 02 | 23: 04 | MEJIA | |
| 23: 32 | 23: 34 | MEJIA | |
| 23: | 23: | | |

| | |
|---|---|
| 1st Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

PAGE 2                                                                 Revised July 31, 2007

SVSP 24

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE  _1-28-13_    PRISON _SVSP_    UNIT / SECTION  _D-2  A  POD_

CELL NUMBERS IN SECTION     _104_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:02 | 12:04 | MENDOZA | |
| 12:31 | 12:34 | MENDOZA | |
| 12: | 12: | | |
| 13:01 | 13:04 | MENDOZA | |
| 13:32 | 13:34 | MENDOZA | |
| 13: | 13: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22:00 | 22:02 | MEJIA | |
| 22:30 | 22:32 | MEJIA | |
| 22: | 22: | | |
| 23:00 | 23:02 | MEJIA | |
| 23:30 | 23:32 | MEJIA | |
| 23: | 23: | | |

| 1st Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

PAGE 2                                                   Revised July 31, 2007

SVSP 25

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE ___1-28-13___   PRISON ___SVSP___   UNIT / SECTION ___D-2  A  DD___

CELL NUMBERS IN SECTION ___104___

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 02 | McJia | |
| 00: 30 | 00: 32 | McJia | |
| 00: | 00: | | |
| 01: 00 | 01: 02 | McJia | |
| 01: 30 | 01: 52 | McJia | |
| 01: | 01: | | |
| 02: 00 | 02: 02 | McJia | |
| 02: 30 | 02: 32 | McJia | |
| 02: | 02: | | |
| 03: 00 | 03: | McJia | |
| 03: 30 | 03: 32 | McJia | |
| 03: | 03: | | |
| 04: 00 | 04: 02 | McJia | |
| 04: 30 | 04: 32 | McJia | |
| 04: | 04: | | |
| 05: 00 | 05: 02 | McJia | |
| 05: 30 | 05: 52 | McJia | |
| 05: | 05: | | |
| 06: 00 | 06: 02 | BEATTIE | T.  Beattie |
| 06:30 | 06: 32 | Beattie | |
| 06: | 06: | | |
| 07:02 | 07:04 | Menosa | |
| 07:31 | 07:33 | Menosa | |
| 07: | 07: | | |
| 08:03 | 08:05 | Menoya | |
| 08:32 | 08:34 | Menoya | |
| 08: | 08: | | |
| 09:00 | 09:02 | Menoya | |
| 09:32 | 09:34 | Menoya | |
| 09: | 09: | | |
| 10:01 | 10:03 | Menoya | |
| 10:32 | 10:33 | Menoya | |
| 10: | 10: | | |
| 11:02 | 11:04 | Menoya | |
| 11:31 | 11:33 | Menoya | |
| 11: | 11: | | |

| 1st Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

PAGE 1                                                                                   Revised July 31, 2007

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE _1-28-13_   PRISON _SVSP_   UNIT / SECTION _D2  CPO_

CELL NUMBERS IN SECTION _121, 125, 126, 221_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 04 | 00: 06 | McTuh | |
| 00: 34 | 00: 56 | McTuh | |
| 00: | 00: | | |
| 01: 04 | 01: 06 | McTuh | |
| 01: 34 | 01: 56 | McTuh | |
| 01: | 01: | | |
| 02: 04 | 02: 06 | McTuh | |
| 02: 34 | 02: 36 | McTuh | |
| 02: | 02: | | |
| 03: 04 | 03: 06 | McTuh | |
| 03: 34 | 03: 56 | McTuh | |
| 03: | 03: | | |
| 04: 04 | 04: 06 | McTuh | |
| 04: 34 | 04: 36 | McTuh | |
| 04: | 04: | | |
| 05: 04 | 05: 06 | McTuh | |
| 05: 34 | 05: 36 | McTuh | |
| 05: | 05: | | |
| 06: 09 | 06: 13 | BEATTIE | |
| 06: 30 | 06: 34 | BEATTIE | |
| 06: | 06: | | |
| 07: 00 | 07: 04 | BEATTIE | |
| 07: 32 | 07: 36 | BEATTIE | |
| 07: | 07: | | |
| 08: 00 | 08: 05 | BEATTIE | |
| 08:30 | 08: 34 | BEATTIE | |
| 08: | 08: | | |
| 09: 00 | 09: 05 | BEATTIE | |
| 09: 32 | 09: 36 | BEATTIE | |
| 09: | 09: | | |
| 10: 00 | 10: 06 | BEATTIE | |
| 10: 30 | 10: 06 | BEATTIE | |
| 10: | 10: | | |
| 11: 00 | 11: 06 | BEATTIE | |
| 11: 30 | 11: 36 | BEATTIE | |
| 11: | 11: | | |

| | |
|---|---|
| 1st Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

PAGE 1                                                                 Revised July 31, 2007

SVSP 27

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE ___1-28-13___ PRISON ___SVSP___   UNIT / SECTION ___D-2  B POD___

CELL NUMBERS IN SECTION ___111, 115, 119, 120, 214, 215, 219, 220___

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 02 | 00: 04 | McTia | |
| 00: 32 | 00: 34 | McTia | |
| 00: | 00: | | |
| 01: 02 | 01: 4 | Waltia | |
| 01: 32 | 01: 54 | McTia | |
| 01: | 01: | | |
| 02: 02 | 02: 04 | McTia | |
| 02: 52 | 02: 34 | McTia | |
| 02: | 02: | | |
| 03: 02 | 03: 04 | McTia | |
| 03: 32 | 03: 34 | McTia | |
| 03: | 03: | | |
| 04: 02 | 04: 04 | McTia | |
| 04: 32 | 04: 54 | McTia | |
| 04: | 04: | | |
| 05: 02 | 05: 04 | McTia | |
| 05: 32 | 05: 34 | McTia | |
| 05: | 05: | | |
| 06: 02 | 06: 09 | BEATTIE | |
| 06: 30 | 06: 3 2 | Franco | |
| 06: | 06: | | |
| 07: 02 | 07: 07 | Franco | |
| 07: 31 | 07: 35 | Franco | |
| 07: | 07: | | |
| 08: 01 | 08: 06 | Franco | |
| 08: 30 | 08: 34 | Franco | |
| 08: | 08: | | |
| 09: 02 | 09: 06 | Franco | |
| 09: 30 | 09: 34 | Franco | |
| 09: | 09: | | |
| 10: 00 | 10: 05 | Franco | |
| 10: 32 | 10: 35 | Franco | |
| 10: | 10: | | |
| 11: 02 | 11: 06 | Franco | |
| 11: 31 | 11: 35 | Franco | |
| 11: | 11: | | |

| 1st Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

PAGE 1                                                                   Revised July 31, 2007

SVSP 28

# Exhibit 53

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13     PRISON: SVSP  UNIT/SECTION: Z9 C WING | | | |
| CELL NUMBERS IN SECTION: 130 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 00: 03 | 00: 04 | D. ANGUIANO | Da |
| 00: 31 | 00: 32 | D. ANGUIANO | Da |
| 00: | 00: | | |
| 01: 01 | 01: 02 | D. ANGUIANO | Da |
| 01: 34 | 01: 35 | D. ANGUIANO | Da |
| 01: | 01: | | |
| 02: 02 | 02: 03 | D. ANGUIANO | Da |
| 02: 33 | 02: 34 | D. ANGUIANO | Da |
| 02: | 02: | | |
| 03: 01 | 03: 02 | D. ANGUIANO | Da |
| 03: 29 | 03: 30 | D. ANGUIANO | Da |
| 03: | 03: | | |
| 04: 05 | 04: 06 | D. ANGUIANO | Da |
| 04: 33 | 04: 35 | D. ANGUIANO | Da |
| 04: | 04: | | |
| 05: 03 | 05: 05 | D. ANGUIANO | Da |
| 05: 31 | 05: 33 | D. ANGUIANO | Da |
| 05: | 05: | | |
| 06: 23 | 06: 04 | T. WARE-BUUMAN | |
| 06: 27 | 06: 31 | T. WARE Buman | |
| 06: | 06: | | |
| 07: 01 | 07: 02 | T-WARE COUMANS | |
| 07: 30 | 07: 33 | T-WARE Cauimar | |
| 07: | 07: | | |
| 08: 01 | 08: 02 | A.A. GARCIA | |
| 08: 30 | 08: 32 | T. WARE Ruimai | |
| 08: | 08: | | |
| 09: 01 | 09: 03 | T. WARE Couman | |
| 09: 32 | 09: 35 | T. WARE Rui man | |
| 09: | 09: | | |
| 10: 23 | 10: 25 | T. WARE man | |
| 10: 27 | 10: 31 | T-WARE Ruimar | |
| 10: | 10: | | |
| 11: 00 | 11: 02 | T. WARE Ruman | |
| 11: 29 | 11: 30 | A.A GARCIA | |
| 11: | 11: | | |
| 1st Watch Review~Supervisor Signature: | | | |
| 2nd Watch Review~Supervisor Signature: | | | |
| 3rd Watch Review~Supervisor Signature: | | | |

SVSP 29

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13  PRISON: SVSP  UNIT/SECTION: Z9  C  WING | | | |
| CELL NUMBERS IN SECTION: 130 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 12: 01 | 12: 07 | M. GARCIA | |
| 12: 31 | 12: 04 | M. Escoba | |
| 12: | 12: | | |
| 13: 02 | 13: 06 | W. Esch | |
| 13: 30 | 13: 33 | W. Escoba | |
| 13: | 13: | | |
| 14: 00 | 14: 02 | RLA | T.C |
| 14: | 14: | | |
| 14: 30 | 14: 32 | RLA | T.S |
| 15 00 | 15: 02 | RLA | T.Q |
| 15: | 15: | | |
| 15: 30 | 15: 32 | RLA | T.Q |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 00 | 22: 04 | D. ANGUIANO | Qa |
| 22: 31 | 22: 33 | D. ANGUIANO | Qa |
| 22: | 22: | | |
| 23: 04 | 23: 06 | D. ANGUIANO | Qa |
| 23: 32 | 23: 34 | D. ANGUIANO | Qa |
| 23: | 23: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

SVSP 30

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13     PRISON: SVSP  UNIT/SECTION: Z9 F  WING | | | |
| CELL NUMBERS IN SECTION: 163, 168, 173 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 00: 05 | 00: 06 | D. ANGUIANO | Dq |
| 00: 32 | 00: 33 | D. ANGUIANO | Dq |
| 00: | 00: | | |
| 01: 03 | 01: 04 | D. ANGUIANO | Qq |
| 01: 36 | 01: 37 | D. ANGUIANO | Qq |
| 01: | 01: | | |
| 02: 05 | 02: 07 | D. ANGUIANO | Qq |
| 02: 37 | 02: 39 | D. ANGUIANO | Qq |
| 02: | 02: | | |
| 03: 05 | 03: 07 | D. ANGUIANO | Qq |
| 03: 30 | 03: 32 | D. ANGUIANO | Qq |
| 03: | 03: | | |
| 04: 06 | 04: 08 | D. ANGUIANO | Qq |
| 04: 35 | 04: 38 | D. ANGUIANO | Qq |
| 04: | 04: | | |
| 05: 05 | 05: 08 | D. ANGUIANO | Qq |
| 05: 33 | 05: 36 | D. ANGUIANO | Dq |
| 05: | 05: | | |
| 06: 01 | 06: 02 | T. WARRLAUMONT | |
| 06: 31 | 06: 33 | T. WARRLAUMONT | |
| 06: | 06: | | |
| 07: 20 | 07: 22 | M. GARCIA | |
| 07: 30 | 07: 31 | M. GARCIA | |
| 07: | 07: | | |
| 08: 01 | 08: 02 | M. GARCIA | |
| 08: 29 | 08: 32 | T. WARRLAUMONT | |
| 08: | 08: | | |
| 09: 02 | 09: 04 | T. WARRLAUMONT | |
| 09: 28 | 09: 31 | T. WARRLAUMONT | |
| 09: | 09: | | |
| 10: 05 | 10: 03 | T. WARRLAUMONT | |
| 10: 32 | 10: 35 | N. ESCOL | |
| 10: | 10: | | |
| 11: 02 | 11: 07 | N. ESCOL | |
| 11: 20 | 11: 30 | M. GARCIA | |
| 11: | 11: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

SVSP 31

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13   PRISON: SVSP  UNIT/SECTION: Z9  F  WING | | | |
| CELL NUMBERS IN SECTION: 163, 168, 173 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 12: 01 | 12: 0'2 | M. GANCIA | |
| 12: 31 | 12: 33 | T. WARLAUMONT | |
| 12: | 12: | | |
| 13: 02 | 13: 04 | T. WARLAUMONT | |
| 13: 32 | 13: 35 | T. WARLAUMONT | |
| 13: | 13: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 15 | 15: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 05 | 22: 08 | D. ANGUIANO | Da |
| 22: 33 | 22: 35 | D. ANGUIANO | Da |
| 22: | 22: | | |
| 23: 06 | 23: 08 | D. ANGUIANO | Da |
| 23: 34 | 23: 36 | D. ANGUIANO | Da |
| 23: | 23: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/28/13   PRISON: SVSP  UNIT/SECTION: Z9 G WING

CELL NUMBERS IN SECTION: 178, 179

| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
|---|---|---|---|
| 00: 07 | 00: 08 | D. ANGUIANO | Qa |
| 00: 34 | 00: 35 | D. ANGUIANO | Qa |
| 00: | 00: | | |
| 01: 05 | 01: 06 | D. ANGUIANO | Qa |
| 01: 38 | 01: 39 | D. ANGUIANO | Qa |
| 01: | 01: | | |
| 02: 05 | 02: 07 | D. ANGUIANO | Qa |
| 02: 37 | 02: 39 | D. ANGUIANO | Qa |
| 02: | 02: | | |
| 03: 05 | 03: 07 | D. ANGUIANO | Qa |
| 03: 32 | 03: 34 | D. ANGUIANO | Qa |
| 03: | 03: | | |
| 04: 08 | 04: 10 | D. ANGUIANO | Qa |
| 04: 05 35 | 04: 08 38 | D. ANGUIANO | Qa |
| 04: | 04: | | |
| 05: 05 | 05: 08 | D. ANGUIANO | Qa |
| 05: 32 | 05: 36 | D. ANGUIANO | Qa |
| 05: | 05: | | |
| 06: 03 | 06: 04 | T. WAR LAUMAN | |
| 06: 33 | 06: 35 | T. WAR LAUMAN | |
| 06: | 06: | | |
| 07: 03 | 07: 04 | T. WAR LAUMAN | |
| 07: 29 | 07: 31 | T. WAR LAUMAN | |
| 07: | 07: | | |
| 08: 02 | 08: 03 | M. GARCIA | |
| 08: 32 | 08: 34 | T. WAR LAUMAN | |
| 08: | 08: | | |
| 09: 03 | 09: 05 | T. WAR LAUMAN | |
| 09: 27 | 09: 31 | T. WAR LAUMAN | |
| 09: | 09: | | |
| 10: 00 | 10: 03 | T. WAR LAUMAN | |
| 10: 28 | 10: 30 | M. GARCIA | |
| 10: | 10: | | |
| 11: 01 | 11: 02 | M. GARCIA | |
| 11: 28 | 11: 30 | M. GARCIA | |
| 11: | 11: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13   PRISON: SVSP UNIT/SECTION: Z9  G  WING | | | |
| CELL NUMBERS IN SECTION: 178, 179 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 12: | 12: | M · GARCIA | |
| 12: | 12: 30 | M · GARCIA | |
| 12: | 12: | | |
| 13: | 13: | M· GARCIA | |
| 13: | 13: 31 | M· GARCIA | |
| 13: | 13: | | |
| 14: 00 | 14: 01 | martiner | |
| 14: 30 | 14: 31 | martinez | |
| 14: | 14: | | |
| 15 00 | 15: 01 | martinez | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 05 | 22: 08 | D. ANGUIANO | Da |
| 22: 33 | 22: 35 | D. ANGUIANO | Da |
| 22: | 22: | | |
| 23: 06 | 23: 08 | D. ANGUIANO | Da |
| 23: 34 | 23: 36 | D. ANGUIANO | Da |
| 23: | 23: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

SVSP 34

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13     PRISON: SVSP  UNIT/SECTION: Z9 B WING | | | |
| CELL NUMBERS IN SECTION: _____ | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 00: | 00: | | |
| 00: | 00: | | |
| 00: | 00: | | |
| 01: | 01: | | |
| 01: | 01: | | |
| 01: | 01: | | |
| 02: | 02: | | |
| 02: | 02: | | |
| 02: | 02: | | |
| 03: | 03: | | |
| 03: | 03: | | |
| 03: | 03: | | |
| 04: | 04: | | |
| 04: | 04: | | |
| 04: | 04: | | |
| 05: | 05: | | |
| 05: | 05: | | |
| 05: | 05: | | |
| 06: | 06: | | |
| 06: | 06: | | |
| 06: | 06: | | |
| 07: | 07: | | |
| 07: | 07: | | |
| 07: | 07: | | |
| 08: | 08: | | |
| 08: | 08: | | |
| 08: | 08: | | |
| 09: | 09: | | |
| 09: | 09: | | |
| 09: | 09: | | |
| 10: | 10: | | |
| 10: | 10: | | |
| 10: | 10: | | |
| 11: | 11: | | |
| 11: | 11: | | |
| 11: | 11: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/28/13   PRISON: SVSP   UNIT/SECTION: Z9  B  WING

CELL NUMBERS IN SECTION: _____

| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
|---|---|---|---|
| 12: | 12: | | |
| 12: | 12: | | |
| 12: | 12: | | |
| 13: | 13: | | |
| 13: | 13: | | |
| 13: | 13: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 15 | 15: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | NO |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | WELFARE |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | Cells | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: | 22: | | |
| 22: | 22: | | |
| 22: | 22: | checks | |
| 23: | 23: | NO | |
| 23: | 23: | | |
| 23: | 23: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/28/13   PRISON: SVSP   UNIT/SECTION: Z9 H WING

CELL NUMBERS IN SECTION: 195

| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
|---|---|---|---|
| 00: 07 | 00: 08 | D. ANGUIANO | Da |
| 00: 34 | 00: 35 | D. ANGUIANO | Da |
| 00: | 00: | | |
| 01: 05 | 01: 06 | D. ANGUIANO | Da |
| 01: 38 | 01: 39 | D. ANGUIANO | Da |
| 01: | 01: | | |
| 02: 07 | 02: 07 | D. ANGUIANO | Da |
| 02: 39 | 02: 39 | D. ANGUIANO | Da |
| 02: | 02: | | |
| 03: 07 | 03: 08 | D. ANGUIANO | Da |
| 03: 32 | 03: 34 | D. ANGUIANO | Da |
| 03: | 03: | | |
| 04: 08 | 04: 10 | D. ANGUIANO | Da |
| 04: 35 | 04: 38 | D. ANGUIANO | Da |
| 04: | 04: | | |
| 05: 05 | 05: 08 | D. ANGUIANO | Da |
| 05: 33 | 05: 37 | D. ANGUIANO | Da |
| 05: | 05: | | |
| 06: 03 | 06: 05 | T. CARR LBUMAN | M |
| 06: 27 | 06: 31 | T. CARR LBUMAN | M |
| 06: | 06: | | |
| 07: 01 | 07: 02 | M. GARCIA | |
| 07: 29 | 07: 30 | M. GARCIA | |
| 07: | 07: | | |
| 08: 02 | 08: 01 | M. GARCIA | |
| 08: 31 | 08: 32 | T. CARR Auman | M |
| 08: | 08: | | |
| 09: 01 | 09: 03 | T. CARR LBUMAN | M |
| 09: 32 | 09: 34 | T. CARR LBUMAN | M |
| 09: | 09: | | |
| 10: 01 | 10: 02 | M. GARCIA | M |
| 10: 29 | 10: 30 | M. GARCIA | M |
| 10: | 10: | | |
| 11: 00 | 11: 01 | M. GARCIA | M |
| 11: 29 | 11: 30 | M. GARCIA | M |
| 11: | 11: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/28/13 PRISON: SVSP UNIT/SECTION: Z9 H WING

CELL NUMBERS IN SECTION: 195

| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
|---|---|---|---|
| 12: 01 | 12: 02 | A. GARCIA | |
| 12: 27 | 12: 30 | M. GARCIA | |
| 12: | 12: | | |
| 13: 00 | 13: 01 | M. GARCIA | |
| 13: 30 | 13: 31 | M. GARCIA | |
| 13: | 13: | | |
| 14: 07 | 14: 05 | Galindo | |
| 14: 29 | 14: 33 | Galindo | |
| 14: | 14: | | |
| 15 01 | 15: 04 | Garcia | |
| 15: 32 | 15: 35 | Galindo | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 05 | 22: 08 | D. ANGUIANO | Da |
| 22: 33 | 22: 35 | D. ANGUIANO | Da |
| 22: | 22: | | |
| 23: 06 | 23: 08 | D. ANGUIANO | Da |
| 23: 34 | 23: 36 | D. ANGUIANO | Da |
| 23: | 23: | | |

1st Watch Review-Supervisor Signature:

2nd Watch Review-Supervisor Signature:

3rd Watch Review-Supervisor Signature:

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13    PRISON: SVSP  UNIT/SECTION: Z9 A WING | | | |
| CELL NUMBERS IN SECTION: 102, 103, 110 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 00: 02 | 00: 03 | D. ANGUIANO | Qa |
| 00: 30 | 00: 31 | D. ANGUIANO | Qa |
| 00: | 00: | | |
| 01: 00 | 01: 01 | D. ANGUIANO | Qa |
| 01: 33 | 01: 54 | D. ANGUIANO | Qa |
| 01: | 01: | | |
| 02: 01 | 02: 02 | D. ANGUIANO | Qa |
| 02: 32 | 02: 33 | D. ANGUIANO | Qa |
| 02: | 02: | | |
| 03: 00 | 03: 01 | D. ANGUIANO | Qa |
| 03: 28 | 03: 29 | D. ANGUIANO | Qa |
| 03: | 03: | | |
| 04: 04 | 04: 05 | D. ANGUIANO | Qa |
| 04: 33 | 04: 35 | D. ANGUIANO | Qa |
| 04: | 04: | | |
| 05: 03 | 05: 05 | D. ANGUIANO | Qy |
| 05: 31 | 05: 33 | D. ANGUIANO | Qa |
| 05: | 05: | | |
| 06: 02 | 06: 03 | T. WARI DUMONT | |
| 06: 29 | 06: 30 | T. WARI Duman | |
| 06: | 06: | | |
| 07: 00 | 07: 01 | T. WARI DUMan | |
| 07: 31 | 07: 32 | T- WARI DUMan | |
| 07: | 07: | | |
| 08: 01 | 08: 02 | M. GARCIA | |
| 08: 32 | 08: 33 | T. WARI Duman | |
| 08: | 08: | | |
| 09: 02 | 09: 04 | T. WARI DUMan | |
| 09: 33 | 09: 35 | T. WARI DUMan | |
| 09: | 09: | | |
| 10: 03 | 10: 35 | W. Eglesbe | |
| 10: 31 | 10: 36 | W. Eglesbe | |
| 10: | 10: | | |
| 11: 05 | 11: 08 | W. Eglesby | |
| 11: 29 | 11: 30 | M. GARCIA | |
| 11: | 11: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13   PRISON: SVSP   UNIT/SECTION: Z9   A   WING | | | |
| CELL NUMBERS IN SECTION: 102, 103, 110 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 12: 10 | 12: 01 | M SAMCUP | |
| 12: 30 | 12: 32 | T. WAK Deeman | |
| 12: | 12: | | |
| 13: 01 | 13: 05 | T. WAR Aumont | |
| 13: 29 | 13: 31 | T. WARAumont | |
| 13: | 13: | | |
| 14: 005 | 14: 02 | G. FLETES | |
| 14: 31 | 14: 33 | G. FLETES | |
| 14: | 14: | | |
| 15 01 | 15: 03 | G. FLETES | |
| 15: 33 | 15: 35 | GALINDO | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 00 | 22: 04 | D. ANGUIANO | DA |
| 22: 31 | 22: 33 | D. ANGUIANO | DA |
| 22: | 22: | | |
| 23: 04 | 23: 06 | D. ANGUIANO | DA |
| 23: 32 | 23: 34 | D. ANGUIANO | DA |
| 23: | 23: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13     PRISON: SVSP  UNIT/SECTION: Z9 E  WING | | | |
| CELL NUMBERS IN SECTION: 149, 150, 159 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 00:  05 | 00:  06 | D. ANGUIANO | Da |
| 00:  32 | 00:  33 | D. ANGUIANO | Da |
| 00: | 00: | | |
| 01:  03 | 01:  04 | D. ANGUIANO | Da |
| 01:  36 | 01:  37 | D. ANGUIANO | Da |
| 01: | 01: | | |
| 02:  03 | 02:  05 | D. ANGUIANO | Da |
| 02:  35 | 02:  37 | D. ANGUIANO | Da |
| 02: | 02: | | |
| 03:  03 | 03:  05 | D. ANGUIANO | Da |
| 03:  30 | 03:  32 | D. ANGUIANO | Da |
| 03: | 03: | | |
| 04:  06 | 04:  08 | D. ANGUIANO | Da |
| 04:  35 | 04:  38 | D. ANGUIANO | Da |
| 04: | 04: | | |
| 05:  05 | 05:  08 | D. ANGUIANO | Da |
| 05:  33 | 05:  36 | D. ANGUIANO | Da |
| 05: | 05: | | |
| 06:  04 | 06: 05 | T. UhR i Reimon | |
| 06: 34 | 06: 37 | T. UhR i Reimon | |
| 06: | 06: | | |
| 07: 05 | 07: 07 | T. UhR i Reiman | |
| 07: 30 | 07: 33 | T. UhR i Reiman | |
| 07: | 07: | | |
| 08: 02 | 08: 04 | M. Garcia | |
| 08: 31 | 08: 33 | T. UhR i Reman | |
| 08: | 08: | | |
| 09: 01 | 09:02 | T. UhR i Reimon | |
| 09: 32 | 09: 35 | T. UhR i Reiman | |
| 09: | 09: | | |
| 10: 02 | 10:  04 | M. Escba | |
| 10: 33 | 10: 37 | N. Escob | |
| 10: | 10: | | |
| 11: 05 | 11: 10 | N. Escba | |
| 11: 31 | 11: 33 | N. Scob | |
| 11: | 11: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13   PRISON: SVSP  UNIT/SECTION: Z9  E  WING | | | |
| CELL NUMBERS IN SECTION: 149, 150, 159 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 12: 00 | 12: 03 | M Sical | |
| 12: 32 | 12: 33 | T. Altki Auman | |
| 12: | 12: | | |
| 13: 02 | 13: 04 | T. Altki Auman | |
| 13: 30 | 13: 35 | T. UDR Luman | |
| 13: | 13: | | |
| 14: 01 | 14: 03 | Gallardo | |
| 14: n | 148 | Gallardo | |
| 14: | 14: | | |
| 15 05 | 155 | Gallardo | |
| 15: 28 | 15: 30 | Guauts | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 00 | 22: 04 | D. ANGUIANO | Qa |
| 22: 31 | 22: 33 | D. ANGUIANO | Qa |
| 22: | 22: | | |
| 23: 04 | 23: 06 | D. ANGUIANO | Qa |
| 23: 32 | 23: 34 | D. ANGUIANO | Pa |
| 23: | 23: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

SVSP 42

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13    PRISON: SVSP  UNIT/SECTION: Z9 D  WING | | | |
| CELL NUMBERS IN SECTION: 136, 146 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 00: 03 | 00: 04 | D. ANGUIANO | Da |
| 00: 31 | 00: 32 | D. ANGUIANO | Da |
| 00: | 00: | | |
| 01: 01 | 01: 02 | D. ANGUIANO | Da |
| 01: 34 | 01: 35 | D. ANGUIANO | Da |
| 01: | 01: | | |
| 02: 02 | 02: 03 | D. ANGUIANO | Da |
| 02: 33 | 02: 34 | D. ANGUIANO | Da |
| 02: | 02: | | |
| 03: 01 | 03: 02 | D. ANGUIANO | Da |
| 03: 29 | 03: 30 | D. ANGUIANO . | Da . |
| 03: | 03: | | |
| 04: 05 | 04: 06 | D. ANGUIANO | Da |
| 04: 33 | 04: 35 | D. ANGUIANO | Da |
| 04: | 04: | | |
| 05: 03 | 05: 05 | D. ANGUIANO | Da |
| 05: 31 | 05: 33 | D. ANGUIANO | Da |
| 05: | 05: | | |
| 06: 01 | 06: 05 | M. Escobar | |
| 06: 32 | 06: 36 | M. Escobar | |
| 06: | 06: | | |
| 07: 02 | 07: 03 | T. UAN LAUMAN | |
| 07: 29 | 07: 31 | T. UAN LAUMAN | |
| 07: | 07: | | |
| 08: 00 | 08: 01 | M. GARCIA | |
| 08: 31 | 08: 32 | T. UAN LAUMAN | |
| 08: | 08: | | |
| 09: 02 | 09: 04 | T. UAN LAUMAN | |
| 09: 28 | 09: 31 | T. UAN LAUMAN | |
| 09: | 09: | | |
| 10: 01 | 10: 03 | T. UAN LAUMAN | |
| 10: 31 | 10: 33 | M. Escobar | |
| 10: | 10: | | |
| 11: 05 | 11: 10 | M. Escobar | |
| 11: 32 | 11: 35 | M. Escobar | |
| 11: | 11: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 1/28/13   PRISON: SVSP   UNIT/SECTION: Z9   D   WING | | | |
| CELL NUMBERS IN SECTION: 136, 146 | | | |
| START TIME | FINISH TIME | PRINTED STAFF NAME | STAFF NAME |
| 12: 00 | 12: 04 | A. Escobar | |
| 12: 30 | 12: 32 | Musca | |
| 12: | 12: | | |
| 13: 01 | 13: 04 | M. Esch. | |
| 13: 30 | 13: 35 | H. Esch. | |
| 13: | 13: | | |
| 14: 01 | 14: 03 | | |
| 14: | 14: | | |
| 14: | 14: | | |
| 15: | 15: 05 | | |
| 15: 20 | 15: 32 | FLETES | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18 | 18: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: 00 | 22: 04 | D. ANGUIANO | Da |
| 22: 31 | 22: 33 | D. ANGUIANO | Da |
| 22: | 22: | | |
| 23: 04 | 23: 06 | D. ANGUIANO | Da |
| 23: 32 | 23: 34 | D. ANGUIANO | Da |
| 23: | 23: | | |
| 1st Watch Review-Supervisor Signature: | | | |
| 2nd Watch Review-Supervisor Signature: | | | |
| 3rd Watch Review-Supervisor Signature: | | | |

# Exhibit 54

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: _____ PRISON: _____ UNIT/SECTION: _____

CELL NUMBERS IN SECTION: _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: | 00: | | |
| 00: | 00: | | |
| 01: | 01: | | |
| 01: | 01: | | |
| 02: | 02: | | |
| 02: | 02: | | |
| 03: | 03: | | |
| 03: | 03: | | |
| 04: | 04: | | |
| 04: | 04: | | |
| 05: | 05: | | |
| 05: | 05: | | |
| 06: | 06: | | |
| 06: | 06: | | |
| 07: | 07: | | |
| 07: | 07: | | |
| 08: | 08: | | |
| 08: | 08: | | |
| 09: | 09: | | |
| 09: | 09: | | |
| 10: | 10: | | |
| 10: | 10: | | |
| 11: | 11: | | |
| 11: | 11: | | |

