# Exhibit 60

5th Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/17 2012                UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION   CARSON

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10: 03 | Jones | |
| 10. 30 | 10: 33 | Jones | |
| 11: 00 | 11: 05 | Jones | |
| 11: 33 | 11:35 | Jones | |
| 12. 00 | 12: 03 | Jones | |
| 12:30 | 12:35 | Jones | |
| 13: 00 | 13: 05 | Jones | |
| 13:35 | 13:30 | Jones | |
| 14: 00 | 14: 03 | Vaile | |
| 14: 30 | 14: 35 | Vaile | |
| 15: 01 | 15: 04 | Vaile | |
| 15: 30 | 15: 32 | Vaile | |
| 16: 00 | 16: 02 | Vaile | |
| 16: 30 | 16: 32 | Vaile | |
| 17: 01 | 17: 04 | Vaile | |
| 17: 30 | 17:32 | Vaile | |
| 18: 00 | 18: 02 | Vaile | |
| 18: 30 | 18: 33 | Vaile | |
| 19: 00 | 19: 04 | Vaile | |
| 19: 31 | 19: 35 | Vaile | |
| 20:00 | 20: 02 | Vaile | |
| 20: 30 | 20: 33 | Vaile | |
| 21: 00 | 21: 02 | Vaile | |
| 21: 25 | 21: 30 | Vaile | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                PAGE 2 OF 2

5th Tier

**SQ 606**

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2012 | 2-17-13 | UNIT: | CARSON SECTION |
|-------|------|---------|-------|----------------|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|------------|----------|--------------------|-----------------|
| 10: 00 | 10: 02 | Aline | |
| 10: 32 | 10: 35 | Aline | |
| 11: 00 | 11: 03 | Aline | |
| 11: 24 | 11: 26 | Aline | |
| 12: 02 | 12: 05 | Aline | |
| 12: 30 | 12: 34 | Accord | |
| 13: 00 | 13: 05 | Accord | |
| 13: 34 | 13: 38 | Worker | |
| 14: 01 | 14: 04 | Thorkill | |
| 14: 31 | 14: 36 | Thorkill | |
| 15: 00 | 15: 10 | Worker | |
| 15: 31 | 15: 35 | Worker | |
| 16: 02 | 16: 08 | Worker | |
| 16: 32 | 16: 36 | Worker | |
| 17: 00 | 17: 05 | Worker | |
| 17: 30 | 17: 34 | Worker | |
| 18: 02 | 18: 06 | Worker | |
| 18: 31 | 18: 34 | Worker | |
| 19: 02 | 19: 08 | Worker | |
| 19: 33 | 19: 36 | Worker | |
| 20: 01 | 20: 07 | Worker | |
| 20: 32 | 20: 34 | Witness | |
| 21: 02 | 21: 04 | Worker | |
| 21: 34 | 21: 36 | Worker | |

| 1ST Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd  Watch Review - Supervisor Signature: | |

| Revised May 10, 2012 | PAGE 2 OF 2 |

(4)

SQ   607

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2012 2-17-2013 (3) | | UNIT: CARSON SECTION |
|---|---|---|---|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 04 | 10: 65 | GUTERREZ | |
| 10: 34 | 10: 35 | GUTIERREZ | |
| 11: 05 | 11: 08 | HERNANDEZ   J | |
| 11: 30 | 11: 33 | HERNANDEE   J | |
| 12: 03 | 12: 08 | HERNANDEZ   J | |
| 12: 30 | 12: 33 | HERNANDEZ   J | |
| 13: 03 | 13: 07 | HERNANDEZ   J | |
| 13: 34 | 13: 38 | HERNANDEZ   J | |
| 14: 00 | 14: 02 | Ami | |
| 14: 25 | 14: 27 | Awe | |
| 15: 02 | 15: 05 | Awe | |
| 15: 35 | 15: 37 | Ami | |
| 16: 00 | 16: 08 | Awe | |
| 16: 25 | 16: 32 | Ame | |
| 17: 00 | 17: 02 | Awe | |
| 17: 25 | 17: 27 | Awe | |
| 18: 03 | 18: 05 | Awe | |
| 18: 35 | 18: 37 | Awe | |
| 19: 05 | 19: 07 | Awe | |
| 19: 32 | 19: 35 | Awe | |
| 20: 05 | 20: 07 | Awe | |
| 20: 80 | 20: 22 | Awe | |
| 21: 00 | 21: 02 | Awe | |
| 21: 24 | 21: 26 | Awe | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012 .                                                    PAGE 2 OF 2

SQ 608

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-17-2013

UNIT: CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:01 | 10:04 | Phillips | |
| 10:30 | 10:34 | BALANT | |
| 11:00 | 11:05 | BALAND | |
| 11:30 | 11:33 | BALAN D | |
| 12:01 | 12:04 | BALANT | |
| 12:30 | 12:33 | BALAN | |
| 13:02 | 13:06 | BALANT | |
| 13:30 | 13:54 | BAFANT | |
| 14:00 | 14:04 | Hannell | |
| 14:30 | 14:35 | Hannell | |
| 15:02 | 15:05 | Hannell | |
| 15:35 | 15:37 | Hannell | |
| 16:01 | 16:04 | Hannell | |
| 16:32 | 16:36 | Hannell | |
| 17:01 | 17:04 | Hannell | |
| 17:31 | 17:35 | Hannell | |
| 18:00 | 18:04 | Hannell | |
| 18:30 | 18:34 | Hannell | |
| 19:02 | 19:06 | Hannell | |
| 19:31 | 19:35 | Hannell | |
| 20:00 | 20:04 | Hannell | |
| 20:31 | 20:35 | Hannell | |
| 21:00 | 21:05 | Hannell | |
| 21:30 | 21:35 | Hannell | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012

PAGE 2 OF 2

SQ 609

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-17-13 2016 13                                   UNIT:    CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 02 | 10: 04 | Scott | |
| 10: 30 | 10: 32 | Scott | |
| 11: 04 | 11: 06 | Scott | |
| 11: 31 | 11: 33 | Scott | |
| 12: 06 | 12: 08 | Scott | |
| 12: 31 | 12: 33 | Scott | |
| 13: 00 | 13: 02 | Scott | |
| 13: 31 | 13: 34 | Scott | |
| 14: 01 | 14: 05 | SAECHAO | |
| 14: 30 | 14: 35 | SAECHAO | |
| 15: 05 | 15: 389 | SAECHAO | |
| 15: 30 | 15: 35 | SAECHAO | |
| 16: 01 | 16: 03 | SAECHAO | |
| 16: 30 | 16: 33 | SAECHAO | |
| 17: 01 | 17: 04 | SAECHAO | |
| 17: 25 | 17: 30 | SAECHAO | |
| 18: 04 | 18: 08 | GUIA | |
| 18: 31 | 18: 35 | GUIA | |
| 19: 05 | 19: 08 | GUIA | |
| 19: 32 | 19: 36 | GUIA | |
| 20: 01 | 20: 04 | GUIA | |
| 20: 00 | 20: 34 | GUIA | |
| 21: 01 | 21: 04 | GUIA | |
| 21: 26 | 21: 32 | GUIA | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                            PAGE 2 OF 2



**SQ   610**

5th Tier

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/18/ 2013

UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION   CARSON

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:00 | 10:03 | Dionne | |
| 10:30 | 10:33 | Dionne | |
| 11:00 | 11:04 | Dionne | |
| 11:30 | 11:34 | Dionne | |
| 12:00 | 12:04 | Dionne | |
| 12:30 | 12:34 | Dionne | |
| 13:00 | 13:03 | James | |
| 13:26 | 13:30 | Oner | |
| 14:00 | 14:04 | Acary | |
| 14:32 | 14:36 | Acaro | |
| 15:01 | 15:05 | Acaro | |
| 15:32 | 15:36 | Acaro | |
| 16:00 | 16:04 | Acaro | |
| 16:51 | 16:56 | Aczar | |
| 17:00 | 17:05 | Aczro | |
| 17:31 | 17:36 | Aczro | |
| 18:00 | 18:04 | Aczaro | |
| 18:33 | 18:36 | Aczro | |
| 19:00 | 19:04 | Aczro | |
| 19:51 | 19:55 | Aczro | |
| 20:00 | 20:04 | Aczro | |
| 20:32 | 20:35 | Aczro | |
| 21:00 | 21:04 | Aczro | |
| 21:53 | 21:57 | Aeron | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012

PAGE 2 OF 2

5th Tier

SQ   611

| ASU 30 MINUTE WELFARE CHECK TRACKING SHEET | | | |
|---|---|---|---|
| DATE: 2013 2/18/13 · 4TH | | UNIT: CARSON SECTION | |
| CELL NUMBERS IN SECTION | | | |
| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
| 10.60 | 10:02 | Pla | |
| 1030 | 1032 | Fr. | |
| 11.60 | 11.0 | Prom | |
| 11.30 | 11.32 | Floor | |
| 12.60 | 120 | Plan | |
| 1230 | 1232 | Pr | |
| 13: 60 | 13: 02 | Ph | |
| 13:30 | 1332 | Fr | |
| 14 05 | 14: 1/ | Bean | |
| 14: 29 | 14: 35 | Bean | |
| 15:04 | 15:08 | Blu | |
| 15:27 | 15: 3 | Bdas | |
| 16: 0 | 16: 05 | Be | |
| 16: 3 | 16: 35 | Bea | |
| 17: 04 | 17: 08 | Plan | |
| 17: 3 | 17: 36 | Bdr | |
| 18: 0 | 18: 05 | BDA | |
| 18: 29 | 18: 33 | Bln | |
| 19: 04 | 19: 07 | Ban | |
| 19: 26 | 19: 30 | Ban | |
| 20: 00 | 20: 04 | Bn | |
| 20: 27 | 20: 35 | Bln | |
| 21: 01 | 21: 05 | Ban | |
| 21: 27 | 21: 30 | Ban | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                                      PAGE 2 OF 2

4TH

SQ 612

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: 2013 | | 3 RP | UNIT: CARSON SECTION |
|---|---|---|---|
| CELL NUMBERS IN SECTION | | | |
| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
| 10.01 | 10:05 | CARROSIO | |
| 1032 | 1036 | CARROSIO | |
| 1100 | 11.04 | CARROSIO | |
| 11:31 | 1135 | CARROSIO | |
| 12.03 | 1207 | CARROSIO | |
| 12.00 | 12:05 | CARROSIO | |
| 1330 | 13:34 | CARROS. | |
| 13 | 13: | | |
| 14:00 | 14:02 | Aim | |
| 14:32 | 14:35 | Prove | |
| 15:05 | 15:07 | Awc | |
| 15:25 | 15:35 | Abc | |
| 16:00 | 16:08 | Alm | |
| 16:24 | 16:26 | Aum | |
| 17:03 | 17:05 | Aum | |
| 17:25 | 17:27 | Avc | |
| 18:05 | 18:07 | Aqm | |
| 18:28 | 18:30 | Awr | |
| 19:00 | 19:02 | Aum | |
| 19:25 | 19:27 | Aum | |
| 20:00 | 20:02 | Aum | |
| 20:30 | 20:32 | Aum | |
| 21:02 | 21:04 | Aum | |
| 21:24 | 21:26 | Aum | |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | | |
| 3rd Watch Review - Supervisor Signature: | | | |
| Revised May 10, 2012 | | | PAGE 2 OF 2 |

SQ 613

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2013

UNIT:  CARSON SECTION

CELL NUMBERS IN SECTION  2ND TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:00 | 10:03 | Phillips | |
| 10:31 | 10:34 | Phillips | |
| 11:52 | 11:04 | Phillips | |
| 11:31 | 11:33 | Phillips | |
| 12:00 | 12:02 | Phillips | |
| 12:31 | 12:33 | Phillips | |
| 13:01 | 13:03 | Phillips | |
| 13:23 | 13:24 | Phillips | |
| 14:02 | 14:05 | Jones | |
| 14:33 | 14:35 | Jones | |
| 15:01 | 15:04 | Jones | |
| 15:32 | 15:34 | Jones | |
| 16:01 | 16:03 | Jones | |
| 16:33 | 16:35 | Jones | |
| 17:00 | 17:04 | Jones | |
| 17:32 | 17:34 | Jones | |
| 18:02 | 18:05 | Jones | |
| 18:33 | 18:35 | Jones | |
| 19: | 19: | | |
| 19: | 19: | | |
| 20: | 20: | | |
| 20: | 20: | | |
| 21: | 21: | | |
| 21: | 21: | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

**SQ 614**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 02-18-2013                                      UNIT:    CARSON SECTION

CELL NUMBERS IN SECTION    1 ST  TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10. 00 | 10: 04 | Barr | |
| 10 31 | 10:35 | Hannah | |
| 11: 05 | 11:10 | Kirk | |
| 11 31 | 11.34 | Hannah | |
| 12. 00 | 12 03 | Hannah | |
| 12 37 | 12: 35 | Burk | |
| 13: 00 | 13:33 | Hannah | |
| 13.30 | 13:33 | Hannah | |
| 14.00 | 14: 07 | | |
| 14: 31 | 14: 35 | | |
| 15: 02 | 15: 07 | | |
| 15: 31 | 15: 37 | | |
| 16: 00 | 16: 05 | | |
| 16: 31 | 16: 31 | | |
| 17: 01 | 17: 07 | | |
| 17: 32 | 17: 58 | | |
| 18: 04 | 18: 09 | | |
| 18: 33 | 18: 4. | | |
| 19: 00 | 19: 08 | | |
| 19: 30 | 19: 35 | Garcia | |
| 20: 00 | 20: 08 | Conita | |
| 20: 30 | 20: 35 | Comita | |
| 21: 00 | 21: 07 | | |
| 21: 31 | 21: 36 | | |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | | |
| 3rd Watch Review - Supervisor Signature: | | | |

Revised May 10, 2012                                          PAGE 2 OF 2

SQ  615

*4TH TIER*

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/12        PRISON SAN QUENTIN        UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:00 | 12:02 | Blaseo | |
| 12:20 | 12:23 | | |
| 13:02 | 13:09 | | |
| 13:20 | 13: | | |
| 14:00 | 14:05 | Spencer | |
| 14:50 | 14:35 | Spencer | |
| 15:00 | 15:05 | Spencer | |
| 15:30 | 15:35 | Spencer | |
| 16:00 | 16:05 | Spencer | |
| 16:26 | 16:35 | Spencer | |
| 17:00 | 17:05 | Spencer | |
| 17:36 | 17:35 | Spencer | |
| 18:00 | 18:05 | Spencer | |
| 18:30 | 18:35 | Spencer | |
| 19:00 | 19:05 | Spencer | |
| 19:30 | 19:35 | Spencer | |
| 20:00 | 20:05 | Spencer | |
| 20:36 | 20:35 | Spencer | |
| 21:00 | 21:05 | Spencer | |
| 21:36 | 21:35 | Spencer | |
| 22:00 | 22:05 | | |
| 22:30 | 22:35 | | |
| 23:00 | 23:05 | | |
| 23:30 | 23:35 | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd  Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 2 OF 2

SQ   616

3RD / TIER

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13     PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 02 | 12: 04 | F/Risinger | |
| 12: 31 | 12: 35 | F/Risinger | |
| 13: 00 | 13: 04 | F/Risinger | |
| 13: 27 | 13: 31 | F/Risinger | |
| 14: 05 | 14: 10 | H. deleon | H. de |
| 14: 31 | 14: 38 | H. deleon | H. deu |
| 15: 06 | 15: 12 | H. delea | H. de |
| 15: 35 | 15: 40 | H. delea | H. de |
| 16: 01 | 16: 08 | H. delea | H. de |
| 16: 37 | 16: 41 | H. delea | H. de |
| 17: 00 | 17: 05 | H. delea | H. de |
| 17: 30 | 17: 35 | H. delea | H. de |
| 18: 01 | 18: 09 | H. delea | H. de |
| 18: 30 | 18: 32 | Arm | |
| 19: 02 | 19: 04 | Arm | |
| 19: 35 | 19: 37 | Arm | |
| 20: 05 | 20: 07 | Arm | |
| 20: 25 | 20: 27 | Arm | |
| 21: 04 | 21: 06 | Arm | |
| 21: 24 | 21: 26 | Arm | |
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                         PAGE 2 OF 2

SQ 617

2ND TIER

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13          PRISON SAN QUENTIN          UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12:03 | A. SULLIVAN | |
| 12: 30 | 12: 52 | A. SULLIVAN | |
| 13: 00 | 13: 03 | A. Sull | |
| 13: 30 | 13: 37 | | |
| 14: 00 | 14: 05 | G. GALCZYNSKI | |
| 14: 28 | 14: 38 | G. GALCZYN SLI | |
| 15: 02 | 15: 07 | G. GALCZYN SKI | |
| 15: 34 | 15: 39 | G. GALCZYNGII. | |
| 16: 08 | 16: 12 | G. GALCZYN SKI | |
| 16: 31 | 16: 36 | G. GALCZYNKU | |
| 17: 04 | 17: 09 | G GALC ZYNSKI | |
| 17: 27 | 17: 32 | G. GALCZY NSKI | |
| 18: 01 | 18: 06 | G. GALCZYNSKU | |
| 18: 33 | 18: 38 | G. GALCZYNSKI | |
| 19: 00 | 19: 05 | G. GALCZYNICK | |
| 19: 32 | 19: 37 | G. GALCZYNSK | |
| 20: 06 | 20: 11 | G. GALCZYNSKA | |
| 20: 37 | 20: 42 | G. GALCZYNSKI | |
| 21: 09 | 21: 14 | G. GALCZYNSKI | |
| 21: 30 | 21: 35 | G. GALCZYNSKI | |
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 2 OF 2

*1ST TIER*

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/12    PRISON SAN QUENTIN    UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 03 | 1 Conasiak | |
| 12: 30 | 12: 34 | 1 Conasiak | |
| 13: 01 | 13: 05 | 1 Conasiak | |
| 13: 30 | 13: 34 | Valenzuela | |
| 14: 00 | 14: 04 | | |
| 14: 31 | 14: 38 | | |
| 15: 02 | 15: 10 | | |
| 15: 33 | 15: 39 | | |
| 16: 02 | 16: 10 | | |
| 16: 31 | 16: 38 | | |
| 17: 00 | 17: 07 | | |
| 17: 32 | 17: 40 | | |
| 18: 01 | 18: 06 | | |
| 18: 34 | 18: 40 | | |
| 19: 00 | 19: 08 | | |
| 19: 36 | 19: 42 | | |
| 20: 02 | 20: 07 | | |
| 20: 30 | 20: 35 | | |
| 21: 01 | 21: 08 | | |
| 21: 30 | 21: 35 | | |
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd  Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 2 OF 2

SQ  619

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13      PRISON SAN QUENTIN      UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|------------|----------|--------------------|-----------------|
| 12: 00 | 12: 03 | Jns | Jones |
| 12: 30 | 12: 33 | Jones | Jones |
| 13: 00 | 13: 05 | Jones | Jones |
| 13: 25 | 13: 30 | Jones | Jones |
| 14: 00 | 14: 08 | Atlas | |
| 14: 50 | 14: 52 | Atlas | |
| 15: 00 | 15: 02 | Atlas | |
| 15: 20 | 15: 22 | Atlas | |
| 16: 00 | 16: 02 | Atlas | |
| 16: 30 | 16: 32 | Atlas | |
| 17: 02 | 17: 06 | MARQUARDT | |
| 17: 28 | 17: 34 | MARQUARDT | |
| 18: 01 | 18: 06 | MARQUARDT | |
| 18: 30 | 18: 32 | Atuy | |
| 19: 00 | 19: 04 | Atlle | |
| 19: 32 | 19: 32 | Atuit | |
| 20: 03 | 20: 06 | MARQUARDT | |
| 20: 29 | 20: 34 | MARQUARD J | |
| 21: 06 | 21: 06 | MARQUARDT | |
| 21: 30 | 21: 35 | MARQUARDT | |
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |

1ST Watch Review - Supervisor Signature: 

2nd Watch Review - Supervisor Signature: 

3rd Watch Review - Supervisor Signature: 

Revised November 31, 2007                                    PAGE 2 OF 2

SQ   620

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-21-13   2013   UNIT: CARSON SECTION

1ST

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 01 | 10: 07 | SALDANA | |
| 10: 32 | 10: 37 | SALDANA | |
| 11: 02 | 11: 07 | SALDANA | |
| 11: 30 | 11: 36 | SALDANA | |
| 12: 00 | 12: 07 | Valenzue | |
| 12: 71 | 12: 75 | Valenzue | |
| 13: 01 | 13: 06 | SALDANA | |
| 13: 31 | 13: 38 | SALDANA | |
| 14: 00 | 14: 04 | | |
| 14: 32 | 14: 39 | | |
| 15: 01 | 15: 07 | | |
| 15: 33 | 15: 40 | | |
| 16: 00 | 16: 08 | | |
| 16: 31 | 16: 36 | | |
| 17: 00 | 17: 07 | | |
| 17: 31 | 17: 39 | | |
| 18: 02 | 18: 05 | | |
| 18: 31 | 18: 39 | | |
| 19: 00 | 19: 07 | | |
| 19: 31 | 19: 58 | | |
| 20: 00 | 20: 06 | | |
| 20: 30 | 20: 34 | Williams | |
| 21: 00 | 21: 07 | Williams | |
| 21: | 21: | | |

| 1ST Watch Review - Supervisor Signature: |
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

Revised May 10, 2012                                                                PAGE 2 OF 2

**SQ   621**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE:     :     2013         UNIT:     **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10: 03 | | |
| 10: 30 | 10: 33 | | |
| 11: 00 | 11: 05 | | |
| 11: 30 | 11: 34 | | |
| 12: 00 | 12: 06 | | |
| 12: 25 | 12: 31 | | |
| 13: 00 | 13: 02 | | |
| 13: 30 | 13: 32 | | |
| 14: 00 | 14: 15 | Caballen | |
| 14: 32 | 14: 37 | Caballen | |
| 15: 01 | 15: 07 | Caballen | |
| 15: 35 | 15: 4 | Caballen | |
| 16: 00 | 16: 08 | Caballen | |
| 16: 37 | 16: 43 | Caballen | |
| 17: 03 | 17: 09 | Caballen | |
| 17: 32 | 17: 30 | Caballen | |
| 18: 02 | 18: 06 | Caballen | |
| 18: 35 | 18: 38 | Caballen | |
| 19: 01 | 19: 07 | Caballen | |
| 19: 40 | 19: 45 | Caballen | |
| 20: 03 | 20: 08 | Caballen | |
| 20: 40 | 20: 45 | Caballen | |
| 21: 10 | 21: 15 | Jones | Jones |
| 21: 35 | 21: 40 | Jones | Jones |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012              PAGE 2 OF 2