1st Watch Review – Supervisor Signature _____

2nd Watch Review – Supervisor Signature _____

PAGE 1 _____                          Revised July 27, 2009

# Exhibit 55

SAC AD-SEG

B.4

30 MINUTE WELFARE

-8-13 THRU 1-28-13

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: _____ PRISON: SP-Sac UNIT/SECTION: B C1 ASU

CELL NUMBERS IN SECTION: A B C

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 00 | 00: | 03 | Stocker | |
| 00: | 30 | 00: | 33 | | |
| 01: | 00 | 01: | 03 | Stocker | |
| 01: | 30 | 01: | 33 | | |
| 02: | 00 | 02: | 03 | Stocker | |
| 02: | 30 | 02: | 33 | | |
| 03: | 00 | 03: | 03 | Stocker | |
| 03: | 30 | 03: | 33 | | |
| 04: | 00 | 04: | 03 | Stocker | |
| 04: | 30 | 04: | 33 | | |
| 05: | 00 | 05: | 03 | Stocker | |
| 05: | 30 | 05: | 33 | | |
| 06: | 00 | 06: | 03 | Stocker | |
| 06: | 30 | 06: | 32 | | |
| 07: | 00 | 07: | 04 | Ellis | Hel |
| 07: | 31 | 07: | 35 | | |
| 08: | 00 | 08: | 03 | Ellis | MC |
| 08: | 30 | 08: | 33 | Tetley | |
| 09: | 00 | 09: | 04 | Tetler | |
| 09: | 30 | 09: | 34 | Tetler | |
| 10: | 00 | 10: | 04 | Tetler | |
| 10: | 31 | 10: | 35 | Tetler | |
| 11: | 01 | 11: | 05 | Tetler | |
| 11: | 35 | 11: | 40 | Tetler | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE: _____

2ND WATCH REVIEW - SUPERVISOR SIGNATURE: _____

3RD WATCH REVIEW - SUPERVISOR SIGNATURE: _____

PAGE 1

REV 8/23/2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1-28-13  PRISON: CSP-SAC  UNIT/SECTION: 3 & ASU

CELL NUMBERS IN SECTION:  A    B    C

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 0 6 | 12: | 05 | Tell | ~ |
| 12: | 38 | 12: | 34 | Tell | ~ |
| 13: | 0 6 | 13: | 0 4 | Tell | ~ |
| 13: | 30 | 13: | 36 | Tell | ~ |
| 14: | 01 | 14: | 06 | B. WATTS | B. Watt |
| 14: | 32 | 14: | 37 | | |
| 15: | 03 | 15: | 08 | B. WATTS | B. Watt |
| 15: | 34 | 15: | 35 | | |
| 16: | 01 | 16: | 07 | B. WATTS | B. Watt |
| 16: | 34 | 16: | 39 | | |
| 17: | 03 | 17: | 08 | B. WATTS | B. Watt |
| 17: | 32 | 17: | 36 | | |
| 18: | 02 | 18: | 07 | B. WATTS | B. Watt |
| 18: | 33 | 18: | 38 | | |
| 19: | 03 | 19: | 07 | B. WATTS | B. Watt |
| 19: | 32 | 19: | 35 | | |
| 20: | 05 | 20: | 12 | B. WATTS | B. Watt |
| 20: | 24 | 20: | 29 | | |
| 21: | 04 | 21: | 09 | B. WATTS | B. Watt |
| 21: | 32 | 21: | 35 | B. WATTS | B. Watt |
| 22: | | 22: | | | |
| 22: | 30 | 22: | 33 | Stocker | m |
| 23: | 00 | 23: | 03 | Stocker | m |
| 23: | 30 | 23: | 33 | | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
|---|---|
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2    REV 8/23/2007

SAC 42

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/27/13 • PRISON: CSP-Sac   UNIT/SECTION: • B4

CELL NUMBERS IN SECTION:   A, B, C, Section

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 06 | Gomez | |
| 00: 20 | 00: 34 | | |
| 01: 00 | 01: 04 | Gomez | |
| 01: 20 | 01: 35 | | |
| 02: 00 | 02: 06 | Gomez | |
| 02: 20 | 02: 26 | | |
| 03: 00 | 03: 08 | Gomez | |
| 03: 30 | 03: 26 | | |
| 04: 00 | 04: 06 | Gomez | |
| 04: 30 | 04: 28 | | |
| 05: 00 | 05: 08 | Gomez | |
| 05: 30 | 05: 26 | | |
| 06: 05 | 06: 10 | Gomez | |
| 06: 34 | 06: 38 | Dunlap | |
| 07: 02 | 07: 07 | Dunlap | |
| 07: 31 | 07: 36 | Dunlap | |
| 08: 04 | 08: 09 | Dunlap | |
| 08: 30 | 08: 35 | Dunlap | |
| 09: 00 | 09: 06 | Dunlap | |
| 09: 31 | 09: 36 | Dunlap | |
| 10: 01 | 10: 06 | Dunlap | |
| 10: 31 | 10: 37 | Dunlap | |
| 11: 00 | 11: 06 | Dunlap | |
| 11: 32 | 11: 37 | Dunlap | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:

2ND WATCH REVIEW - SUPERVISOR SIGNATURE:

3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 1                                                                REV 8/23/2007

SAC  43

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: _____   PRISON: _____   UNIT/SECTION: _____

CELL NUMBERS IN SECTION: _____

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 04 | 12: | 08 | Dunlop | |
| 12: | 30 | 12: | 36 | Dunlop | |
| 13: | 04 | 13: | 08 | Dunlop | |
| 13: | 32 | 13: | 37 | Dunlop | |
| 14: | 02 | 14: | 07 | Callahan | |
| 14: | 24 | 14: | 30 | | |
| 15: | 04 | 15: | 08 | Callahl | |
| 15: | 33 | 15: | 36 | | |
| 16: | 06 | 16: | 09 | Calldul | |
| 16: | 31 | 16: | 34 | | |
| 17: | 01 | 17: | 05 | Calldul | |
| 17: | 34 | 17: | 39 | | |
| 18: | 05 | 18: | 09 | Calldul | |
| 18: | 33 | 18: | 36 | | |
| 19: | 06 | 19: | 10 | Calldul | |
| 19: | 30 | 19: | 35 | | |
| 20: | 01 | 20: | 05 | Calldul | |
| 20: | 31 | 20: | 36 | | |
| 21: | 05 | 21: | 10 | Calldul | |
| 21: | 30 | 21: | 54 | | |
| 22: | 03 | 22: | 07 | Calldul | |
| 22: | | 22: | | Calldul | |
| 23: | | 23: | | Cildrep | |
| 23: | | 23: | | | |

| 1ST WATCH REVIEW – SUPERVISOR SIGNATURE: | |
|---|---|
| 2ND WATCH REVIEW – SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW – SUPERVISOR SIGNATURE: | |

PAGE 2                                                                REV 8/23/2007

SAC  44

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: JAN 26, 2013 PRISON: SAC   UNIT/SECTION: B4.

CELL NUMBERS IN SECTION:

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 02 | 00: | 07 | Stauvze | |
| 00: | 31 | 00: | 36 | Stauvze | |
| 01: | 00 | 01: | 06 | Stauizu | |
| 01: | 33 | 01: | 38 | Stauizu | |
| 02: | 02 | 02: | 07 | Stauiz | |
| 02: | 31 | 02: | 36 | Stauer | |
| 03: | 00 | 03: | 06 | Stauiz | |
| 03: | 32 | 03: | 37 | Stauiza | |
| 04: | 02 | 04: | 07 | Stauiz | |
| 04: | 31 | 04: | 36 | Stauiz | |
| 05: | 00 | 05: | 05 | Stauiz | |
| 05: | 33 | 05: | 38 | Stau | |
| 06: | 01 | 06: | 05 | CISNEROS | Cisneros |
| 06: | 30 | 06: | 33 | CISNEROS | Cisneros |
| 07: | 00 | 07: | 04 | CISNEROS | Cisneros |
| 07: | 32 | 07: | 35 | CISNEROS | Cisneros |
| 08: | 01 | 08: | 04 | CISNEROS | Cisneros |
| 08: | 30 | 08: | 33 | CISNEROS | Cisneros |
| 09: | 03 | 09: | 06 | CISNEROS | Cisneros |
| 09: | 32 | 09: | 35 | CISNEROS | Cisneros |
| 10: | 00 | 10: | 03 | CISNEROS | Cisneros |
| 10: | 31 | 10: | 34 | CISNEROS | Cisneros |
| 11: | 02 | 11: | 06 | CISNEROS | Cisneros |
| 11: | 33 | 11: | 36 | CISNEROS | Cisneros |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:
2ND WATCH REVIEW - SUPERVISOR SIGNATURE:
3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

E 1

REV 8/23/2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: JAN 26   PRISON: SAC   UNIT/SECTION: B4

CELL NUMBERS IN SECTION: _____

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 00 | 12: | 04 | CISNEROS | Comeros |
| 12: | 32 | 12: | 35 | CISNEROS | Comos |
| 13: | 01 | 13: | 05 | CISNEROS | Comeur |
| 13: | 30 | 13: | 34 | CISNEROS | Cimeror |
| 14: | 03 | 14: | 09 | B. WATT | B. Witt |
| 14: | 31 | 14: | 33 | | |
| 15: | 04 | 15: | 08 | S Corona | S Coron |
| 15: | 35 | 15: | 38 | Corona | S Corna |
| 16: | 00 | 16: | 04 | S Corona | S Corna |
| 16: | 23 | 16: | 27 | | |
| 17: | 03 | 17: | 07 | B. WATTS | B. Watt |
| 17: | 32 | 17: | 35 | | |
| 18: | 02 | 18: | 08 | B. WATT | B. Watt |
| 18: | 31 | 18: | 36 | | |
| 19: | 01 | 19: | 06 | B. WATT | B. Watt |
| 19: | 33 | 19: | 39 | | |
| 20: | 03 | 20: | 08 | B. WATT | B. Watt |
| 20: | 34 | 20: | 38 | | |
| 21: | 02 | 21: | 06 | B. WATTS | B. Watt |
| 21: | 31 | 21: | 36 | | |
| 22: | | 22: | | | |
| 22: | 31 | 22: | 36 | Setter | S |
| 23: | 00 | 23: | 05 | Setter | S |
| 23: | 32 | 23: | 37 | Setter | S |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE: _____
2ND WATCH REVIEW - SUPERVISOR SIGNATURE: _____
3RD WATCH REVIEW - SUPERVISOR SIGNATURE: _____

52

REV 8/23/2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: _1-25-13_  PRISON: _SAC_  UNIT/SECTION: _B4_

CELL NUMBERS IN SECTION: _A SEC, B SEC, C SEC_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 01 | 12: 04 | CISNEROS | Cisneros |
| 12: 30 | 12: 33 | CISNEROS | Cisneros |
| 13: 00 | 13: 03 | CISNEROS | Cisneros |
| 13: 31 | 13: 34 | CISNEROS | Cisneros |
| 14: 00 | 14: 04 | BROWN | |
| 14: 30 | 14: 36 | | |
| 15: 00 | 15: 05 | BROWN | |
| 15: 30 | 15: 35 | | |
| 16: 00 | 16: 08 | BROWN | |
| 16: 30 | 16: 38 | | |
| 17: 00 | 17: 06 | BROWN | |
| 17: 35 | 17: 40 | | |
| 18: 03 | 18: 08 | B. WATT | B. Watt |
| 18: 31 | 18: 36 | | |
| 19: 03 | 19: 08 | B. WATT | B. Watt |
| 19: 35 | 19: 39 | | |
| 20: 04 | 20: 09 | B. WATT | B. Watt |
| 20: 34 | 20: 38 | | |
| 21: 04 | 21: 09 | B. WATT | B. Watt |
| 21: 31 | 21: 36 | B. WATT | B. Watt |
| 22: 03 | 22: 09 | B. WATT | B. Watt |
| 22: 32 | 22: 37 | S CORONA | Corona |
| 23: 04 | 23: 09 | CORONA | |
| 23: 34 | 23: 29 | | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE: _M Mallet_
2ND WATCH REVIEW - SUPERVISOR SIGNATURE:
3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 2     REV 8/23/2007

SAC 47

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/25/2013 PRISON: Sac   UNIT/SECTION: B/4

CELL NUMBERS IN SECTION: A Sec, B Sec, C Sec

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 00 | 00: | 02 | Shermen | |
| 00: | 30 | 00: | 32 | | |
| 01: | 00 | 01: | 02 | Shipard | |
| 01: | 30 | 01: | 32 | | |
| 02: | 00 | 02: | 02 | Shermer | |
| 02: | 30 | 02: | 32 | | |
| 03: | 00 | 03: | 02 | Sherman | |
| 03: | 30 | 03: | 32 | | |
| 04: | 00 | 04: | 02 | Sherman | |
| 04: | 30 | 04: | 32 | | |
| 05: | 00 | 05: | 02 | Sherman | |
| 05: | 30 | 05: | 32 | | |
| 06: | 00 | 06: | 02 | Sherman | |
| 06: | 31 | 06: | 33 | | |
| 07: | 00 | 07: | 03 | Cisneros | Camero |
| 07: | 32 | 07: | 34 | Cisneros | Camero |
| 08: | 01 | 08: | 04 | Cisneros | Camero |
| 08: | 30 | 08: | 33 | Cisneros | Camero |
| 09: | 02 | 09: | 05 | Cisneros | Camero |
| 09: | 31 | 09: | 33 | Cisneros | Camero |
| 10: | 00 | 10: | 02 | Cisneros | Camero |
| 10: | 31 | 10: | 34 | Cisneros | Camero |
| 11: | 02 | 11: | 05 | Cisneros | Camero |
| 11: | 30 | 11: | 33 | Cisneros | Camero |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:
2ND WATCH REVIEW - SUPERVISOR SIGNATURE:
3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 1   REV 8/23/2007

SAC 48

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/25/2013 PRISON: Sac UNIT/SECTION: B/4

CELL NUMBERS IN SECTION: B Sec

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 0 @2 | 00: | 02 | Sherwd | |
| 00: | 30 | 00: | 32 | | |
| 01: | 00 | 01: | 02 | Sheppord | |
| 01: | 30 | 01: | 32 | | |
| 02: | 00 | 02: | 02 | Sherwd | |
| 02: | 30 | 02: | 32 | | |
| 03: | 00 | 03: | 02 | Sherwd | |
| 03: | 30 | 03: | 32 | | |
| 04: | 00 | 04: | 02 | Sherwd | |
| 04: | 30 | 04: | 32 | | |
| 05: | 00 | 05: | 02 | Sherwd | |
| 05: | 30 | 05: | 32 | Sherwd | |
| 06: | 00 | 06: | 02 | Sheppard | |
| 06: | | 06: | | | |
| 07: | 05 | 07: | 10 | GOODRUM | |
| 07: | 40 | 07: | 45 | GOODRUM | |
| 08: | 10 | 08: | 15 | GOODRUM | |
| 08: | 45 | 08: | 50 | GOODRUM | |
| 09: | 20 | 09: | 25 | GOODRUM | |
| 09: | 50 | 09: | 55 | GOODRUM | |
| 10: | 25 | 10: | 30 | GOODRUM | |
| 10: | 55 | 10: | 59 | GOODRUM | |
| 11: | 27 | 11: | 29 | GOODRUM | |
| 11: | 56 | 11: | 58 | GOODRUM | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:

ND WATCH REVIEW - SUPERVISOR SIGNATURE:

RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 1                                                            REV 8/23/2007

SAC 49

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: /25/2013   PRISON: · S4c   UNIT/SECTION: B/4

CELL NUMBERS IN SECTION: C Sec

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 60 | 00: | 02 | Sbepwa | |
| 00: | 30 | 00: | 32 | | |
| 01: | 00 | 01: | 02 | Shepwers | |
| 01: | 20 | 01: | 22 | | |
| 02: | 60 | 02. | 02 | Shepard | |
| 02: | 90 | 02: | 32 | | |
| 03: | 00. | 03: | 02 | Shepard | |
| 03: | 30 | 03: | 32 | | |
| 04: | 00 | 04: | 02 | Shepard | |
| 04: | 30 | 04: | 32 | | |
| 05: | 00 | 05: | 02 | Shepard | |
| 05: | 30 | 05: | 32 | | |
| 06: | 00 | 06. | 02 | Sheward | |
| 06: | | 06. | | | |
| 07: | 03 | 07: | 06 | Higgins | |
| 07. | 31 | 07. | 35 | Higgins | |
| 08: | 00 | 08: | 04 | Higgins | |
| 08: | 31 | 08: | 35 | Higgin | |
| 09 | 02 | 09 | 05 | Higgins | |
| 09 | 32 | 09. | 39 | Higgins | |
| 1000 | 00 | 10 | 03 | Higgin | |
| 1033 | 33 | 10 | 38 | Higgin | |
| 11: | 00 | 11: | 04 | Higgin | |
| 11. | 29 | 11: | 34 | Higgins | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:

2ND WATCH REVIEW  SUPERVISOR SIGNATURE

3RD WATCH REVIEW - SUPERVISOR SIGNATURE

PAGE 1                                                                 REV 8/23/2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1: Oct 13     PRISON: CSP-SAC     UNIT/SECTION B 2

CELL NUMBERS IN SECTION: A   B   C

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Hocker | |
| 00: 30 | 00: 33 | | |
| 01: 00 | 01: 03 | Hocker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Hocker | |
| 02: 30 | 02: | | |
| 03: 00 | 03: 03 | Hocker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Hocker | |
| 04: | 04: 33 | | |
| 05: 00 | 05: 03 | Hocker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Hocker | |
| 06: 30 | 06: | | |
| 07: 02 | 07: 04 | Higgins | |
| 07: 30 | 07: 34 | Higgin | |
| 08: 00 | 08: 05 | Higgins | |
| 08: 30 | 08: 35 | Higgin | |
| 09: 00 | 09: 06 | Higgins | |
| 09: 30 | 09: 36 | Higgin | |
| 10: 00 | 10: 17 | Higgins | |
| 10: 30 | 10: 37 | Higgin | |
| 11: 00 | 11: 08 | Higgin | |
| 11: 30 | 11: 34 | Higgin | |

| | |
|---|---|
| 1st Watch Review – Supervisor Signature: | |
| 2nd Watch Review – Supervisor Signature: | |
| 3rd Watch Review – Supervisor Signature: | |

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 24·13   PRISON: _____ UNIT/SECTION: _____

CELL NUMBERS IN SECTION: _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 09 | Hi guln | |
| 12: 30 | 12: 34 | Kisov | |
| 13: 00 | 13: 01 | Higgins | |
| 13: 32 | 13: 31 | Higg4 | |
| 14: 00 | 14: 05 | BROWN | |
| 14: 30 | 14: 35 | | |
| 15: 00 | 15: 05 | BROWN | |
| 15: 30 | 15: 35 | | |
| 16: 00 | 16: 05 | BROWN | |
| 16: 30 | 16: 34 | | |
| 17: 00 | 17: 05 | BROWN | |
| 17: 30 | 17: 35 | | |
| 18: 00 | 18: 05 | BROWN | |
| 18: 30 | 18: 35 | | |
| 19: 00 | 19: 06 | BROWN | |
| 19: 30 | 19: 30 | | |
| 20: 00 | 20: 08 | BROWN | |
| 20: 30 | 20: 38 | | |
| 21: 00 | 21: 06 | BROWN | |
| 21: 30 | 21: 34 | | |
| 22: 00 | 22: 07 | BROWN | |
| 22: 30 | 22: 35 | Jockner | |
| 23: 00 | 23: 05 | Hocke | |
| 23: 30 | 23: 35 | | |

1ST Watch Review – Supervisor Signature

2nd Watch Review – Supervisor Signature

3rd Watch Review – Supervisor Signature

PAGE 2                                    Revised July 27, 2009

SAC 52

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·23·13   PRISON: CST-SAC   UNIT/SECTION: B-4

CELL NUMBERS IN SECTION: 1 B

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 06 | A. gggin | 6 |
| 12: 30 | 12: 36 | Biggm | ↙ |
| 13: 00 | 13: 04 | - Ahggin | ⤳ |
| 13: 30 | 13: 37 | 15 gg'w | |
| 14: 00 | 14: 04 | Dggh | ↙ |
| 14: 30 | 14: 34 | Dggh | |
| 15: 00 | 15: 03 | BROWN | |
| 15: 30 | 15: 33 | | |
| 16: 00 | 16: 03 | BROWN | |
| 16: 30 | 16: 32 | | |
| 17: 00 | 17: 04 | BROWN | |
| 17: 30 | 17: 34 | | |
| 18: 00 | 18: 05 | BROWN | |
| 18: 30 | 18: 35 | | |
| 19: 00 | 19: 05 | BROWN | |
| 19: 30 | 19: 35 | | |
| 20: 00 | 20: 06 | BROWN | |
| 20: 30 | 20: 36 | | |
| 21: 00 | 21: 04 | BROWN | |
| 21: 30 | 21: 34 | | |
| 22: 00 | 22: 05 | BROWN | |
| 22: 30 | 22: 33 | Hocher | |
| 23: 00 | 23: 03 | Hocker | |
| 23: 30 | 23: 33 | | |

1ST Watch Review – Supervisor Signature

2nd Watch Review – Supervisor Signature

3rd Watch Review – Supervisor Signature

PAGE 2                                               Revised July 27, 2009

SAC 53

# ASU 30-MINUTE WELFARE CHECK TRACKING SHEET

duplicate

DATE: 1·23·13     PRISON: CSP-Sac     UNIT/SECTION: B 4

CELL NUMBERS IN SECTION: B     C

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Hocker | |
| 00: 33 | 00: 33 | | |
| 01: 00 | 01: 03 | Hocker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Hocker | |
| 02: 30 | 02: 33 | | |
| 03: 00 | 03: 03 | Hocker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Hocker | |
| 04: 30 | 04: 33 | | |
| 05: 00 | 05: 03 | Hocker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Hocker | |
| 06: 30 | 06: 33 | | |
| 07: 00 | 07: 01 | Higgin | |
| 07: 30 | 07: 31 | Higgin | |
| 08: 00 | 08: 02 | Higgin | |
| 08: 30 | 08: 32 | Higgin | |
| 09: 00 | 09: 03 | Higgin | |
| 09: 30 | 09: 33 | Higgin | |
| 10: 00 | 10: 04 | Higgin | |
| 10: 30 | 10: 34 | Higgin | |
| 11: 00 | 11: 195 | Higgin | |
| 11: 30 | 11: 35 | Higgin | |

| 1st Watch Review – Supervisor Signature: | |
| 2nd Watch Review – Supervisor Signature: | |
| 3rd Watch Review – Supervisor Signature: | |

SAC 54

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1-22-13    PRISON: CSP SAC    UNIT/SECTION: B4

CELL NUMBERS IN SECTION: A    B    C

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Hocker | |
| 00: 30 | 00: 33 | | |
| 01: 00 | 01: 03 | Hocker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Hocker | |
| 02: 30 | 02: 33 | | |
| 03: 00 | 03: 03 | Hocker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Hocker | |
| 04: 30 | 04: 33 | | |
| 05: 00 | 05: 03 | Hocker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Hocker | |
| 06: 30 | 06: 33 | | |
| 07: 00 | 07: 01 | Higgins | ue |
| 07: 30 | 07: 31 | Higgins | ue |
| 08: 00 | 08: 02 | Higgins | u |
| 08: 30 | 08: 32 | Higgins | u |
| 09: 00 | 09: 33 | Higgin | e |
| 09: 30 | 09: 33 | Higgins | u |
| 10: 00 | 10: 04 | Higgins | e |
| 10: 30 | 10: 34 | Higgins | u |
| 11: 00 | 11: 05 | Higgin | e |
| 11: 30 | 11: 35 | Higgins | u |

| 1st Watch Review – Supervisor Signature: | |
| 2nd Watch Review – Supervisor Signature: | |
| 3rd Watch Review – Supervisor Signature: | |

DATE: 1-22-13    PRISON: SP-SAC    UNIT/SECTION: B

CELL NUMBERS IN SECTION: A B C

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: MN | 12: Db | Higgins | |
| 12: 30 | 12: 36 | Higgins | |
| 13: MN | 13: 07 | Biggin | |
| 13: 30 | 13: 37 | Higgin | |
| 14: | 14: 07 | Brown | |
| 14: 30 | 14: 37 | | |
| 15: | 15: 07 | Brown | |
| 15: | 15: 35 | | |
| 16: 00 | 16: | Brown | |
| 16: 30 | 16: 37 | | |
| 17: 00 | 17: 07 | Brown | |
| 17: 30 | 17: 37 | | |
| 18: 00 | 18: 07 | Brown | |
| 18: 30 | 18: 35 | | |
| 19: 00 | 19: 06 | Brown | |
| 19: 30 | 19: 36 | | |
| 20: 00 | 20: 04 | Brown | |
| 20: 30 | 20: 34 | | |
| 21: 00 | 21: 03 | Brown | |
| 21: 30 | 21: 37 | | |
| 22: 00 | 22: 04 | Brown | |
| 22: 30 | 22: | Harker | |
| 23: 00 | 23: 02 | Harker | |
| 23: 30 | 23: | | |

1ST Watch Review – Supervisor Signature

2nd Watch Review – Supervisor Signature

3rd Watch Review – Supervisor Signature

PAGE 2                                    Revised July 27, 2009

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/21/13   PRISON: CSP-SAC   UNIT/SECTION: B-4

CELL NUMBERS IN SECTION: A-Section

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 00 | 00: | 05 | McAnelly, J | |
| 00: | 30 | 00: | 35 | McAnelly, J | |
| 01: | 00 | 01: | 05 | McAnelly, J | |
| 01: | 30 | 01: | 35 | McAnelly, J | |
| 02: | 00 | 02: | 05 | McAnelly, J | |
| 02: | 40 | 02: | 35 | McAnelly, J | |
| 03: | 00 | 03: | 05 | McAnelly, J | |
| 03: | 30 | 03: | 35 | McAnelly, J | |
| 04: | 00 | 04: | 05 | McAnelly, J | |
| 04: | 30 | 04: | 35 | McAnelly, J | |
| 05: | 00 | 05: | 05 | McAnelly, J | |
| 05: | 30 | 05: | 35 | McAnelly, J | |
| 06: | 00 | 06: | 05 | McAnelly, J | |
| 06: | 30 | 06: | 33 | D.Villasenor | |
| 07: | 00 | 07: | 05 | D.Villasenor | |
| 07: | 30 | 07: | 35 | D.Villasenor | |
| 08: | 00 | 08: | 05 | D.Villasenor | |
| 08: | 30 | 08: | 35 | D.Villasenor | |
| 09: | 00 | 09: | 05 | D.Villasenor | |
| 09: | 30 | 09: | 35 | D.Villasenor | |
| 10: | 00 | 10: | 05 | D.Villasenor | |
| 10: | 30 | 10: | 33 | D.Villasenor | |
| 11: | 00 | 11: | 05 | D.Villasenor | |
| 11: | 30 | 11: | 33 | D.Villasenor | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:

2ND WATCH REVIEW - SUPERVISOR SIGNATURE: C.Jeng

3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 1   REV 8/23/2007

SAC 57

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/21/13   PRISON: CSP SAC   UNIT/SECTION: R-4

CELL NUMBERS IN SECTION: A, B, C Sections

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14 ET0 / 14 31 | 14 07 / 14 33 | Cellchut | |
| 15 03 / 15 31 | 15 06 / 15 35 | Callch | |
| 16 00 / 16 30 | 16 05 / 16 35 | 9. Galhun | |
| 17 01 / 17 30 | 17 06 / 17 35 | Cellahn | |
| 18 05 / 18 35 | 18 10 / 18 42 | Callchn | |
| 19 06 / 19 31 | 19 10 / 19 36 | Nallaw | |
| 20 05 / 20 33 | 20 08 / 20 38 | Galchw | |
| 21 00 / 21 30 | 21 04 / 21 34 | Callahn | |
| 22 00 / 22 30 | 22 05 / 22 35 | Callahn | |
| 23 / 23 | 23 / 23 | | |
| 00 / 00 | 00 / 00 | | |
| 01 / 01 | 01 / 01 | | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:

2ND WATCH REVIEW - SUPERVISOR SIGNATURE:

3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 1                                                                REV 8/23/2007

SAC 58

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/21/13   PRISON: CSP-SAC   UNIT/SECTION: B-4.
CELL NUMBERS IN SECTION: B Section

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 00 | 00: | 05 | mcAnelly J | |
| 00: | 30 | 00: | 35 | mcAnelly J | |
| 01: | 00 | 01: | 05 | mcAnelly J | |
| 01: | 30 | 01: | 35 | mcAnelly J | |
| 02: | 00 | 02: | 05 | mcAnelly J | |
| 02: | 30 | 02: | 35 | mcAnelly J | |
| 03: | 00 | 03: | 05 | mcAnelly J | |
| 03: | 30 | 03: | 35 | mcAnelly J | |
| 04: | 00 | 04: | 05 | mcAnelly J | |
| 04: | 30 | 04: | 35 | mcAnelly J | |
| 05: | 00 | 05: | 00 | mcAnelly J | |
| 05: | 30 | 05: | 35 | mcAnelly J | |
| 06: | 00 | 06: | 05 | mcAnelly J | |
| 06: | 30 | 06: | 35 | | |
| 07: | 60 | 07: | 05 | Tellez | |
| 07: | 31 | 07: | 36 | Tell | |
| 08: | 01 | 08: | 06 | Tellez | |
| 08: | 32 | 08: | 37 | Tell | |
| 09: | 00 | 09: | 05 | Tell | |
| 09: | 30 | 09: | 35 | Tell | |
| 10: | 60 | 10: | 05 | Tellez | |
| 10: | 70 | 10: | 35 | Tellez | |
| 11: | 01 | 11: | 06 | Tellez | |
| 11: | 32 | 11. | 38 | Tella | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:

2ND WATCH REVIEW - SUPERVISOR SIGNATURE.