SQ 622

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: 2013  3RD TIER | | | UNIT: CARSON SECTION | |
|---|---|---|---|---|
| CELL NUMBERS IN SECTION | | | | |
| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE | |
| 10: 01 | 10: 05 | WILLIAM | | |
| 10: ₂9 | 10: 73 | F/Resimper | | |
| 11: 00 | 11: 04 | F/Resimmy | | |
| 11: 29 | 11: 73 | FiRSimmns | | |
| 12: 02 | 12: 04 | F/RSimon | | |
| 12: 2? | 12: 73 | F/RSimin | | |
| 13: 01 | 13: 04 | E/Rlinnes | | |
| 13: 27 | 13: 31 | F/RSimpson | | |
| 14: 05 | 14: 10 | H. delee | | |
| 14: 30 | 14: 35 | H. delu | | |
| 15: 02 | 15: 08 | H. delee | | |
| 15: 31 | 15: 34 | H- delee | | |
| 16: 00 | 16: 05 | H. decel | | |
| 16: 50 | 16: 35 | H. delee | | |
| 17: 04 | 17: 12 | H dele | | |
| 17: 41 | 17: 48 | H. dell | | |
| 18: 05 | 18: 10 | H dell | | |
| 18: 35 | 18: 40 | H dell | | |
| 19: 00 | 19: 04 | H. deel | | |
| 19: 30 | 19: 35 | H. dele | | |
| 20: 01 | 20: 00 | H. dill | | |
| 20: 31 | 20: 30 | H - dell | | |
| 21: 05 | 21: 10 | H der | | |
| 21: 30 | 21: 35 | H der | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                    PAGE 2 OF 2

SQ  623

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013 | | UNIT: | CARSON SECTION |
|---|---|---|---|---|

**CELL NUMBERS IN SECTION**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:06 | 10:13 | Phillips | SPL |
| 10:31 | 10:32 | Phillips | SPL |
| 11:61 | 1104 | Phillips | SPL |
| 11:50 | 1155 | Phillips | SPL |
| 12:01 | 12:04 | Phillips | SPL |
| 12:31 | 12:37 | Phillips | SPL |
| 13:00 | 13:02 | Phillips | SPL |
| 13:20 | 13:21 | Phillips | SPL |
| 14: | 14: | | |
| 14: | 14: | | |
| 15: | 15: | | |
| 15: | 15:6 | | |
| 16: 61 | 16: | | |
| 16: 30 | 16: | | |
| 17: 01 | 17:05 | Robinson | |
| 17: 31 | 17:35 | Robinson | |
| 18:01 | 18:66 | Robinson | |
| 18:31 | 18:36 | Robin | |
| 19:01 | 19:05 | Robin | |
| 19:31 | 19:35 | Robin | |
| 20:01 | 20:06 | Brown | |
| 20:31 | 20:36 | Brown | |
| 21:01 | 21:06 | Brown | |
| 21:31 | 21:36 | Brown | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

| Revised May 10, 2012 | PAGE 2 OF 2 |
|---|---|

SQ 624

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/21/ 2013    4TH    UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:00 | 10: 02 | Perry | |
| 10:30 | 10:32 | B- | |
| 11: 05 | 11: 08 | Perry | |
| 11: 40 | 11:47 | Ba | |
| 12: 00 | 12:12 | Perry | |
| 12: 35 | 12:38 | Perry | |
| 13: 00 | 13:12 | Perry | |
| 13: 25 | 13: 38 | Fa | |
| 14: 00 | 14: 05 | Verell | |
| 14: 30 | 14: 34 | Horel | |
| 15: 02 | 15: 06 | Thoral | |
| 15: 31 | 15: 34 | Nyle | |
| 16: 21 | 16: 08 | | |
| 16: 30 | 16: 35 | | |
| 17: 02 | 17: 10 | | |
| 17: 30 | 17: 35 | | |
| 18: 08 | 18: 18 | | |
| 18: 36 | 18: 44 | | |
| 19: 02 | 19: 10 | | |
| 19: 30 | 19: 36 | | |
| 20: 00 | 20: 15 | | |
| 20: 30 | 20: 58 | | |
| 21: 09 | 21: 18 | | |
| 21: 30 | 21: 35 | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012      PAGE 2 OF 2

4TH

**SQ 625**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013 | | UNIT: | CARSON SECTION |
|-------|------|--|-------|----------------|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|------------|----------|--------------------|-----------------|
| 10: 00 | 10: 05 | T. Unger | |
| 10: 31 | 10: 34 | T. Unger | |
| 11: 04 | 11:08 | T. Unger | |
| 11: 32 | 11: 37 | T. Unger | |
| 12: 02 | 12: 06 | T. Unger | |
| 12: 30 | 12: 35 | T. Unger | |
| 13: 01 | 13: 05 | T. Unger | |
| 13: 35 | 13: 38 | T. Unger | |
| 14:02 | 14:07 | Carsl | |
| 14: 1 | 14:32 | Carsl | |
| 15: 00 | 15: 03 | Catsh | |
| 15:29 | 15: 32 | Cotter | |
| 16:00 | 1603 | Cmeston | |
| 16:30 | 16:33 | Corston | |
| 17:00 | 1703 | Cnston | |
| 17:29 | 17:32 | Cnston | |
| 18:00 | 1803 | Cnston | |
| 18:29 | 18:32 | Cnsh | |
| 19:00 | 19:03 | Cnston | |
| 19:30 | 1937 | Cnston | |
| 20:00 | 2003 | Cnston | |
| 20:29 | 2032 | Cnston | |
| 21:00 | 21:03 | Cnston | |
| 21:20 | 2133 | Cnston | |

| 1ST Watch Review - Supervisor Signature: |
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

| Revised May 10, 2012 | | PAGE 2 OF 2 |

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2 / 20 / 2013        4TH        UNIT:    CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:07 | 10: 10 | Por | |
| 10: 30 | 10: 32 | Po | ✓ |
| 11: ω | 11: 02 | Por | |
| 11: 30 | 11:32 | Por | |
| 12: 07 | 12:10 | Por | |
| 12: 30 | 12: 32 | Por | |
| 13: ω | 13: 02 | Por | |
| 13: 20 | 13:22 | Por | |
| 14:01 | 14:08 | | |
| 14: 30 | 14:36 | | |
| 15:02 | 15:10 | | |
| 15: 33 | 15: 37 | | |
| 16:02 | 16:10 | | |
| 16: 36 | 16:38 | | |
| 17: | 17: 10 | | |
| 17: 38 | 17:35 | | |
| 18:02 | 18: 09 | | |
| 18: 30 | 18:36 | | |
| 19:04 | 19: 12 | | |
| 19: 33 | 19:39 | | |
| 20: 02 | 20: 10 | | |
| 20: 30 | 20:35 | | |
| 21: 01 | 21:08 | | |
| 21: 30 | 21:35 | | |

1ST Watch Review - Supervisor Signature: 

2nd Watch Review - Supervisor Signature: 

3rd Watch Review - Supervisor Signature: 

Revised May 10, 2012                                   PAGE 2 OF 2

4TH

SQ   627

*3 nd*

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

**DATE:** 2013      **UNIT:** CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: | 10: 03 | William | |
| 10: | 10: | William | |
| 11: | 11: | William | |
| 11: | 11: | William | |
| 12: | 12: 04 | William | |
| 12: | 12: | William | |
| 13: | 13: 04 | William | |
| 13: | 13: | William | |
| 14: 06 | 14: 12 | A. dela | |
| 14: 31 | 14: 38 | H. dell | |
| 15: | 15: | A. dili | |
| 15: 31 | 15: 39 | H. delu | |
| 16: 00 | 16: 05 | H. dela | |
| 16: 30 | 16: 35 | H. dilul | |
| 17:00 | 17:04 | Dix | |
| 17:30 | 17:34 | Dix | |
| 18:02 | 18:06 | Dix | |
| 18:30 | 18:36 | Dix | |
| 19: 01 | 19: 07 | Dix | |
| 19: 31 | 19:37 | Dix | |
| 20: 03 | 20: 08 | Dix | |
| 20: 33 | 20: 38 | Dix | |
| 21: 00 | 21: 03 | Dix | |
| 21: 30 | 21: 33 | Dix | |

1ST Watch Review - Supervisor Signature: G. Polano

2nd Watch Review - Supervisor Signature: G. Polano

3rd Watch Review - Supervisor Signature: Mendes

Revised May 10, 2012      PAGE 2 OF 2

**SQ 628**

2ⁿᵈ

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

**DATE:**    :    2013.    **UNIT:**   **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10:02 | Phillips | SPL |
| 10: 31 | 10:33 | Phillips | SPL |
| 11:01 | 11:04 | Phillips | SPL |
| 11:30 | 11:32 | Phillips | SPL |
| 12: 00 | 1203 | Phillips | SPL |
| 12:32 | 12:34 | Phillips | SPL |
| 13:00 | 13:02 | Phillips | SPL |
| 13:21 | 13:22 | Phillips | SPL |
| 14: 00 | 14: 05 | W France | |
| 14: 30 | 14: 35 | W France | |
| 15: 00 | 15: 05 | W France | |
| 15:30 | 15:35 | W France | |
| 16: 00 | 16: 05 | | |
| 16: 30 | 16: 35 | | |
| 17:00 | 17:05 | | |
| 17: 32 | 17: 37 | Perrone | |
| 18: 01 | 18: 08 | Perrone | |
| 18: 30 | 18: 37 | Perrone | |
| 19: 01 | 19:06 | Perrone | |
| 19: 30 | 19: 37 | Perrone | |
| 20: 00 | 20: 05 | | |
| 20: 35 | 20: 38 | | |
| 21: 00 | 21: 05 | | |
| 21: 50 | 21: 58 | | |

| 1ST Watch Review - Supervisor Signature: | C. Palau |
|---|---|
| 2nd Watch Review - Supervisor Signature: | C. Palau |
| 3rd Watch Review - Supervisor Signature: | |

| Revised May 10, 2012 | PAGE 2 OF 2 |
|---|---|

SQ  629

1st

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013 | | UNIT: **CARSON SECTION** |
|-------|------|---|------|

**CELL NUMBERS IN SECTION**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|-----------|----------|--------------------|-----------------|
| 10: 9⁰ | 10: 6⁴ | Fitsimmons | |
| 10: 2⁸ | 10: 3 L | Fitsimmons | |
| 11: 0 3 | 11: 0 6 | fitsimmons | |
| 11: 2 ~ | 11: 3 2 | fitsimmon | |
| 12: 0 0 | 12: 0 4 | Fitsimmons | |
| 12: 2 7 | 12: 3 ( | fitslmr, | |
| 13: 0 / | 13: 0 5 | fitsimmm | |
| 13: 2 7 | 13: 3 / | fitsimmon | |
| 14: 0⁰ | 14: 0 7 | | |
| 14: 3 / | 14: 3 9 | | |
| 15: 0 2 | 15: 0 8 | | |
| 15: 3 3 | 15: 3 7 | | |
| 16: 0 / | 16: / 0 | | |
| 16: 5 2 | 16: 3 9 | | |
| 17: 0 3 | 17: 0 8 | | |
| 17: 3 / | 17: 4 0 | | |
| 18: 0 4 | 18: / / | | |
| 18: 3 3 | 18: 3 9 | | |
| 19: 8 0 | 19: 0 6 | | |
| 19: 3 / | 19: 3 7 | | |
| 20: 0 0 | 20: 0 9 | | |
| 20: 3 2 | 20: 3 8 | | |
| 21: 0 / | 21: 0 7 | | |
| 21: 3 9 | 21: 3 0 | | |

| 1ST Watch Review - Supervisor Signature: | G · Police 6 |
|------------------------------------------|-------------|
| 2nd Watch Review - Supervisor Signature: | G · Police |
| 3rd Watch Review - Supervisor Signature: | |

| Revised May 10, 2012 | PAGE 2 OF 2 |
|----------------------|-------------|

SQ   630

5ᵗʰ Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-19-13 2013                                                    UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION   CARSON

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:00 | 10:03 | Jones | |
| 10:30 | 10:33 | Jones | |
| 11:00 | 11:05 | Jones | |
| 11:25 | 11:30 | Jones | |
| 12:00 | 12:03 | Jones | |
| 12:33 | 12:35 | Jones | |
| 13:00 | 13:05 | Jones | |
| 13:25 | 13:30 | Jones | |
| 14:00 | 14:03 | Jones | |
| 14:30 | 14:33 | Jones | |
| 15:01 | 15:05 | Grimes | |
| 15:29 | 15:32 | Grimes | |
| 16:00 | 16:03 | Jones | |
| 16:30 | 16:33 | Jones | |
| 17:00 | 17:05 | Jones | |
| 17:31 | 17:36 | Grimes | |
| 18:00 | 18:07 | Grimes | |
| 18:30 | 18:35 | Grimes | |
| 19:00 | 19:04 | Grimes | |
| 19:29 | 19:33 | Grimes | |
| 20:02 | 20:06 | Grimes | |
| 20:32 | 20:37 | Grimes | |
| 21:00 | 21:05 | Jones | |
| 21:25 | 21:30 | Jones | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012                                                              PAGE 2 OF 2

Tien

**SQ  631**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/19/2013    4/TH    UNIT   CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10 w | 10: 2 | Finn | |
| 103 5 | 1038 | Finn | |
| 1105 | 11 08 | Finn | |
| 11 2 J | 11 32 | | |
| 12 w | 12 02 | Finn | |
| 12 } 0 | 1232 | | |
| 13: w | 13: 02 | Finn | |
| 13 20 | 13: 24 | Finn | |
| 14:  00 | 14:  05 | hqKell | |
| 14:  J0 | 14: 35 | HO Kly | |
| 15:  00 | 15: 05 | HO Kv | |
| 15.  30 | 15: 35 | He)Kull | |
| 16:  02 | 16: 00 | HeIRll | |
| 16.  31 | 16: 35 | Horall | |
| 17:  02 | 17: 07 | HOKeh | |
| 17:  11 | 17: 36 | HORell | |
| 18:  02 | 18: 04 | HoKel | |
| 18.  30 | 18: 35 | HO Rill | |
| 19:  00 | 19: 05 | HORil | |
| 19.  30 | 19: 35 | HORll | |
| 20:  00 | 20: 04 | HoKell | |
| 20: 30 | 20: 34 | HO Rull | |
| 21:  00 | 21: 05 | Thele | |
| 21:  30 | 21: 35 | Ihe | |

1ST Watch Review - Supervisor Signature: 

2nd Watch Review - Supervisor Signature: Ol

3rd Watch Review - Supervisor Signature: l

Revised May 10, 2012                              PAGE 2 OF 2

4/TH

**SQ   632**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: _2013_

3RD - TIER

UNIT. CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 03 | 10: 06 | William | |
| 10: 30 | 10: 33 | William | |
| 11: 01 | 11: 03 | William | |
| 11: 32 | 11: 34 | William | |
| 12: 00 | 12: 04 | William | |
| 12: 01 | 12: 34 | William | |
| 13: 00 | 13: 03 | William | |
| 13: 30 | 13: 33 | William | |
| 14: 01 | 14: 09 | H. deler | |
| 14: 30 | 14: 31 | H. dell | |
| 15: 02 | 15: 08 | H. decer | |
| 15: 30 | 15: 35 | H. decer | |
| 16: 07 | 16: 19 | H. decer | |
| 16: 31 | 16: 37 | H. decer | |
| 17: 05 | 17: 10 | H. dell | |
| 17: 55 | 17: 40 | H. dell | |
| 18: 00 | 18: 05 | H. decl | |
| 18: 30 | 18: 38 | H. decl | |
| 19: 00 | 19: 12 | H. decl | |
| 19: 31 | 19: 38 | H. decl | |
| 20: 05 | 20: 10 | H. decl | |
| 20: 30 | 20: 35 | H. decl | |
| 21: 05 | 21: 10 | H. dell | |
| 21: 30 | 21: 35 | H. dell | |

1ST Watch Review - Supervisor Signature: 

2nd Watch Review - Supervisor Signature: 

3rd  Watch Review - Supervisor Signature: 

Revised May 10  2012                                          PAGE 2 OF 2

SQ   633

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: 2013 | | 2nd Tier | UNIT: CARSON SECTION |
|---|---|---|---|
| **CELL NUMBERS IN SECTION** | | | |
| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
| 10 00 | 10:02 | Phillips | SPh |
| 10 31 | 10 33 | Phillips | SPh |
| 11 61 | 1104 | Phillips | SPh |
| 1131 | 11 33 | Phillips | SM |
| 1202 | 1204 | Phillips | SPh |
| 1230 | 12:33 | Phillips | SPh |
| 13:06 | 1302 | Phillips | SPh |
| 13 21 | 13:22 | Phillips | SPh |
| 14 00 | 14: 05 | | |
| 14: 30 | 14: 35 | | |
| 15 07 | 15:10 | Winters | B |
| 15 03 | 15:05 | Winters | B |
| 16 02 | 16:05 | Winters | B |
| 16.29 | 16:32 | Winters | B |
| 17: 05 | 17: 08 | Winters | B |
| 17:35 | 17:38 | Winter | B |
| 18:00 | 18:03 | Winters | B |
| 18:03 | 18:05 | Winters | B |
| 19 00 | 19 05 | | |
| 19 30 | 19 35 | | |
| 20: 04 | 20: 07 | Winters | B |
| 20:29 | 20:32 | Winters | B |
| 21:00 | 21:04 | Winters | B |
| 21:28 | 21: 31 | Winters | B |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | | |
| 3rd Watch Review - Supervisor Signature: | | | |
| Revised May 10, 2012 | | | PAGE 2 OF 2 |

SQ  634



# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2013 [redacted] UNIT 1st Tier CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:00 | 10:05 | Valenzuela | [signature] |
| 10:31 | 10:35 | Valenzuela | [signature] |
| 11:00 | 11:03 | Valenzuela | [signature] |
| 11:30 | 11:34 | Valenzuela | [signature] |
| 12:00 | 12:04 | Valenzuela | [signature] |
| 12:31 | 12:35 | Valenzuela | [signature] |
| 13:00 | 13:35 | Valenzuela | [signature] |
| 13:30 | 13:34 | Valenzuela | [signature] |
| 14:00 | 14:06 | [illegible] | [signature] |
| 14:32 | 14:38 | [illegible] | [signature] |
| 15:03 | 15:09 | [illegible] | [signature] |
| 15:34 | 15:40 | [illegible] | [signature] |
| 16:01 | 16:08 | [illegible] | [signature] |
| 16:32 | 16:39 | [illegible] | [signature] |
| 17:00 | 17:10 | [illegible] | [signature] |
| 17:31 | 17:36 | [illegible] | [signature] |
| 18:02 | 18:07 | [illegible] | [signature] |
| 18:33 | 18:40 | [illegible] | [signature] |
| 19:02 | 19:06 | [illegible] | [signature] |
| 19:30 | 19:35 | [illegible] | [signature] |
| 20:00 | 20:05 | [illegible] | [signature] |
| 20:30 | 20:35 | [illegible] | [signature] |
| 21:00 | 21:05 | [illegible] | [signature] |
| 21:30 | 21:35 | [illegible] | [signature] |

1ST Watch Review - Supervisor Signature: [signature]

2nd Watch Review - Supervisor Signature: [signature]

3rd Watch Review - Supervisor Signature: [signature]

Revised May 10, 2012 PAGE 2 OF 2

5th Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13      PRISON SAN QUENTIN      UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION   TIER 5

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:00 | 12:03 | Jones | Jones |
| 12:33 | 12:35 | Jones | Jones |
| 13:00 | 13:05 | Jones | Jones |
| 13:25 | 13:30 | Jones | Jones |
| 14:02 | 14:07 | OVATO | |
| 14:31 | 14:36 | OVATO | |
| 15:00 | 15:05 | OVATO | |
| 15:33 | 15:37 | OVATO | |
| 16:04 | 16:09 | OVATO | |
| 16:32 | 16:37 | OVATO | |
| 17:02 | 17:06 | OVATO | |
| 17:35 | 17:40 | OVATO | |
| 18:04 | 18:08 | OVATO | |
| 18:31 | 18:36 | OVATO | |
| 19:00 | 19:05 | OVATO | |
| 19:33 | 19:37 | OVATO | |
| 20:02 | 20:06 | OVATO | |
| 20:31 | 20:35 | OVATO | |
| 21:00 | 21:05 | VAME | |
| 21:25 | 21:30 | VAME | |
| 22:28 | 22:30 | R CASON | R C |
| 22:56 | 22:59 | R CASON | R C |
| 23:25 | 23:27 | R CASON | R C |
| 23:55 | 23:59 | R CASON | R C |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                    PAGE 2 OF 2



5th Tier

SQ 636

4th

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13    PRISON SAN QUENTIN    UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION    Tier 4

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: | 12: | | |
| 12: | 12: | | |
| 13: | 13: | | |
| 13: | 13: | | |
| 14: 00 | 14: 05 | Spencer | |
| 14: 30 | 14: 35 | Spencer | |
| 15: 06 | 15: 05 | Spencer | |
| 15: 30 | 15: 35 | Spencer | |
| 16: 00 | 16: 05 | Spencer | |
| 16: 50 | 16: 35 | Spencer | |
| 17: 00 | 17: 05 | Spencer | |
| 17: 30 | 17: 35 | Spencer | |
| 18: 00 | 18: 05 | Spencer | |
| 18: 30 | 18: 35 | Spencer | |
| 19: 06 | 19: 05 | Spencer | |
| 19: 30 | 19: 35 | Spencer | |
| 20: 60 | 20: 05 | Spencer | |
| 20: 36 | 20: 35 | Spencer | |
| 21: 00 | 21: 05 | Spencer | |
| 21: 35 | 21: 35 | Spencer | |
| 22: 23 | 22: 27 | R Cason | R Ca |
| 22: 51 | 22: 55 | R Cason | R Ca |
| 23: 16 | 23: 21 | R Cason | R Ca |
| 23: 50 | 23: 53 | R Cason | R Ca |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                        PAGE 2 OF 2

SQ 637

3ʳᵈ

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13        PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION     TiER 3

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 00 | 12: 06 | Smith | |
| 12: 31 | 12: 39 | Smith | |
| 13: 00 | 13: 07 | Smith | |
| 13: 30 | 13: 36 | Smith | |
| 14: 02 | 14: 10 | F deleo | H-d |
| 14: 30 | 14: 34 | H deleo | H-d |
| 15: 00 | 15: 02 | Aloz | |
| 15: 25 | 15: 27 | Ansl | |
| 16: 00 | 16: 08 | Anna | |
| 16: 30 | 16: 32 | Ann | |
| 17: 02 | 17: 05 | Alive | |
| 17: 25 | 17: 27 | Arve | |
| 18: 02 | 18: 05 | Anivne | |
| 18: 32 | 18: 35 | Anv | |
| 19: 05 | 19: 07 | Anove | |
| 19: 35 | 19: 37 | Anv | |
| 20: 00 | 20: 02 | Anvc | |
| 20: 25 | 20: 27 | Anv | |
| 21: 00 | 21: 02 | Anvc | |
| 21: 24 | 21: 26 | Anvc | |
| 22: 18 | 22: 22 | R Cason | R Ca |
| 22: 45 | 22: 49 | R Cason | R Ca |
| 23: 11 | 23: 14 | R Cason | R Ca |
| 23: 43 | 23: 48 | R Cason | R Ca |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd  Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 2 OF 2

SQ  638



# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: **2-23-13**      PRISON SAN QUENTIN      UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION **TIER 2**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 0 0 | 12: 07 | Avile | ~ |
| 12: 3 0 | 12: 72 | A ML | ~ |
| 13: 0 0 | 13: 07 | A vin | ~ |
| 13: 2-5 | 13: 27 | | |
| 14: 93 | 14: 05 | A glock | |
| 14: 5 1 | 14: 33 | Aslock | |
| 15: 0 1 | 15: 03 | Hchlock | |
| 15: 30 | 15: 32 | Achloc | |
| 16: 04 | 16: 06 | Ashlock | |
| 16: 31 | 16: 33 | Hchloc | |
| 17: 02 | 17: 04 | Ashloc | |
| 17: 31 | 17: 33 | Hshloc | |
| 18: 01 | 18: 03 | Ashloc | |
| 18: 30 | 18: 32 | Hshloc | |
| 19: 00 | 19: 02 | Ashloc | |
| 19: 33 | 19: 35 | Ashloc | |
| 20: 32 | 20: 04 | Ashloc | |
| 20: 31 | 20: 33 | Hshloc | |
| 21: 04 | 21: 06 | Ashloc | |
| 21: 30 | 21: 37 | Hshloc | |
| 22: 13 | 22: 17 | R Casey | R Cas |
| 22: 40 | 22: 43 | R Cason | R Con |
| 23: 05 | 23: 09 | R Cason | R Can |
| 23: 37 | 23: 40 | R Casd | R Can |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                          PAGE 2 OF 2

SQ 639

ST

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13     PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION TiER 1

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:02 | 12:05 | Ponce, A.J. | |
| 12:31 | 12:34 | Ponce, A.J. | |
| 13:01 | 13:04 | Ponce, A.J. | |
| 13:30 | 13:53 | Ponce, A.J. | |
| 14:55 | 14:06 | Asante | |
| 14:30 | 14:33 | Asante | |
| 15:05 | 15:11 | Asante | |
| 15:32 | 15:41 | Asante | |
| 16:04 | 16:10 | Asante | |
| 16:33 | 16:42 | Asante | |
| 17:00 | 17:08 | Asante | |
| 17:32 | 17:39 | Asante | |
| 18:00 | 18:07 | Asante | |
| 18:31 | 18:38 | Asante | |
| 19:05 | 19:11 | Asante | |
| 19:32 | 19:37 | Asante | |
| 20:04 | 20:10 | Asante | |
| 20:38 | 20:43 | Asante | |
| 21:02 | 21:10 | Asante | |
| 21:25 | 21:31 | Asante | |
| 22:06 | 22:11 | R Cason | R Ca |
| 22:34 | 22:39 | R Cason | R Ca |
| 23:00 | 23:03 | R Cason | R Ce |
| 23:31 | 23:35 | R Cason | R Ca |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007          PAGE 2 OF 2

9
17.