3RD WATCH REVIEW - SUPERVISOR SIGNATURE

PAGE 1                                                          REV 8/23/2007

SAC 59

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/21/13   PRISON: CSP-SAC   UNIT/SECTION: B-4

CELL NUMBERS IN SECTION: C Section

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 00 | 00: | 05 | McAnelly J | |
| 00: | 30 | 00: | 35 | McAnelly J | |
| 01: | 00 | 01: | 05 | McAnelly J | |
| 01: | 30 | 01: | 35 | McAnelly J | |
| 02: | 00 | 02: | 05 | McAnelly J | |
| 02: | 30 | 02: | 35 | McAnelly J | |
| 03: | 00 | 03. | 05 | McAnelly J | |
| 03: | 30 | 03: | 35 | McAnelly J | |
| 04: | 00 | 04: | 05 | McAnelly J | |
| 04: | 30 | 04: | 35 | McAnelly J | |
| 05: | 00 | 05: | 05 | McAnelly J | |
| 05 | 30 | 05. | 35 | McAnelly J | |
| 06: | 00 | 06: | 05 | McAnelly J | |
| 06: | | 06: | | | |
| 07: | 03 | 07: | 05 | GOODRILL | |
| 07: | 35 | 07: | 38 | GOODRILL | |
| 08: | 15 | 08: | 18 | Goodrill | |
| 08: | 32 | 08: | 35 | Goodrill | |
| 09: | 09 | 09: | 13 | Goodrill | |
| 09: | 39 | 09: | 43 | Goodrill | |
| 10: | 10 | 10: | 13 | GOODRILL | |
| 10: | 46 | 10. | 49 | GOODRILL | |
| 11: | 14 | 11: | 17 | GOODRILL | |
| 11: | 49 | 11: | 52 | GOODRILL | |

ST WATCH REVIEW - SUPERVISOR SIGNATURE:

2ND WATCH REVIEW - SUPERVISOR SIGNATURE:

3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 1                                    REV 8/23/2007

SAC 60

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: JAN 2 0 2013  PRISON: ___ SAC  UNIT/SECTION: B4

CELL NUMBERS IN SECTION: ___

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 02 | 00: | 07 | Stuuu | |
| 00: | 31 | 00: | 36 | Stuuu | |
| 01: | 00 | 01: | 07 | Stuuu | |
| 01: | 33 | 01: | 38 | Stuu | |
| 02: | 01 | 02: | 06 | Stuu | |
| 02: | 34 | 02: | 39 | Stuu | |
| 03: | 00 | 03: | 06 | Stuu | |
| 03: | 31 | 03: | 37 | Stuu | |
| 04: | 02 | 04: | 07 | Stuu | |
| 04: | 33 | 04: | 39 | Stuu | |
| 05: | 60 | 05: | 06 | Stuu | |
| 05: | 31 | 05: | 37 | Stuu | |
| 06: | 00 | 06: | 06 | Jochu | |
| 06 | 30 | 06: | 37 | Jochu | |
| 07: | 00 | 07: | 07 | Jochu | |
| 07: | 30 | 07: | 38 | Jochu | |
| 08: | 00 | 08: | 06 | Jochu | |
| 08. | 30 | 08: | 36 | Jochu | |
| 09: | 00 | 09: | 04 | Jochu | |
| 09: | 30 | 09: | 38 | Jochu | |
| 10: | 00 | 10: | 07 | Jochu | |
| 10: | 30 | 10: | 36 | Jochu | |
| 11: | 00 | 11: | 04 | Jochu | |
| 11: | 30 | 11: | 411 | Jochu | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 1                                          REV 8/23/2007

SAC 61

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: JAN 2 0 2012   PRISON: SAC   UNIT/SECTION: B4

CELL NUMBERS IN SECTION:

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 00 | 12: | 04 | Jochan | |
| 12: | 30 | 12: | 38 | Joel | |
| 13: | 00 | 13: | 04 | Jocha | |
| 13: | 30 | 13: | 38 | Hooli | |
| 14: | 00 | 14: | 05 | B. WATTS | B. Watt |
| 14: | 30 | 14: | 35 | | |
| 15: | 00 | 15: | 05 | B. WATTS | B. Watt |
| 15: | 30 | 15: | 35 | | |
| 16: | 00 | 16: | 05 | B. WATTS | B. Watt |
| 16: | 30 | 16: | 35 | | |
| 17: | 00 | 17: | 05 | B. WATTS | B. Watt |
| 17: | 30 | 17: | 35 | | |
| 18: | 00 | 18: | 05 | B. WATTS | B. Watt |
| 18: | 38 | 18: | 35 | | |
| 19: | 00 | 19: | 05 | B. WATTS | B. Witt |
| 19: | 30 | 19: | 35 | | |
| 20: | 00 | 20: | 05 | B. WATTS | B. Watt |
| 20: | 30 | 20: | 35 | | |
| 21: | 00 | 21: | 05 | B. WATTS | B. Watt |
| 21: | 30 | 21: | 35 | | |
| 22: | 00 | 22: | 05 | B. Watt | GW |
| 22: | 30 | 22: | 35 | Alleurz | |
| 23: | 01 | 23: | 07 | Allurz | |
| 23: | 33 | 23: | 38 | Allyn | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

\GE 2

REV 8/23/2007

SAC 62

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: JAN 1 9 2013   PRISON: SAC   UNIT/SECTION: 134

CELL NUMBERS IN SECTION: _____

| START TIME | | END TIME | | PRINTED STAFF NAME. | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 02 | 00: | 07 | | |
| 00: | 31 | 00: | 36 | Stallin | |
| 01: | 00 | 01: | 05 | Stallin | |
| 01: | 33 | 01: | 38 | Stallin | |
| 02: | 01 | 02: | 06 | Stallin | |
| 02: | 34 | 02: | 39 | Stallin | |
| 03: | 00 | 03: | 06 | Stallin | |
| 03: | 32 | 03: | 37 | Stallin | |
| 04: | 01 | 04: | 06 | Stallin | |
| 04: | 30 | 04: | 35 | Stallin | |
| 05: | 00 | 05: | 07 | Stallin | |
| 05: | 31 | 05: | 36 | Stallin | |
| 06: | 00 | 06: | 06 | Jochun | |
| 06: | 30 | 06: | 37 | Jochun | |
| | | | | Jochun | |
| 07: | 00 | 07: | 05 | Jochun | |
| 07: | 38 | 07: | 38 | Jochun | |
| | | | | Jochun | |
| 08: | 00 | 08: | 06 | Jochun | |
| 08: | 30 | 08: | 36 | Jochun | |
| | | | | Jochun | |
| 09: | 00 | 09: | 05 | Jochun | |
| 09: | 30 | 09: | 37 | Jochun | |
| | | | | Jochun | |
| 10: | 00 | 10: | 04 | Jochun | |
| 10: | 30 | 10: | 34 | Jochun | |
| | | | | Jochun | |
| 11: | 00 | 11: | 04 | Jochun | |
| 11: | 30 | 11: | 34 | Jochun | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
|---|---|
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

REV 8/23/2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE JAN 1 9 2013   PRISON: SAC   UNIT/SECTION: B4

CELL NUMBERS IN SECTION: _____

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 00 | 12: | 05 | Iadu | |
| 12: | 20 | 12: | 24 | Iadu | |
| 13: | 00 | 13: | 07 | Jadu | |
| 13: | 30 | 13: | 40 | Jodu | |
| 14: | 00 | 14: | 05 | B. WATTS | BLW |
| 14: | 30 | 14: | 35 | | |
| 15: | 00 | 15: | 07 | B. WATTS | BLW |
| 15: | 30 | 15: | 35 | | |
| 16: | 00 | 16: | 05 | B. WATTS | BLW |
| 16: | 30 | 16: | 35 | | |
| 17: | 00 | 17: | 05 | B. WATTS | BLW |
| 17: | 30 | 17: | 35 | | |
| 18: | 00 | 18: | 05 | B. WATTS | BLW |
| 18: | 30 | 18: | 35 | | |
| 19: | 00 | 19: | 05 | B. WATTS | BLW |
| 19: | 30 | 19: | 35 | | |
| 20: | 00 | 20: | 05 | B. WATTS | BLW |
| 20: | 30 | 20: | 35 | | |
| 21: | 00 | 21: | 05 | B. WATTS | BLW |
| 21: | 30 | 21: | 35 | | |
| 22: | 00 | 22: | 05 | B. WATT | SW |
| 22: | 31 | 22: | 36 | Stuce | |
| 23: | 00 | 23: | 07 | Setue | |
| 23: | 33 | 23: | 38 | Stue | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE: _____

2ND WATCH REVIEW - SUPERVISOR SIGNATURE: _____

3RD WATCH REVIEW - SUPERVISOR SIGNATURE: _____

PAGE 2                                                      REV 8/23/2007

SAC 64

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 12/8/12   PRISON: CSP-Sac   UNIT/SECTION: B4

CELL NUMBERS IN SECTION: _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 03 | 00: 08 | K. Clyde | |
| 00: 31 | 00: 36 | K. Clyde | |
| 01: 00 | 01: 05 | K. Clyde | |
| 01: 30 | 01: 35 | K. Clyde | |
| 02: 00 | 02: 05 | K. Clyde | |
| 02: 35 | 02: 40 | K. Clyde | |
| 03: 10 | 03: 15 | K. Clyde | |
| 03: 40 | 03: 43 | K. Clyde | |
| 04: 05 | 04: 10 | K. Clyde | |
| 04: 35 | 04: 40 | K. Clyde | |
| 05: 00 | 05: 05 | K. Clyde | |
| 05: 29 | 05: 3 4 | K. Clyde | |
| 06: 00 | 06: 05 | K. Clyde | |
| 06: 30 | 06: 30 | Jochin | |
| 07: 00 | 07: 07 | Jochin | |
| 07: 30 | 07: 35 | Jochin | |
| 08: 00 | 08: 06 | Jochin | |
| 08: 30 | 08: 38 | Jochin | |
| 09: 06 | 09: 09 | Jochin | |
| 09: 30 | 09: 36 | Jochin | |
| 10: 00 | 10: 04 | Jochin | |
| 10: 30 | 10: 36 | Jochin | |
| 11: 00 | 11: 08 | Jochin | |
| 11: 30 | 11: 35 | Jochin | |

1ST Watch Review – Supervisor Signature _____

2nd Watch Review – Supervisor Signature _____

| PAGE 1 | Revised July 27, 2009 |
|---|---|

SAC 65

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 7/18/13   PRISON: CSP-SAC   UNIT/SECTION: B4

CELL NUMBERS IN SECTION: _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 05 | Tech | B |
| 12: 30 | 12: 2L | Tech | B |
| 13: 00 | 13: 02 | Tech | B |
| 13: 30 | 13: 40 | Tech | B |
| 14: 00 | 14: 05 | B. WATTS | B. Watts |
| 14: 30 | 14: 35 | | |
| 15: 00 | 15: 05 | B. WATTS | B. Wett |
| 15: 30 | 15: 35 | | |
| 16: 00 | 16: 05 | B. WATTS | B. Wett |
| 16: 30 | 16: 35 | | |
| 17: 00 | 17: 05 | B. WATTS | B. Wett |
| 17: 30 | 17: 35 | | |
| 18: 00 | 18: 05 | B. WATTS | B. Wett |
| 18: 30 | 18: 35 | | |
| 19: 00 | 19: 05 | B. WATTS | B. Wett |
| 19: 30 | 19: 35 | | |
| 20: 00 | 20: 05 | B. WATTS | B. Wett |
| 20: 30 | 20: 35 | | |
| 21: 00 | 21: 05 | B. WATTS | B. Wett |
| 21: 30 | 21: 35 | | |
| 22: 00 | 22: 05 | K. Quash | MOlson |
| 22: 30 | 22: 35 | | |
| 23: 02 | 23: 07 | K. Quash | |
| 23: 32 | 23: 37 | K. Quash | Olson |

1ST Watch Review – Supervisor Signature _____

2nd Watch Review – Supervisor Signature _____

3rd Watch Review – Supervisor Signature _____

PAGE 2                                    Revised July 27, 2009

SAC 66

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1.17.13     PRISON: CSP-SAC     UNIT/SECTION B 4

CELL NUMBERS IN SECTION:     A     B     C

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Hocker | |
| 00: 30 | 00: 33 | | |
| 01: 00 | 01: 03 | Hocker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Hocker | |
| 02: 30 | 02: 33 | | |
| 03: 00 | 03: 03 | Hocker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Hocker | |
| 04: 30 | 04: 33 | | |
| 05: 00 | 05: 03 | Hocker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Hocker | |
| 06: 30 | 06: 33 | | |
| 07: 01 | 07: 03 | Cisneros | |
| 07: 30 | 07: 33 | Cisneros | |
| 08: 00 | 08: 03 | Cisneros | |
| 08: 30 | 08: 33 | D. Villasenor | |
| 09: 00 | 09: 04 | D. Villasenor | |
| 09: 30 | 09: 33 | D. Villasenor | |
| 10: 00 | 10: 03 | D. Villasenor | |
| 10: 30 | 10: 31 | D. Villasenor | |
| 11: 00 | 11: 03 | D. Villasenor | |
| 11: 30 | 11: 33 | D. Villasenor | |

1st Watch Review – Supervisor Signature:

2nd Watch Review – Supervisor Signature:

3rd Watch Review – Supervisor Signature:

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1.11.13    PRISON: SVSAC    UNIT/SECTION: B 04

CELL NUMBERS IN SECTION: A  B  C

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 03 | D. VILLASENOR | |
| 12: 30 | 12: 33 | D. VILLASENOR | |
| 13: 00 | 13: 03 | U. VILLASENOR | |
| 13: 30 | 13: 33 | D. VILLASENOR | |
| 14: 00 | 14: 06 | Callahen | |
| 14: 30 | 14: 34 | | |
| 15: 01 | 15: 05 | Calleb | |
| 15: 32 | 15: 36 | | |
| 16: 00 | 16: 04 | Calleb | |
| 16: 33 | 16: 37 | | |
| 17: 04 | 17: 08 | Calleb | |
| 17: 30 | 17: 36 | | |
| 18: 00 | 18: 06 | Ulell | |
| 18: 30 | 18: 35 | | |
| 19: 01 | 19: 05 | Brown | |
| 19: 32 | 19: 35 | | |
| 20: 03 | 20: 05 | Brown | |
| 20: 34 | 20: 3 | | |
| 21: 00 | 21: | Brown | |
| 21: 30 | 21: | | |
| 22: 01 | 22: | Stocher | |
| 22: 30 | 22: 33 | | |
| 23: 00 | 23: 03 | Stocker | |
| 23: 36 | 23: 33 | | |

1ST Watch Review – Supervisor Signature

2nd Watch Review – Supervisor Signature

3rd Watch Review – Supervisor Signature

PAGE 2                                    Revised July 27, 2009

SAC 68

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·16·13          PRISON: CSP Sac          UNIT/SECTION: B4 ASU

CELL NUMBERS IN SECTION:

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Hocker | |
| 00: 30 | 00: 33 | | |
| 01: 00 | 01: 03 | Hocker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Hocker | |
| 02: 30 | 02: 33 | | |
| 03: 00 | 03: 03 | Hocker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Hocker | |
| 04: 30 | 04: 33 | | |
| 05: 00 | 05: 03 | Hocker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Hocker | |
| 06: 30 | 06: 33 | | |
| 07: 00 | 07: 04 | Jochin | |
| 07: 30 | 07: 35 | Jochin | |
| 08: 00 | 08: 07 | Jochin | |
| 08: 30 | 08: 35 | Jochin | |
| 09: 00 | 09: 07 | Jochin | |
| 09: 30 | 09: 35 | Jochin | |
| 10: 00 | 10: 04 | Jochin | |
| 10: 30 | 10: 34 | Jochin | |
| 11: 00 | 11: 04 | Jochin | |
| 11: 30 | 11: 28 | Jochin | |

| | |
|---|---|
| 1st Watch Review – Supervisor Signature: | |
| 2nd Watch Review – Supervisor Signature: | |
| 3rd Watch Review – Supervisor Signature: | |

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·16·13     PRISON: CSP-Sac     UNIT/SECTION: B ½ ASU

CELL NUMBERS IN SECTION: _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:00 | 12:06 | Joshua | |
| 12:30 | 12:39 | Joshua | |
| 13:00 | 13:05 | Joshua | |
| 13:30 | 13:31 | Joshua | |
| 14:00 | 14:05 | | |
| 14:30 | 14:35 | | |
| 15:00 | 15:05 | T. Brown | |
| 15:30 | 15:35 | T. Brown | |
| 16:00 | 16:05 | T. Brown | |
| 16:30 | 16:35 | T. Brown | |
| 17:00 | 17:05 | T. Brown | |
| 17:30 | 17:35 | T. Brown | |
| 18:00 | 18:05 | T. Brown | |
| 18:30 | 18:35 | T. Brown | |
| 19:00 | 19:05 | T. Brown | |
| 19:30 | 19:35 | T. Brown | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21; | 21: | | |
| 22: | 22: | | |
| 22:30 | 22:33 | Stocker | a e |
| 23:00 | 23:03 | Stocker | |
| 23:30 | 23:33 | Stocker | |

| | |
|---|---|
| 1ST Watch Review – Supervisor Signature | |
| 2nd Watch Review – Supervisor Signature | |
| 3rd Watch Review – Supervisor Signature | |
| PAGE 2 | Revised July 27, 2009 |

SAC 70

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·10·13   PRISON: SVSP   UNIT/SECTION: B 4 ASU

CELL NUMBERS IN SECTION: A         B         C

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 00 | 12: | 01 | Higgins | |
| 12: | 30 | 12: | 31 | Higgins | |
| 13: | 00 | 13: | 02 | Higgins | |
| 13: | 30 | 13: | 32 | Higgins | |
| 14: | 00 | 14: | 03 | Higgins | E |
| 14: | 30 | 14: | 33 | Higgins | E |
| 15: | 00 | 15: | 04 | Brown | |
| 15: | 30 | 15: | 34 | Brown | |
| 16: | 00 | 16: | 04 | Brown | |
| 16: | 30 | 16: | 34 | Brown | |
| 17: | 00 | 17: | 05 | Slaughter | |
| 17: | 30 | 17: | 35 | Slaughter | |
| 18: | 00 | 18: | 04 | | |
| 18: | 30 | 18: | 34 | | |
| 19: | 00 | 19: | 04 | Brown | |
| 19: | 30 | 19: | 34 | Brown | |
| 20: | 00 | 20: | 04 | Brown | |
| 20: | 30 | 20: | 34 | Brown | |
| 21: | 00 | 21: | 05 | Brown | |
| 21: | 30 | 21: | 25 | Brown | |
| 22: | 00 | 22: | 30 | Brown | |
| 22: | 30 | 22: | 33 | Stocker | |
| 23: | 00 | 23: | 03 | Stocker | |
| 23: | 30 | 23: | 33 | Stocker | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2                                                    REV 8/23/2007

SAC  71

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1.10.13  PRISON: ASP-Sac  UNIT/SECTION: B C A Su

CELL NUMBERS IN SECTION: A B C

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 00 | 00: | 03 | Stocker | |
| 00: | 30 | 00: | 33 | | |
| 01: | 00 | 01: | 03 | Stocker | |
| 01: | 30 | 01: | 33 | | |
| 02: | 00 | 02: | 03 | Stocker | |
| 02: | 30 | 02: | 33 | | |
| 03: | 00 | 03: | 03 | Stocker | |
| 03: | 30 | 03: | 33 | | |
| 04: | 00 | 04: | 03 | Hocker | |
| 04: | 30 | 04: | 33 | | |
| 05: | 00 | 05: | 03 | Hocker | |
| 05: | 30 | 05: | 33 | | |
| 06: | 00 | 06: | 03 | Hocker | |
| 06: | 30 | 06: | 33 | | |
| 07: | 00 | 07: | 01 | Higgins | |
| 07: | 30 | 07: | 31 | Higgins | |
| 08: | 00 | 08: | 02 | Higgins | |
| 08: | 30 | 08: | 32 | Higgins | |
| 09: | 00 | 09: | 03 | Higgins | |
| 09: | 30 | 09: | 33 | Higgins | |
| 10: | 00 | 10: | 04 | Higgins | |
| 10: | 30 | 10: | 34 | Higgins | |
| 11: | 00 | 11: | 05 | Higgins | |
| 11: | 30 | 11: | 35 | Higgins | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:

2ND WATCH REVIEW - SUPERVISOR SIGNATURE:

3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 1

REV 8/23/2007

SAC 72

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 14 13   PRISON: CSPsac   UNIT/SECTION: B-4 ASU

CELL NUMBERS IN SECTION: A _____ B _____ C _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Tocker | |
| 00: 30 | 00: 33 | | |
| 01: 00 | 01: 03 | Tocker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Tocker | |
| 02: 30 | 02: 33 | | |
| 03: 00 | 03: 03 | Tocker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Tocker | |
| 04: 30 | 04: 33 | | |
| 05: 00 | 05: 03 | Tocker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Tocker | |
| 06: 30 | 06: 33 | | |
| 07: 00 | 07: 03 | D. Villasenor | |
| 07: 30 | 07: 33 | D. Villasenor | |
| 08: 00 | 08: 03 | D. Villasenor | |
| 08: 30 | 08: 33 | D. Villasenor | |
| 09: 00 | 09: 03 | D. Villasenor | |
| 09: 30 | 09: 33 | D. Villasenor | |
| 10: 01 | 10: 04 | CISNEROS | Cisneros |
| 10: 30 | 10: 33 | CISNEROS | Cisneros |
| 11: 00 | 11: 03 | CISNEROS | Cisneros |
| 11: 31 | 11: 34 | CISNEROS | Cisneros |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 1                                                                 REV 8/23/2007

ASU 080 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 14/13   PRISON: CSP-SAC   UNIT/SECTION: B-7 ASU

CELL NUMBERS IN SECTION: A

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 8o | 12: | 03 | CISNEROS | (signature) |
| 12: | 3 | 12: | 34 | CISNEROS | (signature) |
| 13: | 07 | 13: | 04 | CISNEROS | (signature) |
| 13: | 3 | 13: | 34 | CISNEROS | (signature) |
| 14: | 00 | 14: | 05 | B. WATTS | (signature) |
| 14: | 35 | 14: | 35 | | |
| 15: | 00 | 15: | 05 | B. WATTS | (signature) |
| 15: | 30 | 15: | 35 | | |
| 16: | 00 | 16: | 05 | B. WATTS | (signature) |
| 16: | 30 | 16: | 25 | | |
| 17: | 00 | 17: | 05 | B. WATTS | (signature) |
| 17: | 30 | 17: | 25 | | |
| 18: | 00 | 18: | 05 | B. WATTS | (signature) |
| 18: | 30 | 18: | 33 | | |
| 19: | 00 | 19: | 05 | B. WATTS | (signature) |
| 19: | 30 | 19: | 35 | | |
| 20: | 00 | 20: | 05 | B. WATTS | (signature) |
| 20: | 30 | 20: | 35 | | |
| 21: | 00 | 21: | 05 | B. WATTS | (signature) |
| 21: | 30 | 21: | 35 | | |
| 22: | | 22: | | B. WATTS | B. Watt |
| 22: | 30 | 22: | 33 | Hacket | |
| 23: | 00 | 23: | 03 | Hacket | (signature) |
| 23: | 30 | 23: | 33 | | |

1ST WATCH REVIEW - SUPERVISOR SIGNATURE:
2ND WATCH REVIEW - SUPERVISOR SIGNATURE: a/Jernny
3RD WATCH REVIEW - SUPERVISOR SIGNATURE:

PAGE 2                                         REV 8/23/2007

SAC 74

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: JAN 1 8 2013   PRISON: SAC   UNIT/SECTION: B4

CELL NUMBERS IN SECTION: _____

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 02 | 00: | 07 | SHIMIZU | B |
| 00: | 31 | 00: | 36 | SHIMIZU | |
| 01: | 00 | 01: | 06 | SHIMIZU | B |
| 01: | 33 | 01: | 39 | SHIMIZU | |
| 02: | 02 | 02: | 07 | SHIMIZU | |
| 02: | 31 | 02: | 36 | SHIMIZU | |
| 03: | 00 | 03: | 07 | SHIMIZU | |
| 03: | 32 | 03: | 38 | SHIMIZU | |
| 04: | 03 | 04: | 08 | SHIMIZU | |
| 04: | 31 | 04: | 36 | SHIMIZU | |
| 05: | 00 | 05: | 06 | SHIMIZU | |
| 05: | 32 | 05: | 37 | SHIMIZU | |
| 06: | 00 | 06: | 07 | Jochec | |
| 06: | 30 | 06: | 34 | Joel | |
| 07: | 00 | 07: | 07 | Joch | |
| 07: | 30 | 07: | 38 | Joel | |
| 08: | 00 | 08: | 04 | Joel | |
| 08: | 30 | 08: | 28 | Joel | |
| 09: | 00 | 09: | 06 | Joch | |
| 09: | 30 | 09: | 36 | Joel | |
| 10: | 00 | 10: | 05 | Joel | |
| 10: | 30 | 10: | 28 | Joel | |
| 11: | 00 | 11: | 04 | Joel | |
| 11: | 30 | 11: | 35 | Joel | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
|---|---|
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 1

REV 8/23/2007

SAC 75

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: JAN 13 2013  PRISON: ___SAC___  UNIT/SECTION: ___B4___

CELL NUMBERS IN SECTION: _____

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 820 | 12: | 08 | Seche | |
| 12: | 38 | 12: | 54 | Sseh | |
| 13: | 00 | 13: | 84 | Tor | |
| 13: | 30 | 13: | 41 | Tor | |
| 14: | 00 | 14: | 04 | Callahun | |
| 14: | 80 | 14: | 34 | Callahun | |
| 15: | 00 | 15: | 06 | Call | |
| 15: | 30 | 15: | 35 | Call | |
| 16: | 00 | 16: | 05 | C | |
| 16: | 30 | 16: | 37 | C | |
| 17: | 00 | 17: | 06 | Call | |
| 17: | 3.0 | 17: | 35 | Call | |
| 18: | 00 | 18: | 05 | B. WATS | BW |
| 18: | 80 | 18: | 35 | B. WATS | BW |
| 19: | 00 | 19: | 05 | B. WATS | BW |
| 19: | 30 | 19: | 35 | B. WATS | BW |
| 20: | 00 | 20: | 05 | B. WATS | BW |
| 20: | 30 | 20: | 35 | B. WATS | BW |
| 21: | 00 | 21: | 05 | B. WATS | BW |
| 21: | 30 | 21: | 35 | B. WATS | BW |
| 22: | 00 | 22: | 05 | B. WATT | BW |
| 22: | 31 | 22: | 36 | Heller | |
| 23: | 00 | 23: | 07 | Heller | |
| 23: | 33. | 23: | 38 | Heller | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
|---|---|
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | C. Junge |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2                                                          REV 8/23/2007

SAC 76

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/12/13   PRISON: SAC   UNIT/SECTION: B4

CELL NUMBERS IN SECTION:

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|------------|----------|--------------------|-----------------|
| 00: 00 | 00: 07 | Stuirz | |
| 00: 31 | 00: 36 | Stuirz | |
| 01: 00 | 01: 05 | Stuirz | |
| 01: 33 | 01: 38 | Stuirz | |
| 02: 01 | 02: 06 | Stuirz | |
| 02: 34 | 02: 39 | Stuirz | |
| 03: 01 | 03: 07 | Stuirz | |
| 03: 33 | 03: 39 | Stuirz | |
| 04: 02 | 04: 06 | Stuirz | |
| 04: 30 | 04: 35 | Stuirz | |
| 05: 00 | 05: 06 | Stuirz | |
| 05: 32 | 05: 37 | Stuirz | |
| 06: 00 | 06: 06 | Jochin | |
| 06: 30 | 06: 29 | Jochin | |
| 07: 00 | 07: 07 | Jochin | |
| 07: 30 | 07: 36 | Jochin | |
| 08: 00 | 08: 06 | Jochin | |
| 08: 30 | 08: 35 | Jochin | |
| 09: 00 | 09: 06 | Jochin | |
| 09: 30 | 09: 36 | Jochin | |
| 10: 00 | 10: 06 | Jal | |
| 10: 30 | 10: 35 | Joal | |
| 11: 00 | 11: 06 | Jock | |
| 11: 30 | 11: 36 | Jock | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 1

REV 8/23/2007

SAC  77

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1/12/13   PRISON: SAC   UNIT/SECTION: 31

CELL NUMBERS IN SECTION:

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 00 | 12: | 05 | Soch | |
| 12: | 30 | 12: | 34 | Soch | |
| 13: | 00 | 13: | 07 | Soch | |
| 13: | 38 | 13: | 39 | Soch | |
| 14: | 00 | 14: | 05 | B. WATTS | B Wett |
| 14: | 30 | 14: | 25 | | |
| 15: | 00 | 15: | 05 | B. WATTS | B. Wett |
| 15: | 30 | 15: | 35 | | |
| 16: | 00 | 16: | 15 | B. WATTS | B. Watt |
| 16: | 30 | 16: | 35 | | |
| 17: | 08 | 17: | 05 | B-WATTS | B. WATT |
| 17: | 30 | 17: | 25 | | |
| 18: | 00 | 18: | 05 | B- WATTS | B. Watt |
| 18: | 30 | 18: | 35 | | |
| 19: | 00 | 19: | 05 | B WATTS | B. Wett |
| 19: | 30 | 19: | 35 | | |
| 20: | 00 | 20: | 05 | B - WATTS | B Watt |
| 20: | 30 | 20: | 35 | | |
| 21: | 00 | 21: | 05 | B. WATTS | B. Wett |
| 21: | 30 | 21: | 35 | | |
| 22: | 00 | 22: | 05 | B-WATT | B. Wett |
| 22: | 31 | 22: | 36 | SPfUber | |
| 23: | 00 | 23: | 07 | Stiller | |
| 23: | 33 | 23: | 38 | Stull | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2                                                    REV 8/23/2007

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 11.13  PRISON: CSP-SAC  UNIT/SECTION: D-4 ASU
CELL NUMBERS IN SECTION: A · B C ·

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 04 | Cooh | |
| 12: 30 | 12: 37 | Cooh | |
| 13: 00 | 13: 04 | Josh | |
| 13: 30 | 13: 33 | Josh | |
| 14: 00 | 14: 04 | Bow | |
| 14: 30 | 14: 34 | | |
| 15: 00 | 15: 04 | Brown | |
| 15: 30 | 15: 34 | | |
| 16: 00 | 16: 04 | Brown | |
| 16: 30 | 16: 34 | | |
| 17: 00 | 17: 05 | Brown | |
| 17: 30 | 17: 35 | | |
| 18: 00 | 18: 05 | Brown | |
| 18: 30 | 18: 35 | | |
| 19: 00 | 19: 05 | Brown | |
| 19: 30 | 19: 35 | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |
| 22: | 22: | | |
| 22: 30 | 22: 33 | Stockpet | |
| 23: 00 | 23: 03 | Stockpet | |
| 23: 30 | 23: 33 | | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2  REV 8/23/2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·11·13   PRISON: CSP-SAC   UNIT/SECTION: B4   ASU

CELL NUMBERS IN SECTION:   A        B        C

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Tucker | |
| 00: 30 | 00: 33 | | |
| 01: 00 | 01: 03 | Tucker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Tucker | |
| 02: 30 | 02: 33 | | |
| 03: 00 | 03: 03 | Tucker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Tucker | |
| 04: 30 | 04: 33 | | |
| 05: 00 | 05: 03 | Tucker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Tucker | |
| 06: 30 | 06: 33 | | |
| 07: 00 | 07: 06 | Jochin | |
| 07: 30 | 07: 36 | Jochin | |
| 08: 00 | 08: 02 | Joel | |
| 08: 30 | 08: 36 | Soch | |
| 09: 00 | 09: 04 | Joch | |
| 09: 30 | 09: 37 | Soch | |
| 10: 00 | 10: 06 | Sock | |
| 10: 30 | 10: 39 | Cel | |
| 11: 00 | 11: 07 | Sook | |
| 11: 30 | 11: 04 | Soole | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | Jump |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 1                                                    REV 8/23/2007

SAC 80

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1.0.13   PRISON: CSP-Sac   UNIT/SECTION: F-54 ASU