SQ 640

5ᵗ Tier

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/24/ 2013                                      UNIT: CARSON SECTION

CORRECTIONAL OFFICER CONDUCTING: CARSON

| TIME | TIME | PRINTED NAME | SIGNATURE/BADGE # |
|---|---|---|---|
| 10:00 | :03 | Jones | ares |
| 10:30 | 10:33 | Jones | ares |
| 11:00 | 11:05 | Jonas | ater |
| 11:25 | 11:30 | Jones | ner |
| 12:00 | 12:03 | Jones | |
| 12:33 | 12:35 | Jones | |
| 13:00 | 13:05 | Jones | |
| 13:25 | 1330 | Jones | |
| 14:00 | 14:03 | Vame | |
| 14:31 | 14:32 | Vame | |
| 15:01 | 15:04 | Vame | |
| 15:30 | 15:33 | Vames | |
| 15:00 | 16:02 | Vame | |
| 16:30 | 16:32 | Vame | |
| 17:00 | 17:02 | Vams | |
| 17:30 | 17:33 | Vame | |
| 18:01 | 18:05 | Vame | |
| 18:31 | 18:36 | Vame | |
| 19:00 | 19:02 | Vame | |
| 19:30 | 19:32 | Vame | |
| 20:00 | 20:02 | Vame | |
| 20:30 | 20:32 | Vame | |
| 21:00 | 21:02 | Vame | |
| 21:25 | 21:27 | Vame | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature: Johnson

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                      PAGE 1 OF 2

8AM 5C16, 5C12
12³⁰ 5C20

5ᵗ Tier

SQ 641

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/24/2013    4/7H    UNIT:    CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10.00 | 10:02 | Flu | |
| 10:30 | 10:32 | | |
| 11:03 | 11:05 | | |
| 1135 | 11:38 | | |
| 12:00 | 12:02 | | |
| 1270 | 1233 | | |
| 13:00 | 13:02 | | |
| 13:20 | 13:22 | | |
| 14:01 | 14:05 | Thorich | |
| 14:30 | 14:34 | Thorich | |
| 15:02 | 15:06 | Thorell | |
| 15:20 | 15:24 | Thonl | |
| 16:05 | 16:10 | Thin | |
| 16:32 | 16:36 | Horill | |
| 17:00 | 17:04 | Horill | |
| 17:30 | 17:35 | Horich | |
| 18:00 | 18:06 | Horih | |
| 18:30 | 18:35 | Horill | |
| 19:00 | 19:04 | Horill | |
| 19:30 | 19:34 | Horih | |
| 20:00 | 20:03 | Horill | |
| 20:32 | 20:35 | Horill | |
| 21:00 | 21:04 | Horill | |
| 21:32 | 2135 | Horich | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd  Watch Review - Supervisor Signature:

Revised May 10, 2012                                    PAGE 2 OF 2

SQ  642

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: 2013 | | UNIT: CARSON SECTION | |
|---|---|---|---|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 01 | 10: 04 | M Pay | |
| 10 34 | 10: 38 | ay | |
| 11: 0 | 11: 15 | ay | |
| 11 40 | 11 46 | ay | |
| 12: 05 | 12: 35 | uy | |
| 12 35 | 12: 40 | 8 | |
| 13: 05 | 13: 15 | ay | |
| 13: 40 | 13: 45 | ay | |
| 14: 00 | 14: 05 | Aup | |
| 14: 32 | 14: 35 | Alin | |
| 15: 02 | 15: 04 | Arm | |
| 15: 25 | 15: 27 | Amc | |
| 16: 02 | 16: 10 | Alor | |
| 16: 25 | 16: 32 | Auruc | |
| 17: 02 | 17: 05 | Aum | |
| 17: 32 | 17: 35 | Aur | |
| 18: 04 | 18: 06 | Almal | |
| 18: 32 | 18: 35 | A Lin | |
| 19: 00 | 19: 03 | Amme | |
| 19: 27 | 19: 30 | Amwe | |
| 20: 02 | 20: 04 | Almc | |
| 20: 32 | 20: 35 | Am | |
| 21: 00 | 21: 02 | Am | |
| 21: 24 | 21: 26 | Amc | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | Johason |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012

PAGE 2 OF 2

SQ 643

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2013

UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:01 | 10:03 | Phillips | |
| 10:30 | 10:33 | Phillips | |
| 11:02 | 11:04 | Phillips | |
| 11:30 | 11:32 | Phillips | |
| 12:00 | 12:04 | BALAN | |
| 12:30 | 12:33 | BALAN | |
| 13:00 | 13:03 | BALAN | |
| 13:30 | 13:33 | BALAN | |
| 14:00 | 14:04 | Hanswell | |
| 14:30 | 14:34 | Hanswell | |
| 15:01 | 15:05 | Hanswell | |
| 15:32 | 15:36 | Hanswell | |
| 16:00 | 16:04 | Hanswell | |
| 16:31 | 16:35 | Hanswell | |
| 17:03 | 17:07 | Hanswell | |
| 17:31 | 17:35 | Hanswell | |
| 18:02 | 18:06 | Hanswell | |
| 18:30 | 18:34 | Hanswell | |
| 19:01 | 19:05 | Hanswell | |
| 19:32 | 19:36 | Hanswell | |
| 20:00 | 20:04 | Hanswell | |
| 20:30 | 20:34 | Hanswell | |
| 21:01 | 21:04 | Hanswell | |
| 21:32 | 21:35 | Hanswell | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:   7 - BMJ...

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                                    PAGE 2 OF 2

SQ 644

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/24/2013

UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION   1ˢᵀ TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10. 02 | 10: 05 | PONCE, A.J. | |
| 10 33 | 10: 36 | PONCE, A.J. | |
| 11: 04 | 11: 07 | PONCE, A.J. | |
| 11: 32 | 11. 35 | PONCE, A.J. | |
| 12. 01 | 12 04 | PONCE, A.J. | |
| 12 33 | 12: 36 | PONCE, A.J. | |
| 13: 04 | 13: 07 | PONCE, A.J. | |
| 13: 36 | 13: 33 | PONCE, A.J. | |
| 14: 00 | 14: 02 | DIX | |
| 14: 30 | 14: 32 | DIX | |
| 15: 00 | 15: 05 | DIX | |
| 15: 30 | 15: 35 | DIX | |
| 16: 02 | 16: 08 | DIX | |
| 16: 33 | 16: 35 | DIX | |
| 17: 03 | 17: 09 | DIX | |
| 17: 33 | 17: 39 | DIX | |
| 18: 01 | 18: 06 | DIX | |
| 18: 31 | 18: 36 | DIX | |
| 19: 00 | 19: 06 | DIX | |
| 19: 30 | 19: 36 | DIX | |
| 20: 01 | 20: 07 | DIX | |
| 20: 31 | 20: 37 | DIX | |
| 21: 00 | 21: 04 | DIX | |
| 21: 30 | 21: 34 | DIX | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:   Johnson

3rd Watch Review - Supervisor Signature:

Revised May 10. 2012                                    PAGE 2 OF 2

SQ  645

5 Jth. Tier.

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2013

UNIT: CARSON SECTION

CELL NUMBERS IN SECTION: Carson

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10 00 | 10: 05 | Ures | |
| 10 25 | 10 30 | Chrs | |
| 11 04 | 11. 07 | Chn | |
| 11:37 | 11 40 | Chrs | |
| 12 08 | 12 06 | Ures | |
| 12 27 | 12:30 | Chrs | |
| 13:00 | 13.05 | Chr | |
| 13 25 | 13:30 | Chrs | |
| 14. 00 | 14: 03 | Jones | |
| 14. 32 | 14: 35 | Jones | |
| 15: 01 | 15: 04 | Jones | |
| 15. 31 | 15: 34 | Jones | |
| 16: 02 | 16: 05 | Jones | |
| 16: 32 | 16: 35 | Jones | |
| 17: 05 | 17: 08 | Jones | |
| 17: 32 | 17:36 | Jones | |
| 18: 00 | 18: 04 | Jones | |
| 18: 31 | 18:34 | Jones | |
| 19: 04 | 19: 07 | Jones | |
| 19: 34 | 19:37 | Jones | |
| 20: 00 | 20: 04 | Jones | |
| 20: 31 | 20: 34 | Jones | |
| 21: 01 | 21: 03 | Jones | |
| 21: 32 | 21: 36 | Jones | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                                    PAGE 2 OF 2

5th Tier

**SQ  646**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/25/2013    4TH    UNIT: CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:00 | 10:02 | Pin | |
| 10:70 | 10:32 | | |
| 11:00 | 11:02 | | |
| 11:30 | 11:32 | Plain | |
| 12:15 | 12:18 | | |
| 12:35 | 12:38 | Pin | |
| 13:05 | 13:08 | Pin | |
| 13:45 | 13:48 | Pin | |
| 14:00 | 14:02 | BADN | |
| 14:35 | 14:37 | BELN | |
| 15:08 | 15:10 | BELN | |
| 15:30 | 15:32 | BELN | |
| 16:21 | 16:25 | BELN | |
| 16:29 | 16:33 | BELN | |
| 17:01 | 17:03 | B. Bell | |
| 17:40 | 17:43 | Pin | |
| 18:05 | 18:08 | Pin | |
| 18:30 | 18:32 | Pin | |
| 19:07 | 19:12 | Pin | |
| 19:30 | 19:32 | Pin | |
| 20:00 | 20:05 | BELN | |
| 20:31 | 20:36 | Bean | |
| 21:00 | 21:04 | Bean | |
| 21:27 | 21:31 | Bean | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012    PAGE 2 OF 2

4TH

SQ 647

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2013

3 RP

UNIT: CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10 01 | 10:05 | CARROSIO | |
| 1032 | 10 36 | CARROSIO | |
| 11 00 | 1105 | CARROSIO | |
| 1131 | 1134 | CARROSIO | |
| 1202 | 1206 | CARROSIO | |
| 12:31 | 12:35 | CARROSIO | |
| 13:03 | 13:04 | CARROSIO | |
| 1330 | 13:33 | CARROSIO | |
| 14 00 | 14:05 | CARROSIO | |
| 1432 | 1436 | CARROSIO | |
| 15:01 | 15:05 | CARROSIO | |
| 15:33 | 15:37 | CARROSIO | |
| 16:00 | 16:04 | CARROSIO | |
| 1632 | 1636 | CARROSIO | |
| 17: 64 | 17: 68 | M... | |
| 17: 35 | 17: 40 | M... | |
| 18:05 | 18: 11 | M... | |
| 18:31 | 18:35 | CARROSI | |
| 19:00 | 19:06 | CARROSIO | |
| 1932 | 19:37 | CARROSIO | |
| 20:03 | 20: 10 | M... | |
| 20:35 | 20: 42 | M... | |
| 21: 00 | 21: 07 | M... | |
| 21: 30 | 21: 38 | M... | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012

PAGE 2 OF 2

SQ 648

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2013     2 nd Tier     UNIT: CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10 01 | 10:04 | Phillips | SPL |
| 10 31 | 1034 | Phillips | SPL |
| 11 00 | 11.07 | Phillips | SPL |
| 11 31 | 1133 | Phillips | SPL |
| 1200 | 1203 | Phillips | SPL |
| 12 31 | 1233 | Phillips | SPL |
| 13:01 | 13:04 | Phillips | SPL |
| 13 24 | 13:25 | Phillips | SPL |
| 14 00 | 14:05 | Soria | |
| 14 33 | 14:37 | Soria | |
| 15 02 | 15:08 | Soria | |
| 15 34 | 15:39 | Soria | |
| 16 00 | 16:07 | Soria | |
| 16 35 | 16:40 | Soria | |
| 17:00 | 17:08 | Soria | |
| 17 31 | 17:37 | Soria | |
| 18:05 | 18:09 | Soria | |
| 18 30 | 18:39 | Soria | |
| 19 00 | 19:07 | Soria | |
| 19 30 | 19:36 | Soria | |
| 20:02 | 20:07 | Soria | |
| 20 32 | 20:38 | Soria | |
| 21 00 | 21:07 | Soria | |
| 21 29 | 21:34 | Soria | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature: G Relu

Revised May 10, 2012     PAGE 2 OF 2

SQ 649

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-25 2013

UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION   1ST TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10 00 | 10:04 | CZATKOWSK | |
| 10 30 | 10:33 | PONCE, A.J. | |
| 11.02 | 11.05 | PONCE, A.J. | |
| 11:30 | 11:35 | Ponce, A.J. | |
| 12 03 | 12 06 | Ponce, A.J | |
| 12 33 | 12 38 | CZATKOWSKi | |
| 13:02 | 13:05 | CZATKowda | |
| 13 30 | 13:33 | CZATKowsly | |
| 14 00 | 14:04 | | |
| 14: 31 | 14:37 | | |
| 15: 00 | 15:08 | | |
| 15. 31 | 15:36 | | |
| 16: 00 | 16:07 | | |
| 16: 32 | 16: 40 | | |
| 17:03 | 17:09 | | |
| 17: 32 | 17:40 | | |
| 18: 01 | 18:08 | | |
| 18: 31 | 18:39 | | |
| 19: 00 | 19:05 | Garton | |
| 19: 30 | 19:35 | Garton | |
| 20:00 | 20:05 | Garton | |
| 20:30 | 20:35 | Garton | |
| 21:00 | 21:07 | | |
| 21:30 | 21:35 | | |

| 1ST Watch Review - Supervisor Signature: |
|---|
| 2nd Watch Review - Supervisor Signature: |
| 3rd  Watch Review - Supervisor Signature:   G. Pollee |

Revised May 10. 2012                                                           PAGE 2 OF 2

SQ 650

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2/13/13     PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION 91 TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: | 12: | P. Rsorder | |
| 12: | 12: | F/tSInsens | |
| 13: | 13: | Flasinon | |
| 13: | 13:50 | F/Rsvnen | |
| 14:00 | 14:00 | el | |
| 14: 3/ | 14: 39 | el-l | |
| 15: | 15: 08 | fhel | |
| 15: 33 | 15: 37 | W-n | |
| 16: | 16: 11 | hl-c | |
| 16: | 16: 40 | let-l | |
| 17: | 17: 06 | Mn | |
| 17: | 17: 37 | el-an | |
| 18: | 18:07 | lel | |
| 18: 3 | 18: 36 | Che | |
| 19: 60 | 19:06 | Uhe | |
| 19: 32 | 19: 41 | bl-on | |
| 20: 60 | 20:67 | lel | |
| 20: 30 | 20: 35 | bnst | |
| 21: 00 | 21: 05 | Gnt | |
| 21: 30 | 21: 55 | lonth | |
| 22: 08 | 22: 12 | COSTAVES | |
| 22: 43 | 22: 46 | COSTALES | |
| 23: 00 | 23: 03 | COSTALES | |
| 23: 45 | 23: 43 | COSTALES | |

1st Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007      PAGE 2 OF 2

SQ 651

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2/12/13    PRISON SAN QUENTIN    UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION 2ND TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 01 | 12: 06 | Wilson | |
| 12: 32 | 12: 32 | Wilson | |
| 13: 03 | 13: 07 | Wilson | |
| 13: 32 | 13: 33 | Wilson | |
| 14: 00 | 14: 03 | Vizcarra | |
| 14: 30 | 14: 34 | Vizcarra | |
| 15: 01 | 15: 05 | Vizcarra | |
| 15: 29 | 15: 33 | Vizcarra | |
| 16: 00 | 16: 04 | Vizcarra | |
| 16: 30 | 16: 24 | Vizcarra | |
| 17: 00 | 17: 04 | Vizcarra | |
| 17: 30 | 17: 34 | Vizcarra | |
| 18: 00 | 18: 04 | Vizcarra | |
| 18: 30 | 18: 34 | Vizcarra | |
| 19: 00 | 19: 04 | Vizcarra | |
| 19: 31 | 19: 35 | Vizcarra | |
| 20: 00 | 20: 04 | Vizcarra | |
| 20: 30 | 20: 34 | Vizcarra | |
| 21: 00 | 21: 04 | Vizcarra | |
| 21: 31 | 21: 35 | Vizcarra | |
| 22: 12 | 22: 15 | Costales | |
| 22: 40 | 22: 43 | Costales | |
| 23: 03 | 23: 06 | Costales | |
| 23: 42 | 23: 45 | Costales | |

1st Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007    PAGE 2 OF 2

SQ  652

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/13/13      PRISON SAN QUENTIN      UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: 2ND TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: | 12: | Hinkley | |
| 12: | 12: | Horrell | |
| 13: | 13: 26 | Henkel | |
| 13: | 13: | | |
| 14: | 14: 10 | H Deleon | H d |
| 14: | 14: 40 | H Debe | Hd |
| 15: | 15: 12 | H Deleon | Hd |
| 15: | 15: 37 | H Deleon | Hd |
| 16: | 16: 06 | Dix | KX |
| 16: | 16: 36 | Dix | KX |
| 17: | 17: 09 | Dix | KX |
| 17: | 17: 59 | Dix | KX |
| 18: | 18: 07 | Dix | KX |
| 18: | 18: 37 | Dix | KX |
| 19: 07 | 19: 12 | Dix | KX |
| 19: 57 | 19: 42 | Dix | KX |
| 20: 06 | 20: 04 | Dix | KX |
| 20: 30 | 20: 34 | Dix | KX |
| 21: 00 | 21: 03 | Dix | KX |
| 21: 30 | 21: 33 | Dix | KX |
| 22: 15 | 22: 19 | Costales | K |
| 22: 37 | 22: 40 | Costales | K |
| 23: 06 | 23: 09 | Costales | K |
| 23: 39 | 23: 42 | Costales | K |

1st Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                    PAGE 2 OF 2

SQ  653

4TH

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/15/13          PRISON SAN QUENTIN          UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: 11TH TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: | 12:4 | | |
| 12: | 12: | | |
| 13: | 13: | | |
| 13: | 13: | | |
| 14: | 14: 10 | | |
| 14: 30 | 14: 33 | | |
| 15: 01 | 15: 08 | | |
| 15: 36 | 15: 35 | | |
| 16: 07 | 16: 06 | | |
| 16: 32 | 16: 40 | | |
| 17: | 17: 15 | | |
| 17: | 17: | | |
| 18: | 18: 18 | | |
| 18: | 18: 39 | | |
| 19: | 19: 10 | | |
| 19: 5C | 19: 42 | | |
| 20: | 20: 08 | | |
| 20: 30 | 20: | | |
| 21: | 21: 10 | | |
| 21: | 21: 35 | | |
| 22: 18 | 22: 21 | COSTALES | Kelen |
| 22: 33 | 22: 37 | COSTALES | Kelen |
| 23: 09 | 23: 12 | COSTALES | Kelen |
| 23: 30 | 23: 39 | COSTALES | Kelen |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007          PAGE 2 OF 2

4TH

SQ 654

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/13/8     PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION 5th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:00 | 12:01 | T. Unger | |
| 12:30 | 12:35 | T. Unger | |
| 13:03 | 13:00 | T. Unger | |
| 13:31 | 13:56 | T. Unger | |
| 14:00 | 14:03 | Corth | |
| 14:29 | 14:37 | Corth | |
| 15:01 | 15:06 | FAUSEL | W Fa |
| 15:30 | 15:35 | FAUSEL | Fa |
| 16:02 | 16:07 | FAUSEL | W fa |
| 16:33 | 16:37 | FAUSEL | fa |
| 17:02 | 1703 | Carb | |
| 17:29 | 1737 | Carb | |
| 18:02 | 1803 | Carb | |
| 18:30 | 1833 | Carb | |
| 19:00 | 1903 | Creta | |
| 19:29 | 1932 | | |
| 20:00 | 2003 | | |
| 20:29 | 2032 | Ctnab | |
| 21:00 | 21:03 | | |
| 21:30 | 21:37 | | |
| 22:21 | 22:24 | COSTALES | |
| 22:30 | 22:33 | COSTALES | |
| 23:12 | 23:14 | COSTALES | |
| 23:33 | 23:36 | COSTALES | |