CELL NUMBERS IN SECTION:   A   B   C

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | OO | 00: | O3 | Stocker | |
| 00: | 30 | 00: | 33 | | |
| 01: | OO | 01: | O3 | Stocker | |
| 01: | 30 | 01: | 33 | | |
| 02: | OO | 02: | O3 | Stocker | |
| 02: | 30 | 02: | 33 | | |
| 03: | OO | 03: | O3 | Stocker | |
| 03: | 30 | 03: | 33 | | |
| 04: | OO | 04: | O3 | Stocker | |
| 04: | 30 | 04: | 33 | | |
| 05: | OO | 05: | O3 | Stocker | |
| 05: | 30 | 05: | 33 | | |
| 06: | OO | 06: | O3 | Stocker | |
| 06: | 30 | 06: | 33 | | |
| 07: | 00 | 07: | 06 | Jochu | |
| 07: | 30 | 07: | 37 | Jochu | |
| 08: | 00 | 08: | 04 | Jochu | |
| 08: | 30 | 08: | 37 | Jochu | |
| 09: | 00 | 09: | 01 | Jochu | |
| 09: | 30 | 09: | 37 | Jochu | |
| 10: | 00 | 10: | 04 | Jochu | |
| 10: | 30 | 10: | 37 | Jochu | |
| 11: | 00 | 11: | 05 | Jochu | |
| 11: | 30 | 11: | 00 | Jochu | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
|---|---|
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 1                                             REV 8/23/2007

# ASU 500 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·10·13    PRISON: ISP-Sac    UNIT/SECTION: B α ASU
CELL NUMBERS IN SECTION: A
C

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | 00 | 12: | 06 | Soch— | |
| 12: | 30 | 12: | 37 | Jochen | |
| 13: | 06 | 13: | 05 | Soch— | |
| 13: | 50 | 13: | 39 | Jochen | |
| 14: | 00 | 14: | 05 | BROWN | |
| 14: | 30 | 14: | 35 | | |
| 15: | 00 | 15: | 00 | BROWN | |
| 15: | 30 | 15: | 35 | | |
| 16: | 00 | 16: | 05 | BROWN | |
| 16: | 30 | 16: | 35 | | |
| 17: | 00 | 17: | 05 | BROW | |
| 17: | 30 | 17: | 35 | | |
| 18: | 00 | 18: | 02 | BROWN | |
| 18: | 30 | 18: | 35 | | |
| 19: | 00 | 19: | 05 | BROWN | |
| 19: | 30 | 19: | 35 | | |
| 20: | 00 | 20: | 04 | Slaughter | |
| 20: | 30 | 20: | 35 | | |
| 21: | 00 | 21: | 05 | Slaughter | |
| 21: | 30 | 21: | 35 | | |
| 22: | 00 | 22: | 04 | Slaughter | |
| 22: | 30 | 22: | 35 | Tocker | |
| 23: | 00 | 23: | 03 | Tocker | |
| 23: | 30 | 23: | 33 | | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2    REV 8/23/2007

SAC 82

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·9·13   PRISON: SP SAC   UNIT/SECTION: B 4 ASU

CELL NUMBERS IN SECTION: A _____ B _____ C _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | Stocker | |
| 00: 30 | 00: 33 | | |
| 01: 00 | 01: 03 | Stocker | |
| 01: 30 | 01: 33 | | |
| 02: 00 | 02: 03 | Stocker | |
| 02: 30 | 02: 33 | | |
| 03: 00 | 03: 03 | Stocker | |
| 03: 30 | 03: 33 | | |
| 04: 00 | 04: 03 | Stocker | |
| 04: 30 | 04: 33 | | |
| 05: 00 | 05: 03 | Stocker | |
| 05: 30 | 05: 33 | | |
| 06: 00 | 06: 03 | Stocker | |
| 06: 30 | 06: 33 | | |
| 07: 00 | 07: 04 | Jochim | |
| 07: 30 | 07: 34 | Jochim | |
| 08: 00 | 08: 07 | Jochim | |
| 08: 30 | 08: 38 | Jochim | |
| 09: 00 | 09: 04 | Jochim | |
| 09: 30 | 09: 34 | Jochim | |
| 10: 00 | 10: 04 | Jochim | |
| 10: 30 | 10: 34 | Jochim | |
| 11: 00 | 11: 07 | Jochim | |
| 11: 30 | 11: 34 | Jochim | |

| | |
|---|---|
| 1ST WATCH REVIEW – SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW – SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW – SUPERVISOR SIGNATURE: | |

PAGE 1                                                    REV 8/23/2007

SAC  83

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 9.13  PRISON: SP-SAC  UNIT/SECTION: 134 ASU

CELL NUMBERS IN SECTION: A · B · C

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | | 12: | | | |
| 12: | | 12: | | | |
| 13: | | 13: | | | |
| 13: | | 13: | | | |
| 14: | 00 | 14: | 05 | Slaughter | |
| 14: | 30 | 14: | 36 | Slaughter | |
| 15: | 00 | 15: | 04 | Slaughter | |
| 15: | 30 | 15: | 35 | | |
| 16: | 00 | 16: | 05 | Slaughter | |
| 16: | 30 | 16: | 35 | | |
| 17: | 00 | 17: | 04 | Slaughter | |
| 17: | 30 | 17: | 34 | | |
| 18: | 00 | 18: | 06 | Slaughter | |
| 18: | 30 | 18: | 35 | | |
| 19: | 00 | 19: | 04 | Slaughter | |
| 19: | 30 | 19: | 35 | | |
| 20: | 00 | 20: | 03 | Slaughter | |
| 20: | 30 | 20: | 34 | | |
| 21: | 00 | 21: | 05 | Slaughter | |
| 21: | 30 | 21: | 34 | | |
| 22: | 00 | 22: | 04 | Slaughter | |
| 22: | | 22: | | Ecker | |
| 23: | 00 | 23: | 03 | Ecker | |
| 23: | 30 | 23: | | | |

| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
|---|---|
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2                                                                REV 8/23/2007

SAC 84

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1.8.13   PRISON: CSP-Sac   UNIT/SECTION: B

CELL NUMBERS IN SECTION:

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 00: | 00 | 00: | 03 | Stocker | |
| 00: | 30 | 00: | 33 | | |
| 01: | 00 | 01: | 03 | Stocker | |
| 01: | 30 | 01: | 33 | | |
| 02: | 00 | 02: | 03 | Stocker | |
| 02: | 30 | 02: | 33 | | |
| 03: | 00 | 03: | 03 | Stocker | |
| 03: | 30 | 03: | 33 | | |
| 04: | 00 | 04: | 03 | Stocker | |
| 04: | 30 | 04: | 33 | | |
| 05: | 00 | 05: | 03 | Stocker | |
| 05: | 30 | 05: | 33 | | |
| 06: | 00 | 06: | 03 | Stocker | |
| 06: | 30 | 06: | 33 | | |
| 07: | | 07: | | | |
| 07: | | 07: | | | |
| 08: | | 08: | | | |
| 08: | | 08: | | | |
| 09: | | 09: | | | |
| 09: | | 09: | | | |
| 10: | | 10: | | | |
| 10: | | 10: | | | |
| 11: | | 11: | | | |
| 11: | | 11: | | | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 1                                                           REV 8/23/2007

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1 8 13    PRISON: SP CRC    UNIT/SECTION: B-FASU

CELL NUMBERS IN SECTION:

| START TIME | | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|---|
| 12: | | 12: | | | |
| 12: | | 12: | | | |
| 13: | | 13: | | | |
| 13: | | 13: | | | |
| 14: | 00 | 14: | 06 | Callos | |
| 14: | 30 | 14: | 36 | | |
| 15: | 00 | 15: | 04 | Callos | |
| 15: | 30 | 15: | 35 | | |
| 16: | 00 | 16: | 07 | Callos | |
| 16: | 30 | 16: | 34 | | |
| 17: | 00 | 17: | 07 | Callos | |
| 17: | 30 | 17: | 36 | | |
| 18: | 00 | 18: | 08 | Callos | |
| 18: | 30 | 18: | 36 | | |
| 19: | 00 | 19: | 04 | Callos | |
| 19: | 30 | 19: | 34 | | |
| 20: | 00 | 20: | 04 | Callos | |
| 20: | 30 | 20: | 34 | | |
| 21: | 00 | 21: | 04 | Callos | |
| 21: | 30 | 21: | 34 | | |
| 22: | 00 | 22: | 03 | Sterker | |
| 22: | 30 | 22: | 33 | | |
| 23: | 00 | 23: | 03 | Sterker | |
| 23: | 30 | 23: | 33 | | |

| | |
|---|---|
| 1ST WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 2ND WATCH REVIEW - SUPERVISOR SIGNATURE: | |
| 3RD WATCH REVIEW - SUPERVISOR SIGNATURE: | |

PAGE 2                                    REV 8/23/2007

SAC 86

# Exhibit 56

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.          1ST Watch

DATE  2 - 1 - 13     PRISON CSP LAC          UNIT / SECTION  A - B - C

"A" SECTION
115, 206, 214, 111, 111

"B" SECTION
125, 126, 127, 724, 234
120, 121

"C" SECTION
142, 145, 146, 149, 204,
232, 242, 132, 143, 250,
235, 236, 140,

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:05 | d. Mast | 900 |
| 22:30 | 22:35 | d. Mast | 95 |
| 23:00 | 23:05 | d. Mast | 90 |
| 23:30 | 23:35 | d. Mast | 95 |
| 00:00 | 00:05 | d. Mast | 90 |
| 00:30 | 00:35 | d. Mast | 95 |
| 01:00 | 01:05 | d. Mast | 90 |
| 01:30 | 01:35 | d. Mast | 95 |
| 02: | 02:05 | d. Mast | 95 |
| 02:30 | 02:35 | d. Mast | 95 |
| 03:00 | 03:05 | d. Mast | 95 |
| 03:30 | 03:35 | d. Mast | 95 |
| 04:00 | 04:05 | d. Mast | 95 |
| 04:30 | 04:35 | d. Mast | 95 |
| 05:00 | 05:55 | d. Mast | 95 |
| 05:30 | 05:35 | d. Mast | |

1ST Watch Review-Supervisor Signature: _____

---

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          2ND Watch

DATE:  2 - 1 - 13     PRISON:  CSP · LAC          UNIT / SECTION:  A - B - C

"A" SECTION
115, 203, 214, 111, 111

"B" SECTION
125, 126, 127, 224
211, 110, 121

"C" SECTION
142, 145, 146, 149, 204,
232, 202, 152, 143, 250,
235, 23, 140,

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:05 | 06:10 | Miller | |
| 06:30 | 06:55 | Miller | |
| 07:00 | 07:05 | Miller | |
| 07:30 | 07:35 | Miller | |
| 08:00 | 08:07 | Carter F. | |
| 08:30 | 08:36 | Esmon | |
| 09:00 | 09:07 | Esmon | |
| 09:13 | 09:19 | Esmon | |
| 10: | 10: | | |
| 10: | 10: | | |
| | 11: | | |
| | 12: | | |

LAC 46

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          3ᴿᴰ Watch

DATE: _____  PRISON _____  UNIT  SECTION _____

"A" SECTION                "B" SECTION                  "C" SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|------------|----------|--------------------|------------------|
| 14: | 14: | | |
| 14: | 14: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |

3ᴿᴰ Watch Review Supervisor Signature: _____

PAGE 2

LAC 47

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1ST Watch

DATE: 1-31-13   PRISON: LAC   UNIT/SECTION: A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 112, 114, 115, 206, 214 | 120, 121, 125, 126, 127, 224, 231 | 140, 142, 145, 146, 149, 137, 143, 250, 235, 236 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | d. Mathis | |
| 22: 30 | 22: 35 | d. Math | |
| 23: 00 | 23: 05 | d. Mati | |
| 23: 30 | 23: 35 | d. Mat | |
| 00: 00 | 00: 05 | d. Mat | |
| 00: 30 | 00: 35 | d. Mat | |
| 01: 00 | 01: 05 | d. Mate | |
| 01: 30 | 01: 35 | d. Math | |
| 02: 00 | 02: 05 | d. Math | |
| 02: 30 | 02: 35 | d. Math | |
| 03: 00 | 03: 05 | d. Math | |
| 03: 30 | 03: 35 | d. Mat | |
| 04: 00 | 04: 05 | d. Mut | |
| 04: 30 | 04: 35 | d. Mint | |
| 05: 00 | 05: 05 | d. Mat | |
| 05: 30 | 05: 35 | d. Mat | |

1ST Watch Review-Supervisor Signature: _____

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1-31-13   PRISON: CSP-LAC   UNIT/SECTION: A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 111, 115, 206, 214, 112 | 120, 121, 125, 126, 127, 224, 231, 138 | 140, 142, 145, 146, 149, 137, 143, 250, 235, 236, 246, 247, 242, 150 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 16 | CARTER F. | |
| 06: 32 | 06: 41 | CARTER F. | |
| 07: 00 | 07: 05 | MILLER | |
| 07: 30 | 07: 35 | MILLER | |
| 08: 00 | 08: 05 | MILLER | |
| 08: 31 | 08: 39 | BELTRAN | |
| 09: 00 | 09: 06 | MILLER | |
| 09: 30 | 09: 40 | YAGES | |
| 00 | 10: 15 | CARTER F. | |
| 10: 30 | 10: 36 | MILLER | |
| 00 | 05 | MILLER | |
| 33 | 11: 10 | BELTRAN | |
| 52 | 12: 11 | BELTRAN | |
| 24 | | BELTRAN | |

LAC 48

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

3RD Watch

DATE: 1-31-2013   PRISON: CSP-LAC   UNIT/SECTION: A4 A,B,C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 111 112 45 | 122 121 125 126 127 | 140 142 145 146 149 |
|  | 133 | 127 143 150 |
| 206 214 | 224 231 | 235 236 242 246 247 |
|  |  | 252 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 00 | 14: 06 | C Fuentes | |
| 14: 30 | 14: 37 | Rubio | |
| 15: 00 | 15: 05 | Franz | |
| 15: 30 | 15: 37 | Garcia C | |
| 16: 00 | 16: 06 | Serrano C | |
| 16: 30 | 16: 37 | Garcia C | |
| 17: 00 | 17: 06 | Fuentes C | |
| 17: 30 | 17: 35 | Fuentes C | |
| 18: 00 | 18: 06 | Fuentes C | |
| 18: 30 | 18: 36 | Fuentes C | |
| 19: 0 | 19: 06 | Fars | |
| 19: 32 | 19: 40 | Fars | |
| 20: 60 | 20: 06 | Fuentes C | |
| 20: 30 | 20: 36 | Garcia | |
| 21: 06 | 21: 12 | Moran | |
| 21: 34 | 21: 42 | Moran | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 49

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    | 1ST Watch

DATE  1-30-13    PRISON  LAC    UNIT/SECTION: A  B  C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 115  206  214  111  171 | 125  126  122  224  231<br>120  121 | 142  145  146  149  207<br>252  242  157  143  150<br>250 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | d Mart | |
| 22: 30 | 22: 35 | d. Mort | |
| 23: 00 | 23: 05 | d Mart | |
| 23: 30 | 23: 35 | d. Mort | |
| 00: 00 | 00: 05 | d Mart | |
| 00: 30 | 00: 35 | d Mart | |
| 01: 00 | 01: 05 | d Mind | |
| 01: 30 | 01: 35 | d Mort | |
| 02: | 02: 05 | d Mrt | |
| 02: | 02: 35 | d Mrt | |
| 03: 00 | 03: 05 | d Mart | |
| 03: 30 | 03: 35 | d Mart | |
| 04: 00 | 04: 05 | d Mart | |
| 04: 30 | 04: 35 | d Mart | |
| 05: 00 | 05: 05 | d Mart | |
| 05: 30 | 05: 35 | d Mart | |

1ST Watch Review Supervisor Signature:  d. M

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    | 2ND Watch

DATE:           PRISON:           UNIT/SECTION:

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 115  206  214  111  171 | 125  126  122  224  231<br>170  121 | 142  145  146  149  201<br>237  242  137  145  150<br>253 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 05 | 06: 10 | MILLER | |
| 06: 30 | 06: 35 | MILLER | |
| 07: 00 | 07: 05 | MILLER | |
| 07: 30 | 07: 35 | MILLER | |
| 08: 02 | 08: 09 | BELTRAN | MB |
| 08: 31 | 08: 38 | BELTRAN | MB |
| 09: 05 | 09: 10 | BELTRAN | MB |
| 09: 35 | 09: 40 | BELTRAN | MB |
| 10: 01 | | BELTRAN | |
| 10: 30 | | BELTRAN | |
| 11: 00 | 11: 05 | MILLER | |
| 11: 30 | 35 | MILLER | |
| 00 | 05 | Mills | |

LAC 50

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET
3RD Watch

DATE: 1-30-13   PRISON: LAC   UNIT / SECTION: A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 115. 20E. 214. 141. 114 | 125. 126. 127. 224. 231. 320. 221. | 142. 145. 146. 149. 231. 233. 242. 133. 149. 112. 240. |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:08 | J CAMACHO | |
| 14:30 | 14:36 | J CAMACHO | |
| 15:00 | 15:09 | J CAMACHO | |
| 15:30 | 15:35 | J CAMACHO | |
| 16:00 | 16:07 | J CAMACHO | |
| 16:30 | 16:35 | J CAMACHO | |
| 17:00 | 17:06 | J CAMACHO | |
| | 17:38 | D. ANDERSON | |
| 18:00 | 18:07 | D ANDERSON | |
| 18:30 | 18:35 | D ANDERSON | |
| 19:00 | 19:05 | Moran | |
| 19:30 | 19:37 | Moran | |
| 20:00 | 20:05 | Moran | |
| 20:30 | 20:36 | Moran | |
| 21:00 | 21:06 | Moran | |
| 21:30 | 21:38 | Moran | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 51

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

1st Watch

DATE: 1/29/13   PRISON: CSP/LAC   UNIT / SECTION: ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 115, 201, 202, 206, 214 | 120, 121, 125, 126, 127, 224, 231 | 142, 143, 145, 146, 149, 150, 232, 247, 250 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | L. Marti | |
| 22: 30 | 22: 35 | J. Marti | |
| 23: 00 | 23: 05 | L. Marti | |
| 23: 30 | 23: 55 | L. Marti | |
| 00: 00 | 00: 05 | J. Marti | |
| 00: 30 | 00: 35 | J. Marti | |
| 01: 00 | 01: 05 | J. Marti | |
| 01: 30 | 01: 35 | J. Marti | |
| 02: 00 | 02: 05 | J. Marti | |
| 02: 30 | 02: 05 | J. Marti | |
| 03: 00 | 03: 05 | J. Marti | |
| 03: 30 | 03: 35 | J. Marti | |
| 04: 00 | 04: 05 | J. Marti | |
| 04: 30 | 04: 35 | J. Marti | |
| 05: 00 | 05: 05 | J. Marti | |
| 05: 30 | 05: 35 | J. Marti | |

1st Watch Review-Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

2ND Watch

DATE: 1/29/13   PRISON: CSP LAC   UNIT / SECTION: ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 115, 201, 202, 206, 214 | 120, 121, 128, 126, 127, 224, 231 | 142, 143, 145, 146, 149, 130, 232, 20, 250, 150 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 06 | Morau | |
| 06: 30 | 06: 30 | Moral | |
| 07: 00 | 07: 07 | Morau | |
| 07: 30 | 07: 30 | Moralu | |
| 08: 10 | 08: 15 | Sams | |
| 08: 25 | 08: 32 | Sams | |
| 09: 00 | 09: 06 | Morell | |
| 09: | 09: | Beltran | |
| 10: 05 | 10: 11 | Beltran | |
| 10: 28 | 10: 32 | Gonzalez | |
| 11: 00 | 11: 05 | Gonzalez | |
| 11: 30 | 11: | Gonzalez | |
| 11: 23 | 11: | Gonzalez | |
| 11: 32 | 11: 37 | Gonzalez / Jones | |

LAC 52

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    3RD Watch

DATE 1 29 13    PRISON CSP-LAC    UNIT/SECTION A, B & C

"A" SECTION
115 111 206 211
204

"B" SECTION
120 121 125 126 127
224 231

"C" SECTION
137 142 143 141 142
145 146 149 233 247
150 280 150

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 01 | 14: 07 | Fowler | |
| 14: 30 | 14: 40 | Fowler | |
| 15: 02 | 15: 06 | Fowler | |
| 15: 31 | 15: 35 | Fowler | |
| 16: 01 | 16: 06 | Fowler | |
| 16: 30 | 16: 34 | Fowler | |
| 17: 00 | 17: 05 | Fowler | |
| 17: 30 | 17: 34 | Fowler | |
| 18: 01 | 18: 05 | Fowler | |
| 18: 32 | 18: 37 | Fowler | |
| 19: 00 | 19: 04 | Fowler | |
| 19: 31 | 19: 36 | Fowler | |
| 20: 00 | 20: 05 | Fowler | |
| 20: 31 | 20: 36 | Fowler | |
| 21: 00 | 21: 04 | Fowler | |
| 21: 31 | 21: 37 | Fowler | |

3RD Watch Review Supervisor Signature:

PAGE 2

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.     1ST Watch

DATE: 1/29/13   PRISON: OSKAC   UNIT / SECTION: ABC

"A" SECTION: 113  201  201  206  214

"B" SECTION: 120  121  125  126  127   224  231

"C" SECTION: 142  145  185  196  149   150  232  247  250

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | J. Mati | |
| 22: 30 | 22: 35 | J. Mati | |
| 23: 00 | 23: 05 | J. Mati | |
| 23: 30 | 23: 35 | J. Mati | |
| 00: 00 | 00: 05 | J. Mati | |
| 00: 30 | 00: 35 | J. Mati | |
| 01: 00 | 01: 05 | J. Mati | |
| 01: 30 | 01: 35 | J. Mati | |
| 02: 00 | 02: 05 | J. Mati | |
| 02: 30 | 02: 35 | J. Mati | |
| 03: 00 | 03: 05 | J. Mati | |
| 03: 30 | 03: 35 | J. Mati | |
| 04: 00 | 04: 05 | J. Mati | |
| 04: 30 | 04: 35 | J. Mati | |
| 05: 00 | 05: 05 | J. Mati | |
| 05: 30 | 05: 35 | J. Mati | |

1ST Watch Review-Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.     2ND Watch

DATE: 1/29/13   PRISON: CSP LAC   UNIT / SECTION: AB

"A" SECTION: 113  201  201  206  214

"B" SECTION: 120  121  125  126  127   224  231

"C" SECTION: 142  143  145  146  148   150  232  240  250  150

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:05 | Morally | |
| 06:30 | 06:35 | Morally | |
| 07:00 | 07:05 | Morally | |
| 07:30 | 07:35 | Morally | |
| 08:10 | 08:15 | SAMS | |
| 08:25 | 08:32 | SALAS | |
| 09:00 | 09:05 | Morally   RAN | |
| 09:40 | 09:45 | BELTRAN | |
| 10:05 | 10:11 | BELTRAN | |
| 10:28 | 10:32 | Gonzalez | |
| 11:00 | 11:05 | Gonzalez | |
| 11:30 | 11:36 | Gonzalez | |
| 12:03 | 12:09 | Gonzalez | |
| 12:32 | 12:37 | Gonzalez & Banga | |
| 12:55 | 13:11 | Gonzalez   RAN | |

LAC 54

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          3RD Watch

DATE 1 29 13     PRISON CSP-LAC     UNIT/SECTION AJB4C

"A" SECTION
115 111 206 214
204

"B" SECTION
120 121 125 126 127
724 731

"C" SECTION
132 142 143 141 142
145 146 149 233 267
150 230 150

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 01 | 14: 02 | Fowler | |
| 14: 00 | 14: 40 | Fowler | |
| 15: 02 | 15: 06 | Fowler | |
| 15: 31 | 15: 35 | Fowler | |
| 16: 01 | 16: 06 | Fowler | |
| 16: 30 | 16: 34 | Fowler | |
| 17: 00 | 17: 05 | Fowler | |
| 17: 07 | 17: 24 | Fowler | |
| 18: 01 | 18: 05 | Fowler | |
| 18: 32 | 18: 37 | Fowler | |
| 19: 00 | 19: 04 | Fowler | |
| 19: 41 | 19: 50 | Fowler | |
| 20: 00 | 20: 05 | Fowler | |
| 20: 41 | 20: 30 | Fowler | |
| 21: 02 | 21: 04 | Fowler | |
| 21: 4 | 21: 31 | Fowler | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 55

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.   1ST Watch

DATE: 1/28/13   PRISON: LAC   UNIT/SECTION: AAC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 115. 206. 24. | 125. 126. 117. 224. 231. | 142 145. 146. 149. 150. 237. 247. |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 23: 00 | 22: 05 | d. Marti | |
| 22: 30 | 22: 35 | d. Marti | |
| 23: 00 | 23: 05 | d. Marti | |
| 23: 30 | 23: 35 | d. Marti | |
| 00: 00 | 00: 05 | d. Marti | |
| 00: 30 | 00: 35 | d. Marti | |
| 01: 00 | 01: 05 | d. Marti | |
| 01: 30 | 01: 35 | d. Marti | |
| 02: 00 | 02: 05 | d. Marti | |
| 02: 30 | 02: 35 | d. Marti | |
| 03: 00 | 03: 05 | d. Marti | |
| 03: 30 | 03: 35 | d. Marti | |
| 04: 00 | 04: 05 | d. Marti | |
| 04: 30 | 04: 35 | d. Marti | |
| 05: 00 | 05: 05 | d. Marti | |
| 05: 30 | 05: 35 | d. Marti | |

1ST Watch Review-Supervisor Signature:

---

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET   2ND Watch

DATE: 1/28/13   PRISON: LAC   UNIT/SECTION: ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 115 206 244 | 125 126 127 224 231 | 142 145 146 149 150 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 05 | MORELLI | |
| 06: 30 | 06: 35 | MORELLI | |
| 07: 00 | 07: 05 | Morelli | |
| 07: 30 | 07: 35 | Morelli | |
| 08: 00 | 08: 05 | Morelli | |
| 08: 30 | 08: 35 | PAIGE | |
| 09: 00 | 09: 05 | Morelli | |
| 09: 32 | 09: 40 | BELTRAN | |
| 10: 00 | 10: 05 | Morelli | |
| 10: 30 | 10: 35 | Morelli | |
| 11: 00 | 11: 05 | Morelli | |
| 11: 30 | 11: 35 | Morelli | |
| 12: 00 | 12: 05 | Morelli | |
| 12: 30 | 12: 40 | PAIGE | |
| 13: 00 | 13: 11 | PAIGE | |
| | | PAIGE | |

LAC 56

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          3RD Watch

DATE: 1-28-2013   PRISON CSP   SAC.          UNIT / SECTION ABC

"A" SECTION
115 206 214.

"B" SECTION
125 126 127 224 231

"C" SECTION
142 145 146 149 150
237 247

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:09 | W Tucker Jr | |
| 14:30 | 14:35 | C Frey | |
| 15:00 | 15:06 | | |
| 15:30 | 15:35 | | |
| 16:00 | 16:06 | | |
| 16:35 | 16:38 | | |
| 17:00 | 17:05 | | |
| 17:30 | 17:41 | | |
| 18:00 | 18:05 | | |
| 18:30 | 18:36 | | |
| 19:00 | 19:05 | | |
| 19:30 | 19:36 | | |
| 20:01 | 20:13 | W Tucker Jr | |
| 20:30 | 20:36 | | |
| 21:02 | 21:13 | W Tucker | |
| 21:30 | 21:39 | W Tucker Jr | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 57

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

1ST Watch

DATE: 1-26-2013   PRISON: LAC   UNIT / SECTION: A-4

"A" SECTION
103, 112, 115, 117, 201
204, 206, 209, 214

"B" SECTION
122, 125, 126, 127, 128
133, 219, 224, 230, 121
231, 232

"C" SECTION
131, 140, 141, 142, 143
144, 145, 146, 149, 150
235, 236, 241, 243, 247,
249, 234, 237

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:35 | M. OSLING | |
| 22:30 | 22:39 | M. OSLING | |
| 23:00 | 23:09 | M. OSLING | |
| 23:30 | 23:38 | M. OSLING | |
| 00:01 | 00:09 | M. OSLING | |
| 00:30 | 00:39 | M. OSLING | |
| 01:01 | 01:10 | M. OSLING | |
| 01:20 | 01:39 | M. OSLING | |
| 02:00 | 02:09 | M. OSLING | |
| 02:30 | 02:35 | M. OSLING | |
| 03:00 | 03:09 | M. OSLING | |
| 03:30 | 03:37 | M. OSLING | |
| 04:01 | 04:09 | M. OSLING | |
| 04:30 | 04:35 | M. OSLING | |
| 05:00 | 05:09 | M. OSLING | |
| 05:30 | 05:39 | M. OSLING | |

1ST Watch Review-Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

2ND Watch

DATE: 1/27/13   PRISON: LAC   UNIT / SECTION: A-4

"A" SECTION
103, 112, 115, 10, 201
204, 206, 309, 214

"B" SECTION
122, 125, 126, 127, 128
133, 219, 224, 230, 131
231, 22

"C" SECTION
135, 140, 141, 142, 143, 144
144, 146, 149, 150, 234
235, 236, 241, 243, 247
237, 29

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:06 | Morelli | |
| 06:30 | 06:38 | Morelli | |
| 07:00 | 07:06 | Morelli | |
| 07:30 | 07:36 | R. Hernandez | |
| 08:02 | 08:08 | R. Hernandez | |
| 08:30 | 08:30 | Morelli | |
| 09:03 | 09:10 | Morelli | |
| 09:30 | 09:26 | Morelli | |
| 10:00 | 10:06 | Morelli | |
| 10:30 | 10:36 | Morelli | |
| 11:00 | 11:08 | Tauge | |
| 11:30 | 11:40 | Tauge | |
| 12:00 | 12:12 | Tauge | |
| 12:30 | 12:36 | Morelli | |
| 13:00 | 13:06 | Morelli | |
| | 2h | | |

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET · · · 3ᴿᴰ Watch

DATE 1-27-2013 · PRISON CSP · · LAC · · UNIT SECTION A BC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 113 112 115 117 201 204 206 208 214 | 122 125 124 127 128 133 219 224 220 124 231 232 | 137 140 141 142 143 144 145 146 149 150 235 237 239 243 247 241 234 251 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:01 | 14:11 | W PUCKETT JR | |
| 14:30 | 14:40 | W PUCKETT JR | |
| 15:01 | 15:31 | W PUCKETT JR | |
| 15:31 | 15:42 | W PUCKETT JR | |
| 16:01 | 16:13 | W PUCKETT JR | |
| 16:30 | 16:39 | W PUCKETT JR | |
| 17:01 | 17:13 | W PUCKETT JR | |
| 17:39 | 17:49 | W PUCKETT JR | |
| 18:01 | 18:13 | W PUCKETT JR | |
| 18:31 | 18:40 | W PUCKETT JR | |
| 19:00 | 19:13 | W PUCKETT JR | |
| 19:30 | 19:42 | W PUCKETT JR | |
| 20:02 | 20:11 | W PUCKETT JR | |
| 20:30 | 20:40 | W PUCKETT JR | |
| 21:02 | 21:13 | W PUCKETT JR | |
| 21:32 | 21:42 | W PUCKETT JR | |

3ᴰᵀ Watch Review Supervisor Signature:

LAC-59

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.                1ST Watch

DATE: 1-26-2013      PRISON: LAC        UNIT./ SECTION: A-4

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 112, 115, 117, 201, 204, 206, 209, 214. | 122, 125, 126, 127, 128, 133, 219, 224, 230, 121, 231, 232, ___, 119. | 132, 137, 140, 141, 142, 143, 144, 145, 146, 149, 150, 235, 236, 241, 243, 247, 249, 234 237 |

40

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:17 | J. Acquieno | |
| 22:30 | 22:40 | J. Acquieno | |
| 23:00 | 23:15 | J. Acquieno | |
| 23:36 | 23:42 | J. Acquieno | |
| 00:01 | 00:07 | J. Acquieno | |
| 00:30 | 00:38 | J. Acquieno | |
| 01:00 | 01:07 | J. Acquieno | |
| 01:32 | 01:39 | J. Acquieno | |
| 02:00 | 02:07 | J. Acquieno | |
| 02:39 | 02:49 | J. Acquieno | |
| 03:05 | 03:12 | J. Acquieno | |
| 03:30 | 03:39 | J. Acquieno | |
| 04:00 | 04:09 | J. Acquieno | |
| 04:31 | 04:40 | J. Acquieno | |
| 05:03 | 05:12 | J. Acquieno | |
| 05:33 | 05:47 | J. Acquieno | |

1ST Watch Review-Supervisor Signature:

---

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET        2ND Watch

DATE: 1/26/13      PRISON: CSP - LAC      UNIT / SECTION: A-Y A,B,C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 112, 115, 117, 201, 204, 206, 209, 214. | 122, 125, 126, 127, 128, 133, 219, 204, 230, 121, 231, 232, | 137, 140, 141, 142, 143, 144, 145, 146, 149, 150, 235, 236, 241, 247, 249, 241, 224, 237. |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:07 | Esmon | |
| 06:30 | 06:35 | Esmon | |
| 07:60 | 07:10 | Gray | |
| 07:30 | 07:39 | Gray | |
| 08:00 | 08:12 | Gray | |
| 08:30 | 08:41 | Gray | |
| 09:00 | 09:09 | Gray | |
| 09:30 | 09:42 | Gray | |
| 10:00 | 10:10 | Gray | |
| 10:30 | 10:40 | Gray | |
| 11:00 | 11:07 | Gray | |
| 11:30 | 11:41 | Gray | |
| 12:00 | 12:12 | Gray | |
| 12:30 | 12:37 | Gray | |
| 13:00 | 13:09 | Gray | |

LAC 60

## AS 30 MINUTE WELFARE CHECK TRACKING SHEET — 3RD Watch

DATE: 1/26/13  PRISON CSPCAC  UNIT/SECTION: A4 A,B,C

**"A" SECTION**
103 112 111 117
201 204 206 209 204

**"B" SECTION**
121 122 125 126 127
128 133
219 224 230 231 232

**"C" SECTION**
132 140 141 142 143
144 145 146 149 150
234 231 236 241 242
248

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:05 | C Evans | |
| 14:31 | 14:36 | c Evans | |
| 15:10 | 15:05 | c Evans | |
| 15:31 | 15:36 | c Evans | |
| 16:00 | 16:05 | c Evans | |
| 16:30 | 16:32 | c Evans | |
| 17:00 | 17:00 | | |
| 17: | 17: | | |
| 18:01 | 18: | | |
| 18:01 | 18:30 | | |
| 19:00 | 19:05 | | |
| 19:30 | 19:36 | | |
| 20:00 | 20:07 | | |
| 20:30 | 20:36 | | |
| 21:10 | 21:05 | | |
| 21:31 | 21:36 | | |

3rd Watch Review Supervisor Signature:
PAGE 2

LAC 61

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.    1ST Watch

DATE  1/25/13    PRISON  CSP/LAC    UNIT...SECTION  ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 112, 112, 209, 214. | 122, 130, 224. | 141, 141, 145, 212. |
| | | |
| | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | L Mat. | |
| 22: 70 | 22: 35 | L Mat | |
| 23: 00 | 23: 05 | J.Mah | |
| 23: 10 | 23: 35 | J. Ma h | |
| 00: 00 | 00: 05 | L Muti | |
| 00: 30 | 00: 35 | L Muti | |
| 01: 00 | 01: 05 | 2 Aut 2 | |
| 01: 30 | 01: 35 | L Mut | |
| 02: 00 | 02: 05 | s Muti | |
| 02: 30 | 02: 35 | L Mat | |
| 03: 00 | 03: 05 | d. Muti | |
| 03: 30 | 03: 35 | d Aut | |
| 04: 00 | 04: 05 | d Mut | |
| 04: 30 | 04: 35 | d Mut | |
| 05: 00 | 05: 05 | d Mat | |
| 05: 30 | 05: 35 | d Mat | |

1ST Watch Review-Supervisor Signature: _____

---

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    2ND Watch

DATE: 1/25/13    PRISON: CSP/LAC    UNIT / SECTION: ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 117, 209, 214. | 122, 130, 224. | 141, 141, 145, 242. |
| 212 | | |
| | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 09 | M Gray | |
| 06: 30 | 06: 26 | Esmpoa | |
| 07: 00 | 07: 10 | M. Gray | |
| 07: 30 | 07: 37 | M. Gray | |
| 08: 00 | 08: 05 | MILLER | |
| 08: 30 | 08: 35 | MILLER | |
| 09: 00 | 09: 05 | MILLER | |
| 09: 30 | 09: 35 | MILLER | |
| 10: 00 | 10: 05 | MILLER | |
| 10: 35 | 10: 40 | MILLER | |
| 11: 00 | 11: 05 | MILLER | |
| 11: 30 | 11: 35 | MILLER | |
| 12: 00 | 12: 05 | MILLER | |
| 12: 30 | 12: 35 | MILLER | |
| 13: 00 | 13: 05 | MILLER | |
| 13: 30 | 13: 35 | MILLER | |

LAC 63

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

1ST Watch

DATE _____   PRISON: _____   UNIT / SECTION _____

"A" SECTION          "B" SECTION          "C" SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: | 22: | | |
| 22: | 22: | | |
| 23: | 23: | | |
| 23: | 23: | | |
| 00: | 00: | | |
| 00: | 00: | | |
| 01: | 01: | | |
| 01: | 01: | | |
| 02: | 02: | | |
| 02: | 02: | | |
| 03: | 03: | | |
| 03: | 03: | | |
| 04: | 04: | | |
| 04: | 04: | | |
| 05: | 05: | | |
| 05: | 05: | | |

1ST Watch Review-Supervisor Signature: _____

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

2ND Watch

DATE: _____   PRISON: _____   UNIT / SECTION: _____

"A" SECTION          "B" SECTION          "C" SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: | 06: | | |
| 06: | 06: | | |
| 07: | 07: | | |
| 07: | 07: | | |
| 08: | 08: | | |
| 08: | 08: | | |
| 09: | 09: | | |
| 09: | 09: | | |
| 10: | 10: | | |
| 10: | 10: | | |
| 11: | 11: | | |
| 11: | 11: | | |
| 12: | 12: | | |
| 12: | 12: | | |
| 13: | 13: | | |
| | 13: | | |

LAC 64

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET                    3RD Watch

DATE 1-25-2013   PRISON CSP/LAC   UNIT/SECTION A, B, C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 112 208 214 112 | 122 130 224 | 141 141 195 242 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:05 | KATRAVAS | |
| 14:30 | 14:36 | KATRAVAS | |
| 15:00 | 15:08 | KATRAVAS | |
| 15:30 | 15:35 | KATRAVAS | |
| 16:01 | 16:07 | KATRAVAS | |
| 16:31 | 16:38 | KATRAVAS | |
| 17:01 | 17:07 | KATRAVAS | |
| 17:34 | 17:39 | KATRAVAS | |
| 18:02 | 18:07 | KATRAVAS | |
| 18:30 | 18:35 | KATRAVAS | |
| 19:01 | 19:08 | KATRAVAS | |
| 19:31 | 19:36 | KATRAVAS | |
| 20:00 | 20:06 | KATRAVAS | |
| 20:31 | 20:36 | KATRAVAS | |
| 21:01 | 21:07 | Fers | |
| 21:30 | 21:35 | Fers | |

3rd Watch Review Supervisor Signature: SSgt

PAGE 2

LAC 65

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.    1ˢᵗ Watch

DATE 1/24/12    PRISON: CSP LAC    UNIT / SECTION: A B C

"A" SECTION         "B" SECTION         "C" SECTION
112, 209, 214       122, 130            141, 141, 145, 230

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | d. Martin | |
| 22: 30 | 22: 35 | d. Martin | |
| 23: 05 | 23: 05 | d. Martin | |
| 23: 30 | 23: 35 | d. Martin | |
| 00: 00 | 00: 05 | d. Martin | |
| 00: 30 | 00: 35 | d. Martin | |
| 01: 60 | 01: 05 | d. Marti | |
| 01: 30 | 01: 35 | d. Marti | |
| 02: 00 | 02: 05 | d. Marti | |
| 02: 30 | 02: 35 | d. Marti | |
| 03: 00 | 03: 05 | d. Marti | |
| 03: 30 | 03: 35 | J. Mart | |
| 04: 00 | 04: 05 | J. Marti | |
| 04: 30 | 04: 35 | J. Mart | |
| 05: 00 | 05: 05 | J. Mart | |
| 05: 30 | 05: 35 | J. Mart | |

1ˢᵗ Watch Review–Supervisor Signature:

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    2ᴺᴰ Watch

DATE: 1/24/13    PRISON: CSP LAC    UNIT / SECTION: A, B, C

"A" SECTION              "B" SECTION         "C" SECTION
112, 209, 214, 112       172, 130, 224       141, 141, 145, 243, 236
                                             247

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 05 | 06: 10 | Miller | |
| 06: 30 | 06: 35 | Miller | |
| 07: 00 | 07: 05 | Miller | |
| 07: 30 | 07: 35 | Miller | |
| 08: 05 | 08: 10 | Miller | |
| 08: 30 | 08: 35 | Miller | |
| 09: 00 | 09: 05 | Miller | |
| 09: 30 | 09: 30 | th G | |
| 10: 00 | 10: 05 | Miller | |
| 10: 30 | 10: 35 | Miller | |
| 11: 00 | 11: 05 | Miller | |
| 11: 30 | 11: 35 | Miller | |
| 12: 00 | 12: 05 | Miller | |
| 12:30 | 12:40 | F. CHOUSO | F. Chouse |
| 00 | 05 | Miller | |

LAC 66

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    3RD Watch

DATE 1/24/13    PRISON CSP-LAC    UNIT/SECTION A - B 9 C

"A" SECTION
112. 209 214

"B" SECTION
122. 130. 224

"C" SECTION
141. 145. 236. 247

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:06 | Moran | |
| 14:30 | 14:36 | Moran | |
| 15:00 | 15:06 | Moran | |
| 15:30 | 15:36 | moran | |
| 16:00 | 16:06 | Mora | |
| 16:30 | 16:36 | Moran | |
| 17:00 | 17:06 | moran | |
| 17:30 | 17:36 | moran | |
| 18:00 | 18:06 | moran | |
| 18:30 | 18:56 | Garcia, L | |
| 19:05 | 19:11 | Garcia, L | |
| 19:30 | 19:36 | Garcia, L | |
| 20:00 | 20:06 | Garcia, L | |
| 20:30 | 20:36 | Mora | |
| 21:00 | 21:06 | mora | |
| 21:30 | 21:36 | mora | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 67

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.   1ST Watch

DATE: 1/23/12   PRISON: LAC   UNIT / SECTION: A/2/C:

"A" SECTION | "B" SECTION | "C" SECTION
103, 112, 202, 214 | 122, 130, 143 | 171, 181, 145, 243

| START TIME | END TIME | — | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|
| 22: 00 | 22: 05 | | d. Mash | |
| 22: 30 | 22: 35 | | d. Mashi | |
| 23: 00 | 23: 05 | | d. Mashi | |
| 23: 30 | 23: 35 | | d. Mashi | |
| 00: 00 | 00: 01 | | d. Mash | |
| 00: 30 | 00: 35 | | d. Mash | |
| 01: 00 | 01: 05 | | d. Mash | |
| 01: 30 | 01: 35 | | d. Mashi | |
| 02: 00 | 02: 05 | | d. Mash | |
| 02: 30 | 02: 35 | | d. Mash | |
| 03: 00 | 03: 05 | | d. Mash | |
| 03: 30 | 03: 35 | | d. Mash | |
| 04: 00 | 04: 05 | | d. Mash | |
| 04: 30 | 04: 35 | | d. Mash | |
| 05: 00 | 05: 05 | | d. Mash | |
| 05: 30 | 05: 35 | | d. M | |

1ST Watch Review Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET   2ND Watch

DATE: 1/23/13   PRISON: LAC   UNIT / SECTION: A/B/C:

"A" SECTION | "B" SECTION | "C" SECTION
103, 112, 209, 214 | 122, 130, 143 | 141, 142, 145, 242

| START TIME | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|
| 06: 10 | 06: 15 | | MILLER | |
| 06: 30 | 06: 35 | | MILLER | |
| 07: 00 | 07: 05 | | MILLER | |
| 07: 30 | 07: 35 | | MILLER | |
| 08: 00 | 08: 05 | | MILLER | |
| 08: 30 | 08: 35 | | MILLER | |
| 09: 00 | 09: 05 | | MILLER | |
| 09: 30 | 09: 35 | | MILLER | |
| 10: 00 | 10: 05 | | PAIGE | |
| 10: 30 | 10: 40 | | PAIGE | |
| 11: 00 | 11: 05 | | MILLER | |
| 11: 30 | 11: 35 | | MILLER | |
| 12: 00 | 12: 00 | | PAIGE | |
| 12: 30 | 12: 35 | | PAIGE | |
| 13: 00 | 13: 05 | | PAIGE | |

LAC 68

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          3RD Watch

DATE: 1 23 13     PRISON CSP-LAC     UNIT/SECTION A1B2C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103 112 207 214 | 122 180 183 | 141 103 247 |
| | | |
| | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:06 | Moran | |
| 14: 30 | 14:36 | moran | |
| 15: 00 | 15:06 | moran | |
| 15: 30 | 15:36 | morcis | |
| 16: 00 | 16:06 | mora | |
| 16:31 | 16: 35 | Fers | A |
| 17:01 | 17: 07 | Fers | H |
| 17:35 | 17: 40 | Fers | H |
| 18:00 | 18:05 | Fers | H |
| 18:30 | 18:37 | Fers | H |
| 19:01 | 19: 08 | Fers | H |
| 19: 36 | 19: 42 | Moran | |
| 20: 10 | 20: 16 | morn | |
| 20:31 | 20: 41 | Whoutt | UP |
| 21:01 | 21: 1 | Whialt | Ul |
| 21:30 | 21: 40 | Whialt | Ut |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 69

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          1ˢᵗ Watch

DATE: 1/22/13      PRISON: LAC          UNIT / SECTION: A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 209, 112, 214 | 143, 122, 130 | 141, 142, 247, 173 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | J. Blanch | |
| 22: 00 | 22: 25 | J. Mati | |
| 23: 00 | 23: 05 | J. Blade | |
| 23: 25 | 23: 25 | ch Blanch | |
| 00: 20 | 00: 25 | J. Hutt | |
| 00: 90 | 00: 25 | J. Blch | |
| 01: 00 | 01: 05 | J. Blanch | |
| 01: 25 | 01: 35 | J. Mart | |
| 02: 00 | 02: 05 | J. Blanch | |
| 02: 30 | 02: 35 | J. Hutt | |
| 03: 00 | 03: 05 | J. Blch | |
| 03: 30 | 03: 35 | J. Mart | |
| 04: 00 | 04: 05 | J. Blch | |
| 04: 30 | 04: 35 | J. Blanch | |
| 05: 00 | 05: 05 | J. Mart | |
| 05: 30 | 05: 35 | J. Mart | |

1ˢᵗ Watch Review-Supervisor Signature: _____

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          2ᴺᴰ Watch

DATE: 1/22/13      PRISON: LAC          UNIT / SECTION: ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 209, 112, 214 | 143, 122, 130 | 141, 143, 243, 148 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 09 | 06: 06 | Morgul | |
| 06: 30 | 06: 40 | Morguy | |
| 07: 00 | 07: 06 | Morguy | |
| 07: 32 | 07: 39 | MEST / PAN | |
| 08: 05 | 08: 11 | AAS | |
| 08: 43 | 08: 52 | Alrs | |
| 09: 10 | 09: 20 | Alas | |
| 09: 35 | 09: 42 | Salas | |
| 10: 08 | 10: 14 | W. Gonzales | |
| 10: 28 | 10: 34 | W. Gonzalez | |
| 11: 00 | 11: 05 | Miller | |
| 11: 30 | 11: 25 | Miller | |
| 12: 05 | 12: 12 | MIGE | |
| 12: 30 | 12: 40 | MIGE | |
| 13: 00 | 13: 08 | AIGE | |

LAC 70

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET   3rd Watch

DATE: 1-22-13   PRISON SP-AC   UNIT / SECTION: A, B & C

"A" SECTION
103. 102. 209 214

"B" SECTION
122. 130

"C" SECTION
143. 141. 243

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 00 | 14: 06 | Monn | |
| 14: 30 | 14: 36 | Monn | |
| 15: 00 | 15: 06 | Monn | |
| 15: 30 | 15: 36 | Monn | |
| 16: 00 | 16: 06 | Monn | |
| 16: 30 | 16: 36 | Monn | |
| 17: 00 | 17: 06 | Monn | |
| 17: 30 | 17: 36 | chamber | |
| 18: 00 | 18: 06 | chambers | |
| 18: 30 | 18: 36 | chambers | |
| 19: 00 | 19: 06 | chambers | |
| 19: 30 | 19: 36 | Chambers | |
| 20: 00 | 20: 06 | Monn | |
| 20: 30 | 20: 36 | Monn | |
| 21: 00 | 21: 06 | Monn | |
| 21: 30 | 21: 42 | Monn | |

3rd Watch Review Supervisor Signature:

PAGE 2

LAC 71

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.

1ST Watch

DATE: 1/21/13   PRISON: LAC   UNIT/SECTION: A/B/C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 112, 212, 214 | 143, 122, 130 | 141, 243, 145 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:05 | J. Martin | |
| 22:30 | 22:35 | J. Martin | |
| 23:00 | 23:05 | J. Martin | |
| 23:30 | 23:35 | J. Martin | |
| 00:00 | 00:05 | J. Martin | |
| 00:30 | 00:35 | J. Martin | |
| 01:00 | 01:05 | J. Martin | |
| 01:30 | 01:35 | J. Martin | |
| 02:00 | 02:05 | J. Martin | |
| 02:30 | 02:35 | J. Martin | |
| 03:00 | 03:05 | J. Martin | |
| 03:30 | 03:35 | J. Martin | |
| 04:00 | 04:05 | J. Martin | |
| 04:30 | 04:35 | J. Martin | |
| 05:00 | 05:05 | J. Martin | |
| 05:30 | 05:35 | J. Martin | |

1ST Watch Review Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

2ND Watch

DATE: 1/21/13   PRISON: LAC   UNIT/SECTION:

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 112, 212, 214 | 122, 130 | 143, 141, 243, 145 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:06 | Morelli | |
| 06:30 | 06:36 | Morelli | |
| 07:02 | 07:0 | DEJEAN | |
| 07:30 | 07:30 | Morelli | |
| 08:00 | 08:06 | Morelli | |
| 08:30 | 08:36 | Morelli | |
| 09:00 | 09:06 | Morelli | |
| 09:32 | 09:39 | M. BELTRAN | |
| 10:03 | 10:0 | M. BELTRAN | |
| 10:34 | 10:40 | M. BELTRAN | |
| 11:00 | 11:06 | Morelli | |
| 11:30 | 11:35 | Morelli | |
| 12:00 | 12:25 | Morelli | |
| 12:30 | 12:36 | Morelli | |
| 13:00 | 13:06 | Morelli | |

LAC 72

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          3RD Watch

DATE: 1/24/13     PRISON CSP-LAC     UNIT/SECTION A,B & C

"A" SECTION              "B" SECTION            "C" SECTION
112, 201, 214           122, 130               141, 143, 243, 145

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 00 | 14: 04 | Moron | CIO |
| 14: 31 | 14: 40 | Puskatt  JR | WP |
| 15: 01 | 15: 11 | Kulett  JR | |
| 15: 30 | 15: 36 | C Ennis | CE |
| 16: 00 | 16: 06 | C Ennis | CE |
| 16: 30 | 16: 36 | C Ennis | CE |
| 17: 00 | 17: 06 | C Ennis | CE |
| 17: 30 | 17: 36 | C Ennis | CE |
| 18: 00 | 18: 06 | C Ennis | CE |
| 18: 30 | 18: 36 | C Ennis | CE |
| 19: 01 | 19: 11 | Pucker  JR | |
| 19: 30 | 19: 41 | Pucker  JR | |
| 20: 00 | 20: 11 | Pucker  JR | |
| 20: 30 | 20: 36 | Lant | |
| 21: 00 | 21: 06 | Monr | |
| 21: 30 | 21: 38 | Monr | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 73

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1ST Watch

DATE 1-19-13   PRISON: CSP LAC   UNIT/SECTION: A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103 201 209 212 214 | 122 126 130 232 | 143 141 150 250 141 243 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:30 | Paramo | |
| 22:30 | 22:35 | Paramo | |
| 23:00 | 23:05 | Paramo | |
| 23:30 | 23:35 | Paramo | |
| 00:00 | 00:05 | Paramo | |
| 00:30 | 00:35 | Paramo | |
| 01:00 | 01:05 | Paramo | |
| 01:30 | 01:35 | Paramo | |
| 02:00 | 02:05 | Paramo | |
| 02:30 | 02:35 | Paramo | |
| 03:00 | 03:05 | Paramo | |
| 03:30 | 03:35 | Paramo | |
| 04:00 | 04:05 | Paramo | |
| 04:30 | 04:35 | Paramo | |
| 05:00 | 05:05 | Paramo | |
| 05:30 | 05:30 | Paramo | |

1ST Watch Review Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE 1-19-13   PRISON: CSP LAC   UNIT/SECTION: ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103 201 209 212 214 | 122 126 130 232 | 143 141 150 250 141 243 145 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:06 | Morell | |
| 06:30 | 06:36 | Morell | |
| 07:00 | 07:06 | Morell | |
| 07:30 | 07:36 | Morell | |
| 08:00 | 08:06 | Morell | |
| 08:30 | 08:35 | Miller | |
| 09:00 | 09:06 | Miller | |
| 09:30 | 09:35 | Miller | |
| 10:00 | 10:05 | Miller | |
| 10:30 | 10:35 | Miller | |
| 11:00 | 11:00 | Morell | |
| 11:30 | 11:36 | Morell | |
| 12:00 | 12:06 | Morell | |
| 12:30 | 12:36 | Morell | |
| 13:00 | 13:06 | Morell | |

LAC 74

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | 3ᴿᴰ Watch

DATE: _____    PRISON _____    UNIT/SECTION _____

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 102 112 | 122 126 130 | 141 143 147 150 |
| 201 209 204 | 252 | 2a3 288 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 02 | 14:05 | Cruise | |
| 14: 30 | 14:30 | Dooley C | |
| 15: 00 | 15: 08 | C Funke | |
| 15: 32 | 15: 36 | C Funk | |
| 16: 02 | 16: 06 | C Funk | |
| 16: 36 | 16: 76 | C Funk | |
| 17: 00 | 17: 00 | C Funk | |
| 17: 35 | 17: 40 | W Pickett JR | |
| 18: 01 | 18: 09 | W Pickett JR | |
| 18: 31 | 18: 40 | W Pickett JR | |
| 19: 01 | 19: 3 | W Pickett JR | |
| 19: 30 | 19: 40 | W Pickett JR | |
| 20: 02 | 20: 11 | W Pickett JR | |
| 20: 30 | 20: 36 | Gray C | |
| 21: 00 | 21: 05 | Chavez | |
| 21: 30 | 21: 36 | Chavez | |

3ᴿᴰ Watch Review Supervisor Signature: _____

LAC 75

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.    1ˢᵗ Watch

DATE: _1-20-13_   PRISON: _CSP LAC_   UNIT/SECTION: _A,B,C_

"A" SECTION              "B" SECTION              "C" SECTION
_103. 209. 112. 214._   _122. 126. 130._         _143 141 243 145_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:05 | Paramo | |
| 22:30 | 22:35 | Paramo | |
| 23:00 | 23:06 | Paramo | |
| 23:30 | 23:36 | Paramo | |
| 00:00 | 00:06 | Paramo | |
| 00:30 | 00:35 | Paramo | |
| 01:00 | 01:05 | Paramo | |
| 01:30 | 01:35 | Paramo | |
| 02:00 | 02:05 | Paramo | |
| 02:30 | 02:35 | Paramo | |
| 03:00 | 03:05 | Paramo | |
| 03:30 | 03:35 | Paramo | |
| 04:00 | 04:05 | Paramo | |
| 04:30 | 04:35 | Paramo | |
| 05:00 | 05:05 | Paramo | |
| 05:30 | 05:35 | Paramo | |

1ˢᵗ Watch Review-Supervisor Signature:

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    2ᴺᴰ Watch

DATE: _1/20/15_   PRISON: _CSP LAC_   UNIT/SECTION: _A BC_

"A" SECTION              "B" SECTION              "C" SECTION
_103. 209. 212. 21E._   _122. 126. 130._         _143 141 243 145_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:06 | Morell | |
| 06:30 | 06:36 | Morell | |
| 07:00 | 07:06 | Morell | |
| 07:30 | 07:36 | Morell | |
| 08:00 | 08:06 | Morell | |
| 08:30 | 08:36 | Morell | |
| 09:00 | 09:07 | Morell | |
| 09:30 | 09:40 | Lapomes-u | J Lapomes |
| 10:00 | 10:10 | Lapomes-0 | J Lapomes |
| 10:30 | 10:36 | Morell | |
| 11:00 | 11:07 | Morell | |
| 11:30 | 11:40 | Paige | |
| 12:00 | 12:15 | Paige | |
| 12:30 | 12:36 | Morell | |
| 13:00 | 13:07 | Morell | |

LAC 76

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET       3ᴿᴰ Watch

DATE: 1-20-13   PRISON: CSP   LAC   UNIT/SECTION: A,BC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103 209 112 214 | 122 126 00 | 143 141 20 145 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:01 | 14:11 | W Puckett  sh | W Puckett |
| 14:30 | 14:35 | W Puckett  sn | W Puckett h |
| 15:02 | 15:10 | W Puckett  sn | W Puckett h |
| 15:31 | 15:39 | W Puckett  Jr | W Puckett |
| 16:00 | 16:10 | W Puckett  Jr | W Puckett |
| 16:30 | 16:40 | W Puckett  Jr | W Puckett |
| 17:00 | 17:05 | Fowler | |
| 17:30 | 17:37 | Fowler | |
| 18:00 | 18:06 | Fowler | |
| 18:31 | 18:38 | Fowler | |
| 19:01 | 19:07 | Fowler | |
| 19:30 | 19:35 | Fowler | |
| 20:00 | 20:06 | Fowler | |
| 20:30 | 20:38 | Fowler | |
| 21:00 | 21:08 | Fowler | |
| 21:30 | 21:37 | Fowler | |

3ᴿᴰ Watch Review Supervisor Signature:

PAGE 1

LAC 77

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET.