1st Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 2 OF 2

SQ  655

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/14/13    PRISON SAN QUENTIN    UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: 72/4/2

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:00 | 12:05 | BALLARD | |
| 12:36 | 12: | BALLARD | |
| 13:00 | 13:05 | BALLARD | |
| 13:21 | 13: 37 | GALCZYNSKI | |
| 14:01 | 14:04 | GALCZYNSKI | |
| 14:38 | 14:38 | GACZYNSKI | |
| 15:00 | 15:05 | GALCZYNSKI | |
| 15: | 15: | Ceballos | |
| 16: | 16: 06 | Ceballos | |
| 16: | 16: 45 | Ceballos | |
| 17: | 17: 0 | Ceballos | |
| 17: | 17: 41 | Ceballos | |
| 18: | 18: 09 | Ceballos | |
| 18: | 18: 41 | Ceballos | |
| 19: | 19: 10 | Ceballos | |
| 19: | 19: 32 | Ceballos | |
| 20: | 20: 01 | Ceballos | |
| 20: 29 | 20: 32 | Ceballos | |
| 21: 01 | 21: 03 | Ceballos | |
| 21: 25 | 21: 30 | Ceballos | |
| 22:00 | 22:03 | Bailey | |
| 22:30 | 22:32 | Bailey | |
| 23:00 | 23:03 | Bailey | |
| 23:30 | 23:32 | Bailey | |

1ST Watch Review - Supervisor Signature: _____

2nd Watch Review - Supervisor Signature: _____

3rd Watch Review - Supervisor Signature: _____

Revised November 31, 2007    PAGE 2 OF 2

SQ 656

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/19/13       PRISON SAN QUENTIN       UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION _____ # 4

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: | 12: | | |
| 12: | 12: | Fu | |
| 13: | 13:02 | Fu | |
| 13: | 13:23 | Fu | |
| 14: | 14: | | |
| 14: | 14:36 | | |
| 15: | 15:09 | | |
| 15: | 15:38 | | |
| 16: | 16: | | |
| 16:33 | 16:39 | | |
| 17: | 17: | | |
| 17: | 17:35 | | |
| 18: | 18:08 | | |
| 18:30 | 18:35 | Azevedo | |
| 19: | 19:08 | Azevedo | |
| 19:30 | 19:35 | | |
| 20:01 | 20:07 | | |
| 20:30 | 20:55 | | |
| 21:01 | 21:08 | | |
| 21:50 | 21:35 | Azevedo | |
| 22:04 | 22:06 | Bailey | |
| 22:33 | 22:35 | Bailey | |
| 23:04 | 23:06 | Bailey | |
| 23:33 | 23:36 | Bailey | |

1ST Watch Review - Supervisor Signature: _____

2nd Watch Review - Supervisor Signature: _____

3rd Watch Review - Supervisor Signature: _____

Revised November 31, 2007                            PAGE 2 OF 2

/ 12
X
33
3.96
430
456
200

4

SQ  657

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-14-13     PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION 7-7 & 3

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:03 | 12:05 | Bogser | |
| 12: | 12:30 | Borja | |
| 13:00 | 13:05 | Borja | |
| 13: | 13:37 | Flislnyso | |
| 14:00 | 14:10 | H. dell | Hd |
| 14: | 14:35 | H. dll | Hd |
| 15: | 15:10 | H. dll | Hd |
| 15: | 15:35 | H. dell | Hd |
| 16: | 16:12 | H. dcd | Hd |
| 16: | 16:30 | H. decl | Hd |
| 17: | 17:10 | H. decl | Hd |
| 17: | 17:39 | H. dllu | Hd |
| 18: | 18:12 | H. dll | Hd |
| 18: | 18:38 | H. dll | H.d |
| 19:05 | 19:10 | H. dll | Hd |
| 19: | 19:37 | H. dll | Hd |
| 20: of | 20:10 | H. dll | Hd |
| 20: 35 | 20:40 | H. dll | Hd |
| 21: 05 | 21:10 | H. dd | Hd |
| 21: 30 | 21:35 | H. dd | Hd |
| 22:07 | 22:09 | Bailey | |
| 22:36 | 22:38 | Bailey | |
| 23:07 | 23:09 | Bailey | |
| 23:37 | 23:39 | Bailey | |

1ST Watch Review - Supervisor Signature: _____

2nd Watch Review - Supervisor Signature: _____

3rd Watch Review - Supervisor Signature: _____

Revised November 31, 2007                                    PAGE 2 OF 2

SQ 658

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2/14/13    PRISON SAN QUENTIN    UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:05 | 12:2 | Phillies | SPL |
| 12:37 | 12:41 | Phillips | SPh |
| 13:04 | 13:02 | Phillips | 8P2 |
| 13:20 | 13:37 | Phillips | 88V |
| 14:00 | 14:05 | Peters | |
| 14:30 | 14:34 | Peters | |
| 15:00 | 15:06 | Peters | |
| 15:35 | 15:37 | Peters | |
| 16:00 | 16:05 | Peters | |
| 16:30 | 16:34 | Peters | |
| 17:00 | 17:04 | Peters | |
| 17:37 | 17:34 | Jones | Jones |
| 18:01 | 18:04 | Jones | Jones |
| 18:37 | 18:34 | Jones | Jones |
| 19:02 | 19:05 | Jones | Jones |
| 19:33 | 19:35 | Jones | Jones |
| 20:00 | 20:07 | Jones | Jones |
| 20:30 | 20:36 | Jones | Jones |
| 21:00 | 21:05 | Jones | Jones |
| 21:30 | 21:36 | Jones | Jones |
| 22:10 | 22:12 | Bailey | |
| 22:37 | 22:41 | Bailey | |
| 23:10 | 23:12 | Bailey | |
| 23:40 | 23:45 | Bailey | |

1st Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007    PAGE 2 OF 2

SQ 659

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: _____ PRISON SAN QUENTIN UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: _____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:11 | 12:06 | Valenzuela | |
| 12:19 | 12:51 | Valenzuela | |
| 13:71 | 13:28 | Valenzuela | |
| 13:00 | 13:46 | Valenzuela | |
| 14:00 | 14:31 | Uca | |
| 14:31 | 14:35 | Uca | |
| 15:52 | 15:07 | Uca | |
| 15:33 | 15:40 | Uca | |
| 16:27 | 16:06 | Uca | |
| 16:37 | 16:39 | Uca | |
| 17:04 | 17:11 | Uca | |
| 17:52 | 17:38 | Uca | |
| 18:00 | 18:07 | Uca | |
| 18:31 | 18:59 | Uca | |
| 19:00 | 19:11 | Uca | |
| 19:33 | 19:34 | Uca | |
| 20:00 | 20:06 | Uca | |
| 20:30 | 20:35 | Uca | |
| 21:00 | 21:05 | Uca | |
| 21:30 | 21:32 | Uca | |
| 22:13 | 22:16 | Bailey | |
| 22:42 | 22:44 | Bailey | |
| 23:13 | 23:15 | Bailey | |
| 23:44 | 23:46 | Bailey | |

1st Watch Review - Supervisor Signature: _____
2nd Watch Review - Supervisor Signature: _____
3rd Watch Review - Supervisor Signature: _____

Revised November 31, 2007                    PAGE 2 OF 2

SQ 660

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013 | ST 7ER | UNIT: | CARSON SECTION |
|---|---|---|---|---|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10:05 | Compton | |
| 10: 20 | 10: 36 | Compton | |
| 11: 00 | 11:05 | Compton | |
| 11: 30 | 11: 35 | Compton | |
| 12: 05 | 12: 58 | Heman | |
| 12: 30 | 12: 35 | Compton | |
| 13:00 | 13: 05 | Gorton | |
| 13: 30 | 13: 35 | Compton | |
| 14: 05 | 14: 20 | A. Sante | |
| 14: 30 | 14: 38 | Asande | |
| 15: 04 | 15: 10 | A. Sante | |
| 15: 33 | 15: 41 | A. Sante | |
| 16: 00 | 16: 04 | R. Sante | |
| 16: 32 | 16: 39 | Asante | |
| 17: 04 | 17: 11 | Asante | |
| 17: 35 | 17: 42 | Asante | |
| 18: 02 | 18: 10 | Asante | |
| 18: 33 | 18: 05 | Asante | |
| 19: 33 | 19: 05 | Asante | |
| 19: 32 | 19: 40 | Asante | |
| 20: 00 | 20: 05 | Asante | |
| 20: 32 | 20: 37 | Asante | |
| 21: 00 | 21: 05 | Asante | |
| 21: 25 | 21: 30 | Asante | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |
| Revised May 10, 2012 | PAGE 2 OF 2 |

10
14
17

SQ 661



# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | : | 2013 | UNIT: | **CARSON SECTION** |
|---|---|---|---|---|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10:00 | 10:05 | BACANT | |
| 10:30 | 10:33 | RACANT | |
| 11:00 | 11:01 | BACANT | |
| 11:30 | 11: | BACANT | |
| 12:00 | 12:04 | RACAN | |
| 12:31 | 12:34 | RACANT | |
| 13:00 | 13:04 | ACAN | |
| 13:30 | 13:32 | | |
| 14:00 | 14:04 | | |
| 14:30 | 14:34 | | |
| 15:00 | 15:05 | | |
| 15:30 | 15:34 | | |
| 16:03 | 16:04 | | |
| 16:31 | 16:35 | | |
| 17:02 | 17:06 | | |
| 17:33 | 17:37 | | |
| 18:00 | 18:04 | | |
| 18: | 18:34 | | |
| 19:02 | 19:06 | | |
| 19:33 | 19:37 | | |
| 20:03 | 20:07 | | |
| 20:32 | 20:36 | | |
| 21:00 | 21:05 | | |
| 21:30 | 21:35 | | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012                                      PAGE 2 OF 2

**SQ  662**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013 | | UNIT: | **CARSON SECTION** |
|---|---|---|---|---|

**CELL NUMBERS IN SECTION**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE | |
|---|---|---|---|---|
| 10:0 0 | 10:04 | CARROS 10 | | |
| 10:31 | 10:35 | CARROSO | | |
| 11:01 | 11:05 | CARROS | | |
| 11:32 | 11:36 | CARROSO | | |
| 12:00 | 12:05 | CARRos 0 | | |
| 12:31 | 12:35 | CARROSO | | |
| 13:00 | 13:05 | CARRo | | |
| 13:20 | 13:35 | ulrich | S. | |
| 14: 05 | 14: 10 | H dell | Hol | |
| 14: 30 | 14: | H dee | Hol | |
| 15: 04 | 15: 12 | H dell | Hol | |
| 15: 31 | 15: 38 | H del | Hel | |
| 16: 00 | 16: 02 | Anc | | |
| 16: 25 | 16: 27 | Anc | | |
| 17: 00 | 17:02 | Antu | | |
| 17: 35 | 17:37 | Anc | | |
| 18: 05 | 18: 07 | Anc | | |
| 18: 24 | 18: 27 | Anc | | |
| 19:04 | 19: 06 | Anc | | |
| 19: 27 | 19:30 | Anc | | |
| 20: 00 | 20:03 | Anc | | |
| 20: 32 | 20: 35 | Anc | | |
| 21: 00 | 21: 02 | Anc | | |
| 21: 24 | 21:26 | Anc | | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012

PAGE 2 OF 2

**SQ  663**

4 ᵗʰ

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | : | 2013 | | UNIT: | **CARSON SECTION** |

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10: | | |
| 10: | 10: 2 | | |
| 11: 00 | 11 | | |
| 11: 2G | 11: | | |
| 12: | 12: | | |
| 12: | 12: | | |
| 13: | 13 | | |
| 13: | 13: | | |
| 14: 00 | 14: 05 | ponaw | |
| 14: 30 | 14: 35 | Spunck | |
| 15: 00 | 15: 05 | Shynew | |
| 15: 30 | 15: 35 | Zomew | |
| 16: 00 | 16: 05 | Spencer | |
| 16: 30 | 16: 35 | Spencer | |
| 17: 00 | 17: 05 | Bpui.cr | |
| 17: 05 | 17: 35 | Spunler | |
| 18: 00 | 18: 05 | Spuncu | |
| 18: 05 | 18: 35 | za wren | |
| 19: 06 | 19: 05 | Spuncer | |
| 19: 0C | 19: 35 | Spunor | |
| 20: 05 | 20: 05 | Spencer | |
| 20: 05 | 20: 35 | speller | |
| 21: 00 | 21: 05 | peuru | |
| 21: 05 | 21: 35 | Spencer | |

| 1ST Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd  Watch Review - Supervisor Signature: | |

Revised May 10, 2012                                                    PAGE 2 OF 2

**SQ   664**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/16/ 2013                              UNIT:    CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10: 03 | Jones | |
| 10: 30 | 10: 33 | Jones | |
| 11:00 | 11: 05 | Jones | |
| 11:35 | 11: 30 | Jones | |
| 12:00 | 12:03 | Jones | |
| 12:33 | 12: 35 | Jones | |
| 13:00 | 1305 | Jones | |
| 13:35 | 13: 30 | Jones | |
| 14: 00 | 14:03 | Faur | |
| 14: 30 | 14: 30 | Faur | |
| 15: 00 | 15: 01 | Faur | |
| 15: 31 | 15: 33 | Faur | |
| 16: 00 | 16: 02 | Faur | |
| 16: 30 | 16: 35 | Ward | |
| 17: 00 | 17: 01 | Ward | |
| 17: 30 | 17: 35 | Ward | |
| 18: 00 | 18: 05 | Ward | |
| 18: 35 | 18: 35 | Ward | |
| 19: 00 | 19: 05 | Ward | |
| 19: 30 | 19: 35 | Ward | |
| 20: 00 | 20: 05 | Ward | |
| 20: 30 | 20: 35 | Ward | |
| 21: 00 | 21: 05 | Ward | |
| 21: 30 | 21: 35 | Ward | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                                         PAGE 2 OF 2

SQ  665

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013 | 2/15/13 | UNIT: CARSON SECTION |
|-------|------|---------|----------------------|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|------------|----------|--------------------|-----------------|
| 10: 00 | 10: 03 | Valenevela | |
| 10: 31 | 10: 35 | Valenvel | |
| 11:00 | 11: 05 | CoAtn | |
| 11: 30 | 11: 35 | GA far | |
| 12: 00 | 12: 05 | Garifa | |
| 12: 30 | 12: 55 | Garifa | |
| 13: 00 | 13: 05 | Gastm | |
| 13: 3 6 | 13: 34 | Valenvel | |
| 14: 00 | 14: 07 | al | |
| 14: 31 | 14: 39 | al | |
| 15: 00 | 15: 06 | ll | |
| 15: 32 | 15: 38 | l | |
| 16: 01 | 16: 07 | ld | |
| 16: 33 | 16: 39 | al | |
| 17: 04 | 17: 60 | ll | |
| 17: 31 | 17: 37 | ld | |
| 18: 00 | 18: 11 | ll | |
| 18: 32 | 18: 36 | ll | |
| 19: 61 | 19: 05 | al | |
| 19: 33 | 19: 40 | l | |
| 20: 02 | 20: 06 | ll | |
| 20: 30 | 20: 37 | ll | |
| 21: 00 | 21: 07 | ll | |
| 21: 30 | 21: 36 | al | |

| 1ST Watch Review - Supervisor Signature: | |
|------------------------------------------|--|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012                                                          PAGE 2 OF 2

SQ 666

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013  2/15/13 | UNIT: | CARSON SECTION |
|---|---|---|---|

**CELL NUMBERS IN SECTION**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 01 | 10: 05 | A. SULLIVAN | Smith |
| 10: 4p | 10: 4f | Comln | |
| 11: 05 | 11: 10 | GA. fra | |
| 11: 35 | 11: 40 | GAITAN | |
| 12: 00 | 12: 04 | SULLIVAN | |
| 12: 30 | 12: 34 | A SULLIVAN | |
| 13: 01 | 13: 04 | A. SULLIVAN | |
| 13:22 | 13: 35 | A SULLIVAN | |
| 14: 00 | 14: 03 | Jones | |
| 14: 34 | 14: 37 | Jones | |
| 15: 01 | 15: 04 | Tones | |
| 15: 32 | 15: 36 | Jones | |
| 16: 00 | 16: 05 | Jones | |
| 16: 30 | 16: 33 | Jones | |
| 17: 02 | 17: 05 | Jones | |
| 17: 30 | 17: 35 | Jones | |
| 18: 03 | 18: 06 | Jones | |
| 18: 33 | 18: 36 | Jones | |
| 19: 00 | 19: 06 | Jones | |
| 19: 33 | 19: 36 | Jones | |
| 20: 06 | 20: 03 | Jones | |
| 20: 3 | 20: 34 | Jones | |
| 21: 00 | 21: 03 | Jones | |
| 21: 33 | 21: 36 | Jones | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

| Revised May 10, 2012 | PAGE 2 OF 2 |
|---|---|

SQ 667

3 RD / 1ER

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013  2/15/13 | | UNIT:   CARSON SECTION |
|---|---|---|---|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10: 04 | Fl Zammy | |
| 10: 25 | 10: 29 | Fl Zammy | |
| 11: 00 | 11: 05 | Gata | |
| 11: 30 | 11: 35 | Gaita | |
| 12: 00 | 12: 04 | FRZ Mymn | |
| 12: 30 | 12: 35 | Ulrich | 8. alruk |
| 13: 01 | 13: 06 | Ulrich | 8. alruk |
| 13: 30 | 13: 36 | Ulrich | 8. alrug |
| 14: 01 | 14: 10 | # deler | HOC |
| 14: 30 | 14: 32 | Alau | |
| 15: 02 | 15: 05 | Ame | |
| 15: 25 | 15: 32 | Ame | |
| 16: 00 | 16: 07 | Ame | |
| 16: 30 | 16: 32 | Aum | |
| 17: 00 | 17: 02 | Am | |
| 17: 30 | 1732 | Ame | |
| 18: 05 | 18: 07 | Arme | |
| 18: 24 | 18: 26 | Amy | |
| 19: 04 | 19: 06 | Aum | |
| 19: 32 | 19: 34 | Amme | |
| 20: 05 | 20: 07 | Aum | |
| 20: 35 | 20: 37 | Amru | |
| 21: 00 | 21: 07 | Aum | |
| 21: 24 | 21: 26 | Amc | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd  Watch Review - Supervisor Signature: | |

Revised May 10, 2012                    PAGE 2 OF 2

SQ  668

*4747 TIER*

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: | 2013 | 2/15/13 | UNIT: | CARSON SECTION |
|---|---|---|---|---|

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10: | M. | |
| 10: 70 | 10: 207 | M. | |
| 11: 05 | 11: 10 | Gartm | |
| 11: 35 | 11: 840 | Gartm | |
| 12: 09 | 12: | M.S. | |
| 12: 70 | 12: | M.S. | |
| 13: 50 | 13: 05 | Aros | |
| 13: 20 | 13: 25 | Aros | |
| 14: 05 | 14: 20 | Speurer | |
| 14: 30 | 14: 35 | Spreir | |
| 15: 00 | 15: 05 | Spreir | |
| 15: 30 | 15: 35 | Speurer | |
| 16: 00 | 16: 05 | Speurer | |
| 16: 30 | 16: 35 | Speurer | |
| 17: 00 | 17: 05 | Spreir | |
| 17: 30 | 17: 35 | Speurer | |
| 18: 00 | 18: 05 | Speurer | |
| 18: 30 | 18: 35 | Speurer | |
| 19: 00 | 19: 05 | Speurer | |
| 19: 30 | 19: 35 | Speurer | |
| 20: 00 | 20: 05 | Speurer | |
| 20: 30 | 20: 35 | Speurer | |
| 21: 00 | 21: 05 | Speurer | |
| 21: 30 | 21: 35 | Speurer | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012                    PAGE 2 OF 2

SQ 669

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/15/ 2013   2/15/13   UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 10: 00 | 10: 05 | Mrs | |
| 10: 30 | 10:35 | Errita | |
| 11: 00 | 11:05 | Gavtor | |
| 11: 30 | 11: 35 | Hrithr | |
| 12: 00 | 12: 03 | Bree | |
| 12: 30 | 1233 | Jers | |
| 13: 00 | 13: 05 | Aees | |
| 13: 25 | 13: 30 | Ones | |
| 14: 00 | 14: 03 | VANE | |
| 14: 25 | 14:53 | VA110 | |
| 15: 00 | 15: 00 | VO1us | |
| 15: 30 | 15: 33 | VAus | |
| 16: 00 | 16: 02 | VRUE. | |
| 16: 21 | 16: 22 | VRUS | |
| 17: 00 | 17: 02 | VAUS | |
| 17: 30 | 17: 33 | VAUs | |
| 18: 01 | 18: 04 | VAUS | |
| 18: 30 | 18: 33 | VAUS | |
| 19: 00 | 19: 67 | VAur | |
| 19: 30 | 19: 33 | VAUS | |
| 20: 00 | 20: 03 | VAUS | |
| 20: 30 | 20: 32 | VAUS | |
| 21: 00 | 21:04 | VAus | |
| 21: 25 | 21: 30 | VAus | |

| 1ST Watch Review - Supervisor Signature: |
|---|
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |
| Revised May 10, 2012                                    PAGE 2 OF 2 |

SQ 670

L49  OS

*5TH TIER*

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/15/ 2012     2/15/13     UNIT:  **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23:35 | | |
| 00: 00 | 00: 05 | | |
| 00: 30 | 00: 35 | | |
| 01: 00 | 01: 05 | | |
| 01: 30 | 01: 35 | | |
| 02: 00 | 02: 05 | | |
| 02: 30 | 02: 35 | | |
| 03: 00 | 03: 05 | | |
| 03: 30 | 03: 35 | | |
| 04: 00 | 04: 05 | | |
| 04: 30 | 04: 35 | | |
| 05: 00 | 05: 05 | | |
| 05: 30 | 05:35 | | |
| 06: 00 | 06: 03 | Jones | |
| 06: 30 | 06: 33 | Jones | |
| 07: 00 | 07: 05 | Jones | |
| 07: 25 | 07:30 | Jones | |
| 08: 00 | 08: 03 | Jones | |
| 08: 30 | 08:35 | Jones | |
| 09: 00 | 09: 05 | Jones | |
| 09: 25 | 09:30 | Jones | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd  Watch Review - Supervisor Signature:

Revised May 10, 2012

PAGE 1 OF 2

*5th Tier*

*4TH TIER*

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2012 2/15/13     UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |
| 00: 00 | 00: 05 | | |
| 00: 30 | 00: 35 | | |
| 01: 00 | 01: 05 | | |
| 01: 30 | 01: 35 | | |
| 02: 00 | 02: 05 | | |
| 02: 30 | 02: 35 | | |
| 03: 00 | 03: 05 | | |
| 03: 30 | 03: 35 | | |
| 04: 00 | 04: 05 | | |
| 04: 30 | 04: 35 | | |
| 05: 00 | 05: 05 | | |
| 05: 30 | 05: 35 | | |
| 06: 00 | 06: 05 | | |
| 06: | 06: | | |
| 07: | 07: | | |
| 07: | 07: | | |
| 08: | 08: | | |
| 08: | 08: | | |
| 09: | 09: | | |
| 09: | 09: | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012        PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

**DATE:** 2013  2/15/13    **UNIT:** **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |
| 00: 00 | 00: 05 | | |
| 00: 30 | 00: 35 | | |
| 01: 00 | 01: 05 | | |
| 01: 30 | 01: 35 | | |
| 02: 00 | 02: 05 | | |
| 02: 30 | 02: 35 | | |
| 03: 00 | 03: 05 | | |
| 03: 30 | 03: 35 | | |
| 04: 00 | 04: 05 | | |
| 04: 30 | 04: 35 | | |
| 05: 00 | 05: 05 | | |
| 05: 30 | 05: 35 | | |
| 06: 00 | 06: 04 | F/Simmm | |
| 06: 29 | 06: 32 | F/Simmons | |
| 07: 00 | 07: 04 | F/Simma | |
| 07: 27 | 07: 31 | F/Simmel | |
| 08: 00 | 08: 04 | P/Simmm | |
| 08: 29 | 08: 32 | F/Simmm | |
| 09: 00 | 09: 04 | F/Simms | |
| 09: 30 | 09: 34 | F/Simms | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                    PAGE 1 OF 2

2ND TIER

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

**DATE:** 2013  2/15/13   **UNIT:** **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22: 05 | | |
| 22: 30 | 22: 35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |
| 00: 00 | 00: 05 | | |
| 00: 30 | 00: 35 | | |
| 01: 00 | 01: 05 | | |
| 01: 30 | 01: 35 | | |
| 02: 00 | 02: 05 | | |
| 02: 30 | 02: 35 | | |
| 03: 00 | 03: 05 | | |
| 03: 30 | 03: 35 | | |
| 04: 00 | 04: 05 | | |
| 04: 30 | 04: 35 | | |
| 05: 00 | 05: 05 | | |
| 05: 30 | 05: 35 | | |
| 06: 00 | 06: 05 | P. SULLIVAN | |
| 06: 28 | 06: 31 | A. SULLIVAN | |
| 07: 01 | 07: 04 | A SULLIVAN | |
| 07: 30 | 07: 32 | A- SULLIVAN | |
| 08: 00 | 08: 05 | A. SULLIVAN | |
| 08: 31 | 08: 34 | A. SULLIVAN | |
| 09: 01 | 09: 04 | A. SULLIVAN | |
| 09: 31 | 09: 34 | A. SULLIVAN | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                    PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2013   2/15/13    UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 00 | 22:05 | | |
| 22: 30 | 22:35 | | |
| 23: 00 | 23: 05 | | |
| 23: 30 | 23: 35 | | |
| 00: 00 | 00:05 | | |
| 00: 30 | 00: 35 | | |
| 01: 00 | 01: 05 | | |
| 01: 30 | 01: 35 | | |
| 02: 00 | 02: 05 | | |
| 02: 30 | 02: 35 | | |
| 03: 00 | 03: 05 | | |
| 03: 30 | 03: 35 | | |
| 04: 00 | 04: 05 | | |
| 04: 30 | 04: 35 | | |
| 05: 00 | 05:05 | | |
| 05: 30 | 05: 35 | | |
| 06: 00 | 06: 05 | Vidmurede | |
| 06: 30 | 06: 35 | Valenzuela | |
| 07: 00 | 07: 05 | Valenzuela | |
| 07: 30 | 07: 34 | Valenzuela | |
| 08: 00 | 08:05 | Garza | |
| 08: 30 | 08: 35 | Garza | |
| 09: 00 | 09: 05 | Garza | |
| 09: 30 | 09: 37 | Valenzuela | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-16-13

UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION 5th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 03 | 22: 04 | Sullock | |
| 22: 30 | 22: 3 | Sullock | |
| 23: 00 | 23: 0 | Sullock | |
| 23: 30 | 23: 31 | Sullock | |
| 00: 10 | 00: 11 | BORGESSA | |
| 00: 32 | 00: 38 | BORGESSA | |
| 01: 01 | 01: 02 | BORGESSA | |
| 01: 37 | 01: 38 | BORGESSA | |
| 02: 02 | 02: 03 | Sullock | |
| 02: 30 | 02: 31 | Sullock | |
| 03: 01 | 03: 02 | Sullock | |
| 03: 31 | 03: 37 | Sullock | |
| 04: 00 | 04: 01 | Sullock | |
| 04: 30 | 04: 3 | Sullock | |
| 05: 01 | 05: 02 | Sullock | |
| 05: 31 | 05: 32 | Sullock | |
| 06: 00 | 06: 03 | Jones | |
| 06: 30 | 06: 33 | Jones | |
| 07: 00 | 07: 05 | Jones | |
| 07: 25 | 07: 30 | Jones | |
| 08: 00 | 08: 03 | Jones | |
| 08: 33 | 08: 35 | Jones | |
| 09: 00 | 09: 05 | Jones | |
| 09: 25 | 09: 30 | Jones | |

| 1ST Watch Review - Supervisor Signature: |
|---|
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

Revised May 10, 2012

PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-16-13

CELL NUMBERS IN SECTION 4th Tier

UNIT: **CARSON SECTION**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 05 | 22: 06 | Ashlock | |
| 22: 32 | 22: 33 | Ashlock | |
| 23: 02 | 23: 03 | Ashlock | |
| 23: 32 | 23: 33 | Ashlock | |
| 00: 08 | 00: 09 | Rodriguez | |
| 00: 33 | 00: 34 | Rodriguez | |
| 01: 02 | 01: 03 | Rodriguez | |
| 01: 35 | 01: 36 | Rodriguez | |
| 02: 04 | 02: 05 | Ashlock | |
| 02: 32 | 02: 33 | Ashlock | |
| 03: 03 | 03: 04 | Ashlock | |
| 03: 33 | 03: 34 | Ashlock | |
| 04: 02 | 04: 03 | Ashlock | |
| 04: 32 | 04: 33 | Ashlock | |
| 05: 03 | 05: 04 | Ashlock | |
| 05: 33 | 05: 34 | Ashlock | |
| 06: 00 | 06: 02 | | |
| 06: 2 0 | 06: 2 1 | | |
| 07: 00 | 07: 03 | | |
| 07: 4 | 07: 32 | | |
| 08: 02 | 08: 05 | | |
| 08: 20 | 08: 30 | | |
| 09: 02 | 09: 08 | | |
| 09: 20 | 09: | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012

PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-16-13

UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION 3rd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 07 | 22: 08 | Hshnck | |
| 22: 34 | 22: 35 | Hshlock | |
| 23: 04 | 23: 05 | Hshlock | |
| 23: 34 | 23: 35 | Hshlock | |
| 00: 06 | 00: 07 | BORDESSA | |
| 00: 35 | 00: 36 | BORDESSA | |
| 01: 04 | 01: 05 | BORDESSA | |
| 01: 38 | 01: 34 | BORDESSA | |
| 02: 06 | 02: 07 | Hshlock | |
| 02: 34 | 02: 35 | Hshlock | |
| 03: 05 | 03: 06 | Hshlock | |
| 03: 35 | 03: 36 | Hshlock | |
| 04: 04 | 04: 05 | Hshlock | |
| 04: 34 | 04: 35 | Hshlock | |
| 05: 05 | 05: 06 | Hshlock | |
| 05: 35 | 05: 36 | Hshlock | |
| 06: 00 | 06: 04 | CARRosio | |
| 06: 31 | 06: 36 | CARRosio | |
| 07: 02 | 07: 06 | CARRosio | |
| 07: 31 | 07: 35 | CARRoso | |
| 08: 00 | 08: 04 | CARRosio | |
| 08: 32 | 08: 36 | CARRoso | |
| 09: 00 | 09: 05 | CARRoso | |
| 09: 30 | 09: 35 | CARRoso | |

| 1ST Watch Review - Supervisor Signature: E. Connor |
|---|
| 2nd Watch Review - Supervisor Signature: |
| 3rd  Watch Review - Supervisor Signature: |

Revised May 10, 2012

PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-16-13

CELL NUMBERS IN SECTION 2nd Tier

UNIT: **CARSON SECTION**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 09 | 22: 18 | Ashlock | |
| 22: 36 | 22: 37 | Ashlock | |
| 23: 06 | 23: 07 | Ashlock | |
| 23: 36 | 23: 37 | Ashlock | |
| 00: 05 | 00: 06 | BORGESSA | |
| 00: 36 | 00: 37 | BORGESSA | |
| 01: 05 | 01: 06 | BORGESSA | |
| 01: 32 | 01: 33 | BORGESSA | |
| 02: 07 | 02: 09 | Ashlock | |
| 02: 36 | 02: 37 | Ashlock | |
| 03: 07 | 03: 08 | Ashlock | |
| 03: 27 | 03: 28 | Ashlock | |
| 04: 06 | 04: 07 | Ashlock | |
| 04: 36 | 04: 37 | Ashlock | |
| 05: 07 | 05: 07 | Ashlock | |
| 05: 37 | 05: 39 | Ashlock | |
| 06: 00 | 06: 04 | BALAND | |
| 06: 30 | 06: 33 | BALAND | |
| 07: 00 | 07: 05 | BALAND | |
| 07: 30 | 07: 34 | BALAND | |
| 08: 00 | 08: 05 | BALAND | |
| 08: 30 | 08: 36 | BALAND | |
| 09: 00 | 09: 03 | BALAND | |
| 09: 30 | 09: 33 | BALAND | |

| | |
|---|---|
| 1ST Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012

PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1-16-13 2012       UNIT:   **CARSON SECTION**

CELL NUMBERS IN SECTION 1st Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 11 | 22: 12 | Ashimk | |
| 22: 38 | 22: 39 | Ashlock | |
| 23: 08 | 23: 09 | Ashlock | |
| 23: 38 | 23: 39 | Ashlock | |
| 00: 03 | 00: 04 | BORDESSA | GSB |
| 00: 37 | 00: 38 | BORDESSA | SB |
| 01: 07 | 01: 08 | BORDESSA | GSB |
| 01: 31 | 01: 32 | BORDESSA | GSB |
| 02: 10 | 02: 11 | Ashlock | |
| 02: 38 | 02: 39 | Ashlock | |
| 03: 09 | 03: 10 | Ashlock | |
| 03: 39 | 03: 40 | Ashlock | |
| 04: 09 | 04: 09 | Ashlock | |
| 04: 19 | 04: 29 | Ashlock | |
| 05: 09 | 05: 10 | Ashlock | |
| 05: 39 | 05: 40 | Ashlock | |
| 06: 00 | 06: 05 | Compton | |
| 06: 30 | 06: 35 | Compton | |
| 07: 00 | 07: 05 | Compton | |
| 07: 20 | 07: 35 | Compton | |
| 08: 01 | 08: 05 | Aleman | |
| 08: 30 | 08: 33 | Aleman | |
| 09: 03 | 09: 07 | Aleman | |
| 09: 31 | 09: 35 | Aleman | |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | | |
| 3rd Watch Review - Supervisor Signature: | | | |

Revised May 10, 2012       PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-14-13      PRISON SAN QUENTIN      UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: Tier 1

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:01 | 00:03 | Bailey | Bar |
| 00:30 | 00:32 | Bailey | he |
| 01:02 | 01:04 | Bailey | L |
| 01:30 | 01:32 | Bailey | L |
| 02:00 | 02:02 | Bailey | L |
| 02:30 | 02:32 | Bailey | L |
| 03:01 | 03:03 | Bailey | h |
| 03:31 | 03:33 | Bailey | L |
| 04:00 | 04:03 | Bailey | L |
| 04:30 | 04:32 | Bailey | L |
| 05:00 | 05:02 | Bailey | L |
| 05:27 | 05:30 | Bailey | L |
| 06:02 | 06:01 | Valenzuela | h |
| 06:27 | 06:35 | Valenzuela | V |
| 07:00 | 07:05 | Valenzuela | V |
| 07:31 | 07:35 | Valenzuela | al |
| 08:00 | 08:05 | Valenzuela | ll |
| 08:31 | 08:35 | Valenzuela | V |
| 09:00 | 09:07 | Valenzuela | V |
| 09:30 | 09:33 | Valenzuela | F |
| 10:00 | 10:04 | Valenzuela | B |
| 10:30 | 10:35 | Valenzuela | A |
| 11:00 | 11:05 | Valenzuela | V |
| 11:32 | 11:35 | Valenzuela | A |

1ST Watch Review - Supervisor Signature: ......................

2nd Watch Review - Supervisor Signature: ......................

3rd Watch Review - Supervisor Signature: ......................

Revised November 31, 2007          PAGE 1 OF 2

SQ 681

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-14-13          PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: Tier 2

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:04 | 00:06 | Bailey | R |
| 00:33 | 00:36 | Bailey | R |
| 01:06 | 01:08 | Bailey | K |
| 01:33 | 01:35 | Bailey | K |
| 02:03 | 02:05 | Bailey | R |
| 02:33 | 02:35 | Bailey | h |
| 03:04 | 03:06 | Bailey | K |
| 03:34 | 03:36 | Bailey | K |
| 04:04 | 04:06 | Bailey | K |
| 04:33 | 04:35 | Bailey | K |
| 05:03 | 05:05 | Bailey | K |
| 05:24 | 05:26 | Bailey | R |
| 06:00 | 06:02 | Phillips | SP |
| 06:31 | 06:33 | Phillips | SP |
| 07:01 | 07:03 | Phillips | SP |
| 07:30 | 07:32 | Phillips | SP |
| 08:00 | 08:03 | Phillips | SP |
| 08:30 | 08:33 | Phillips | SP |
| 09:01 | 09:04 | Phillips | SP |
| 09:30 | 09:32 | Phillips | Ph |
| 10:00 | 10:04 | Phillips | SP |
| 10:31 | 10:33 | Phillips | SP |
| 11:00 | 11:02 | Phillips | SP |
| 11:32 | 11:34 | Phillips | SP |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                        PAGE 1 OF 2

SQ 682

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/14/13          PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: Tier 3

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:07 | 00:09 | Bailey | k |
| 00:37 | 00:39 | Bailey | K |
| 01:09 | 01:10 | Bailey | K |
| 01:37 | 01:39 | Bailey | k |
| 02:06 | 02:08 | Bailey | k |
| 02:36 | 02:38 | Bailey | k |
| 03:07 | 03:09 | Bailey | k |
| 03:37 | 03:39 | Bailey | k |
| 04:07 | 04:09 | Bailey | k |
| 04:36 | 04:38 | Bailey | k |
| 05:06 | 05:08 | Bailey | k |
| 05:21 | 05:23 | Bailey | k |
| 06:05 | 06:08 | Boesz | |
| 06:33 | 06:37 | Boesz | |
| 07:05 | 07:04 | F/Sampson | |
| 07:30 | 07:32 | F/Sampson | |
| 08:02 | 08:04 | F/Sampson | |
| 08:35 | 08:37 | Boesz | |
| 09:02 | 09:04 | Boesz | |
| 09:29 | 09:33 | F/Sampson | |
| 10:00 | 10:04 | F/Sampson | |
| 10:35 | 10:37 | Boesz | |
| 11:04 | 11:07 | Boesz | |
| 11:38 | 11:40 | Boesz | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 1 OF 2

SQ   683

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-14-13            PRISON SAN QUENTIN        UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: Tier 4

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:10 | 00:12 | Bailey | B |
| 00:46 | 00:43 | Bailey | B |
| 01:11 | 01:13 | Bailey | h |
| 01:40 | 01:42 | Bailey | h |
| 02:09 | 02:11 | Bailey | h |
| 02:39 | 02:41 | Bailey | h |
| 03:10 | 03:12 | Bailey | h |
| 03:44 | 03:43 | Bailey | h |
| 04:10 | 04:12 | Bailey | h |
| 04:37 | 04:41 | Bailey | h |
| 05:04 | 05:10 | Bailey | h |
| 05:18 | 05:20 | Bailey | h |
| 06:05 | 06:05 | Ffau | |
| 06:32 | 08:35 | Ffau | |
| 07:07 | 07:10 | Ffau | |
| 07: | 07:32 | Ffau | |
| 08:15 | 08:18 | Ffau | |
| 08:31 | 08:33 | Ffau | |
| 09:02 | 09:0 | Ffau | |
| 09:30 | 09:32 | Ffau | |
| 10: | 10: | | C |
| 10: | 10: | | |
| 11: | 11: | | |
| 11: | 11: | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007

PAGE 1 OF 2

SQ 684

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-14-13          PRISON SAN QUENTIN          UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION  Tier 5

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:15 | 00:15 | Bailey | h. |
| 00:44 | 00:46 | Bailey | B |
| 01:14 | 01:16 | Bailey | k |
| 01:43 | 01:45 | Bailey | K |
| 02:12 | 02:14 | Bailey | K |
| 02:42 | 02:44 | Bailey | L |
| 03:13 | 03:15 | Bailey | k |
| 03:42 | 03:45 | Bailey | K |
| 04:13 | 04:15 | Bailey | K |
| 04:42 | 04:44 | Bailey | K |
| 05:11 | 05:13 | Bailey | K |
| 05:15 | 05:17 | Bailey | K |
| 06:00 | 06:05 | Brown | |
| 06:30 | 06:33 | Brown | |
| 07:00 | 07:05 | Brown | |
| 07:30 | 07:33 | Brown | |
| 08:00 | 08:04 | Brown | |
| 08:30 | 08:32 | Brown | |
| 09:00 | 09:03 | Brown | |
| 09:30 | 09:34 | Brown | |
| 10:00 | 10:05 | Brown | |
| 10:37 | 10:36 | Brown | |
| 11:00 | 11:04 | Brown | |
| 11: | 11: | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                         PAGE 1 OF 2

S.

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/13/13   PRISON SAN QUENTIN   UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: 5TH TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 03 | COSTALES | |
| 00: 50 | 00: 53 | COSTALES | |
| 01: 03 | 01: 07 | COSTALES | |
| 01: 41 | 01: 44 | COSTALES | |
| 02: 02 | 02: 05 | COSTALES | |
| 02: 43 | 02: 47 | COTALES | |
| 03: 00 | 03: 03 | COSTALES | |
| 03: 13 | 03: 16 | COSTALES | |
| 04: 01 | 04: 03 | COSTALES | |
| 04: 42 | 04: 45 | COSTALES | |
| 05: 00 | 05: 03 | COSTALES | |
| 05: 40 | 05: 43 | COSTALES | |
| 06: 07 | 06: 12 | COSTALES | |
| 06: 30 | 06: 35 | TUNGER | |
| 07: 02 | 07: 07 | T. Unger | |
| 07: 30 | 07: 36 | T. Unger | |
| 08: 00 | 08: 04 | T. Unger | |
| 08: 33 | 08: 37 | T. Unger | |
| 09: 01 | 09: 05 | T. Unger | |
| 09: 30 | 09: 34 | T. Unger | |
| 10: 02 | 10: 05 | T. Unger | |
| 10: 31 | 10: 36 | T. Unger | |
| 11: 03 | 11: 07 | T. Unger | |
| 11: 30 | 11: 34 | T. Unger | |

1ST Watch Review - Supervisor Signature

2nd Watch Review - Supervisor Signature

3rd Watch Review - Supervisor Signature

Revised November 31, 2007

PAGE 1 OF 2

SQ 686

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/13/13  PRISON SAN QUENTIN  UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION: 4TH TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:03 | 00:04 | COSTALES | |
| 00:47 | 00:50 | COSTALES | |
| 01:07 | 01:10 | COSTALES | |
| 01:38 | 01:41 | COSTALES | |
| 02:05 | 02:08 | COSTALES | |
| 02:40 | 02:43 | COSTALES | |
| 03:03 | 03:06 | COSTALES | |
| 03:40 | 03:43 | COSTALES | |
| 04:03 | 04:06 | COSTALES | |
| 04:39 | 04:42 | COSTALES | |
| 05:03 | 05:06 | COSTALES | |
| 05:38 | 05:40 | COSTALES | |
| 06:04 | 06:05 | Thok A | |
| 06:32 | 06:36 | Thrkd | |
| 07:05 | 07:10 | Tharell | |
| 07:34 | 07:37 | Horell | |
| 08:40 | 08:43 | Von | |
| 08:30 | 08:32 | Por | |
| 09:00 | 09:02 | Trn | |
| 09:25 | 09:29 | Fr | |
| 10:00 | 10:02 | Br | |
| 10:30 | 10:32 | Fr | |
| 11:07 | 11:10 | Fr | |
| 11:30 | 11:32 | Fr | |

1ST Watch Review - Supervisor Signature:
2nd Watch Review - Supervisor Signature:
3rd Watch Review - Supervisor Signature:

Revised November 31, 2007  PAGE 1 OF 2

SQ 687

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/13/13       PRISON SAN QUENTIN       UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION  3RD TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 06 | 00: 09 | COSTALES | (signature) |
| 00: 43 | 00: 47 | COSTALES | (signature) |
| 01: 15 | 01: 13 | COSTALES | (signature) |
| 01: 35 | 01: 38 | COSTALES | (signature) |
| 02: 08 | 02: 11 | COSTALES | (signature) |
| 02: 30 | 02: 40 | COSTALES | (signature) |
| 03: 60 | 03: 09 | COSTALES | (signature) |
| 03: 37 | 03: 40 | COSTALES | (signature) |
| 04: 06 | 04: 09 | COSTALES | (signature) |
| 04: 36 | 04: 39 | COSTALES | (signature) |
| 05: 06 | 05: 09 | COSTALES | (signature) |
| 05: 35 | 05: 38 | COSTALES | (signature) |
| 06: 00 | 06: 14 | WILLIAMS | (signature) |
| 06: 31 | 06: 35 | WILLIAMS | (signature) |
| 07: 01 | 07: 04 | WILLIAMS | (signature) |
| 07: 33 | 07: 33 | WILLIAMS | (signature) |
| 08: 00 | 08: 04 | WILLIAMS | (signature) |
| 08: 31 | 08: 35 | WILLIAMS | (signature) |
| 09: 02 | 09: 05 | WILLIAMS | (signature) |
| 09: 31 | 09: 34 | WILLIAMS | (signature) |
| 10: 02 | 10: 06 | HOKE | (signature) |
| 10: 30 | 10: 27 | HOKE | (signature) |
| 11: 05 | 11: 09 | HOKE | (signature) |
| 11: 32 | 11: 35 | (signature) | (signature) |

1ST Watch Review - Supervisor Signature: (signature)

2nd Watch Review - Supervisor Signature: (signature)