1st Watch

DATE __1/18/13__     PRISON. __CSP-LAC__     UNIT SECTION __A/B/C__

"A" SECTION
_B_, _H_, _20_, _22_, _24_
_101_

"B" SECTION
_18_, _122_, _124_, _180_, _202_

"C" SECTION
_171_, _191_, _191_, _231_, _141_
_143_

| START TIME | END TIME | ------ | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|
| 22: 00 | 22: 05 | | J. Martin | |
| 22: 30 | 22: 35 | | J. Martin | |
| 23: 00 | 23: 05 | | J. Martin | |
| 23: 30 | 23: 35 | | J. Martin | |
| 00: 00 | 00: 05 | | J. Martin | |
| 00: 30 | 00: 35 | | J. Martin | |
| 01: 00 | 01: 05 | | J. Martin | |
| 01: 30 | 01: 35 | | J. Martin | |
| 02: 00 | 02: 05 | | J. Martin | |
| 02: 30 | 02: 35 | | J. Mil | |
| 03: 00 | 03: 05 | | J. Martin | |
| 03: 30 | 03: 35 | | J. Martin | |
| 04: 00 | 04: 05 | | J. Martin | |
| 04: 30 | 04: 35 | | J. Martin | |
| 05: 00 | 05: 05 | | J. Martin | |
| 05: 30 | 05: 35 | | J. Martin | |

1st Watch Review-Supervisor Signature: _____

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

2nd Watch

DATE __1/18/13__     PRISON: __CSP LAC__     UNIT / SECTION: __A/B/C__

"A" SECTION
_103_, _115_, _201_, _112_, _214_

"B" SECTION
_143_, _1C_, _126_, _170_, _DC_

"C" SECTION
_141_, _149_, _157_, _253_, _141_
_713_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 010 | 06: 15 | MILLER | |
| 06: 30 | 06: 35 | MILLER | |
| 07: 00 | 07: 05 | MILLER | |
| 07: 30 | 07: 35 | MILLER | |
| 08: 00 | 08: 12 | CARTER E. | |
| 08: 30 | 08: 42 | CARTER E. | |
| 09: 35 | 09: 50 | SALAS | |
| 09: 30 | 09: 35 | MILLER | |
| 10: 10 | 10: AU | SALAS | |
| 10: 30 | 10: 35 | G. Esparza | |
| 11: 00 | 11: 05 | SALAS | |
| 11: 30 | 11: 35 | GONZALEZ | |
| 12: 15 | 12: 21 | SALAS | |
| 12: 38 | 12: 43 | Gonzalez E | |
| 13: 05 | 13: 10 | gonzalez | |

LAC 78

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | 3RD Watch

DATE 1/16/13   PRISON CSP LA   UNIT/SECTION A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103 112 709 | 122 126 130 143 | 141 149 150 |
| 202 214 | 232 | 243 250 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 00 | 14: 06 | C Frost | |
| 14: 30 | 14: 36 | Moath | |
| 15: 00 | 15: 06 | Moath | |
| 15: 30 | 15: 36 | Moath | |
| 16: 00 | 16: 06 | Moath | |
| 16: 30 | 16: 36 | C Frost | |
| 17: 00 | 17: 05 | C Frost | |
| 17: 30 | 17: 36 | C Frost | |
| 18: 00 | 18: 07 | C Frost | |
| 18: 31 | 18: 36 | C Frost | |
| 19: 00 | 19: 05 | C Frost | |
| 19: 31 | 19: 36 | C Frost | |
| 20: 00 | 20: 06 | C Frost | |
| 20: 31 | 20: 36 | Gorvey C | |
| 21: 00 | 21: 06 | Gorey C | |
| 21: 30 | 21: 35 | Peary | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 79

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

1st Watch

DATE 01-17-13   PRISON: CSP-LA Co.   UNIT / SECTION:

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 102, 113, 201, 207, 112 214 | 193, 122, 126, 130, 232 | 141, 147, 100, 150, 250 19, 242 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | L. Martinez | |
| 22: 30 | 22: 35 | J. Martinez | |
| 23: 00 | 23: 05 | J. Martinez | |
| 23: 30 | 23: 35 | J. Martinez | |
| 00: 00 | 00: 05 | J. Martinez | |
| 00: 30 | 00: 35 | J. Martinez | |
| 01: 00 | 01: 05 | J. Martinez | |
| 01: 30 | 01: 35 | J. Martinez | |
| 02: 00 | 02: 05 | J. Martinez | |
| 02: 30 | 02: 35 | J. Martinez | |
| 03: 00 | 03: 05 | J. Martinez | |
| 03: 30 | 03: 35 | J. Martinez | |
| 04: 00 | 04: 05 | J. Martinez | |
| 04: 30 | 04: 35 | J. Martinez | |
| 05: 00 | 05: 05 | J. Martinez | |
| 05: 30 | 05: 35 | J. Martinez | |

1st Watch Review-Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

2nd Watch

DATE: 01-17-13   PRISON: CSP-LA Co.   UNIT / SECTION:

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 115, 201, 207, 112 214 | 113, 122, 126, 230, 232 | 141, 199, 150 250 241 240 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 10 | R USH | |
| 06: 30 | 06: 40 | R USH | |
| 07: 00 | 07: 10 | R USH | |
| 07: 35 | 07: 45 | R USH | |
| 08: 00 | 08: 08 | R USH | |
| 08: 35 | 08: 51 | SALAS | |
| 09: 01 | 09: 10 | SALAS / C.APOLUSSO | |
| 09: 23 | 09: 33 | SALAS | |
| 10: 20 | 10: 32 | SALAS | |
| 10: 35 | 10: 56 | F. CAPOLUSSO | |
| 11: 00 | 11: 05 | MILLER | |
| 11: 30 | 11: 35 | MILLER | |
| 12: 00 | 12: 05 | MILLER | |
| 12: 30 | 12: 35 | MILLER | |
| 13: 00 | 13: 05 | MILLER | |
| | | MILLER | |

LAC 80

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | 3RD Watch

DATE: 01 / 17 / 13   PRISON: CSP-LAC   UNIT. SECTION: A, B + C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103 111 115 201 214 269 | 122 126 180 232 | 141 143 150 241 243 280 |

| START TIME | END TIME | ⚥ | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|
| 14: 00 | 14: 06 | | Mona | |
| 14: 30 | 14: 36 | | Mona | |
| 15: 00 | 15: 06 | | Mona | |
| 15: 30 | 15: 36 | | Mona | |
| 16: 04 | 16: 10 | | Mona | |
| 16: 40 | 16: 44 | | Mona | |
| 17: 10 | 17: 16 | | Mona | |
| 17: 36 | 17: 42 | | Mona | |
| 18: 10 | 18: 16 | | Mona | |
| 18: 38 | 18: 45 | | Mona | |
| 19: 10 | 19: 11 | | Mona | |
| 19: 40 | 19: 46 | | Mona | |
| 20: 10 | 20: 16 | | Mona | |
| 20: 36 | 20: 47 | | Mona | |
| 21: 13 | 21: 19 | | Mona | |
| 21: 46 | 21: 56 | | Mona | |

3RD Watch Review Supervisor Signature: M

LAG 81

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    1ST Watch

DATE  1/16/13 _____ PRISON: ____ LAC _____ UNIT / SECTION ____ A8C

"A" SECTION                "B" SECTION                "C" SECTION
101, 115, 201, 209, 112    143, 122, 126, 130, 212    191, 149, 196, 120, 250
2nd                                                    141, 241

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | J. Martine | |
| 22: 30 | 22: 35 | J. Madsen | |
| 23: 00 | 23: 05 | J. Mot | |
| 23: 30 | 23: 35 | J. Mot | |
| 00: 00 | 00: 05 | J. Matin | |
| 00: 30 | 00: 35 | J. Mot | |
| 01: 00 | 01: 05 | J. Mat | |
| 01: 30 | 01: 35 | J. Ma | |
| 02: 00 | 02: 05 | J. Mart | |
| 02: 30 | 02: 35 | J. Mart | |
| 03: 00 | 03: 05 | J. Max | |
| 03: 20 | 03: 25 | J. Ma | |
| 04: 00 | 04: 05 | J. Mart | |
| 04: 30 | 04: 35 | J. Mat | |
| 05: 00 | 05: 05 | J. Mart | |
| 05: 30 | 05: 35 | J. Ma | |

1ST Watch Review-Supervisor Signature: _____

---

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    2ND Watch

DATE: 1/16/13 _____ PRISON: LAC _____ UNIT / SECTION: ABC

"A" SECTION                "B" SECTION                "C" SECTION
102, 115, 201, 209, 116,   143, 122, 126, 130, 232    191, 149, 130, 150, 252
214                                                   141, 213

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 05 | 06: 10 | MILLER | |
| 06: 30 | 06: 35 | MILLER | |
| 07: 00 | 07: 05 | MILLER | |
| 07: 30 | 07: 35 | M. PELTRAN | |
| 08: 02 | 08: 10 | M. BELTRAN | |
| 08: 30 | 08: 41 | CARTER E. | |
| 09: 00 | 09: 12 | CARTER E. | |
| 09: 30 | 09: 35 | MILLER | |
| 10: 00 | 10: 06 | MILLER | |
| 10: 30 | 10: 35 | MILLER | |
| 11: 00 | 11: 05 | MILLER | |
| 11: 30 | 11: 35 | MILLER | |
| 12: 00 | 12: 05 | MILLER | |
| 12: 30 | 12: 34 | MILLER | |
| 13: 00 | 13: 05 | MILLER | |

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 3RD Watch

DATE 1/16/13   PRISON CSP-LAC   UNIT/SECTION A1B & C

"A" SECTION: 103, 115, 112, 201, 209, 214
"B" SECTION: 122, 126, 130, 232, 126
"C" SECTION: 141, 143, 149, 243, 250

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:06 | A Mann | |
| 14:30 | 14:36 | | |
| 15:00 | 15:0a | C. Contreras | |
| 15:31 | 15:56 | FenS | |
| 16:02 | 16:07 | FenS | |
| 16:30 | 16:39 | PUCKETT JR | |
| 17:00 | 17:04 | Contreras | |
| 17:30 | 17:37 | C Contreras | |
| 18:00 | 18:06 | C Contreras | |
| 18:30 | 18:34 | C Contreras | |
| 19:01 | 19:11 | PUCKett JR | |
| 19:30 | 19:41 | Puckett JR | |
| 20:01 | 20:12 | Puckett JR | |
| 20:31 | 20:40 | Puckett JR | |
| 21:10 | 21:16 | Lionta | |
| 21:30 | 21:36 | C Contreras | |

3rd Watch Review Supervisor Signature:

PAGE 2

LAC 83

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1st Watch

DATE 1/15/13   PRISON LAC   UNIT/SECTION A6 C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 113, 204, 202, 212, 214 | 142, 122, 126, 124, 130, 2 b, 232 | 141, 191, 250, 156, 250, 611, 216 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 23:00 | 23:05 | J. Martin | |
| 22:30 | 22:35 | d Martin | |
| 23:00 | 23:05 | J. Martin | |
| 23:30 | 23:35 | J. Mart | |
| 00:00 | 00:05 | J. Mart | |
| 00:30 | 00:35 | J. Mart | |
| 01:00 | 01:05 | d. Mart | |
| 01:30 | 01:35 | d. Marti | |
| 02:00 | 02:05 | d. Mart | |
| 02:30 | 02:35 | d. Mart | |
| 03:00 | 03:05 | d. Mart | |
| 03:30 | 03:35 | J. Mart | |
| 04:00 | 04:05 | d. Mart | |
| 04:30 | 04:35 | d. Mart | |
| 05:00 | 05:05 | d. Mart | |
| 05:30 | 05:35 | d. Mart | |

1st Watch Review-Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1/15/13   PRISON: LAC   UNIT/SECTION: A6W

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 113, 201, 209, 212, 244 | 122, 126, 128, 130, 232, 232 | 141, 142, 149, 150, 250, 216 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:05 | Morelly | |
| 06:30 | 06:35 | Morelly | |
| 07:00 | 07:05 | Morelly | |
| 07:30 | 07:35 | Morelly | |
| 08:00 | 08:05 | Morelly | |
| 08:30 | 08:35 | Morelly | |
| 09:00 | 09:05 | Morelly | |
| 09:30 | 09:35 | Morelly | |
| 10:00 | 10:05 | Morelly | |
| 10:30 | 10:40 | VANCE/CARORUSSO | |
| 11:00 | 11:10 | VANCE/CARORUSSO | |
| 11:30 | 11:40 | VANCE/CARORUSSO | |
| 12:00 | 12:15 | VANCE/CARORUSSO | |
| 12:30 | 12:35 | Miller | |
| 13:00 | 13:05 | Miller | |

LAC 84

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET          3RD Watch

DATE: 7-15-13     PRISON: CSP   LAC     UNIT/SECTION: A-4

"A" SECTION
03  115  201  207  212
214

"B" SECTION
143  122  126  127  130
220  222

"C" SECTION
149  199  158  250  243

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:61 | 14:14 | W Rickett    Jr | W Vault |
| 14:30 | 14:40 | W Pickett   Jr | W Pickett |
| 15:07 | 15:12 | W Jucett    Jr | W Pickett |
| 15:30 | 15:31 | W Pickett   Jr | W Pickett |
| 16:02 | 16:13 | W Pickett   Jr | W Pickett |
| 16:31 | 16:93 | W Pickett   Jr | W Pickett |
| 17:03 | 17:10 | Moran | |
| 17:38 | 17:44 | Moran | |
| 18:10 | 18:16 | Moran | |
| 18:30 | 18:38 | Pickett   Jr | W Pickett |
| 19:01 | 19:14 | Pickett   Jr | W Pickett |
| 19:31 | 19:44 | Pickett   Jr | W Pickett |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |

3RD Watch Review Supervisor Signature:

PAGE 1

LAC 85

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

1ST Watch

DATE: 1/14/13   PRISON: LAC   UNIT/SECTION: A/3 C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 115, 204, 209, 212 | 44, 124, 126, 107, 150 | 141, 147, 150, 150, 250, |
| 314, | 280, 652, | 207, 143, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 03 | d. Martine | |
| 22: 30 | 22: 35 | d. Mast | |
| 23: 00 | 23: 05 | d. Mart | |
| 23: 30 | 23: 35 | d. Mart | |
| 00: 00 | 00: 05 | d. Marti | |
| 00: 30 | 00: 35 | d. Martin | |
| 01: 00 | 01: 05 | J. Marto | |
| 01: 30 | 01: 35 | J. Martn | |
| 02: 00 | 02: 05 | J. Mart | |
| 02: 30 | 02: 35 | J. Mart | |
| 03: 00 | 03: 05 | J. Mart | |
| 03: 30 | 03: 35 | J. Mart | |
| 04: 00 | 04: 05 | J. Mat | |
| 04: 30 | 04: 35 | J. Mar | |
| 05: 00 | 05: 05 | J. Mm | |
| 05: 30 | 05: 05 | J. Mm | |

1ST Watch Review Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

2ND Watch

DATE: 1/14/13   PRISON: CSP-LAC   UNIT/SECTION: A, B, C A-Y

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 115, 201, 209, 212 | 143, 172, 126, 127, 130, | 141, 69, 150, 250, 247, |
| 314, | 210, 238 | M, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 07 | ESPADA | |
| 06: 30 | 06: 35 | ESPADA | |
| 07: 00 | 07: 07 | ESPADA | |
| 07: 30 | 07: 36 | MORELLI | |
| 08: 00 | 08: 06 | Morelli | |
| 08: 30 | 08: 40 | PAIGE | |
| 09: 00 | 09: 12 | PAIGE | |
| 09: 30 | 09: 38 | PAIGE | |
| 10: 00 | 10: 06 | ESPADA | |
| 10: 30 | 10: 37 | ESPADA | |
| 11: 00 | 11: 105 | LOUPAVL | |
| 11: 30 | 11: 35 | Lowresler | |
| 12: 00 | 12: 12 | PAIGE | |
| 12: 30 | 12: 40 | PAIGE | |
| 13: 00 | 13: 12 | PAIGE | |
| 13: 30 | 13: 40 | PAIGE | |

LAC-86

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | 3RD Watch |
|---|---|---|---|

DATE: 1/14/13   PRISON: CSPC-AZ   UNIT/SECTION: A4 A,B,C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103.1/5 | 122.126.127.130.143 | 146.148.150 |
| 201.209.212.214 | 230.232 | 243.252 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 00 | 14: 05 | e frents | C |
| 14: 30 | 14: 36 | cfunis | e |
| 15: 00 | 15: 05 | cfunis | e |
| 15: 32 | 15: 40 | cfunis | e |
| 16: 00 | 16: 60 | cfrents | d |
| 16: 32 | 16: 34 | cfrents | e |
| 17: 00 | 17: 05 | cfun | U |
| 17: 30 | 17: 36 | cfrents | e |
| 18: 00 | 18: 05 | cfrent | e |
| 18: 30 | 18: 34 | cfrents | d |
| 19: 00 | 19: 06 | efrents | C |
| 19: 30 | 19: 36 | cfrents | cl |
| 20: 00 | 20: 05 | cfrents | t |
| 20: 30 | 20: 36 | Mann | Mu |
| 21: 00 | 21: 11 | Mann | MM |
| 21: 30 | 21: 35 | fore | |

3RD Watch Review Supervisor Signature: ___

PAGE 2

LAC 87

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1st Watch

DATE: 01-13-13   PRISON: CSP/LAC   UNIT/SECTION: A4 - ABC

"A" SECTION: 103-115, 112   "B" SECTION: 122, 126, 127, 120   "C" SECTION: 141, 148, 149, 150
207, 209, 214   226, 232   243, 250

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:05 | 22:10 | Maldonado | |
| 22:40 | 22:45 | Maldonado | |
| 23:10 | 23:15 | Maldonado | |
| 23:40 | 23:45 | Maldonado | |
| 00:05 | 00:10 | Maldonado | |
| 00:40 | 00:45 | | |
| 01:05 | 01:10 | | |
| 01:40 | 01:45 | | |
| 02:05 | 02:10 | | |
| 02:40 | 02:35 | | |
| 03:05 | 03:10 | | |
| 03:40 | 03:45 | | |
| 04:05 | 04:10 | Maldonado | |
| 04:40 | 04:45 | Maldonado | |
| 05:05 | 05:10 | Maldonado | |
| 05:40 | 05:45 | Maldonado | |

1st Watch Review Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1/13/13   PRISON: CSP/LA   UNIT/SECTION: A4 - ABC

"A" SECTION: 103, 115, 112   "B" SECTION: 122, 126, 127, 129   "C" SECTION: 141, 148, 149, 10
201, 209, 214   220, 222   243, 240

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:08 | Morell | |
| 06:30 | 06:36 | Morell | |
| 07:00 | 07:0 | Morell | |
| 07:30 | 07:45 | Morell | |
| 08:00 | 08:06 | Morell | |
| 08:30 | 08:38 | Morell | |
| 09:00 | 09:08 | AIGE | |
| 09:30 | 09:39 | AIGE | |
| 10:05 | 10:11 | AIGE | |
| 10:30 | 10:40 | AIGE | |
| 11:00 | 11:05 | AIGE | |
| 11:30 | 11:09 | Morell | |
| 12:00 | 12:00 | Morell | |
| 12:30 | 12:30 | Morell | |
| 13:00 | 13:06 | Morell | |

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | 3ᴿᴰ Watch

DATE 1-3-2013   PRISON: CSP   LAC   UNIT / SECTION: A-Y

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103 115 117 | 122 126 127 128 | 141 143 147 150 |
| 201 202 214 | 230 232 | 213 210 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:01 | 14:11 | W UCKER JR | [signature] |
| 14:30 | 14:40 | W KICKER JR | [signature] |
| 15:02 | 15:13 | W UCKER JR | [signature] |
| 15:30 | 15:41 | W UCKER JR | [signature] |
| 16:00 | 16:06 | ESNM | [signature] |
| 16:10 | 16:16 | ESNM | [signature] |
| 17:00 | 17:05 | ESNM | [signature] |
| 17:25 | 17:28 | ESNM | [signature] |
| 18:00 | 18:05 | ESNM | [signature] |
| 18:15 | 18:20 | ESNM | [signature] |
| 19:00 | 19:08 | ESNM | [signature] |
| 19:32 | 19:39 | UCKER JR | [signature] |
| 20:00 | 20:10 | UCKER JR | [signature] |
| 20:31 | 20:41 | UCKER JR | [signature] |
| 21:01 | 21:12 | UCKER JR | [signature] |
| 21:30 | 21:40 | UCKER JR | [signature] |

3ᴿᴰ Watch Review Supervisor Signature: [signature]

PAGE 2

LAC 89

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    1ST Watch

DATE _1-12-13_    PRISON _CSP LAC_    UNIT/SECTION _ABC_

"A" SECTION
_03_ _115_ _201_ _209_ _112_
_214_

"B" SECTION
_143_ _122_ _126_ _127_ _130_
_230_ _232_

"C" SECTION
_141_ _149_ _150_ _220_ _141_

| START TIME | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|
| 22:00 | 22:05 | | Paramo | |
| 22:30 | 22:35 | | Paramo | |
| 23:00 | 23:05 | | Paramo | |
| 23:30 | 23:37 | | Paramo | |
| 00:00 | 00:06 | | Paramo | |
| 00:30 | 00:35 | | Paramo | |
| 01:00 | 01:05 | | Paramo | |
| 01:30 | 01:35 | | Paramo | |
| 02:05 | 02:06 | | Paramo | |
| 02:05 | 02:35 | | Paramo | |
| 03:00 | 03:36 | | Paramo | |
| 03:05 | 03:15 | | Paramo | |
| 04:00 | 04:10 | | Paramo | |
| 04:05 | 04:35 | | Paramo | |
| 05:00 | 05:30 | | Paramo | |
| 05:05 | 05:35 | | Paramo | |

1ST Watch Review-Supervisor Signature:

---

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    2ND Watch

DATE: _1/12/13_    PRISON: _CSP LAC_    UNIT/SECTION: _ABC_

"A" SECTION
_103_ _115_ _201_ _209_ _112_
_214_

"B" SECTION
_143_ _122_ _126_ _27_ _130_
_230_ _232_

"C" SECTION
_141_ _149_ _150_ _230_ _141_
_143_ _243_

| START TIME | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|
| 06:00 | 06:05 | | Morelly | |
| 06:30 | 06:36 | | Morelli | |
| 07:00 | 07:07 | | Morelli | |
| 07:30 | 07:35 | | Morelly | |
| 08:00 | 08:06 | | Morelly | |
| 08:30 | 08:36 | | Morelli | |
| 09:00 | 09:06 | | Morelli | |
| 09:30 | 09:35 | | Miller | |
| 10:00 | 10:05 | | Miller | |
| 10:30 | 10:35 | | Miller | |
| 11:00 | 11:05 | | Miller | |
| 11:30 | 11:35 | | Miller | |
| 12:00 | 12:05 | | Miller | |
| 12:30 | 12:33 | | Miller | |
| 13:00 | 13:05 | | Miller | LAC 90 |

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

3RD Watch

DATE: 1-12-13   PRISON: CSP-AZ   UNIT/SECTION: A4  A, B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 102. 115. 112 | 122. 126. 127. 130 | 14, 40. 45. 60 |
| 201. 209. 205 | 218. 222 | 240. 252 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:05 | c fuent | |
| 14:30 | 14:36 | M. Gray | |
| 15:00 | 15:09 | M. Grey | |
| 15:30 | 15:39 | M. Gld | |
| 16:00 | 16:12 | m. Grg | |
| 16:30 | 16:36 | chrivati | |
| 17:00 | 17:10 | M. Gray | |
| 17:30 | 17:36 | J Nalman | |
| 18:00 | 18:10 | J Newman | |
| 18:20 | 18:36 | J Newman | |
| 19:00 | 19:16 | J Newman | |
| 19:30 | 19:39 | M. Grey | |
| 20:00 | 20:10 | M. Gld | |
| 20:30 | 20:42 | M. Gld | |
| 21:00 | 21:10 | M. Gray | |
| 21:50 | 21:37 | M Gray | |

3RD Watch Review Supervisor Signature:

PAGE 2

LAC 91

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1ST Watch

DATE: 1/14/13   PRISON: LAC   UNIT/SECTION: 43C

"A" SECTION
101, 112, 113, 201, 214
221, 204

"B" SECTION
201, 122, 124, 127, 130
231, 233

"C" SECTION
132, 140, 144, 148, 130
150, 152, 141, 154

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 15 | d Mexten | |
| 22: 05 | 22: 25 | L Maddu | |
| 23: 00 | 23: 05 | J M-m | |
| 23: 20 | 23: 35 | d Neste | |
| 00: 00 | 00: 05 | J Mrtrn | |
| 00: 20 | 00: 35 | d Plugh | |
| 01: 00 | 01: 05 | J Plast | |
| 01: 20 | 01: 33 | d Murb | |
| 02: 00 | 02: 03 | J Mad | |
| 02: 30 | 02: 35 | L Made | |
| 03: 00 | 03: 05 | d muat | |
| 03: 30 | 03: 35 | Salladu | |
| 04: 00 | 04: 08 | J Mat | |
| 04: 30 | 04: 33 | J. mil | |
| 05: 00 | 05: 05 | J deust | |
| 05: 30 | 05: 35 | d. Sun | |

1ST Watch Review-Supervisor Signature: _____

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1/11/13   PRISON: LAC   UNIT/SECTION: _____

"A" SECTION
103, 112, 113, 201, 214
201, 204

"B" SECTION
143, 122, 120, 127, 130
230, 232

"C" SECTION
120, 140, 146, 199, 150
150, 252, 141, 192

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 09 | Morelli | |
| 06: 30 | 06: 39 | Moselli | |
| 07: 00 | 07: 08 | Morelli | |
| 07: 30 | 07: 35 | Mulla | |
| 08: 00 | 08: 12 | cancer f. | |
| 08: 31 | 08: 43 | carter f. | |
| 09: 00 | 09: 09 | Morelli | |
| 09: 30 | 09: 30 | Morelli | |
| 10: 00 | 10: 10 | Morelli | |
| 10: 30 | 10: 30 | Morelli | |
| 11: 00 | 11: 05 | Muller | |
| 11: 30 | 11: 35 | Muller | |
| 12: 00 | 12: 05 | Miller | |
| 12: 30 | 12: 35 | Miller | |
| 13: 00 | 13: 00 | Morelli | LAC 92 |

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    3ᴿᴰ Watch

DATE: 1 | 14 | 13   PRISON: CSP-LAC   UNIT/SECTION: A, B & C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 112, 113, 201, 204 207, 214 | 120, 122, 127, 130, 230 232 | 143, 140, 144, 147, 150 239 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: 00 | 14: 06 | Lorn | |
| 14: 30 | 14: 36 | Lorn | |
| 15: 00 | 15: 06 | Lorn | |
| 15: 30 | 15: 36 | Lorn | |
| 16: 00 | 16: 06 | Month | |
| 16: 30 | 16: 36 | Month | |
| 17: 00 | 17: 06 | Lorne | |
| 17: 30 | 17: 36 | Nonte | |
| 18: 00 | 18: 06 | Lorne | |
| 18: 10 | 18: 3b | Zarcle | |
| 19: 00 | 19: 0b | Lurbin | |
| 19: 30 | 19: 3b | zaccla | |
| 20: 00 | 20: 06 | Frank C. | |
| 20: 30 | 20: 36 | Llorn | |
| 21: 00 | 21: 06 | Llorn | |
| 21: 30 | 21: 36 | Lorne | |

3ᴿᴰ Watch Review Supervisor Signature:

PAGE 2

LAC 93

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1ST Watch

DATE: 1/10/12    PRISON: LAC    UNIT/SECTION: ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 112, 112, 115, 209, 211, 201 | 143, 122, 116, 127, 120, 220, 22 | 126, 174, 171, 149, 150, 151, 150, 171 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | I. Martin | |
| 22: 30 | 22: 05 | I. M. to | |
| 23: 00 | 23: 05 | I. Martin | |
| 23: 70 | 23: 35 | 2. Mad | |
| 00: 00 | 00: 05 | I. March | |
| 00: 70 | 00: 35 | I. Hart | |
| 01: 00 | 01: 05 | I. Mart | |
| 01: 30 | 01: 35 | I. March | |
| 02: 00 | 02: 05 | I. Hart | |
| 02: 30 | 02: 35 | I. Mart | |
| 03: 00 | 03: 05 | I. Hart | |
| 03: 30 | 03: 35 | I. can | |
| 04: 00 | 04: 05 | I. Hart | |
| 04: 30 | 04: 35 | I. Mart | |
| 05: 00 | 05: 05 | I. Mart | |
| 05: 30 | 05: 37 | I. Hu | |

1ST Watch Review–Supervisor Signature: _____

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1/10/12    PRISON: LAC    UNIT/SECTION: A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 102, 112, 115, 209, 214, 201 | 143, 122, 116, 127, 130, 322, 22 | 182, 190, 191, 220, 191 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 05 | 06: 10 | MILLER | |
| 06: 30 | 06: 35 | MILLER | |
| 07: 00 | 07: 05 | MILLER | |
| 07: 30 | 07: 35 | MILLER | |
| 08: 00 | 08: 05 | MILLER | |
| 08: 30 | 08: 35 | MILLER | |
| 09: 00 | 09: 06 | MILLER | |
| 09: 30 | 09: 36 | MILLER | |
| 10: 00 | 10: 05 | MILLER | |
| 10: 30 | 10: 43 | CARTER F. | |
| 11: 04 | 11: 16 | CARTER F. | |
| 11: 302 | 11: 35 | MILLER | |
| 12: 00 | 12: 05 | MILLER | |
| 12: 30 | 12: 40 | JUNIOR/CAPORUSSO | |
| 13: 00 | 13: 5 | MILLER | |

LAC 94

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 3ᴿᴰ Watch

DATE: 1|10|13   PRISON: CSP-TAC   UNIT/SECTION: A+B & C

"A" SECTION
102  112  115  201  209
241

"B" SECTION
143  122  124  127  130
230  232

"C" SECTION
136  140  141  149  150
150  200

| START TIME | END TIME | | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|---|
| 14:00 | 14:06 | | Lorm | |
| 14:30 | 14:36 | | Lount | |
| 15:00 | 15:06 | | Zurcly | |
| 15:30 | 15:36 | | Gurcin L | |
| 16:00 | 16:36 | | Zacch L | |
| 16:30 | 16:31 | | Jorein | |
| 17:00 | 17:06 | | Garcia | |
| 17:30 | 17:36 | | Gorch | |
| 18:00 | 18:06 | | Gaccia | |
| 18:30 | 18:36 | | Gaccia L | |
| 19:00 | 19:06 | | Garcia 2 | |
| 19:30 | 19:36 | | Garcia | |
| 20:00 | 20:06 | | Jarcia L | |
| 20:30 | 20:36 | | Front | |
| 21:00 | 21:07 | | Ahanto | |
| 21:30 | 21:36 | | Chant | |

3ᴿᴰ Watch Review Supervisor Signature: _____
PAGE 1

LAC 95

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1ST Watch

DATE: 1/9/13   PRISON: LAC   UNIT/SECTION: AAC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 115, 201, 207, 112 | 145, 122, 126, 127, 132 | 126, 142, 141, 145, 150 |
| 214, | 230, 852, | 150, 250, 111 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 03 | J. Morton | |
| 22: 30 | 22: 55 | J. Morty | |
| 23: 00 | 23: 05 | d. Mota | |
| 23: 30 | 23: 35 | J. Mota | |
| 00: 06 | 00: -5 | O. Martin | |
| 00: 30 | 00:35 | d. Martz | |
| 01: 00 | 01: 05 | d. Mart | |
| 01: 30 | 01: 35 | J. Martz | |
| 02:00 | 02:05 | d. Mota | |
| 02: 30 | 02: 35 | d. Mota | |
| 03: 00 | 03: 05 | d. Martin | |
| 03: 30 | 03: 30 | d. Mot | |
| 04: 00 | 04: 05 | d. aust | |
| 04: 30 | 04: 38 | y. aus | |
| 05: 00 | 05: 05 | J. aust | |
| 05: 30 | 05: 35 | J. Mta | |

1ST Watch Review Supervisor Signature:

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1/9/13   PRISON: LAC   UNIT/SECTION: A B C

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 103, 115, 201, 207, 112 | 145, 122, 126, 127, 130 | 126, 140, 141, 149, 50 |
| 214, | 230, 232, | 250, 141 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 05 | 06: 10 | Miller | |
| 06: 30 | 06: 35 | Miller | |
| 07: 00 | 07: 05 | Miller | |
| 07: 30 | 07: 35 | Miller | |
| 08: 00 | 08: 12 | CARTER | |
| 08: 30 | 08: 41 | CARTER | |
| 09: 00 | 09: 05 | Miller | |
| 09: 30 | 09: 35 | Miller | |
| 10: 00 | 10: 06 | Paige | |
| 10: 30 | 10: 41 | Paige | |
| 11: 01 | 11: 09 | N. Bajwan | |
| 11: 30 | 11: 35 | Miller | |
| 12: 00 | 12: 15 | Paige | |
| 12: 10 | 12: 30 | Salas | |
| 13: 00 | 13: 12 | CARTER F. | |

LAC 96

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    3RD Watch

DATE: 1-9 2013    PRISON: SP   LAC    UNIT / SECTION: A4

"A" SECTION
102 115 301 202 116

"B" SECTION
145 122 126 127 130
220 221

"C" SECTION
136 140 141 145 50
130 250 141

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:01 | 14:11 | W Puckett JN | |
| 14:30 | 14:40 | W Puckett JN | |
| 15:02 | 15:13 | W Puckett JR | |
| 15:31 | 15:41 | W Puckett JR | |
| 16:03 | 16:15 | W Puckett JR | |
| 16:31 | 16:42 | W Puckett JR | |
| 17:01 | 17:11 | W Puckett JR | |
| 17:30 | 17:42 | W Puckett JR | |
| 18:02 | 18:15 | W Puckett JR | |
| 18:31 | 18:41 | W Puckett JN | |
| 19:01 | 19:11 | W Puckett JR | |
| 19:31 | 19:45 | W Puckett JN | |
| 20:02 | 20:15 | W Puckett JR | |
| 20:31 | 20:43 | W Puckett JN | |
| 21:01 | 21:11 | W Puckett JR | |
| 21:33 | 21:41 | W Puckett JR | |

3RD Watch Review Supervisor Signature: M _____
PAGE 2

LAC 97

# Exhibit 57

DOCUMENTS COPIED FEBRUARY 1, 2013

A-5 logs

## 1ST Watch

| DATE: 2 | 1 | 13 | PRISON: CSP / LAC | UNIT / SECTION: A5 / A, 8, C |
|---|---|---|---|---|

"A" SECTION
1D , 104 , 11D , 112 , 113 .
100 , 214 , 215 , ___ , ___
___ , ___ , ___ , ___ .

"B" SECTION
125 , 132 , 225 , 228 , ___
___ , ___ , ___ , ___ .
___ , ___ , ___ , ___ .

"C" SECTION
136 , 142 , 150 , 235 , 237 .
249 . 250 , ___ , ___ , ___
___ , ___ , ___ , ___ .