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 1 OF 2

SQ  688

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/13/13

CELL NUMBERS IN SECTION 2ND TIER

PRISON SAN QUENTIN    UNIT/SECTION CARSON SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 09 | 00: 11 | COSTALES | |
| 00: 41 | 00: 43 | COSTALES | |
| 01: 13 | 01: 15 | COSTALES | |
| 01: 32 | 01: 35 | COSTALES | |
| 02: 11 | 02: 15 | COSTALES | |
| 02: 34 | 02: 37 | COSTALES | |
| 03: 09 | 03: 11 | COSTALES | |
| 03: 34 | 03: 37 | COSTALES | |
| 04: 09 | 04: 12 | COSTALES | |
| 04: 33 | 04: 36 | COSTALES | |
| 05: 09 | 05: 12 | COSTALES | |
| 05: 33 | 05: 35 | COSTALES | |
| 06: 04 | 06: 06 | Wilson | |
| 06: 30 | 06: 35 | Wilson | |
| 07: 00 | 07: 02 | Phillips | |
| 07: 31 | 07: 33 | Phillips | |
| 08: 00 | 08: 03 | Phillips | |
| 08: 31 | 08: 34 | Phillips | |
| 09: 00 | 09: 02 | Phillips | |
| 09: 31 | 09: 33 | Phillips | |
| 10: 00 | 10: 09 | Wilson | |
| 10: 30 | 10: 32 | Phillips | |
| 11: 60 | 11: 01 | Phillips | |
| 11: 30 | 11: 34 | Phillips | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007

PAGE 1 OF 2

SQ 689

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/13/13          PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION.    1ST TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 11 | 00: 14 | COSTALES | |
| 00: 07 | 00: 40 | COSTALES | |
| 01: 15 | 01. 18 | COSTALES | |
| 01: 30 | 01: 32 | COSTALES | |
| 02: 15 | 02: 18 | COSTALES | |
| 02: 31 | 02: 34 | COSTALES | |
| 03: 11 | 03: 14 | COSTALES | |
| 03: 31 | 03: 34 | COSTALES | |
| 04: 12 | 04: 15 | COSTALES | |
| 04: 30 | 04: 33 | COSTALES | |
| 05: 12 | 05: 15 | COSTALES | |
| 05: 30 | 05: 33 | COSTALES | |
| 06: 00 | 06: 04 | F. Hickman | |
| 06: 24 | 06: 3 | F. Hickman | |
| 07: 00 | 07: 04 | F. Ramos | |
| 07: 45 | 07: 49 | E. Ramos | |
| 08: 07 | 08: 11 | K. Simpson | |
| 08: 27 | 08: 31 | E. Ramos | |
| 09: 01 | 09: 05 | F. Test/men | |
| 09: 24 | 09: 27 | E. Ramos | |
| 10: 00 | 10: 04 | F. Hickman | |
| 10: 31 | 10: 35 | E. Ramos | |
| 11: 00 | 11: 04 | F. Ramos | |
| 11: 24 | 11: 34 | F. Hickman | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                    PAGE 1 OF 2

SQ 690

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-25-13   UNIT: CARSON SECTION

CELL NUMBERS IN SECTION 1st Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:03 | 00:04 | Rshlock | |
| 00:31 | 00:32 | Rshlock | |
| 01:01 | 01:02 | Rshlock | |
| 01:33 | 01:34 | Rshlock | |
| 00:02 | 00:03 | Rshlock | |
| 00:31 | 00:32 | Rshlock | |
| 01:02 | 01:03 | Rshlock | |
| 01:30 | 01:31 | Rshlock | |
| 02:00 | 02:03 | Wapler | |
| 02:30 | 02:32 | Wapler | |
| 03:02 | 03:05 | Wapler | |
| 03:31 | 03:33 | Wapler | |
| 04:00 | 04:03 | Wapler | |
| 04:30 | 04:32 | Wapler | |
| 05:02 | 05:05 | Wapler | |
| 05:30 | 05:33 | Wapler | |
| 06:02 | 06:05 | Ponce, A.J. | |
| 06:31 | 06:34 | Ponce, A.J. | |
| 07:01 | 07:04 | Ponce, A.J. | |
| 07:30 | 07:33 | Ponce, A.J. | |
| 08:00 | 08:05 | Czajkowski | |
| 08:31 | 08:35 | Czajkowski | |
| 09:02 | 09:06 | Czajkowski | |
| 09:32 | 09:35 | Czajkowski | |

1ST Watch Review - Supervisor Signature: _____

2nd Watch Review - Supervisor Signature: _____

3rd  Watch Review - Supervisor Signature: _____

Revised May 10  2012

PAGE 1 OF 2

**SQ   691**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-25-13 2013                                    UNIT   CARSON SECTION

CELL NUMBERS IN SECTION 2nd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| :: 05 | :: 06 | Ushlock | |
| :: 33 | :: 34 | Ushlock | |
| :: 03 | :: 04 | Ushlock | |
| :: 35 | :: 36 | Ushlock | |
| 00: 04 | 00: 05 | Ushlock | |
| 00: 33 | 00: 34 | Ushlock | |
| 01: 04 | 01: 05 | Ushlock | |
| 01 32 | 01 33 | Ushlock | |
| 02 0 3 | 02 05 | Wright | |
| 02: 3 2 | 02 34 | Wright | |
| 03 05 | 03 07 | Wright | |
| 03 33 | 03:35 | Wright | |
| 04: 0 3 | 04: 05 | Wright | |
| 04: 3 2 | 04: 34 | Wright | |
| 05: 05 | 05: 07 | Wright | |
| 05: 33 | 05 35 | Wright | |
| 06 00 | 06: 02 | Phillips | |
| 06:31 | 06 33 | Phillips | |
| 07 01 | 0704 | Phillips | |
| 0730 | 0732 | Phillips | |
| 08:01 | 0803 | Phillips | |
| 08:31 | 0834 | Phillips | |
| 09:00 | 0902 | Phillips | |
| 09 31 | 0933 | Phillips | |

| 1ST Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012

PAGE 1 OF 2

SQ   692

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-25-13 2013

UNIT   CARSON SECTION

CELL NUMBERS IN SECTION 3rd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 01 | 12:08 | Ashlock | |
| 35 | 12:36 | Ashlock | |
| 05 | 12:06 | Ashlock | |
| 37 | 12:58 | Ashlock | |
| 00:06 | 00:07 | Ashlock | |
| 00:35 | 00:36 | Ashlock | |
| 01:06 | 01:07 | Ashlock | |
| 01:34 | 01:35 | Ashlock | |
| 02:06 | 02:07 | Wagner | |
| 02:34 | 02:36 | Wagner | |
| 03:07 | 03:04 | Wagner | |
| 03:35 | 03:37 | Wagner | |
| 04:05 | 04:07 | Wagner | |
| 04:34 | 04:36 | Wagner | |
| 05:07 | 05:09 | Wagner | |
| 05:35 | 05:37 | Wagner | |
| 06:00 | 06:05 | CARROSIO | |
| 06:31 | 06:35 | CARROSIO | |
| 07:01 | 07:05 | CARROSIO | |
| 07:32 | 07:34 | CARROSIO | |
| 08:60 | 08:04 | CARROSIO | |
| 08:31 | 08:35 | CARROSIO | |
| 09:00 | 09:04 | CARROSIO | |
| 09:33 | 09:36 | CARROSIO | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10 2012

PAGE 1 OF 2

SQ 693

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-25-13

INT.   CARSON SECTION

CELL NUMBERS IN SECTION: Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 09 | 20 10 | Shlock | |
| 57 | 38 | Shlock | |
| 07 | 08 | Shlock | |
| 39 | 40 | Shlock | |
| 00 08 | 00 09 | Ashlock | |
| 00 37 | 00 38 | Shlock | |
| 01 08 | 01 09 | Ashlock | |
| 01 36 | 01 37 | Ashlock | |
| 02 07 | 02 09 | | |
| 02 36 | 02 38 | | |
| 03 09 | 03 11 | | |
| 03 37 | 03 39 | | |
| 04 07 | 04 09 | | |
| 04 36 | 04 37 | | |
| 05 09 | 05 11 | | |
| 05 37 | 05 39 | | |
| 06 00 | 06 02 | Purp | |
| 06 30 | 06 32 | Plus | |
| 07 07 | 07 10 | Plan | |
| 07 50 | 07 32 | | |
| 08 07 | 08 10 | | |
| 08 34 | 08 36 | | |
| 09 05 | 09 08 | | |
| 09 30 | 09 32 | | |

| 1ST Watch Review - Supervisor Signature: |
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

Revised May 10, 2012

PAGE 1 OF 2

**SQ  694**

5th Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-25-13   2013                                   JNG   CARSON SECTION

CELL NUMBERS IN SECTION 5th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 11 | 20 12 | Ashlock | |
| 39 | 40 | Ashlock | |
| 09 | 10 | Ashlock | |
| 41 | 42 | Ashlock | |
| 00 10 | 00 11 | Ashlock | |
| 00 39 | 00 40 | Ashlock | |
| 01 10 | 01 11 | Ashlock | |
| 01 38 | 01 39 | Ashlock | |
| 02 09 | 02 11 | Worjel | |
| 02 37 | 02 39 | Worjel | |
| 03 11 | 03 13 | Worjel | |
| 03 38 | 03 40 | Worjel | |
| 04 09 | 04 11 | Worjel | |
| 04 37 | 04 39 | Worjel | |
| 05 11 | 05 13 | Worjel | |
| 05 39 | 05 40 | Worjel | |
| 06 00 | 06 03 | Jones | |
| 06 25 | 06 30 | Jones | |
| 07 05 | 07 08 | Jones | |
| 07 37 | 07 40 | Jones | |
| 08 04 | 08 07 | Jones | |
| 08 32 | 08 35 | Jones | |
| 09 02 | 09 05 | Jones | |
| 09 33 | 09 36 | Jones | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                   PAGE 1 OF 2

5th Tier

SQ 695

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-24-13 2013

UNIT: CARSON SECTION

CELL NUMBERS IN SECTION P - T.e r

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| :11 | :12 | Ashlock | |
| :58 | :39 | Ashlock | |
| :08 | :09 | Ashlock | |
| :40 | :41 | Ashlock | |
| :10 | 00:11 | Ashlock | |
| 00: 29 | 00:40 | Ashlock | |
| 01: 09 | 01:10 | Ashlock | |
| 01: 38 | 01:59 | Ashlock | |
| 02: 08 | 02:09 | Ashlock | |
| 02: 41 | 02:42 | Ashlock | |
| 03: 07 | 03:08 | Ashlock | |
| 03: 37 | 03:39 | Ashlock | |
| 04: 07 | 04:08 | Ashlock | |
| 04: 37 | 04:39 | Ashlock | |
| 05: 08 | 05:09 | Ashlock | |
| 05: 37 | 05:39 | Ashlock | |
| 06:00 | 06:03 | Ponce, A-J. | |
| 06:31 | 06:34 | Ponce, A-J. | |
| 07:01 | 07:04 | Ponce, A-J. | |
| 07:30 | 07:33 | Ponce, A-J. | |
| 08:00 | 08:03 | Ponce, A-J. | |
| 08:31 | 08:34 | Ponce, A-J. | |
| 09:02 | 09:06 | Ponce, A-J. | |
| 09:32 | 09:35 | Ponce, A-J. | |

1ST Watch Review - Supervisor Signature: _____

2nd Watch Review - Supervisor Signature: T Johns

3rd Watch Review - Supervisor Signature: _____

Revised May 10 2012

PAGE 1 OF 2

SQ 696

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-24-13     UNIT    CARSON SECTION

CELL NUMBERS IN SECTION 2nd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 09 | 10 | Ashlock | |
| 36 | 37 | Ashlock | |
| 06 | 07 | Ashlock | |
| 58 | 59 | Ashlock | |
| 08 | 09 | Ashlock | |
| 37 | 38 | Ashlock | |
| 07 | 08 | Ashlock | |
| 36 | 37 | Ashlock | |
| 06 | 07 | Ashlock | |
| 39 | 40 | Ashlock | |
| 09 | 10 | Ashlock | |
| 57 | 58 | Ashlock | |
| 05 | 06 | Ashlock | |
| 35 | 36 | Ashlock | |
| 06 | 07 | Ashlock | |
| 36 | 37 | Ashlock | |
| 06:00 | 06:02 | Phillips | SPh |
| 06:31 | 06:34 | Phillips | SPL |
| 07:01 | 07:03 | Phillips | SPL |
| 07:32 | 07:35 | Phillips | SPL |
| 08:01 | 08:04 | Phillips | SPL |
| 08:30 | 08:33 | Phillips | SPL |
| 09:02 | 09:04 | Phillips | SPL |
| 09:31 | 09:35 | Phillips | SPL |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10 2012         PAGE 1 OF 2

SQ  697

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-24-13 2013

UNIT CARSON SECTION

CELL NUMBERS IN SECTION 3rd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12: 07 | 12:08 | Shlock | |
| 12: 34 | 12:35 | Shlock | |
| 12: 04 | 12:05 | Shlock | |
| 12: 36 | 12:37 | Shlock | |
| 00: 06 | 00:07 | Shlock | |
| 00: 35 | 00:36 | Shlock | |
| 01: 05 | 01:06 | Shlock | |
| 01: 34 | 01:35 | Shlock | |
| 02: 04 | 02:05 | Shlock | |
| 02:37 | 02:38 | Shlock | |
| 03. 07 | 03:08 | Shlock | |
| 03: 35 | 03:36 | Shlock | |
| 04: 03 | 04:04 | Shlock | |
| 04: 33 | 04:34 | Shlock | |
| 05: 04 | 05:05 | Shlock | |
| 05: 34 | 05:35 | Shlock | |
| 06: 05 | 06: 10 | | |
| 06: 40 | 06: 45 | | |
| 07: 09 | 07: 12 | | |
| 07: 40 | 07: 48 | | |
| 08: 06 | 08: 10 | | |
| 08: 29 | 08: 35 | | |
| 09: 05 | 09: 10 | | |
| 09: 45 | 09: 50 | | |

1ST Watch Review - Supervisor Signature: _____

2nd Watch Review - Supervisor Signature: _____

3rd Watch Review - Supervisor Signature: _____

SQ 698

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-14-13 2013

UNIT CARSON SECTION

CELL NUMBERS IN SECTION 4th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| :: 05 | :: 06 | Ashlock | |
| :: 32 | :: 33 | Ashlock | |
| :: 01 | :: 03 | Ashlock | |
| :: 34 | :: 35 | Ashlock | |
| 00: 04 | 00: 05 | Ashlock | |
| 00: 33 | 00: 34 | Ashlock | |
| 01: 03 | 01: 04 | Ashlock | |
| 01: 32 | 01: 33 | Ashlock | |
| 02: 02 | 02: 03 | Ashlock | |
| 02: 35 | 02: 36 | Ashlock | |
| 03: 05 | 03: 06 | Ashlock | |
| 03: 53 | 03: 54 | Ashlock | |
| 04: 01 | 04: 02 | Ashlock | |
| 04: 31 | 04: 52 | Ashlock | |
| 05: 02 | 05: 03 | Ashlock | |
| 05: 32 | 05: 33 | Ashlock | |
| 06: 00 | 06: 02 | Finn | |
| 06: 36 | 06: 32 | Finn | |
| 07: 05 | 07: 08 | Finn | |
| 07: 34 | 07: 37 | Finn | |
| 08: 00 | 08: 02 | Finn | |
| 08: 30 | 08: 33 | Finn | |
| 09: 05 | 09: 08 | Finn | |
| 09: 30 | 09: 32 | Finn | |

1ST Watch Review - Supervisor Signature: L. SERN.

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

SQ 699

5th Tier

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-24-13 2013    UNIT    CARSON SECTION

CELL NUMBERS IN SECTION 5th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 12:03 | 12:04 | Ishlock | |
| 12:30 | 12:31 | Ishlock | |
| 12:00 | 12:01 | Ishlock | |
| 12:32 | 12:33 | Ishlock | |
| 06:02 | 06:03 | Ishlock | |
| 00:31 | 00:32 | Bullock | |
| 01:01 | 01:02 | Ishlock | |
| 01:30 | 01:31 | Ishlock | |
| 02:00 | 02:01 | Ishlock | |
| 02:33 | 02:54 | Ishlock | |
| 03:02 | 03:03 | Ishlock | |
| 03:32 | 03:33 | Ishlock | |
| 04:00 | 04:01 | Ishlock | |
| 04:30 | 04:31 | Ishlock | |
| 05:03 | 05:04 | Ishlock | |
| 05:31 | 05:32 | Ishlock | |
| 06:00 | 06:03 | Jones | |
| 06:30 | 06:33 | Jones | |
| 07:00 | 07:05 | Jones | |
| 07:33 | 07:35 | Jones | |
| 08:00 | 08:03 | Jones | |
| 08:30 | 08:35 | Jones | |
| 09:00 | 09:05 | Jones | |
| 09:25 | 09:30 | Jones | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2013

SQ 2700

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13          PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION   TIER 1

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 01 | 00: 05 | R Cason | R Ca |
| 00: 33 | 00: 37 | R Cason | R Ca |
| 01: 01 | 01: 04 | R Cason | R Ca |
| 01: 33 | 01: 36 | R Cason | R Ca |
| 02: 00 | 02: 03 | R Cason | R Ca |
| 02: 32 | 02: 35 | R Cason | R Ca |
| 03: 03 | 03: 07 | R Cason | R Ca |
| 03: 33 | 03: 36 | R Cason | R Ca |
| 04: 00 | 04: 03 | R Cason | R Ca |
| 04: 31 | 04: 34 | R Cason | R Ca |
| 05: 01 | 05: 04 | R Cason | R Ca |
| 05: 30 | 05: 33 | R Cason | R Ca |
| 06: 02 | 06: 05 | PONCE, A. J. | |
| 06: 30 | 06: 33 | PONCE, A. J. | |
| 07: 00 | 07: 05 | Valenzuela, A | |
| 07: 30 | 07: 33 | PONCE, A. J. | |
| 08: 01 | 08: 04 | PONCE, A. J. | |
| 08: 30 | 08: 33 | Valenzuela | |
| 09: 00 | 09: 03 | Valenzuela | |
| 09: 21 | 09: 35 | Valenzuela | |
| 10: 00 | 10: 05 | Valenzuela | |
| 10: 31 | 10: 35 | Valenzuela | |
| 11: 00 | 11: 05 | Valenzuela | |
| 11: 31 | 11: 3 | Valenzuela | |

| 1ST Watch Review - Supervisor Signature |
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

Revised November 31, 2007                                    PAGE 1 OF 2

SQ  701

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13      PRISON SAN QUENTIN      UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION  TiER  2

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|------------|----------|--------------------|-----------------|
| 00: 07 | 00: 11 | R CASON | R Ca |
| 00: 38 | 00: 42 | R Cason | R Ca |
| 01: 06 | 01: 09 | R Cason | R Ca |
| 01: 38 | 01: 42 | R Cason | R Ca |
| 02: 05 | 02: 09 | R Cason | R Ca |
| 02: 37 | 02: 41 | R Cason | R Ca |
| 03: 09 | 03: 12 | R Cason | R Ca |
| 03: 38 | 03: 41 | R Cason | R Ca |
| 04: 06 | 04: 09 | R Cason | R Ca |
| 04: 36 | 04: 39 | R Cason | R Ca |
| 05: 06 | 05:10 | R Cason | R Ca |
| 05: 34 | 05: 36 | R Cason | R Ca |
| 06: 00 | 06: 08 | Avne | |
| 06: 25 | 06: 25 | Aui | |
| 07: 00 | 07: 02 | Aui | |
| 07: 25 | 07: 27 | Aui | |
| 08: 05 | 08: 07 | A un | |
| 08: 32 | 08: 35 | Au | |
| 09: 00 | 09: 05 | Aui | |
| 09: 30 | 09: 32 | Au | |
| 10: 04 | 10: 06 | Au | |
| 10: 27 | 10: 30 | Au | |
| 11: 00 | 11: 02 | Au | |
| 11: 32 | 11: 34 | Au | |

| 1ST Watch Review - Supervisor Signature: |
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

Revised November 31, 2007                                      PAGE 1 OF 2

SQ  702

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13          PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION  Tier 3

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:13 | 00:18 | R Casun | R Ca |
| 00:44 | 00:48 | R Casun | R Ca |
| 01:11 | 01:14 | R Casun | R Ca |
| 01:45 | 01:49 | R Cason | R Ca |
| 02:11 | 02:15 | R Cason | R Ca |
| 02:43 | 02:47 | R Cason | R Ca |
| 03:14 | 03:18 | R Cason | R Ca |
| 03:43 | 03:46 | R Casun | R Ca |
| 04:11 | 04:14 | R Casun | R Ca |
| 04:42 | 04:45 | R Cason | R Ca |
| 05:12 | 05:16 | R Cason | R Ca |
| 05:37 | 05:40 | R Cason | R Ca |
| 06:00 | 06:05 | CARROSIN | |
| 06:31 | 06:35 | CARROSIO | |
| 07:01 | 07:06 | Ulrich | 8 Ulrich |
| 07:30 | 07:36 | Ulrich | 8 Ulrich |
| 08:01 | 08:05 | Ulrich | 8 Ulrich |
| 08:31 | 08:36 | Ulrich | 8 Ulrich |
| 09:00 | 09:06 | Ulrich | 8 Ulrich |
| 09:31 | 09:36 | Ulrich | 8 Ulrich |
| 10:01 | 10:06 | Ulrich | 8 Ulrich |
| 10:31 | 10:36 | Ulrich | 8 Ulrich |
| 11:00 | 11:06 | Ulrich | 8 Ulrich |
| 11:31 | 11:36 | Ulrich | 8 Ulrich |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                    PAGE 1 OF 2

**SQ   703**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13          PRISON SAN QUENTIN          UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION   Tier 4

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 20 | 00: 25 | R Casun | R Ca |
| 00: 50 | 00: 54 | R Casun | R Ca |
| 01: 18 | 01: 22 | R Casun | R Ca |
| 01: 51 | 01: 55 | R Casun | R Ca |
| 02: 17 | 02: 21 | R. Casor | R Ca |
| 02: 50 | 02: 53 | R . Casun | R Ca |
| 03: 20 | 03: 24 | R Casun | R Ca |
| 03: 48 | 03: 51 | R Casun | R Ca |
| 04: 16 | 04: 19 | R Casun | R Ca |
| 04: 47 | 04: 51 | R Casun | R Ca |
| 05: 18 | 05: 22 | R. Casun | R Ca |
| 05: 41 | 05: 43 | R Casun | R Ca |
| 06: 00 | 06: 05 | | |
| 06: 20 | 06: | | |
| 07: 00 | 07: | | |
| 07: 25 | 07: | | |
| 08: | 08: | | |
| 08: 20 | 08: | | |
| 09: 00 | 09: | | |
| 09: 30 | 09: | | |
| 10: 00 | 10: | | |
| 10: | 10: | | |
| 11: | 11: | | |
| 11: | 11: | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                                    PAGE 1 OF 2