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 12 | A. GRAHAM | Q. Ql.e |
| 22: 30 | 22: 40 | A. GRAHAM | Q. Ql.e |
| 23: 01 | 23: 10 | A. GRAHAM | Q. Ql.e |
| 23: 32 | 23: 40 | A. GRAHAM | Q. Ql.e |
| 00: 05 | 00: 15 | A. GRAHAM | Q. Ql.e |
| 00: 30 | 00: 40 | A. GRAHAM | Q. Ql.e |
| 01: 01 | 01: 10 | A. GRAHAM | Q. Ql.e |
| 01: 35 | 01: 42 | A. GRAHAM | Q. Ql.e |
| 02: 05 | 02: 14 | A. GRAHAM | Q. Ql.e |
| 02: 30 | 02: 41 | A. GRAHAM | Q. Ql.e |
| 03: 00 | 03: 10 | A. GRAHAM | Q. Ql.e |
| 03: 35 | 03: 42 | A. GRAHAM | Q. Ql.e |
| 04: 0 | 04: 09 | A. GRAHAM | Q. Ql.e |
| 04: 31 | 04: 40 | A. GRAHAM | Q. Ql.e |
| 05: 03 | 05: 15 | A. GRAHAM | Q. Ql.e |
| 05: 30 | 05: 40 | A. GRAHAM | Q. Ql.e |

1ST Watch Review-Supervisor Signature: ___

---

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

## 2ND Watch

| DATE: 2/1/13 | PRISON: CSP-LAC | UNIT / SECTION: A-5 A/B/C |
|---|---|---|

"A" SECTION
101 , 104 , 105 , 110 , 112 .
113 , 214 , 215 , ___ , ___
___ , ___ , ___ , ___ .

"B" SECTION
125 , 132 , 225 , 228 , ___
___ , ___ , ___ , ___ .
___ , ___ , ___ , ___ .

"C" SECTION
136 , 142 , 150 , 235 , 237 .
249 , 250 , ___ , ___ , ___
___ , ___ , ___ , ___ .

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 13 | A. Flores | |
| 06: 29 | 06: 42 | Flores | |
| 07: 01 | 07: 10 | Flores | |
| 07: 27 | 07: 38 | Flores | |
| 08: 00 | 08: 05 | 4 ncw | |
| 08: 31 | 08: 27 | D. Lun | |
| 09: 00 | 09: 06 | A. Cow | |
| 09: 31 | 09: 40 | Flores | |
| 10: | 10: | | |
| 10: | 10: | | |
| 11: | 11: | | |
| 11: | 11: | | |
| 12: | 12: | | |
| 12: | 12: | | |
| 13: | 13: | | |
| 13: | 13: | | |

2ND Watch Review-Supervisor Signature: ___

PAGE 1

(Note: 3RD watch on back of sheet)

LAC 34

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET    3rd Watch

DATE: _____    PRISON: _____    UNIT / SECTION: _____

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14: | 14: | | |
| 14: | 14: | | |
| 15: | 15: | | |
| 15: | 15: | | |
| 16: | 16: | | |
| 16: | 16: | | |
| 17: | 17: | | |
| 17: | 17: | | |
| 18: | 18: | | |
| 18: | 18: | | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |

3RD Watch Review-Supervisor Signature: _____

PAGE 2

**Watch**

DATE: 1·31·13   PRISON: CSP·LAC   UNIT / SECTION: FAB5CABC

"A" SECTION
121, 109, 110, 110, 111
113, 210

"B" SECTION
125, 111, 225, 226

"C" SECTION
136, 141, 150, 237, 240
249, 249, 250, 250

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:06 | 22:12 | 1:30·13 F.Magdaleno | |
| 22:32 | 22:38 | 1:30·13 F.Magdaleno | |
| 23:03 | 23:09 | 1:30·13 F.Magdaleno | |
| 23:35 | 23:41 | 1:30·13 F.Magdaleno | |
| 00:04 | 00:10 | F.Magdaleno | |
| 00:31 | 00:37 | F.Magdaleno | |
| 01:02 | 01:08 | F.Magdaleno | |
| 01:35 | 01:41 | F.Magdaleno | |
| 02:05 | 02:11 | F.Magdaleno | |
| 02:36 | 02:42 | F.Magdaleno | |
| 03:07 | 03:07 | F.Magdaleno | |
| 03:30 | 03:36 | F.Magdaleno | |
| 04:00 | 04:06 | F.Magdaleno | |
| 04:33 | 04:39 | F.Magdaleno | |
| 05:07 | 05:13 | F.Magdaleno | |
| 05:31 | 05:37 | F.Magdaleno | |

1ST Watch Review-Supervisor Signature:

---

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

**2ND Watch**

DATE: 1/31/13   PRISON: CSI-LAC   UNIT / SECTION: A5  A/B/C

"A" SECTION
101, 104, 110, 112, 113
106, 214, 215

"B" SECTION
125, 132, 225, 226

"C" SECTION
136, 142, 150, 235, 237
249, 250

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:1L | A Ramos | |
| 06:29 | 06:43 | Ramos | |
| 07:01 | 07:10 | Ramos | |
| 07:30 | 07:42 | Ramos | |
| 08:01 | 08:10 | Ramos | |
| 08:14 | 08:36 | Ramos | |
| 09:00 | 09:08 | Ramos | |
| 09:35 | 09:41 | Ramos | |
| 10:02 | 10:12 | Ramos | |
| 10:30 | 10:43 | Ramos | |
| 11:05 | 11:13 | Ramos | |
| 11:30 | 11:36 | A nan | |
| 12:00 | 12:05 | A ncan | |
| 12:30 | 12:36 | A Lan | |
| 13:03 | 13:15 | Gans | |
| 13:35 | 13:45 | Gans | |

2ND Watch Review-Supervisor Signature:

LAC 36

PAGE 1   (Note: 3RD watch on back of sheet)

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 3rd Watch

DATE: _____  PRISON: _____  UNIT / SECTION: _____

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:15 | R. Drakenson | |
| 14:30 | 14:40 | R. Nidanson | |
| 15:03 | 15:11 | K. Nidanson | |
| 15:30 | 15:40 | R. Nidanson | |
| 16:02 | 16:13 | R. Diranso | |
| 16:30 | 16:41 | R. Nidanson | |
| 17:01 | 17:12 | R. Nidanson | |
| 17:32 | 17:43 | R. Nidanson | |
| 18:00 | 18:10 | R. Nidanson | |
| 18:30 | 18:40 | R. Nidanson | |
| 19:02 | 19:11 | R. Nidanson | |
| 19:30 | 19:40 | R. Nidanson | |
| 20:00 | 20:10 | B. CHANEY | |
| 20:30 | 20:40 | B. Chaney | |
| 21:00 | 21:10 | B. Chaney | |
| 21:30 | 21:40 | B. Chaney | |

3RD Watch Review-Supervisor Signature: _____

PAGE 2

LAC 37

**Watch**

DATE: 1·30·13   PRISON: CSP·LAC   UNIT / SECTION: FAB5ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 101 104 110 110 112 | 125 131 225 218 | 141 150 207 290 249 |
| 113 105 105 210 | | 249 210 250 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:07 | 22:13 | F.Mogoblenc   1·29·13 | |
| 22:32 | 22:38 | F.Mogdclenc   1·29·13 | |
| 23:06 | 23:12 | F.Magdclenc   1·29·13 | |
| 23:34 | 23:40 | F.Mogdclenc   1·29·13 | |
| 00:01 | 00:07 | F.Mogdclenc | |
| 00:33 | 00:39 | F.Mogdclenc | |
| 01:02 | 01:05 | F.Mogdclenc | |
| 01:31 | 01:37 | F.Mogdclenc | |
| 02:00 | 02:06 | F.Mogdclenc | |
| 02:35 | 02:41 | F.Mogdclenc | |
| 03:02 | 03:05 | F.Mogdclenc | |
| 03:30 | 03:36 | F.Mogdclenc | |
| 04:06 | 04:12 | F.Mogdclenc | |
| 04:31 | 04:37 | F.Mogdclenc | |
| 05:04 | 05:10 | F.Mogdclenc | |
| 05:32 | 05:38 | F.Mogdclenc | |

1ST Watch Review-Supervisor Signature: ___

---

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | 2ND Watch |
|---|---|---|---|

DATE: 1·30·13   PRISON: CSPLAC   UNIT / SECTION: AS

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 101 104 110 110 112 | 128 132 225 218 | 141 150 137 240 249 |
| 113 105 205 210 | | 249 210 250 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:05 | 06:20 | D.Washington | |
| 06:29 | 06:50 | D.Washington | |
| 07:00 | 07:17 | Washington | |
| 07:29 | 07:51 | Washington | |
| 08:05 | 08:15 | D.Washington | |
| 08:25 | 08:45 | D.Washington | |
| 09:00 | 09:17 | Washington | |
| 09:30 | 09:53 | Washington | |
| 10:00 | 10:17 | Washington | |
| 10:30 | 10:47 | D.Washington | |
| 11:01 | 11:19 | D.Washington | |
| 11:33 | 11:54 | Washington | |
| 12:00 | 12:17 | Washington | |
| 12:31 | 12:50 | Washington | |
| 13:00 | 13:19 | Washington | |
| 13:25 | 13:45 | Washington | |

2ND Watch Review-Supervisor Signature: ___

(Note: 3RD watch on back of sheet)

LAC 38

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET 3RD Watch

| DATE: | | PRISON: | UNIT / SECTION: |
|---|---|---|---|
| "A" SECTION | | "B" SECTION | "C" SECTION |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:00 | 14:15 | Bookanson | |
| 14:30 | 14:40 | Jordanson | |
| 15:01 | 15:10 | Dortenson | |
| 15:33 | 15:45 | Jorgenson | |
| 16:00 | 16:10 | Jordanson | |
| 16:30 | 16:40 | Jorganson | |
| 17:03 | 17:11 | Jorgensan | |
| 17:32 | 17:42 | Jordanson | |
| 18:00 | 18:10 | Jordanson | |
| 18:33 | 18:43 | Jorganson | |
| 19:00 | 19:13 | Jorganson | |
| 19:32 | 19:40 | Jorganson | |
| 20:00 | 20:11 | Jorganson | |
| 20:31 | 20:40 | Jordanson | |
| 21:00 | 21:10 | Jorganson | |
| 21: | 21: | | |

3RD Watch Review-Supervisor Signature:

PAGE 2

LAC 39

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 1ST Watch

DATE: 1.29.13　　PRISON: ESP-LAC　　UNIT / SECTION: A5 / ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 101, 104, 107, 108 113, 218, 212 214, | 125, 132, 225, | 141, 150, 238 240, 249 250 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:15 | M. OSCING | |
| 22:30 | 22:37 | M. OSCING | |
| 23:00 | 23:07 | M. OSCING | |
| 23:30 | 23:07 | M. OSCING | |
| 00:00 | 00:07 | M. OSCING | |
| 00:30 | 00:37 | M. OSCING | |
| 01:00 | 01:07 | M. OSCING | |
| 01:30 | 01:37 | M. OSCING | |
| 02:00 | 02:08 | M. OSCING | |
| 02:30 | 02:38 | M. OSCING | |
| 03:00 | 03:07 | M. OSCING | |
| 03:30 | 03:37 | M. OSCING | |
| 04:00 | 04:07 | M. OSCING | |
| 04:30 | 04:37 | M. OSCING | |
| 05:00 | 05:07 | M. OSCING | |
| 05:30 | 05:37 | M. OSCING | |

1ST Watch Review-Supervisor Signature:

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1-29-13　　PRISON: CSP-LAC　　UNIT / SECTION: A5 / ABC

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| 101, 104, 110, 112, 113. 205, 210, | 125, 132, 225, 278, | 142 150, 237, 240, 249. 250. |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:20 | D. Washington | |
| 06:30 | 06:60 | D. Washington | |
| 07:05 | 07:20 | D. Washington | |
| 07:29 | 07:51 | D. Washington | |
| 08:00 | 08:20 | D. Washington | |
| 08:30 | 08:38 | V. Morris | |
| 09:00 | 09:07 | V. Morris | |
| 09:30 | 09:35 | V. Morris | |
| 10:00 | 10:05 | V. Morris | |
| 10:30 | 10:57 | V. Morris | |
| 11:00 | 11:20 | D. Washington | |
| 11:29 | 11:50 | D. Washington | |
| 12:00 | 12:20 | D. Washington | |
| 12:27 | 12:50 | D. Washington | |
| 13:00 | 13:17 | D. Washington | |
| 13:25 | 13:45 | D. Washington | |

2ND Watch Review-Supervisor Signature:

PAGE 1　　(Note: 3RD Watch on back of sheet)　　LAC 40

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET — 3ʳᵈ Watch

DATE: _____ PRISON: _____ UNIT / SECTION: _____

| "A" SECTION | "B" SECTION | "C" SECTION |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 14:10 | 14:15 | Bryanson | |
| 14:30 | 14:40 | Bryanson | |
| 15:03 | 15:11 | Bryanson | |
| 15:31 | 15:41 | Bryanson | |
| 16:00 | 16:10 | Bryanson | |
| 16:30 | 16:40 | Bryanson | |
| 17:00 | 17:10 | Bryanson | |
| 17:35 | 17:46 | Bryanson | |
| 18:00 | 18:10 | Bryanson | |
| 18:31 | 18:42 | Bryanson | |
| 19:01 | 19:10 | Bryanson | |
| 19:30 | 19:40 | Bryanson | |
| 20:00 | 20:12 | Bryanson | |
| 20:30 | 20:40 | Bryanson | |
| 21:03 | 21:14 | Bryanson | |
| 21:30 | 21:40 | Bryanson | |

3ᴿᴰ Watch Review-Supervisor Signature: _____

PAGE 2

# Exhibit 58

DOCUMENTS COPIED JANUARY 31, 2013

.

ASU 1 30 MINUTE WELFARE CHECK TRACKING SHEET    3RD Watch

DATE: _1-19-13_    PRISON: _CSP-LAC_    UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 01, 103 ___, | 114 ,___,___, | 130, 135 ___, | ___,___,___ | 148, 149, 150 | 165, 170 ___, | 178, 181, 187, | 189, 192, 197 |
| ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | 198 ___,___, |
| ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ |
| ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ | ___,___,___ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 4: 00 | 14: 10 | J. MELENDEZ | |
| 4: 30 | 14: 40 | J. MELENDEZ | |
| 5: 08 | 15: 16 | DOOTT | |
| 5: 30 | 15: 38 | DOTY | |
| 6: | 16: 00 | DOTY | |
| 16: | 16: 35 | DOTY | |
| 17: | 17: | DOTY | |
| 17: 32 | 17:40 | DOTY | |
| 18: 01 | 18: 10 | DOTY | |
| 18: 30 | 18:40 | DOTY | |
| 19: 05 | 19: 13 | DOTY | |
| 19: 32 | 19:40 | DOTY | |
| 20: 03 | 20: 12 | DOTY | |
| 20: 31 | 20:4 | DOTY | |
| 21: 00 | 21:08 | DOTY | |
| 21: 33 | 21:4 | DOTY | |

3RD Watch Review-Supervisor Signature:

PAGE 2

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET — 1ˢᵗ Watch

DATE: 4-19-13  PRISON: CSP-LAC  UNIT / SECTION: A. B. C. D. E. F. G. H.

"A" SECTION: 101, 107, 114 "B" SECTION "C" SECTION: 120, 135 "D" SECTION: 148, 149, 159 "E" SECTION: 153 "F" SECTION: 165, 172 "G" SECTION: 178, 181, 189, 192, 197

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:00 | 22:10 | Newman | |
| 22:30 | 22:40 | Newman | |
| 23:00 | 23:10 | Newman | |
| 23:30 | 23:40 | Newman | |
| 00:00 | 00:10 | Newman | |
| 00:30 | 00:40 | Newman | |
| 01:00 | 01:10 | Newman | |
| 01:30 | 01:40 | Newman | |
| 02:00 | 02:10 | Newman | |
| 02:30 | 02:40 | Newman | |
| 03:00 | 03:10 | Newman | |
| 03:30 | 03:40 | Newman | |
| 04:00 | 04:10 | Newman | |
| 04:30 | 04:40 | Newman | |
| 05:00 | 05:10 | Newman | |
| 05:30 | 05:40 | Newman | |

1ˢᵗ Watch Review-Supervisor Signature:

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET — 2�ᴺᴰ Watch

DATE: .  PRISON: CSP-LAC  UNIT / SECTION: A, B, C, D. E. F, G, H.

"A" SECTION: 101, 107 "B" SECTION: 114 "C" SECTION: 130, 135 "D" SECTION "E" SECTION: 148, 149, 150 "F" SECTION: 165, 170 "G" SECTION: 178, 181, 187 "H" SECTION: 189, 192, 197, 198

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:10 | J. Melendez | |
| 06:30 | 06:40 | J. Melendez | |
| 07:00 | 07:10 | J. Melendez | |
| 07:30 | 07:40 | J. Melendez | |
| 08:00 | 08:10 | J. Melendez | |
| 08:30 | 08:40 | J. Melendez | |
| 09:00 | 09:10 | J. Melendez | |
| 09:30 | 09:40 | J. Melendez | |
| 10:00 | 10:10 | J. Melendez | |
| 10:30 | 10:40 | J. Melendez | |
| 11:00 | 11:10 | J. Melendez | |
| 11:30 | 11:40 | J. Melendez | |
| 12:00 | 12:10 | J. Melendez | |
| 12:30 | 12:40 | J. Melendez | |
| 13:00 | 13:10 | J. Melendez | |
| 13:30 | 13:40 | J. Melendez | |

2ᴺᴰ Watch Review-Supervisor Signature:

PAGE 1  (Note: 3ᴿᴰ watch on back of sheet)  LAC 4

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

3rd Watch

DATE: 1-20-13     PRISON: CSP-LAC     UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 6, 112, | 114, | 130, 135, | | 148, 149, 150, | 165, 100 | 175, 171, 157 | 189, 192, 197 |
| | | | | | | | 198, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : 00 | 14: 5 | C C Copland | |
| : 30 | 14: 45 | C Copland | |
| : 00 | 15: 15 | C Copland | |
| : 30 | 15: 45 | C Copland | |
| : 00 | 16: 15 | C Copland | |
| : 30 | 16: 45 | C Copland | |
| : 00 | 17: 10 | J MELENDER | |
| : 30 | 17: 40 | J. MELENDER | |
| : 00 | 18: 09 | J. MELENDER | |
| : 30 | 18: 40 | J. MELENDER | |
| : 00 | 19: 10 | J. MELENDER | |
| : 30 | 19: 38 | J. MELENDER | |
| : 00 | 20: 10 | J. MELENDER | |
| : 30 | 20: 40 | J. MELENDER | |
| : 00 | 21: 09 | J. MELENDER | |
| : 00 | 21: 38 | J. MELENDER | |

3RD Watch Review-Supervisor Signature:

PAGE 2

LAC 5

DATE: 1-20-13  PRISON: CSP-LAC  UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, | 114, _, _, | 130, 135, | _, _, _, | 148, 149, 159 | 165, 170, | 178, 81, 187 | 189, 192, 197 |
| | | | | | | | 198, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 10 | Newman | |
| 22: 30 | 22: 40 | Newman | |
| 23: 00 | 23: 10 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 00 | 00: 10 | Newman | |
| 00: 30 | 00: 40 | Newman | |
| 01: 00 | 01: 10 | Newman | |
| 01: 30 | 01: 40 | Newman | |
| 02: 00 | 02: 10 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 00 | 03: 10 | Newman | |
| 03: 30 | 03: 40 | Newman | |
| 04: 00 | 04: 10 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 00 | 05: 10 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1ST Watch Review-Supervisor Signature:

---

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET     2ND Watch

DATE: 1/20/13  PRISON: CSP-LAC  UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, | 1F1, _, _, | 130, 135, | _, _, _, | 148, 149, 150, | 165, 170, _, | 178, 181, 187, | 189, 192, 197 |
| | | | | | | | 198, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 01 | 06: 14 | C. GIORDANO | |
| 06: 29 | 06: 38 | C. GIORDANO | |
| 07: 00 | 07: 11 | C. GIORDANO | |
| 07: 28 | 07: 37 | C. GIORDANO | |
| 08: 02 | 08: 13 | C. GIORDANO | |
| 08: 31 | 08: 42 | C. GIORDANO | |
| 09: 01 | 09: 14 | C. GIORDANO | |
| 09: 30 | 09: 40 | C. GIORDANO | |
| 10: 00 | 10: 12 | C. GIORDANO | |
| 10: 32 | 10: 41 | GIORDANO | |
| 11: 01 | 11: 14 | GIORDANO | |
| 11: 28 | 11: 39 | GIORDANO | |
| : 00 | 12: 10 | GIORDANO | |
| : 29 | 12: 38 | GIORDANO | |
| 13: 02 | 13: 15 | GIORDANO | |
| 13: 25 | 13: 37 | GIORDANO | |

2ND Watch Review-Supervisor Signature:

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

3RD Watch

DATE: **1·21·13**     PRISON: **CSP-LAC**     UNIT / SECTION: **A, B, C, D, E, F, G, H.**

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 147 | 114 | 130, 155 | | 148, 149, 100 | 165, 170 | 178, 171, 153 | 180, 92, 197 |
| | | | | | | | 198 |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : 00 | 14: 15 | C. Copland | |
| : 30 | 14: 45 | C. Copland | |
| : 00 | 15: 15 | C. Copland | |
| : 30 | 15: 45 | C. Copland | |
| : 00 | 16: 15 | C. Copland | |
| : 30 | 16: 45 | C. Copland | |
| : 00 | 17: 15 | C. Copland | |
| : 30 | 17: 45 | C. Copland | |
| : 00 | 18: 15 | C. Copland | |
| : 30 | 18: 45 | C. Copland | |
| : 00 | 19: 15 | C. Copland | |
| : 30 | 19: 45 | C. Copland | |
| 0: 00 | 20: 15 | C. Copland | |
| 0: 30 | 20: 45 | C. Copland | |
| 1: 00 | 21: 15 | C. Copland | |
| 1: 30 | 21: 45 | C. Copland | |

3RD Watch Review-Supervisor Signature:

PAGE 2

LAC 7

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET   1st Watch

DATE: _1-21-13_   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| _101, 107,_ | _114,_ | _130, 135_ | _,_ | _148, 149, 15?_ | _165, 172_ | _178, 181, 187,_ | _189, 192, 197_ |
| | | | | | | | _198,_ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 10 | Newman | |
| 22: 30 | 22: 40 | Newman | |
| 23: 00 | 23: 10 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 00 | 00: 10 | Newman | |
| 00: 30 | 00: 40 | Newman | |
| 01: 00 | 01: 10 | Newman | |
| 01: 30 | 01: 40 | Newman | |
| 02: 00 | 02: 10 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 00 | 03: 10 | Newman | |
| 03: 30 | 03: 40 | Newman | |
| 04: 00 | 04: 10 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 00 | 05: 10 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1st Watch Review-Supervisor Signature: _____

---

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET   2ND Watch

DATE: ___.___   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| _101, 107,_ | _114,_ | _130, 135_ | _,_ | _148, 149, 150,_ | _165, 170_ | _178, 181, 187_ | _189, 192, 197,_ |
| | | | | | | | _198,_ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 07 | S. Coughens | |
| 06: 31 | 06: 35 | S. Coughens | |
| 07: 01 | 07: 06 | S. Coughens | |
| 07: 32 | 07: 35 | S. Coughens | |
| 08: 00 | 08:08 | S. Coughens | |
| 08: 32 | 08: 37 | S. Coughens | |
| 09: 00 | 09: 05 | S. Coughens | |
| 09: 32 | 09: 37 | S. Coughens | |
| 10: 02 | 10: 05 | S. Coughens | |
| 10: 30 | 10: 35 | S. Coughens | |
| 11: 00 | 11: 05 | S. Coughens | |
| 11: 38 | 11: 38 | S. Coughens | |
| 12: 00 | 12: 07 | S. Coughens | |
| 12: 32 | 12: 36 | S. Coughens | |
| 13: 00 | 13: 09 | S. Coughens | |
| 13: 30 | 13: 35 | S. Coughens | |

2ND Watch Review-Supervisor Signature: _____

(Note: 3RD Watch on back of sheet)

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET
3RD Watch

DATE: 1-22-13  PRISON: CSP-LAC  UNIT / SECTION: A. B. C, D. E. F. G. H.

| "SECTION 12, 109, | "B" SECTION 114, | "C" SECTION | "D" SECTION 130, 135, | "D" SECTION | "E" SECTION 148, 149, 160, | "F" SECTION 165, 170, | "G" SECTION N1, 171, 193, | "H" SECTION 155, 192, 197 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 198 |
| | | | | | | | | |
| | | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : 03 | 14:15 | C. Copland | |
| : 15 | 14:45 | C. Copland | |
| : 00 | 15:15 | C. Copland | |
| :30 | 15:45 | C. Copland | |
| :00 | 16:15 | C. Copland | |
| :30 | 16:45 | C. Copland | |
| :00 | 17:15 | C. Copland | |
| :30 | 17:45 | C. Copland | |
| :00 | 18:15 | C. Copland | |
| :30 | 18:45 | C. Copland | |
| :00 | 19:15 | C. Copland | |
| :30 | 19:40 | D. Simpson | |
| : 00 | 20:10 | D. Simpson | |
| : 30 | 20:40 | D. Simpson | |
| : 00 | 21:10 | D. Simpson | |
| : 30 | 21:40 | D. Simpson | |

RD Watch Review-Supervisor Signature: S

PAGE 2

LAC 9

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET | 1ST Watch

DATE: _1-22-13_   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107 | 114 | 130, 135 | | 148, 149, 150 | 115, 175 | 178, 181, 157 | 189, 192, 197 |
| | | | | | | | 198 |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 10 | Newman | |
| 22: 30 | 22: 46 | Newman | |
| 23: 00 | 23: 10 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 00 | 00: 10 | Newman | |
| 00: 30 | 00: 40 | Newman | |
| 01: 00 | 01: 10 | Newman | |
| 01: 30 | 01: 40 | Newman | |
| 02: 00 | 02: 10 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 00 | 03: 10 | Newman | |
| 03: 30 | 03: 40 | Newman | |
| 04: 00 | 04: 10 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 00 | 05: 10 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1ST Watch Review-Supervisor Signature:

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET | 2ND Watch

DATE: _1-22-13_   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107 | 114 | 130, 135 | | 148, 149, 150 | 115, 170 | 178, 181, 187 | 189, 192, 197 |
| | | | | | | | 198 |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 10 | A. MARTINEZ | |
| 06: 30 | 06: 41 | A. MARTINEZ | |
| 07: 00 | 07: 09 | A. MARTINEZ | |
| 07: 31 | 07: 39 | A. MARTINEZ | |
| 08: 00 | 08: 10 | A. MARTINEZ | |
| 08: 30 | 08: 40 | A. MARTINEZ | |
| 09: 00 | 09: 10 | A. MARTINEZ | |
| 09: 32 | 09: 41 | A. MARTINEZ | |
| 10: 00 | 10: 11 | A. MARTINEZ | |
| 10: 30 | 10: 39 | A. MARTINEZ | |
| 11: 00 | 11: 11 | A. MARTINEZ | |
| 11: 30 | 11: 39 | A. MARTINEZ | |
| : 00 | 12: 10 | A. MARTINEZ | |
| : 30 | 12: 19 | A. MARTINEZ | |
| 13: 00 | 13: 11 | A. MARTINEZ | |
| 13: 30 | 13: 38 | A. MARTINEZ | |

2ND Watch Review-Supervisor Signature:

ASU 30 MINUTE WELFARE CHECK TRACKING SHEET     3RD Watch

DATE: _____     PRISON: _CSP-LAC_____     UNIT / SECTION: A. B. C. D. E. F. G. H.

| "SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 1. 107 | 114, | 130, 135 | | 198, 144, 159 | 165 170 | 178, 191, 187 | 189, 192, 191, 198 |
| ⌐ __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ |
| ⌐ __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ |
| ⌐ __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : OO | 14: O8 | VAZQUEZ | |
| : 31 | 14: 38 | VAZQUEZ | |
| : OO | 15: O7 | VAZQUEZ | |
| : 31 | 15: 38 | VAZQUEZ | |
| : OO | 16: O7 | VAZQUEZ | |
| : 31 | 16: 38 | VAZQUEZ | |
| 7: OO | 17: O7 | VAZQUEZ | |
| 7: 31 | 17: 35 | VAZQUEZ | |
| 3: OO | 18: O8 | VAZQUEZ | |
| 3: 31 | 18: 38 | VAZQUEZ | |
| 9: OO | 19: O8 | VAZQUEZ | |
| 9: 31 | 19: 38 | VAZQUEZ | |
| 0: OO | 20: O9 | VAZQUEZ | |
| 0: 31 | 20: 38 | VAZQUEZ | |
| 1: OO | 21: O7 | VAZQUEZ | |
| 1: 31 | 21: 38 | VAZQUEZ | |

RD Watch Review-Supervisor Signature: _____

PAGE 2

LAC 11

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET | 1ˢᵀ Watch

DATE: /-25/2   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 102,107, | 114, __,__, | 130,135, __, | __,__,__, | 148,149, 150 | 165,176, __, | 176,181,167, | 187,192,197 |
|  |  |  |  |  |  |  | 198, |
| __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, |
| __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 10 |  |  |
| 22: 30 | 22: 40 |  |  |
| 23: 00 | 23: 10 |  |  |
| 23: 30 | 23: 40 |  |  |
| 00: 00 | 00: 10 |  |  |
| 00: 30 | 00: 40 |  |  |
| 01: 00 | 01: 11 |  |  |
| 01: 30 | 01: 40 |  |  |
| 02: 00 | 02: 10 |  |  |
| 02: 30 | 02: 40 |  |  |
| 03: 10 | 03: 10 |  |  |
| 03: 50 | 03: 40 |  |  |
| 04: 00 | 04: 10 |  |  |
| 04: 30 | 04: 40 |  |  |
| 05: 00 | 05: 10 |  |  |
| 05: 30 | 05: 40 |  |  |

1ˢᵀ Watch Review-Supervisor Signature: _____

---

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET | 2ᴺᴰ Watch

DATE: ___.   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101,102,104, | 114, __,__, | 130,135, __, | __,__,__, | 148,149,150, | __,178, | 176,181,187, | 189,192,197 |
|  |  |  |  |  |  |  | 198, |
| __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, |
| __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, | __,__,__, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 10 | Tucker |  |
| 06: 30 | 06: 40 | Tacker |  |
| 07: 00 | 07: 10 | Tucker |  |
| 07: 30 | 07: 40 | Tucker |  |
| 08: 00 | 08: 70 | Tucker |  |
| 08: 30 | 08: 35 | Tucker |  |
| 09: 00 | 09: 10 | Tucker |  |
| 09: 30 | 09: 40 | Tucker |  |
| 10: 00 | 10: 10 | Tacker |  |
| 10: 30 | 10: 40 | Tucker |  |
| 11: 00 | 11: 10 | Tucker |  |
| 11: 30 | 11: 40 | Tucker |  |
| 12: 00 | 12: 10 | Tucker |  |
| 12: 30 | 12: 40 | Tucker |  |
| 13: 00 | 13: 10 | Tucker |  |
| 13: 30 | 13: 35 | Tucker |  |