5ᵗʰ Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-23-13          PRISON SAN QUENTIN      UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION    Tier 5

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00:27 | 00:30 | R CASON | R Ca— |
| 00:56 | 00:59 | R Cason | R Ca— |
| 01:25 | 01:29 | R Cason | R Ca— |
| 01:56 | 01:59 | R Cason | R Ca— |
| 02:23 | 02:27 | R Cason | R Ca— |
| 02:55 | 02:58 | R Cason | R Ca— |
| 03:16 | 03:19 | R Cason | R Ca— |
| 03:53 | 03:57 | R Cason | R Ca— |
| 04:21 | 04:24 | R Cason | R Ca— |
| 04:53 | 04:57 | R Cason | R Ca— |
| 05:24 | 05:28 | R Cason | R Ca— |
| 05:44 | 05:46 | R Cason | R Ca— |
| 06:00 | 06:03 | Jones | Jones |
| 06:30 | 06:33 | Jones | Jones |
| 07:00 | 07:05 | Jones | Jones |
| 07:25 | 07:30 | Jones | Jones |
| 08:03 | 08:05 | Jones | Jones |
| 08:30 | 08:33 | Jones | Jones |
| 09:00 | 09:03 | Jones | Jones |
| 09:33 | 09:35 | Jones | Jones |
| 10:00 | 10:05 | Jones | Jones |
| 10:25 | 10:30 | Jones | Jones |
| 11:00 | 11:03 | Jones | Jones |
| 11:30 | 11:35 | Jones | Jones |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 1 OF 2

5ᵗʰ Tier

SQ 705

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-19-13 ~~2013~~   UNIT. CARSON SECTION

CELL NUMBERS IN SECTION 1st Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 03 | 22: 04 | Ashlock | |
| 22: 30 | 22: 31 | Ashlock | |
| 23: 00 | 23: 01 | Ashlock | |
| 23: 32 | 23: 33 | Ashlock | |
| 00: 01 | 00: 02 | Ashlock | |
| 00: 30 | 00: 31 | Ashlock | |
| 01: 03 | 01: 04 | Ashlock | |
| 01: 32 | 01: 33 | Ashlock | |
| 02: 03 | 02: 04 | Ashlock | |
| 02: 30 | 02: 31 | Ashlock | |
| 03: 02 | 03: 03 | Ashlock | |
| 03: 31 | 03: 32 | Ashlock | |
| 04: 02 | 04: 03 | Ashlock | |
| 04: 32 | 04: 33 | Ashlock | |
| 05: 01 | 05: 02 | Ashlock | |
| 05: 31 | 05: 32 | Ashlock | |
| 06: 04 | 06: 07 | PONCE, A - J. | |
| 06: 31 | 06: 34 | PONCE, A.J. | |
| 07: 02 | 07: 05 | PONCE, A.J | |
| 07: 30 | 07: 33 | PONCE, A-J. | |
| 08: 03 | 08: 06 | PONCE, A.J. | |
| 08: 32 | 08: 77 | Valenzuela | |
| 09: 00 | 09: 04 | Valenzuela | |
| 09: 31 | 09: 35 | Valenzuela | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

SQ 706

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-19-13    UNIT. CARSON SECTION

CELL NUMBERS IN SECTION 2 nd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 05 | 22 06 | Shlock | |
| 32 | 22 38 | Shlock | |
| 02 | 23 03 | Shlock | |
| 34 | 23 35 | Shlock | |
| 03 | 00 04 | Shlock | |
| 32 | 00 33 | Shlock | |
| 05 | 01 06 | Shlock | |
| 34 | 01 35 | Shlock | |
| 05 | 02 06 | Shlock | |
| 32 | 02 33 | Shlock | |
| 04 | 03 05 | Shlock | |
| 33 | 03 34 | Shlock | |
| 04 | 04 05 | Shlock | |
| 34 | 04 35 | Shlock | |
| 03 | 05 04 | Shlock | |
| 33 | 05 34 | Shlock | |
| 06: 00 | 06 02 | Phillips | |
| 06 31 | 06:34 | Phillips | |
| 07:01 | 07:04 | Phillips | |
| 07:30 | 07:33 | Phillips | |
| 08:02 | 08:04 | Phillips | |
| 08:31 | 08:34 | Phillips | |
| 09: 00 | 09: 04 | Bean | |
| 09:32 | 09:35 | Phillips | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

SQ 707

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-19-13   2013

UNIT   CARSON SECTION

CELL NUMBERS IN SECTION 3rd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 07 | 22: 08 | Shlock | |
| 22: 34 | 22: 35 | Shlock | |
| 23: 04 | 23: 05 | Shlock | |
| 23: 36 | 23: 37 | Shlock | |
| 00: 05 | 100: 06 | Shlock | |
| 00: 34 | 00: 35 | Shlock | |
| 01: 07 | 01: 08 | Shlock | |
| 01: 36 | 01: 37 | Shlock | |
| 02: 07 | 02: 08 | Shlock | |
| 02: 34 | 02: 35 | Shlock | |
| 03: 06 | 03: 07 | Shlock | |
| 03: 35 | 03: 36 | Shlock | |
| 04: 06 | 04: 07 | Shlock | |
| 04: 36 | 04: 37 | Shlock | |
| 05: 05 | 05: 06 | Shlock | |
| 05: 35 | 05: 36 | Shlock | |
| 06: 00 | 06: 04 | William | |
| 06: 30 | 06: 33 | William | |
| 07: 01 | 07: 03 | William | |
| 07: 30 | 07: 33 | William | |
| 08: 02 | 08: 05 | William | |
| 08: 32 | 08: 36 | William | |
| 09: 01 | 09: 04 | William | |
| 09: 31 | 09: 33 | William | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

SQ 708

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-19-13 ~~2013~~    4th

CELL NUMBERS IN SECTION ~~42~~ Tier    UNIT    CARSON SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 09 | 22: 10 | Ashlock | |
| 22: 36 | 22: 37 | Ashlock | |
| 23: 06 | 23: 07 | Ashlock | |
| 23: 38 | 23: 39 | Ashlock | |
| 00: 07 | 00: 08 | Ashlock | |
| 00: 36 | 00: 37 | Ashlock | |
| 01: 09 | 01: 10 | Ashlock | |
| 01: 38 | 01: 39 | Ashlock | |
| 02: 09 | 02: 10 | Ashlock | |
| 02: 36 | 02: 37 | Ashlock | |
| 03: 08 | 03: 09 | Ashlock | |
| 03: 37 | 03: 38 | Ashlock | |
| 04: 08 | 04: 09 | Ashlock | |
| 04: 58 | 04: 59 | Ashlock | |
| 05: 07 | 05: 08 | Ashlock | |
| 05: 37 | 05: 58 | Ashlock | |
| 06: 00 | 06: 0 | Flora | |
| 06: 20 | 06: 33 | Flora | |
| 07: 07 | 07: 10 | Flora | |
| 07: 30 | 07: 32 | Flora | |
| 08: 00 | 08: 01 | | |
| 08: 20 | 08: 21 | | |
| 09: 00 | 09: 51 | | |
| 09: 20 | 09: 28 | | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

SQ 709

5 Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-19-13 2013

UNIT   CARSON SECTION

CELL NUMBERS IN SECTION 5th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:- 11 | 22 12 | Shock | |
| 38 | 22 39 | Shock | |
| 08 | 23 09 | Shock | |
| 40 | 23 41 | Shock | |
| 00: 09 | 00: 10 | Shock | |
| 00 38 | 00 39 | Shock | |
| 01 11 | 01 12 | Shock | |
| 01 40 | 01 41 | Shock | |
| 02: 11 | 02 12 | Shock | |
| 02: 38 | 02: 39 | Shock | |
| 03 10 | 03: 11 | Shock | |
| 03: 39 | 03: 40 | Shock | |
| 04: 18 | 04: 11 | Shock | |
| 04: 40 | 04: 41 | Shock | |
| 05: 09 | 05: 10 | Shock | |
| 05: 39 | 05: 40 | Shock | |
| 06: 00 | 06: 03 | Jones | Jones |
| 06: 30 | 06: 33 | Jones | Jones |
| 07: 00 | 07: 05 | Jones | Jones |
| 07: 05 | 07:30 | Jones | Jones |
| 08: 00 | 08:03 | Jones | Jones |
| 08: 33 | 08: 35 | Jones | Jones |
| 09: 00 | 09: 05 | Jones | Jones |
| 09: 30 | 09:33 | Jones | Jones |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

5 Tier

SQ  710

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/20/ 2013
UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION _1ST TIER_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:03 | 22:05 | T. JONES | |
| 22:33 | 22:35 | T. JONES | |
| 23:03 | 23:05 | T. JONES | |
| 23:33 | 23:35 | T. JONES | |
| 00:03 | 00:05 | T. JONES | |
| 00:33 | 00:35 | T. JONES | |
| 01:03 | 01:05 | T. JONES | |
| 01:33 | 01:35 | T. JONES | |
| 02:03 | 02:05 | T. JONES | |
| 02:33 | 02:35 | T. JONES | |
| 03:03 | 03:05 | T. JONES | |
| 03:33 | 03:35 | T. JONES | |
| 04:03 | 04:05 | T. JONES | |
| 04:33 | 04:35 | T. JONE | |
| 05:03 | 05:05 | T. JONE | |
| 05:33 | 05:35 | T. JONES | |
| 06:06 | 06:08 | F/ R.Simmons | |
| 06:33 | 06:37 | F/R.Simmons | |
| 07:01 | 07:05 | F/R.Simmons | |
| 07:29 | 07:33 | F/R.Simmons | |
| 08:00 | 08:05 | F/R.Simmons | |
| 08:31 | 08:33 | F/R.Simmons | |
| 09:08:54 | 09:08:56 | F/R.Simmons | |
| 09:24 | 09:28 | F/R.Simmons | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature: _C. Polaco_

3rd Watch Review - Supervisor Signature:

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/20/ 2013                                    UNIT:     **CARSON SECTION**

CELL NUMBERS IN SECTION ____2ND TIER____

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 07 | 22: 10 | T. JONES | |
| 22: 37 | 22:40 | T. JONES | |
| 23: 07 | 23:10 | T. JENE | |
| 23: 37 | 23:40 | T. JONES | |
| 00: 07 | 00: 10 | T. JONES | |
| 00: 37 | 00: 40 | T. JONES | |
| 01: 07 | 01: 10 | T. JONES | |
| 01: 37 | 01: 40 | T. JONES | |
| 02: 07 | 02: 10 | T. JONES | |
| 02: 37 | 02: 40 | T. JONES | |
| 03: 07 | 03: 10 | T. JONES | |
| 03: 37 | 03: 40 | T. JONES | |
| 04: 07 | 04: 10 | T. JONES | |
| 04: 37 | 04: 40 | T. JONES | |
| 05: 07 | 05: 10 | T. JONES | |
| 05: 37 | 05: 40 | T. JONES | |
| 06: 00 | 06:03 | Phillips | |
| 06: 31 | 0634 | Phillips | |
| 07: 01 | 07: 06 | Bohm | |
| 07:30 | 07:33 | Phillips | |
| 08:02 | 08:04 | Phillips | |
| 08: 31 | 08: 33 | Phillips | |
| 09:01 | 09:03 | Phillips | |
| 09: 30 | 09:32 | Phillips | |

1ST Watch Review - Supervisor Signature: _____

2nd Watch Review - Supervisor Signature: ____ G. Polace

3rd Watch Review - Supervisor Signature: _____

Revised May 10, 2012                                            PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: 2012 | | | UNIT: CARSON SECTION |
|---|---|---|---|
| CELL NUMBERS IN SECTION | | 3RD TIER | |
| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
| 22: 12 | 22: 15 | T. JONES | |
| 22: 42 | 22: 45 | T. JONES | |
| 23: 12 | 23: 15 | T. JONES | |
| 23: 42 | 23: 45 | T. JONES | |
| 00: 12 | 00: 15 | T. JONES | |
| 00: 42 | 00: 45 | T. JONES | |
| 01: 12 | 01: 15 | T. JONES | |
| 01: 42 | 01: 45 | T. JONES | |
| 02: 12 | 02: 15 | T. JONES | |
| 02: 42 | 02: 45 | T. JONES | |
| 03: 12 | 03: 15 | T. JONES | |
| 03: 42 | 03: 45 | T. JONES | |
| 04: 12 | 04: 15 | T. JONES | |
| 04: 42 | 04: 45 | T. JONES | |
| 05: 12 | 05: 15 | T. JONES | |
| 05: 42 | 05: 45 | T. JONES | |
| 06: 01 | 06: 05 | Thork | |
| 06: 32 | 06: 36 | THuk | |
| 07: 00 | 07: 05 | THU R | |
| 07: 32 | 07: 36 | THORK | |
| 08: 00 | 08: 05 | HORK | |
| 08: 36 | 08: 33 | Horrk | |
| 09: 00 | 09: 05 | Thork | |
| 09: 33 | 09: 37 | HORK | |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | O Fature | |
| 3rd Watch Review - Supervisor Signature: | | | |

Revised May 10, 2012

PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/20/ 2013

CELL NUMBERS IN SECTION    4TH TIER

UNIT:    **CARSON SECTION**

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 17 | 22: 20 | T. JONES | |
| 22: 47 | 22: 50 | T. JONES | |
| 23: 17 | 23: 20 | T. JONES | |
| 23: 47 | 23:50 | T. JONES | |
| 00: 17 | 00: 20 | T. JONES | |
| 00: 47 | 00: 50 | T. JONES | |
| 01: 17 | 01: 20 | T. JONES | |
| 01: 47 | 01:50 | T. JONES | |
| 02: 17 | 02:20 | T. JONES | |
| 02: 47 | 02: 50 | T. JONES | |
| 03: 17 | 03: 20 | T. JONES | |
| 03: 47 | 03: 50 | T. JONES | |
| 04: 17 | 04: 20 | T. JONES | |
| 04: 47 | 04: 50 | T. JONES | |
| 05: 17 | 05: 20 | T. JONES | |
| 05: 47 | 05: 50 | T. JONES | |
| 06: 00 | 06: 02 | Pena | |
| 06: 40 | 06: 43 | Pena | |
| 07: 07 | 07: 10 | Pena | |
| 07: 35 | 07: 40 | Pena | |
| 08: 02 | 08: 05 | Pena | |
| 08: 30 | 08: 32 | Pena | |
| 09: 00 | 09: 02 | Pena | |
| 09: 30 | 09: 32 | Pena | |

1ST Watch Review - Supervisor Signature: _____ Ben Allen

2nd Watch Review - Supervisor Signature: _____ O Potter

3rd Watch Review - Supervisor Signature:

SH-205

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/20/ 2013   UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION   5TH TIER

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 22 | 22: 25 | T. JONES | |
| 22: 52 | 22: 55 | T. JONES | |
| 23: 22 | 23: 25 | T. JONES | |
| 23: 52 | 23: 55 | T. JONES | |
| 00: 22 | 00: 25 | T. JONES | |
| 00: 52 | 00: 55 | T. JONES | |
| 01: 22 | 01: 25 | T. JONES | |
| 01: 52 | 01: 55 | T. JONES | |
| 02: 22 | 02: 25 | T. JONES | |
| 02: 52 | 02: 55 | T. JONES | |
| 03: 22 | 03: 25 | T. JONES | |
| 03: 52 | 03: 55 | T. JONES | |
| 04: 22 | 04: 25 | T. JONES | |
| 04: 52 | 04: 55 | T. JONES | |
| 05: 22 | 05: 25 | T. JONES | |
| 05: 52 | 05: 55 | T. JONES | |
| 06: 04 | 06: 08 | T. Unger | |
| 06: 30 | 06: 34 | T. Unger | |
| 07: 01 | 07: 06 | T. Unger | |
| 07: 33 | 07: 37 | T. Unger | |
| 08: 03 | 08: 06 | T. Unger | |
| 08: 34 | 08: 38 | T. Unger | |
| 09: 01 | 09: 07 | T. Unger | |
| 09: 30 | 09: 36 | T. Unger | |

1ST Watch Review - Supervisor Signature: S. Danbatta

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                    PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2.20   2013      UNIT:   **CARSON SECTION**

CELL NUMBERS IN SECTION  Tier 4

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:10 | 22:12 | Bailey | h |
| 22:39 | 22:41 | Bailey | h |
| 23:10 | 23:12 | Bailey | B |
| 23:33 | 23:35 | Bailey | L |
| 00:10 | 00:12 | Bailey | L |
| 00:39 | 00:41 | Bailey | L |
| 01:04 | 01:06 | Bailey | L |
| 01:39 | 01:41 | Bailey | L |
| 02:05 | 02:06 | Bailey | L |
| 02:49 | 02:52 | Bailey | H |
| 03:04 | 03:06 | Bailey | L |
| 03:42 | 03:44 | Bailey | L |
| 04:10 | 04:12 | Bailey | L |
| 04:39 | 04:41 | Bailey | L |
| 05:10 | 05:12 | Finn | L |
| 05:38 | 05:39 | Bailey | A |
| 06:02 | 06:05 | Finn | — |
| 06:30 | 06:32 | Finn | — |
| 07:04 | 07:07 | Finn | — |
| 07:30 | 07:32 | Finn | — |
| 08:03 | 08:05 | Finn | — |
| 08:30 | 08:32 | Finn | — |
| 09:05 | 09:08 | Finn | ∽ |
| 09:30 | 09:32 | Finn | L |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                                PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2 20  2013

UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION ___Tier 2___

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:04 | 22:06 | Bailey | B |
| 22:33 | 22:35 | Bailey | R |
| 23:04 | 23:06 | Bailey | L |
| 23:39 | 23:41 | Bailey | K |
| 00:04 | 00:06 | Bailey | R |
| 00:33 | 00:35 | Bailey | R |
| 01:10 | 01:12 | Bailey | L |
| 01:33 | 01:35 | Bailey | L |
| 02:10 | 02:13 | Bailey | R |
| 02:43 | 02:45 | Bailey | R |
| 03:10 | 03:12 | Bailey | L |
| 03:35 | 03:37 | Bailey | L |
| 04:04 | 04:06 | Bailey | L |
| 04:33 | 04:35 | Bailey | L |
| 05:04 | 05:06 | Bailey | L |
| 05:34 | 05:36 | B. Lut | L |
| 06:01 | 06:03 | Phillips | SPL |
| 06:30 | 06:32 | Phillips | SPL |
| 07:02 | 07:04 | Phillips | SPL |
| 07:30 | 07:33 | Phillips | SPL |
| 08:01 | 08:04 | Phillips | SPL |
| 08:30 | 08:32 | Phillips | SPL |
| 09:00 | 09:02 | Phillips | SPL |
| 09:31 | 09:34 | Phillips | SPL |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | | |
| 3rd Watch Review - Supervisor Signature: | | | |

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 220     2013                                              UNIT:    **CARSON SECTION**

CELL NUMBERS IN SECTION _Tier 3_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:07 | 22:09 | Bailey | b. |
| 22:3⌐ | 22:38 | Bailey | R |
| 23:07 | 23:09 | Bailey | R |
| 23:36 | 23:38 | Bailey | L. |
| 00:07 | 00:09 | Bailey | L |
| 00:36 | 00:38 | Bailey | R |
| 01:07 | 01:09 | Bailey | L |
| 01:36 | 01:38 | Bailey | R |
| 02:07 | 02:09 | Bailey | R |
| 02:46 | 02:48 | Bailey | R |
| 03:07 | 03:09 | Bailey | R |
| 03:38 | 03:40 | Bailey | R |
| 04:07 | 04:09 | Bailey | R |
| 04:36 | 04:38 | Bailey | R |
| 05:06 | 05:08 | Gailey | R |
| 05:35 | 05:37 | Gur | R |
| 06: 6° | 06: 64 | KIR/ingrn | |
| 06: 29 | 06: 77 | FIR 7:3rm | |
| 07: 01 | 07: 05⌐ | KIR/Ingrp | |
| 07: 80 | 07: 83 | WILLIAM | |
| 08: 80 | 08: 08 | EITZ/MORn | |
| 08: 81 | 08: 34 | WILLIAMS | |
| 09: 01 | 09: 04 | WILLIAM | |
| 09: 00 | 09: 03 | WILLIAMS | |

1ST Watch Review - Supervisor Signature: ⌐

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012                                              PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE:2-20   2013                                        UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION _Tier 5_

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22:13 | 22:15 | Bailoy | h |
| 22:42 | 22:44 | Bailey | |
| 23:13 | 23:15 | Bailey | |
| 23:30 | 23:32 | Bailey | |
| 00:13 | 00:15 | Bailey | |
| 00:42 | 00:45 | Bailey | |
| 01:00 | 01:03 | Bailey | |
| 01:42 | 01:44 | Bailey | |
| 02:01 | 02:04 | Bailey | |
| 02:53 | 02:55 | Bailey | |
| 03:30 | 03:03 | Bailey | |
| 03:45 | 03:47 | Bailey | |
| 04:13 | 04:15 | Bailey | |
| 04:42 | 04:44 | Bailey | |
| 05:16 | 05:19 | Bailey | |
| 05:43 | 05:45 | Bailey | |
| 06:80 | 06:05 | | |
| 06:30 | 06:33 | | |
| 07:00 | 07:05 | | |
| 07:30 | 07:33 | | |
| 08:00 | 08:05 | | |
| 08:30 | 08:33 | | |
| 09:00 | 09:03 | | |
| 09:30 | 09:35 | | |

| | |
|---|---|
| 1ST Watch Review - Supervisor Signature: | |
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012                                                PAGE 1 OF 2

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

| DATE: 2-20 | 2012 | | UNIT: CARSON SECTION |
|---|---|---|---|
| CELL NUMBERS IN SECTION | Tier 1 | | |
| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
| 22:00 | 22:03 | Bailey | b |
| 22:30 | 22:32 | Bailey | h |
| 23:01 | 23:03 | Bailey | h |
| 23:42 | 23:44 | Bailey | h |
| 00:01 | 00:03 | Bailey | h |
| 00:30 | 0032 | Bailey | L |
| 01:13 | 01:15 | Bailey | X |
| 01:30 | 0132 | Bailey | L |
| 02:14 | 0216 | Bailey | L |
| 02:38 | 02:41 | Bailey | L |
| 03:13 | 03:15 | Bailey | L |
| 03:32 | 03:34 | Bailey | L |
| 04:01 | 04:03 | Bailey | L |
| 04:30 | 04:32 | Bailey | L |
| 05:01 | 0503 | Bailey | X |
| 05:31 | 0533 | Bailey | L |
| 06:01 | 06:03 | SALDANA | Q |
| 06:32 | 06:38 | SALDANA | Q |
| 07:01 | 07:07 | SALDANA | Q |
| 07:30 | 07:36 | SALDANA | Q |
| 08:00 | 08:08 | SALDANA | Q |
| 08:30 | 08:37 | SALDANA | Q |
| 09:00 | 09:04 | SALDANA | Q |
| 09:33 | 09:38 | SALDANA | Q |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | | |
| 3rd Watch Review - Supervisor Signature: | | | |