2ᴺᴰ Watch Review-Supervisor Signature: _____

(Note: 3ᴿᴰ watch on back of sheet)   LAC 12

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET

3ᴿᴰ Watch

DATE: _____ PRISON: _CSP-LAC_ UNIT / SECTION: **A, B, C, D, E, F, G, H.**

| 'SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| , 102, 109, | 114, __, __, | 130, 135, __, | __, __, __, | 148, 149, 150, | 170, __, __, | 176, 181, 187, | 189, 192, 297 |
| __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | 198, __, __, |
| __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, |
| __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, | __, __, __, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : 00 | 14:09 | P. DOTY | |
| : 30 | 14:38 | G. VAZQUEZ | |
| : 04 | 15:13 | P. DOTY | |
| : 31 | 15:40 | P. DOTY | |
| :05 | 16:15 | P. DOTY | |
| :30 | 1638 | G. VAZQUEZ | |
| : 01 | 17:09 | G VAZQUEZ | |
| : 30 | 17:38 | G VAZQUEZ | |
| : 00 | 18:08 | G VAZQUEZ | |
| : 37 | 18:38 | G VAZQUEZ | |
| : 00 | 19:09 | G VAZQUEZ | |
| : 21 | 19:38 | G VAZQUEZ | |
| : 02 | 20:08 | G VAZQUEZ | |
| : 31 | 20:38 | G VAZQUEZ | |
| : 00 | 21:07 | G VAZQUEZ | |
| : 3 | 21:38 | G VAZQUEZ | |

ᴿᴰ Watch Review-Supervisor Signature: SGT R Sedam (SEDAM)

PAGE 2

LAC 13

DATE: 1/24/13 PRISON: CSP-LAC UNIT / SECTION: A, B, C, D, E, F, G, H,

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 107, 107, 109, | 114, | 130, 131, | | 148, 149, 150, | 170, | 176, 181, 187, | 189, 172, 197, 198, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 05 | 22: 10 | BOCANEGRA | |
| 22: 30 | 22: 35 | BOCANEGRA | |
| 23: 05 | 23: 10 | BOCANEGRA | |
| 23: 30 | 23: 35 | BOCANEGRA | |
| 00: 05 | 00: 10 | BOCANEGRA | |
| 00: 30 | 00: 35 | BOCANEGRA | |
| 01: 05 | 01: 10 | BOCANEGRA | |
| 01: 30 | 01: 35 | BOCANEGRA | |
| 02: 05 | 02: 10 | BOCANEGRA | |
| 02: 30 | 02: 35 | BOCANEGRA | |
| 03: 05 | 03: 10 | BOCANEGRA | |
| 03: 30 | 03: 35 | BOCANEGRA | |
| 04: 05 | 04: 10 | BOCANEGRA | |
| 04: 30 | 04: 35 | BOCANEGRA | |
| 05: 05 | 05: 10 | BOCANEGRA | |
| 05: 30 | 05: 35 | BOCANEGRA | |

1ˢᵗ Watch Review-Supervisor Signature:

---

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET 2ᴺᴰ Watch

DATE: 1/24/13 PRISON: CSP-LAC UNIT / SECTION: A, B, C, D, E, F, G, H,

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, 109, | 114, | 130, 131, | | 148, 149, 150, | 156, | 176, 181, 182, | 189, 172, 172, 178, |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 10 | M. JAMERSON | |
| 06: 31 | 06: 41 | M. JAMERSON | |
| 07: 01 | 07: 11 | M. JAMERSON | |
| 07: 32 | 07: 42 | M. JAMERSON | |
| 08: 00 | 08: 10 | M. JAMERSON | |
| 08: 30 | 08: 40 | M. JAMERSON | |
| 09: 00 | 09: 10 | M. JAMERSON | |
| 09: 31 | 09: 41 | M. JAMERSON | |
| 10: 02 | 10: 12 | M. JAMERSON | |
| 10: 32 | 10: 42 | M. JAMERSON | |
| 11: | 11: 12 | M. JAMERSON | |
| 11: 35 | 11: 43 | M. JAMERSON | |
| : 01 | 12: 11 | M. JAMERSON | |
| : 32 | 12: 42 | M. JAMERSON | |
| 13: 00 | 13: 10 | M. JAMERSON | |
| 13: | 13: | | |

2ᴺᴰ Watch Review-Supervisor Signature:

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET | 3RD Watch

DATE: _1-25-13_ PRISON: _CSP-LAC_ UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 6. 107 109 | 114. __ __ | 131. __ 135 | __ __ __ | 148. 149. 150 | 170. __ __ | 176. 181. 187. | 189. 197. 197. |
| __ __ __ | __ __ __ | __ __ __ | __ __ __ | 158. __ __ | __ __ __ | __ __ __ | __ __ 198. __ |
| __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ |
| __ __ __ | __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ | __ __ __ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : Oo | 14: 10 | M. SAUNDERS | |
| : 30 | 14: 38 | M. SAUNDER | |
| : Oo | 15: 07 | M. SAUNDERI | |
| : 32 | 15: 41 | P. NOTY | |
| : 01 | 16: 11 | P. NOTY | |
| : 30 | 16: 39 | P. NOTY | |
| : 03 | 17: 12 | P. NOTY | |
| : 30 | 17: 39 | P. NOTY | |
| :04 | 18: 12 | P. NOT Y | |
| 1: 30 | 18: 38 | H. SAUNDER) | |
| 1: 01 | 19: 16 | M. SAUNDER | |
| 1: 30 | 19: 39 | M. SAUNDER1 | |
| 1: 02 | 20: 09 | P. NOTY | |
| 0:33 | 20: 9 | P. NOTY | |
| 1: 05 | 21: 13 | P. NOTY | |
| 1: 31 | 21: 40 | P. NOTY | |

3RD Watch Review-Supervisor Signature: ___

PAGE 2

Case 2:90-cv-00520-LKK-JFM Document 4400 Filed 03/15/13 Page 184 of 198

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET — 1st Watch

DATE: 1/25/13  PRISON: _CSP-LAC_  UNIT / SECTION: A. B. C, D. E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, 109, | 114, __, | 130, 131, | __, | 148, 149, 150, | 170, __, | 176, 181, 187, | 189, 192, 197, 198, __ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | BOCANEGRA | |
| 22: 35 | 22: 40 | BOCANEGRA | |
| 23: 00 | 23: 05 | BOCANEGRA | |
| 23: 35 | 23: 40 | BOCANEGRA | |
| 00: 00 | 00: 05 | BOCANEGRA | |
| 00: 35 | 00: 40 | BOCANEGRA | |
| 01: 00 | 01: 05 | BOCANEGRA | |
| 01: 35 | 01: 40 | BOCANEGRA | |
| 02: 00 | 02: 05 | BOCANEGRA | |
| 02: 35 | 02: 40 | BOCANEGRA | |
| 03: 00 | 03: 05 | BOCANEGRA | |
| 03: 35 | 03: 40 | BOCANEGRA | |
| 04: 00 | 04: 05 | BOCANEGRA | |
| 04: 55 | 04: 40 | BOCANEGRA | |
| 05: 00 | 05: 05 | BOCANEGRA | |
| 05: 35 | 05: 40 | BOCANEGRA | |

1ST Watch Review-Supervisor Signature:

---

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET — 2ND Watch

DATE: 1-25-13  PRISON: _CSP-LAC_  UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, 109, | 114, __, | 130, 135, | __, | 148, 149, 150, | 170, __, | 176, 181, 187, | 189, 192, 197, 198, __ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:05 | 06:10 | L.E. Newman | |
| 06:30 | 06:35 | L.E. Newman | |
| 07:05 | 07:10 | L.E. Newman | |
| 07:35 | 07:40 | L.E. Newman | |
| 08:05 | 08:10 | L.E. Newman | |
| 08:30 | 08:35 | L.E. Newman | |
| 09:00 | 09:05 | L.E. Newman | |
| 09:30 | 09:35 | L.E. Newman | |
| 10:0 0 | 10:05 | L.E. Newman | |
| 10:35 | 10:40 | L.E. Newman | |
| 11:05 | 11:10 | L.E. Newman | |
| 11:35 | 11:40 | L.E. Newman | |
| :05 | 12:10 | L.E. Newman | |
| :35 | 12:40 | L.E. Newman | |
| 13:00 | 13:05 | L.E. Newman | |
| 13:25 | 13:30 | L.E. Newman | |

2ND Watch Review-Supervisor Signature:

(Note: 3RD watch on back of sheet)

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET

3RD Watch

DATE: _____ PRISON: _CSP-LAC_____ UNIT / SECTION: A, B, C, D, E, F, G, H.

| 'SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| _, 10 | 119, ___ | 130, 131, ___ | 145, ___ , 147 | 148, ___ , 149 | 170, ___ | 176, 181, 187, ___ | 169, ___ , 192 |
| b, ___ | ___ | ___ | 155, ___ | 159, ___ | ___ | ___ | 197, ___ , 198 |
| ', ___ | ___ | ___ | ___ | ___ | ___ | ___ | ___ |
| ', ___ | ___ | ___ | ___ | ___ | ___ | ___ | ___ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : 00 | 14:59 | P. DOTY | |
| :31 | 14: 41 | P. DOTY | |
| :00 | 15:08 | P. DOTY | |
| :030 | 15: 39 | P. DOTY | |
| : 00 | 16:08 | P. DOTY | |
| :33 | 16:42 | P. DOTY | |
| ': 00 | 17: 69 | G VAZQUEZ | |
| ':31 | 17:38 | G VAZQUEZ | |
| ': 01 | 18: 09 | G VAZQUEZ | |
| ': 30 | 18:37 | G VAZQUEZ | |
| ': 00 | 19: 09 | G VAZQUEZ | |
| ': 32 | 19: 39 | G VAZQUEZ | |
| ): 00 | 20: 07 | G VAZQUEZ | |
| ): 31 | 20: 88 | G VAZQUEZ | |
| 1: 00 | 21: 09 | G VAZQUEZ | |
| 1: 31 | 21: 41 | P. DOTY | |

RD Watch Review-Supervisor Signature:

PAGE 2

Case 2:90-cv-00520-LKK-JFM Document 4400 Filed 03/15/13 Page 186 of 198

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET 1ST Watch

DATE: /-26-/3 PRISON: CSP-LAC UNIT / SECTION: A. B. C. D, E, F, G. H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107 | 114 , , | 131, 135 , , | , , | 148, 149, 150, | 172 , , | 176, 181, 187 | 191, 192, 197 |
| 104 , | , , | , , | , , | 158, , | , , | , , | 198 , |
| , , | , , | , , | , , | , , | , , | , , | , , |
| , , | , , | , , | , , | , , | , , | , , | , , |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 05 | 22: /0 | Newhan | |
| 22: 36 | 22: 46 | Newman | |
| 23: 05 | 23: /0 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 05 | 00: /0 | Neuman | |
| 00: 30 | 00: 45 | Newman | |
| 01: 05 | 01: 10 | Newman | |
| 01: 30 | 01: 40 | Newman | |
| 02: 05 | 02: /0 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 05 | 03: /0 | Newman | |
| 03: 30 | 03: 45 | Newman | |
| 04: 05 | 04: /0 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 05 | 05: /0 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1ST Watch Review-Supervisor Signature:

---

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET 2ND Watch

DATE: 1-26-/3 PRISON: CSP-LAC UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 109, 107, | , , | 135, , | , , | 149, 150, , | 170, , , | 178, 181, 187, | 189, 192 197 |
| , , | , , | , , | , , | , , | , , | , , | , , |
| , , | , , | , , | , , | , , | , , | , , | , , |
| , , | , , | , , | , , | , , | , , | , , | , , |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 20 | 06: 10 | J.MELENDEZ | |
| 06: 30 | 06: 40 | J. MELENDEZ | |
| 07: 00 | 07: 10 | J. MELENDEZ | |
| 07: 30 | 07: 40 | J. MELENDEZ | |
| 08: 00 | 08: 09 | J. MELENDEZ | |
| 08: 31 | 08: 38 | J. MELENDEZ | |
| 09: 00 | 09: 10 | J. MELENDEZ | |
| 09: 31 | 09: 39 | J. MELENDEZ | |
| 10: 00 | 10: 10 | J. MELENDEZ | |
| 10: 30 | 10: 40 | J. MELENDEZ | |
| 11: 00 | 11: 10 | J. MELENDEZ | |
| 11: 30 | 11: 40 | J MELENDEZ | |
| : 00 | 12: 10 | J. MELENDEZ | |
| 30 | 12: 40 | J. MELENDEZ | |
| 13: 00 | 13: 10 | J. MELENDEZ | |
| 13: 30 | 13: 40 | J. MELENDEZ | |

2ND Watch Review-Supervisor Signature:

PAGE 1 (Note: 3RD watch on back of sheet) LAC 18

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET   3RD Watch

DATE: _1-27-13_   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 107, 109 | 114 | 130, 131 | 148, 149, 150 | 170, 165 | 176, 181, 187 | | 189, 192, 197 |
| | | | 168 | | | | 198 |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| :00 | 14:10 | R. Lesher | |
| :30 | 14:40 | B. Lesher | |
| :00 | 15:10 | B. Lesher | |
| :30 | 15:46 | B. Lesher | |
| :00 | 16:10 | B. Lesher | |
| :30 | 16:40 | B. Lesher | |
| :00 | 17:09 | G Vazquez | |
| :31 | 17:39 | G Vazquez | |
| :00 | 18:09 | G Vazquez | |
| :31 | 18:39 | G Vazquez | |
| :00 | 19:69 | G Vazquez | |
| :30 | 19:30 | B. Lasher | |
| :00 | 20:10 | B. Lesher | |
| 0:31 | 20:39 | G Vazquez | |
| 1:00 | 21:09 | G Vazquez | |
| 1:31 | 21:39 | G Vazquez | |

RD Watch Review-Supervisor Signature:

PAGE 2

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET    1ST Watch

DATE: /-27-13    PRISON: CSP-LAC    UNIT / SECTION: A. B. C. D. E. F. G. H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, 109 | 114 | 130, 131 | | 148, 149 E. | 170 | 176, 181, 187, 189 | 197, 198 |
| | | | | | | | 197, 198 |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 10 | Newman | |
| 22: 30 | 22: 40 | Newman | |
| 23: 00 | 23: 10 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 00 | 00: 18 | Newman | |
| 00: 30 | 00: 44 | Newman | |
| 01: 00 | 01: 10 | Newman | |
| 01: 30 | 01: 40 | Newman | |
| 02: 00 | 02: 10 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 00 | 03: 10 | Newman | |
| 03: 30 | 03: 40 | Newman | |
| 04: 00 | 04: 10 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 00 | 05: 10 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1ST Watch Review-Supervisor Signature:

---

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET    2ND Watch

DATE: 1-27-13    PRISON: CSP-LAC    UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, 119 | 114 | 130, 131 | 146 | 148, 149, 150 | 170 | 176, 181, 187 | 189, 192, 197 |
| | | | | | | | 198 |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:05 | V. MORRIS | |
| 06:30 | 06:37 | V. MORRIS | |
| 07:00 | 07:05 | V. MORRIS | |
| 07:30 | 07:37 | V. MORRIS | |
| 08:00 | 08:05 | V. MORRIS | |
| 08:30 | 08:35 | V. Morris | |
| 09:00 | 09:05 | V. MORRIS | |
| 09:30 | 09:37 | V. Morris | |
| 10:00 | 10:07 | V. MORRIS | |
| 10:30 | 10:35 | V. MORRIS | |
| 11:00 | 11:07 | V. MORRIS | |
| 11:30 | 11:35 | V. MORRIS | |
| :00 | 12:05 | V. MORRIS | |
| :30 | 12:35 | V. MORRIS | |
| 13:00 | 13:05 | V. MORRIS | |
| 13:30 | 13:37 | V. MORRIS | |

2ND Watch Review-Supervisor Signature:

(Note: 3RD watch on back of sheet)

# ASUT 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1·28·13    PRISON: _CSP-LAC_    UNIT / SECTION: A. B. C. D. E. F. G. H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 107, 109, | 114, ___ | 136, 136, __ | __, __, __ | 145, 149, 150, 170, __ | __, __ | 136, 151, 187 | 189, 192, 197 |
| __, __, __ | __, __ | __, __, __ | __, __, __ | __, __, __ | __, __ | __, __, __ | 198 __, __ |
| __, __, __ | __, __ | __, __, __ | __, __, __ | __, __, __ | __, __ | __, __, __ | __, __ |
| __, __, __ | __, __ | __, __, __ | __, __, __ | __, __, __ | __, __ | __, __, __ | __, __ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 2:40 | 14:15 | C. Copland | |
| 2:30 | 14:45 | C. Copland | |
| 3:00 | 15:8 | C. Copland | |
| 3:30 | 15:45 | C. Copland | |
| 3:40 | 16:15 | C. Copland | |
| 3:30 | 16:45 | C. Copland | |
| 7:00 | 17:15 | C. Copland | |
| 7:30 | 17:45 | C. Copland | |
| 8:00 | 18:15 | C. Copland | |
| 8:30 | 18:45 | C. Copland | |
| 9:00 | 19:15 | C. Copland | |
| 9:30 | 19:45 | C. Copland | |
| 0:00 | 20:15 | C. Copland | |
| 0:30 | 20:45 | C. Copland | |
| 1:00 | 21:15 | C. Copland | |
| 1:30 | 21:45 | C. Copland | |

RD Watch Review-Supervisor Signature:

PAGE 2

LAC 21

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET    1st Watch

DATE: _1-28-13_   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

"A" SECTION   "B" SECTION   "C" SECTION   "D" SECTION   "E" SECTION   "F" SECTION   "G" SECTION   "H" SECTION
_101, 107,_  _114, ___, ___,   _120, 121, ___,   _148, 149, 150,_   _170, ___, ___,   _176, 181, 187, ___, ___, ___,   _189, 192, 197,_
_196, ___, ___,_                                                                                                    _198, ___, ___,_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 10 | Newman | |
| 22: 30 | 22: 40 | Newman | |
| 23: 00 | 23: 10 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 00 | 00: 10 | Newman | |
| 00: 30 | 00: 40 | Newman | |
| 01: 00 | 01: 10 | Newman | |
| 01: 30 | 01: 40 | Newman | |
| 02: 00 | 02: 10 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 00 | 03: 10 | Newman | |
| 03: 30 | 03: 40 | Newman | |
| 04: 00 | 04: 10 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 00 | 05: 10 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1st Watch Review-Supervisor Signature:

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET    2ND Watch

DATE: _1-28-13_   PRISON: _CSP-LAC_   UNIT / SECTION: A, B, C, D, E, F, G, H.

"A" SECTION   "B" SECTION   "C" SECTION   "D" SECTION   "E" SECTION   "F" SECTION   "G" SECTION   "H" SECTION
_161, 107,_  _114, ___, ___,   _130, 131, ___,   _148, 149, 150,_   _170, ___, ___,   _176, 181, 187,   ___, ___, ___,   _182, 192, 197,_
_109, ___, ___,_                                                                                                     _192, ___, ___,_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 10 | 06: 20 | X. Humphrey | |
| 06: 40 | 06: 50 | X. Humphrey | |
| 07: 10 | 07: 20 | X. Humphrey | |
| 07: 30 | 07: 40 | X. Humphrey | |
| 08: 00 | 08: 10 | X. Humphrey | |
| 08: 30 | 08: 40 | X. Humphrey | |
| 09: 00 | 09: 10 | X. Humphrey | |
| 09: 30 | 09: 40 | X. Humphrey | |
| 10: 05 | 10: 15 | A. GANDLOCH | |
| 10: 40 | 10: 55 | A. GANDLOCH | |
| 11: 10 | 11: 17 | A. GANDLOCH | |
| 11: 40 | 11: 51 | A. GANDLOCH | |
| : 05 | 12: 15 | H. GANDLOCH | |
| : 40 | 12: 4 | A. GANDLOCH | |
| 13: 13 | 13: 10 | A. GANDLOCH | |
| 13: 30 | 13: 40 | A. GANDLOCH | |

2ND Watch Review-Supervisor Signature:

(Note: 3RD watch on back of sheet)

DATE: _1-29-13_   PRISON: _CSP-LAC_   UNIT / SECTION: A. B. C. D. E. F. G. H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 1, 109, ___ | ___ ___ | 135 ___ ___ | ___ ___ ___ | 149 ___ ___ | 172 ___ ___ | 181, 187 ___ | 191, 198 ___ |
| ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | 191 ___ 193 |
| ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ |
| ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ | ___ ___ ___ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 1: 00 | 14: 05 | P. Doty | |
| 1: 34 | 14: 12 | P. Doty | |
| 5: 00 | 15: 10 | P. Doty | |
| 5: 31 | 15: 40 | P. Doty | |
| 5: 00 | 16: 10 | P. Doty | |
| 5: 32 | 16: 42 | P. Doty | |
| 7: 06 | 17: 15 | C. Copeland | |
| 7: 30 | 17: 45 | C. Copeland | |
| 8: 00 | 18: 09 | P. Doty | |
| 8: 30 | 18: 39 | P. Doty | |
| 9: 02 | 19: 10 | P. Doty | |
| 9: 31 | 19: 40 | P. Doty | |
| 0: 09 | 20: 09 | P. Doty | |
| 0: 34 | 20: 42 | P. Doty | |
| 1: 01 | 21: 09 | P. Doty | |
| 1: 32 | 21: 42 | P. Doty | |

3RD Watch Review-Supervisor Signature: _____

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET | 1st Watch

DATE: _1-29-13_ PRISON: _CSP-LAC_ UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 101, 107, 109 | 116 | 130, 131 |  | 116, 119, 153 | 170 | 172, 181, 187 | 189, 192, 197 |
|  |  |  |  |  |  |  | 198 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 10 | Newman | |
| 22: 30 | 22: 40 | Newman | |
| 23: 00 | 23: 10 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 00 | 00: 10 | Newman | |
| 00: 30 | 00: 40 | Newman | |
| 01: 00 | 01: 10 | Newman | |
| 01: 30 | 01: 41 | Newman | |
| 02: 00 | 02: 10 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 00 | 03: 11 | Newman | |
| 03: 30 | 03: 40 | Newman | |
| 04: 00 | 04: 10 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 00 | 05: 10 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1st Watch Review-Supervisor Signature: _____

---

ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET | 2nd Watch

DATE: _1-29-13_ PRISON: _CSP-LAC_ UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 107, 109 |  | 135 |  | 149 | 170 | 181, 187 | 189, 192, 197 |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 05 | 06: 17 | GIANDOLIA | |
| 06: 40 | 06: 52 | GIANDOLA | |
| 07: 10 | 07: 17 | GIANDOLA | |
| 07: 45 | 07: 55 | GANDOLA | |
| 08: 10 | 08: 17 | GANDOLIA | |
| 08: 50 | 08: 56 | GIANDOLIA | |
| 09: 10 | 09: 17 | GANDOLIA | |
| 09: 40 | 09: 50 | GIANDOLA | |
| 10: 10 | 10: 17 | GIANDOLIA | |
| 10: 40 | 10: 49 | GIANDOLIA | |
| 11: 01 | 11: 09 | GIANDOLIA | |
| 11: 42 | 11: 52 | GIANDOLIA | |
| 12: 10 | 12: 15 | GIANDOLIA | |
| 12: 30 | 12: 35 | GIANDOLIA | |
| 13: 01 | 13: 06 | GIANDOLIA | |
| 13: 30 | 13: 27 | GIANDOLIA | |

2nd Watch Review-Supervisor Signature: _____

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET
3rd Watch

DATE: 1-30-13 PRISON: CSP-LAC UNIT / SECTION: A. B. C. D. E. F. G. H.

| SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 109 | | 13 | | | | 17, 18, 19, | 119 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| : 00 | 14: 10 | D.Simpsu | |
| : 20 | 14: 40 | D.Simpson | |
| : 00 | 15: 10 | D.Simpson | |
| : 30 | 15: 40 | D. Simpson | |
| : 00 | 16: 10 | D.Simpson | |
| : 30 | 16: 40 | D.Spin | |
| : 00 | 17: 10 | | |
| : 30 | 17: 40 | | |
| : 00 | 18: 10 | pcn | |
| : 30 | 18: 40 | pcc | |
| : 00 | 19: 10 | psc | |
| : 30 | 19: 40 | | |
| : 00 | 20: 10 | | |
| : 30 | 20: 40 | | |
| : 00 | 21: 10 | D.Sipc | |
| : 30 | 21: 40 | D.pcu | |

RD Watch Review-Supervisor Signature:

PAGE 2

LAC 25

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET — 1st Watch

DATE: 1-30-13  PRISON: _CSP-LAC_  UNIT / SECTION: A. B. C. D. E. F. G. H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 107, 109 | | 135 | | 145 | 170 | 181, 187 | 189 |
| | | | | | | | 191, 197 |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 15 | Newman | |
| 22: 30 | 22: 40 | Newman | |
| 23: 00 | 23: 10 | Newman | |
| 23: 30 | 23: 40 | Newman | |
| 00: 00 | 00: 10 | Newman | |
| 00: 30 | 00: 45 | Newman | |
| 01: 00 | 01: 10 | Newman | |
| 01: 30 | 01: 40 | Newman | |
| 02: 00 | 02: 10 | Newman | |
| 02: 30 | 02: 40 | Newman | |
| 03: 00 | 03: 10 | Newman | |
| 03: 30 | 03: 40 | Newman | |
| 04: 00 | 04: 10 | Newman | |
| 04: 30 | 04: 40 | Newman | |
| 05: 00 | 05: 10 | Newman | |
| 05: 30 | 05: 40 | Newman | |

1st Watch Review-Supervisor Signature:

## ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET — 2nd Watch

DATE: 1-30-13  PRISON: _CSP-LAC_  UNIT / SECTION: A, B, C, D, E, F, G, H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 109 | | 135 | | | | 178, 181, 187 | 189 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06: 00 | 06: 10 | C. Tucker | C. R |
| 06: 30 | 06: 40 | C. Tucker | C. R |
| 07: 00 | 07: 10 | C. Tucker | B. R |
| 07: 30 | 07: 45 | C. Tucker | C. T |
| 08: 00 | 08: 07 | C. Tucker | |
| 08:30 | 08: 37 | C. Tucker | |
| 09: 00 | 09: 10 | C. Tucker | |
| 09: 30 | 09: 40 | C. Tucker | |
| 10: 00 | 10: 07 | C. Tucker | |
| 10: 30 | 10: 37 | C. Tucker | |
| 11: 00 | 11: 10 | C. Tucker | |
| 11: 30 | 11: 40 | C. Tucker | |
| 12:00 | 12: 10 | C. Tucker | |
| 12: 30 | 12: 40 | C. Tucker | |
| 13: 00 | 13: 10 | C. Tucker | |
| 13: 30 | 13: 40 | C. Tucker | |

2nd Watch Review-Supervisor Signature:

PAGE 1                    (Note: 3rd watch on back of sheet)                    LAC 26

DATE: _1-31-12_ PRISON: _CSP-LAC_ UNIT. SECTION: A. B. C, D, E. F. G. H.

"SECTION   "B" SECTION   "C" SECTION   "D" SECTION   "E" SECTION   "F" SECTION   "G" SECTION   "H" SECTION
2 __ 1&4    __ __ , 135 __ __ 149 __ __ 149 __ __ 12 __ __ 151 167 __ 107 171 179

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00 | 14: 10 | M.SAUNDER | |
| 30 | 14: 36 | M. SAUNG | |
| 00 | 15: 08 | M. SAUNDER | |
| 31 | 15: 39 | M. SAUNE 1) | |
| 02 | 16: 10 | M. SAUNDER | |
| | 16: | | |
| | 17: | | |
| | 17: | | |
| | 18: | | |
| | 18: | | |
| | 19: | | |
| | 19: | | |
| | 20: | | |
| | 20: | | |
| | 21: | | |
| | 21: | | |

RD Watch Review-Supervisor Signature:

PAGE 2

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET

1ˢᵗ Watch

DATE: 1/31/13     PRISON: _CSP-LAC_     UNIT / SECTION: A. B. C. D. E. F. G. H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 107, 109, | _,_,_, | 135,_,_, | _,_,_, | 149,_,_, | 170,_,_, | 181, 187,_, | 189, 191, 197, |
| _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ |
| _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ |
| _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:05 | 22:10 | BOCANEGRA | |
| 22:30 | 22:35 | BOCANEGRA | |
| 23:45 | 23:10 | BOCANEGRA | |
| 23:30 | 23:35 | BOCANEGRA | |
| 00:05 | 00:10 | BOCANEGRA | |
| 00:30 | 00:35 | BOCANEGRA | |
| 01:05 | 01:10 | BOCANEGRA | |
| 01:30 | 01:35 | BOCANEGRA | |
| 02:05 | 02:10 | BOCANEGRA | |
| 02:30 | 02:35 | BOCANEGRA | |
| 03:05 | 03:10 | BOCANEGRA | |
| 03:30 | 03:35 | BOCANEGRA | |
| 04:05 | 04:10 | BOCANEGRA | |
| 04:30 | 04:35 | BOCANEGRA | |
| 05:05 | 05:10 | BOCANEGRA | |
| 05:30 | 05:35 | BOCANEGRA | |

1ˢᵗ Watch Review-Supervisor Signature:

---

# ASU1 30 MINUTE WELFARE CHECK TRACKING SHEET

2ᴺᴰ Watch

DATE: 1/31/13     PRISON: _CSP-LAC_     UNIT / SECTION: A. B. C. D. E. F. G. H.

| "A" SECTION | "B" SECTION | "C" SECTION | "D" SECTION | "E" SECTION | "F" SECTION | "G" SECTION | "H" SECTION |
|---|---|---|---|---|---|---|---|
| 107, 109 | _,_,_ | 135,_,_, | _,_,_, | 149,_,_, | 170,_,_, | 181, 187,_, | 189, 191, 197 |
| _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ |
| _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ |
| _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ | _,_,_ |

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 06:00 | 06:10 | M. JAMERSON | |
| 06:32 | 06:42 | M. JAMERSON | |
| 07:01 | 07:11 | M. JAMERSON | |
| 07:30 | 07:40 | M. JAMERSON | |
| 08:02 | 08:12 | M. JAMERSON | |
| 08:31 | 08:41 | M. JAMERSON | |
| 09:02 | 09:12 | M. JAMERSON | |
| 09:30 | 09:40 | M. JAMERSON | |
| 10:01 | 10:11 | M. JAMERSON | |
| 10:33 | 10:43 | M. JAMERSON | |
| 11:00 | 11:10 | M. JAMERSON | |
| 11:32 | 11:42 | M. JAMERSON | |
| 12:02 | 12:12 | M. JAMERSON | |
| 12:30 | 12:40 | M. JAMERSON | |
| 13:01 | 13:11 | M. JAMERSON | |
| 13:30 | 13:40 | M. JAMERSON | |

2ᴺᴰ Watch Review-Supervisor Signature:

(Note: 3ᴿᴰ watch on back of sheet)

# Exhibit 59

| Overflow and Alternative Housing | |
|---|---|
| A-Yard | HU 1 cells 1-150 |
| B-Yard | HU 6 cells 123-128 and 222-229 |
| C-Yard | HU 15 cell 150 |

124 is ASU,
125 appears not intake

**Total Inmates in Overflow and Alternative Housing as of 2/11/13:** 0

| Segregated Housing Units |
|---|
| Yard B: HU 6 houses ASU EOP & ASU CCCMS |
| Yard B: HU 7 houses ASU CCCMS and  Non-MHSDS inmates |