Revised May 10, 2012

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13   PRISON SAN QUENTIN   UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 05 | Le France | |
| 00: 30 | 00: 35 | Le France | |
| 01: 00 | 01: 05 | Le France | |
| 01: 30 | 01: 35 | Le France | |
| 02: 00 | 02: 05 | Le France | |
| 02: 30 | 02: 35 | Le France | |
| 03: 00 | 03: 05 | Le France | |
| 03: 30 | 03: 35 | Le France | |
| 04: 00 | 04: 05 | Le France | |
| 04: 30 | 04: 35 | Le France | |
| 05: 00 | 05: 05 | Le France | |
| 05: 30 | 05: 35 | Le France | |
| 06: 00 | 06: 05 | Jones | Jones |
| 06: 30 | 06: 33 | Jones | Jones |
| 07: 00 | 07: 05 | Jones | Jones |
| 07: 25 | 07: 30 | Jones | Jones |
| 08: 00 | 08: 05 | Jones | Jones |
| 08: 30 | 08: 33 | Jones | Jones |
| 09: 00 | 09: 03 | Jones | Jones |
| 09: 25 | 09: 30 | Jones | Jones |
| 10: 00 | 10: 05 | Jones | Jones |
| 10: 23 | 10: 35 | Jones | Jones |
| 11: 00 | 11: 03 | Jones | Jones |
| 11: 30 | 11: 35 | Jones | Jones |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007

PAGE 1 OF 2

1ST TIER

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13     PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 05 | W FRANCE | |
| 00: 30 | 00: 35 | W FRANCE | |
| 01: 00 | 01: 05 | W FRANCE | |
| 01: 30 | 01: 35 | W FRANCE | |
| 02: 00 | 02: 05 | W FRANCE | |
| 02: 30 | 02: 35 | W FRANCE | |
| 03: 00 | 03: 05 | K O FRANCE | |
| 03: 30 | 03: 35 | K O FRANCE | |
| 04: 00 | 04: 05 | K O FRANCE | |
| 04: 30 | 04: 35 | K O FRANCE | |
| 05: 00 | 05: 05 | K O FRANCE | |
| 05: 30 | 05: 35 | K O FRANCE | |
| 06: 00 | 06: 05 | A. Valenzuela | |
| 06: 30 | 06: 34 | A. Valenzuela | |
| 07: 00 | 07: 04 | A. Valenzuela | |
| 07: 31 | 07: 35 | A. Valenzuela | |
| 08: 00 | 08: 04 | A. Valenzuela | |
| 08: 31 | 08: 35 | A. Valenzuela | |
| 09: 00 | 09: 03 | A. Valenzuela | |
| 09: 30 | 09: 34 | A. Valenzuela | |
| 10: 00 | 10: 05 | A. Valenzuela | |
| 10: 31 | 10: 35 | A. Valenzuela | |
| 11: 00 | 11: 04 | A. Valenzuela | |
| 11: 31 | 11: 36 | A. Valenzuela | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd  Watch Review - Supervisor Signature:

Revised November 31, 2007

PAGE 1 OF 2

SQ   722

*2ND TIER*

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13          PRISON SAN QUENTIN          UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00:0 | | |
| 00: 30 | 00:35 | | |
| 01: 00 | 01:05 | | |
| 01: 30 | 01:35 | | |
| 02:00 | 02:05 | | |
| 02: 50 | 02:55 | | |
| 03: 00 | 03:05 | | |
| 03: 30 | 03:35 | | |
| 04: 00 | 04:05 | | |
| 04: 30 | 04: 36 | | |
| 05: 00 | 05:05 | | |
| 05: 30 | 05:35 | | |
| 06: 00 | 06: 010 | A. SULLIVAN | |
| 06: 30 | 06: 33 | A. SULLIVAN | |
| 07: 00 | 07: 03 | A. SULLIVAN | |
| 07: 30 | 07: 33 | A. SULLIVAN | |
| 08: 00 | 08: 03 | A. SULLIVAN | |
| 08: 30 | 08: 33 | A. SULLIVAN | |
| 09: 00 | 09: 03 | A. SULLIVAN | |
| 09: 30 | 09: 33 | A. SULLIVAN | |
| 10: 00 | 10: 03 | A. SULLIVAN | |
| 10: 30 | 10: 32 | A. SULLIVAN | |
| 11: 00 | 11: 02 | A. SULLIVAN | |
| 11: 30 | 11: 32 | A. SULLIVAN | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007

PAGE 1 OF 2

SQ   723



# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13     PRISON SAN QUENTIN     UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 05 | | |
| 00: 30 | 00: 35 | | |
| 01: 00 | 01: 05 | | |
| 01: 30 | 01: 35 | | |
| 02: 00 | 02: 05 | | |
| 02: 30 | 02: 35 | | |
| 03: 00 | 03: 05 | | |
| 03: 30 | 03: 35 | | |
| 04: 00 | 04: 05 | | |
| 04: 30 | 04: 35 | | |
| 05: 00 | 05: 05 | | |
| 05: 30 | 05: 35 | | |
| 06: 00 | 06: 04 | F/Rsimmon | |
| 06: 29 | 06: 33 | A. B. Simmon. | |
| 07: 06 | 07: 04 | E/Rsimmon | |
| 07: 30 | 07: 34 | F/Rsimmon | |
| 08: 00 | 08: 04 | F/Rsimmon | |
| 08: 27 | 08: 31 | F/Rsimmon | |
| 09: 04 | 09: 08 | Fitzsimmon | |
| 09: 30 | 09: 34 | Fitzsimmon | |
| 10: 01 | 10: 05 | Fitzsimmon | |
| 10: 27 | 10: 31 | Fitzsimmon | |
| 11: 05 | 11: 09 | Fitzsimmon | |
| 11: 29 | 11: 33 | Fitzsimmon | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd  Watch Review - Supervisor Signature:

Revised November 31, 2007                    PAGE 1 OF 2

SQ  724

4TH TIER

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2/22/13    PRISON SAN QUENTIN    UNIT/SECTION CARSON SECTION

CELL NUMBERS IN SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 00: 00 | 00: 05 | W FRANCE | |
| 00: 30 | 00: 35 | W FRANCE | |
| 01: 00 | 01: 05 | W FRANCE | |
| 01: 30 | 01: 35 | W FRANCE | |
| 02: 00 | 02: 05 | W FRANCE | |
| 02: 30 | 02: 35 | W FRANCE | |
| 03: 00 | 03: 05 | W FRANCE | |
| 03: 30 | 03: 35 | W FRANCE | |
| 04: 00 | 04: 05 | W FRANCE | |
| 04: 30 | 04: 35 | W FRANCE | |
| 05: 00 | 05: 05 | W FRANCE | |
| 05: 30 | 05: 35 | W FRANCE | |
| 06: 00 | 06: 04 | BLASCO | |
| 06: 31 | 06: 32 | BLASCO | |
| 07: 01 | 07: 03 | BLASCO | |
| 07: 32 | 07: 34 | BLASCO | |
| 08: 03 | 08: 05 | BLASCO | |
| 08: 32 | 08: 34 | BLASCO | |
| 09: 01 | 09: 04 | BLASCO | |
| 09: 30 | 09: 33 | BLASCO | |
| 10: 00 | 10: 02 | BLASCO | |
| 10: 31 | 10: 34 | BLASCO | |
| 11: 01 | 11: 02 | BLASCO | |
| 11: 51 | 11: 54 | BLASCO | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised November 31, 2007                                    PAGE 1 OF 2

SQ  725

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-18-B 2013          UNIT   CARSON SECTION

CELL NUMBERS IN SECTION 1st Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 03 | 22:04 | Ashlock | |
| 30 | 22:31 | Ashlock | |
| 00 | 23:01 | Ashlock | |
| 32 | 23:33 | Ashlock | |
| 02 | 00:03 | Ashlock | |
| 00:31 | 00:32 | Ashlock | |
| 01:01 | 01:02 | Ashlock | |
| 01:32 | 01:33 | Ashlock | |
| 02:00 | 02:01 | Ashlock | |
| 02:31 | 02:32 | Ashlock | |
| 03:02 | 03:03 | Ashlock | |
| 03:32 | 03:33 | Ashlock | |
| 04:00 | 04:01 | Ashlock | |
| 04:30 | 04:31 | Ashlock | |
| 05:02 | 05:03 | Ashlock | |
| 05:31 | 05:32 | Ashlock | |
| 06:00 | 06:04 | HANNAH | |
| 06:30 | 06:33 | HANNAH | |
| 07:00 | 07:05 | HANNAH | |
| 07:30 | 07:04 | HANNAH | |
| 08:01 | 08:05 | HANNAH | |
| 08:32 | 08:37 | BARR | |
| 09:02 | 09:08 | HANNAH | |
| 09:30 | 09:34 | HANNAH | |

| 1ST Watch Review - Supervisor Signature: |
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

Revised May 10, 2012          PAGE 1 OF 2

SQ 726

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-18-13

UNIT ___ CARSON SECTION

CELL NUMBERS IN SECTION 2nd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 05 | 22 06 | Ishlock | |
| 32 | 22 33 | Shlock | |
| 02 | 03 | Shlock | |
| 34 | 35 | Shlock | |
| 00 04 | 00 05 | Shlock | |
| 00 33 | 00 34 | Shlock | |
| 01 03 | 01 04 | Shlock | |
| 01 34 | 01 35 | Shlock | |
| 02 02 | 02 03 | Shlock | |
| 02 33 | 02 34 | Shlock | |
| 03 04 | 03 05 | Shlock | |
| 03 34 | 03 35 | Shlock | |
| 04 01 | 04 03 | Shlock | |
| 04 32 | 04 33 | Shlock | |
| 05 04 | 05 05 | Shlock | |
| 05 33 | 05 34 | Shlock | |
| 06 00 | 06 02 | Phillips | SPL |
| 06 31 | 06 34 | Phillips | |
| 07 02 | 07 05 | Phillips | |
| 07 31 | 07 32 | Phillips | |
| 08 02 | 08 04 | Phillips | |
| 08 31 | 08 33 | Phillips | |
| 09 02 | 09 05 | Phillips | |
| 09 30 | 09 33 | Phillips | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2013

PAGE 1 OF 2

SQ 727

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-18-13  2013

CELL NUMBERS IN SECTION 3rd Tier

UNIT   CARSON SECTION

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 07 | 22:08 | Hshlock | |
| 34 | 22:35 | Hshlock | |
| 04 | 23:05 | Hshlock | |
| 56 | 23:37 | Hshlock | |
| 06 | 00:07 | Hshlock | |
| 35 | 00:36 | Hshlock | |
| 05 | 01:06 | Hshlock | |
| 36 | 01:37 | Hshlock | |
| 04 | 02:05 | Hshlock | |
| 35 | 02:36 | Hshlock | |
| 06 | 03:07 | Hshlock | |
| 36 | 03:37 | NChlock | |
| 04 | 04:05 | Hshlock | |
| 34 | 04:35 | Hshlock | |
| 06 | 05:07 | Hshlock | |
| 35 | 05:36 | Hshlock | |
| 06:00 | 06:05 | CARROSIO | |
| 06:31 | 06:35 | CARROSIO | |
| 07:0 | 07:05 | CARROsio | |
| 07:3 | 07:35 | CARRosio | |
| 08:01 | 08:04 | CARRosio | |
| 08:32 | 08:36 | CARRosio | |
| 09:03 | 09:06 | CARRosio | |
| 09:30 | 09:34 | CARRosio | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

SQ  728

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-18-13    2013

UNIT    CARSON SECTION

CELL NUMBERS IN SECTION 4th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 09 | 10 | Ashlock | |
| 36 | 37 | Ashlock | |
| 06 | 07 | Ashlock | |
| 38 | 39 | Ashlock | |
| 08 | 00 09 | Ashlock | |
| 37 | 00 38 | Ashlock | |
| 07 | 01 08 | Ashlock | |
| 01 38 | 01 39 | Ashlock | |
| 02 06 | 02 07 | Ashlock | |
| 02 37 | 02 38 | Ashlock | |
| 03 08 | 03 09 | Ashlock | |
| 03 38 | 03 39 | Ashlock | |
| 04: 06 | 04 07 | Ashlock | |
| 04. 36 | 04:37 | Ashlock | |
| 05. 08 | 05 09 | Ashlock | |
| 05: 37 | 05 38 | Ashlock | |
| 06 00 | 06: 02 | Pram | |
| 06.33 | 06: 35 | Pram | |
| 07 00 | 07: 02 | Pram | |
| 07.30 | 07:32 | Pram | |
| 08: 00 | 08:02 | Pram | |
| 08:30 | 08:32 | Pram | |
| 09: 04 | 09: 07 | Pram | |
| 09 30 | 09:32 | Pram | |

| 1ST Watch Review - Supervisor Signature: | |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012

PAGE 1 OF 2

SQ 729

5th Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-18-13   2013                    UNIT   CARSON SECTION

CELL NUMBERS IN SECTION 5th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| :11 | :12 | Ashlock | CA |
| :38 | :39 | Ashlock | CA |
| :07 | :09 | Ashlock | CA |
| :40 | :41 | Ashlock | |
| 00 10 | 00:11 | Ashlock | CA |
| 00 39 | 00 40 | Ashlock | CA |
| 01 09 | 01:10 | Ashlock | |
| 01 40 | 01 41 | Ashlock | |
| 02 08 | 02:09 | Ashlock | |
| 02 39 | 02:40 | Ashlock | |
| 03 10 | 03:11 | Ashlock | |
| 03 40 | 03:41 | Ashlock | |
| 04 08 | 04:09 | Ashlock | |
| 04 39 | 04:39 | Ashlock | |
| 05 10 | 05:11 | Ashlock | |
| 05 39 | 05 40 | Ashlock | |
| 06: 00 | 06: 03 | Jones | Jone |
| 06:30 | 06:33 | Jones | Jone |
| 07:00 | 07:05 | Jones | Jone |
| 07:25 | 07:30 | Jones | Jone |
| 08: 00 | 08:03 | Jones | Jone |
| 08:33 | 08:35 | Jones | Jone |
| 09:00 | 09:05 | Jones | Jone |
| 09 25 | 09:30 | Jones | Jone |
| 1ST Watch Review - Supervisor Signature: | | | |
| 2nd Watch Review - Supervisor Signature: | | | |
| 3rd Watch Review - Supervisor Signature: | | | |

Revised May 10, 2012                          PAGE 1 OF 2

5th Tier

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-17-13

UNIT: CARSON SECTION

CELL NUMBERS IN SECTION: 1st Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22 03 | 22 04 | Ashlock | |
| 22 30 | 22 31 | Ashlock | |
| 23 00 | 23 01 | Ashlock | |
| 23 30 | 23 31 | Ashlock | |
| 00 01 | 00 02 | Ashlock | |
| 00 32 | 00 33 | Ashlock | |
| 01 02 | 01 03 | Ashlock | |
| 01 31 | 01 32 | Ashlock | |
| 02 01 | 02 02 | Ashlock | |
| 02 30 | 02 31 | Ashlock | |
| 03 01 | 03 03 | Ashlock | |
| 03 51 | 03 52 | Ashlock | |
| 04 01 | 04 02 | Ashlock | |
| 04 21 | 04 22 | Ashlock | |
| 05 00 | 05 01 | Ashlock | |
| 05 30 | 05 31 | Ashlock | |
| 06 04 | 06 06 | Scott | |
| 06 32 | 06 34 | Scott | |
| 07 01 | 07 03 | Scott | |
| 07 33 | 07 35 | Scott | |
| 08 02 | 08 04 | Scott | |
| 08 34 | 08 36 | Scott | |
| 09 00 | 09 02 | Scott | |
| 09 31 | 09 33 | Scott | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012

PAGE 1 OF 2

SQ 731

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-17-13

UNIT: **CARSON SECTION**

CELL NUMBERS IN SECTION ___ Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 05 | 22: 06 | Ashlock | |
| 22 31 | 22 33 | Ashlock | |
| 23 02 | 23 03 | Ashlock | |
| 23: 32 | 23 33 | Ashlock | |
| 00 03 | 00: 04 | Ashlock | |
| 00 54 | 00: 35 | Ashlock | |
| 01: 04 | 01: 05 | Ashlock | |
| 01: 33 | 01: 34 | Ashlock | |
| 02: 03 | 02: 04 | Ashlock | |
| 02: 32 | 02: 33 | Ashlock | |
| 03: 04 | 03: 05 | Ashlock | |
| 03: 33 | 03: 34 | Ashlock | |
| 04: 03 | 04: 04 | Ashlock | |
| 04: 23 | 04: 24 | Ashlock | |
| 05: 02 | 05: 03 | Ashlock | |
| 05: 32 | 05: 33 | Ashlock | |
| 06: 00 | 06: 02 | Phillips | SPL |
| 06: 31 | 06: 34 | Phillips | SPL |
| 07: 01 | 07: 04 | Phillips | SPL |
| 07: 30 | 07: 32 | Phillips | SPL |
| 08: 02 | 08: 04 | Phillips | SPL |
| 08: 31 | 08: 33 | Phillips | SPL |
| 09: 00 | 09: 02 | Phillips | SPL |
| 09: 31 | 09: 34 | Phillips | SPL |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012

PAGE 1 OF 2

**SQ   732**

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 2-11-13

UNIT: CARSON SECTION

CELL NUMBERS IN SECTION 3rd Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 07 | 22 08 | Ashlock | |
| 22: 34 | 22 35 | Ashlock | |
| 23: 04 | 23: 05 | Ashlock | |
| 23: 34 | 23 35 | Ashlock | |
| 00: 05 | 00 06 | Ashlock | |
| 00: 35 | 00 36 | Ashlock | |
| 01: 06 | 01: 07 | Ashlock | |
| 01: 36 | 01: 37 | Ashlock | |
| 02: 05 | 02: 06 | Ashlock | |
| 02: 34 | 02: 35 | Ashlock | |
| 03: 06 | 03: 07 | Ashlock | |
| 03: 35 | 03: 36 | Ashlock | |
| 04: 05 | 04: 06 | Ashlock | |
| 04: 35 | 04: 36 | Ashlock | |
| 05: 04 | 05: 05 | Ashlock | |
| 05: 34 | 05: 35 | Ashlock | |
| 06: 07 | 06: 08 | Gutierrez | |
| 06: 34 | 06: 35 | Gutierrez | |
| 07: 06 | 07: 07 | Gutierrez | |
| 07: 34 | 07: 35 | Gutierrez | |
| 08: 04 | 08: 05 | Gutierrez | |
| 08: 34 | 08: 35 | Gutierrez | |
| 09: 04 | 09: 05 | Gutierrez | |
| 09: 36 | 09: 37 | Gutierrez | |

1ST Watch Review - Supervisor Signature:

2nd Watch Review - Supervisor Signature:

3rd Watch Review - Supervisor Signature:

Revised May 10, 2012

PAGE 1 OF 2

SQ 733

# ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE: 1-17-13               UNIT:    CARSON SECTION

CELL NUMBERS IN SECTION 4th Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 09 | 22: 10 | Shlock | |
| 22: 36 | 22: 37 | Shlock | |
| 23: 06 | 23: 07 | Shloc | |
| 23: 56 | 23: 37 | Shlock | |
| 00: 07 | 00: 08 | Shlock | |
| 00: 37 | 00: 58 | Shlock | |
| 01: 08 | 01: 09 | Shlock | |
| 01: 58 | 01: 59 | Shlock | |
| 02: 07 | 02: 08 | Shlock | |
| 02: 36 | 02: 37 | Shlock | |
| 03: 08 | 03: 09 | Shlock | |
| 03: 37 | 03: 38 | Shlock | |
| 04: 07 | 04: 08 | Shlock | |
| 04: 37 | 04: 38 | Shlock | |
| 05: 06 | 05: 07 | Shlock | |
| 05: 36 | 05: 37 | Shlock | |
| 06: 00 | 06: 02 | Aum | |
| 06: 25 | 06: 27 | Aum | |
| 07: 05 | 07: 07 | Aum | |
| 07: 35 | 07: 37 | Aum | |
| 08: 00 | 08: 02 | Aum | |
| 08: 27 | 08: 30 | Aum | |
| 09: 00 | 09: 03 | Aum | |
| 09: 32 | 09: 34 | Aum | |

| 1ST Watch Review - Supervisor Signature: |
|---|
| 2nd Watch Review - Supervisor Signature: |
| 3rd Watch Review - Supervisor Signature: |

Revised May 10, 2012                             PAGE 1 OF 2

SQ 734

5ᵗʰ Tier 

## ASU 30 MINUTE WELFARE CHECK TRACKING SHEET

DATE 2-17-13

UNIT:   CARSON SECTION

CELL NUMBERS IN SECTION  5ᵗʰ Tier

| START TIME | END TIME | PRINTED STAFF NAME | STAFF SIGNATURE |
|---|---|---|---|
| 22: 11 | 22: 12 | Ashlock | CA |
| 22: 38 | 22: 39 | Ashlock | CA |
| 23: 08 | 23: 09 | Ashlock | CA |
| 23: 38 | 23: 39 | Ashlock | CA |
| 00: 09 | 00: 10 | Ashlock | CA |
| 00: 39 | 00: 40 | Ashlock | CA |
| 01: 10 | 01: 11 | Ashlock | CA |
| 01: 40 | 01: 41 | Ashlock | CA |
| 02: 09 | 02: 10 | Ashlock | CA |
| 02: 38 | 02: 39 | Ashlock | CA |
| 03: 10 | 03: 11 | Ashlock | CA |
| 03: 39 | 03: 40 | Ashlock | CA |
| 04: 09 | 04: 10 | Ashlock | CA |
| 04: 39 | 04: 40 | Ashlock | CA |
| 05: 08 | 05: 09 | Ashlock | CA |
| 05: 38 | 05: 39 | Ashlock | CA |
| 06: 00 | 06: 03 | Jones | Jones |
| 06: 30 | 06: 33 | Jones | Jones |
| 07: 00 | 07: 05 | Jones | Jones |
| 07: 25 | 07: 30 | Jones | Jones |
| 08: 00 | 08: 03 | Jones | Jones |
| 08: 30 | 08: 33 | Jones | Jones |
| 09: 00 | 09: 05 | Jones | Jones |
| 09: 25 | 09: 30 | Jones | Jones |

| 1ST Watch Review - Supervisor Signature: | DSD |
|---|---|
| 2nd Watch Review - Supervisor Signature: | |
| 3rd Watch Review - Supervisor Signature: | |

Revised May 10, 2012

5ᵗʰ Tier

PAGE 1 OF 2

SQ 735