Table 7. Elevation on SIMS Scales

| | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Affective Disorders** | | | | | | |
| Time 1 | 59% | 35% | 55% | 16% | 72% | 49% |
| Time 2 | 60% | 28% | 58% | 12% | 69% | 47% |
| Time 3 | 68% | 36% | 62% | 17% | 69% | 52% |
| Time 4 | 58% | 39% | 59% | 13% | 59% | 47% |
| Time 5 | 41% | 29% | 55% | 13% | 65% | 41% |
| Time 6 | 61% | 37% | NA | NA | NA | 48% |
| **Neurological Impairment** | | | | | | |
| Time 1 | 52% | 32% | 48% | 21% | 67% | 46% |
| Time 2 | 42% | 30% | 42% | 17% | 58% | 40% |
| Time 3 | 42% | 33% | 56% | 12% | 56% | 40% |
| Time 4 | 48% | 41% | 45% | 10% | 51% | 41% |
| Time 5 | 43% | 25% | 45% | 16% | 46% | 35% |
| Time 6 | 41% | 24% | NA | NA | NA | 32% |
| **Psychosis** | | | | | | |
| Time 1 | 47% | 29% | 46% | 7% | 76% | 43% |
| Time 2 | 50% | 22% | 36% | 12% | 69% | 41% |
| Time 3 | 53% | 24% | 38% | 15% | 64% | 41% |
| Time 4 | 52% | 23% | 34% | 10% | 61% | 39% |
| Time 5 | 39% | 18% | 28% | 10% | 60% | 33% |
| Time 6 | 39% | 18% | NA | NA | NA | 29% |
| **Low Intelligence** | | | | | | |
| Time 1 | 11% | 5% | 3% | 2% | 12% | 7% |
| Time 2 | 10% | 7% | 12% | 2% | 11% | 8% |
| Time 3 | 17% | 9% | 3% | 2% | 13% | 10% |
| Time 4 | 13% | 9% | 10% | 8% | 10% | 10% |
| Time 5 | 12% | 11% | 3% | 0% | 9% | 8% |
| Time 6 | 16% | 11% | NA | NA | NA | 12% |
| **Amnestic Disorders** | | | | | | |
| Time 1 | 20% | 2% | 21% | 2% | 33% | 16% |
| Time 2 | 26% | 5% | 15% | 2% | 40% | 20% |
| Time 3 | 23% | 5% | 12% | 0% | 31% | 16% |
| Time 4 | 22% | 7% | 24% | 3% | 30% | 18% |
| Time 5 | 16% | 5% | 17% | 0% | 26% | 14% |
| Time 6 | 16% | 4% | NA | NA | NA | 9% |
| **Total Score** | | | | | | |
| Time 1 | 50% | 29% | 46% | 7% | 78% | 44% |
| Time 2 | 50% | 22% | 48% | 10% | 72% | 42% |
| Time 3 | 57% | 26% | 53% | 7% | 60% | 42% |
| Time 4 | 52% | 27% | 48% | 10% | 61% | 41% |
| Time 5 | 41% | 27% | 41% | 8% | 53% | 35% |
| Time 6 | 45% | 24% | NA | NA | NA | 34% |

RESULTS

Table 8. Potentially Inconsistent Responses within a Composite Score

|  | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Anxiety** | | | | | | |
| Time 1 | 0% | 0% | 0% | 0% | 0% | 0% |
| Time 2 | 0% | 2% | 0% | 0% | 2% | 1% |
| Time 3 | 0% | 0% | 0% | 0% | 0% | 0% |
| Time 4 | 0% | 0% | 0% | 0% | 0% | 0% |
| Time 5 | 0% | 0% | 0% | 0% | 2% | 0% |
| Time 6 | 0% | 0% | NA | NA | NA | 0% |
| **Depression-Hopelessness** | | | | | | |
| Time 1 | 0% | 0% | 0% | 0% | 0% | 0% |
| Time 2 | 0% | 0% | 0% | 0% | 2% | 0% |
| Time 3 | 0% | 0% | 0% | 0% | 0% | 0% |
| Time 4 | 2% | 0% | 0% | 0% | 0% | 0% |
| Time 5 | 2% | 0% | 0% | 0% | 0% | 0% |
| Time 6 | 0% | 0% | NA | NA | NA | 0% |
| **Hostility-Anger Control** | | | | | | |
| Time 1 | 5% | 0% | 0% | 0% | 2% | 2% |
| Time 2 | 6% | 2% | 0% | 0% | 3% | 3% |
| Time 3 | 3% | 4% | 0% | 0% | 3% | 2% |
| Time 4 | 5% | 2% | 0% | 0% | 5% | 3% |
| Time 5 | 5% | 4% | 0% | 0% | 2% | 2% |
| Time 6 | 0% | 2% | NA | NA | NA | 1% |
| **Hypersensitivity** | | | | | | |
| Time 1 | 8% | 3% | 9% | 5% | 12% | 7% |
| Time 2 | 6% | 2% | 9% | 0% | 8% | 5% |
| Time 3 | 5% | 4% | 9% | 2% | 12% | 6% |
| Time 4 | 9% | 7% | 7% | 3% | 12% | 8% |
| Time 5 | 4% | 2% | 10% | 5% | 9% | 6% |
| Time 6 | 12% | 2% | NA | NA | NA | 7% |
| **Psychosis** | | | | | | |
| Time 1 | 5% | 2% | 3% | 0% | 6% | 3% |
| Time 2 | 2% | 0% | 0% | 0% | 0% | 0% |
| Time 3 | 0% | 0% | 0% | 2% | 0% | 0% |
| Time 4 | 2% | 0% | 0% | 0% | 0% | 0% |
| Time 5 | 2% | 4% | 0% | 0% | 2% | 2% |
| Time 6 | 4% | 2% | NA | NA | NA | 3% |
| **Somatization** | | | | | | |
| Time 1 | 2% | 0% | 0% | 2% | 2% | 1% |
| Time 2 | 0% | 2% | 0% | 0% | 0% | <1% |
| Time 3 | 7% | 2% | 0% | 0% | 0% | 2% |
| Time 4 | 3% | 2% | 0% | 0% | 0% | 1% |
| Time 5 | 2% | 2% | 3% | 0% | 0% | 1% |
| Time 6 | 0% | 0% | NA | NA | NA | 0% |
| **Withdrawal-Alienation** | | | | | | |
| Time 1 | 2% | 2% | 0% | 5% | 4% | 3% |
| Time 2 | 2% | 3% | 0% | 5% | 3% | 12% |
| Time 3 | 2% | 4% | 6% | 2% | 2% | 3% |
| Time 4 | 0% | 2% | 0% | 3% | 2% | 1% |
| Time 5 | 4% | 2% | 0% | 3% | 2% | 2% |
| Time 6 | 6% | 4% | NA | NA | NA | 5% |

OFFICIAL RECORD DATA

Several sets of official record data were gathered and coded to use as potential outcomes or predictors of change. It was expected that CSP inmates might experience varying levels of isolation based on the amount of time spent at the different QOL levels, the amount of visits and phone contacts, and out of cell time for showers and recreation. In gathering QOL levels, however, data were obtained from two different sources that had conflicting information. Because of the quality of this data, it was not possible to code or use in this study. Following is a discussion of the other official record data gathered and coded.

*CIPS Data*

CIPS data were collected on the five study groups by testing interval in order to examine amounts of phone contact. A testing interval consisted of the day the offender tested on their self-report measures through the day before the next battery, generally three months. The following data were collected on each offender for each interval: 1) total number of calls attempted, 2) total calls completed (i.e., offender was able to reach another person), and 3) the average duration in minutes per week of all completed calls. A total of 75 offenders did not have any calls during at least one time period. Though the CSP groups had one more test-ing interval than the other groups, summary statistics are presented only for the four common intervals for each group. Table 21 provides the mean number (and standard deviation) of total calls attempted, total calls completed, and average duration (minutes/week).

Table 21. Mean (and SD) for Phone Call Data for each Time Interval by Study Group

| Group | Measure | Time 1 to 2 | | Time 2 to 3 | | Time 3 to 4 | | Time 4 to 5 | |
|---|---|---|---|---|---|---|---|---|---|
| CSP MI (*n* = 55) | Attempted | 30.80 | (57.72) | 9.13 | (10.11) | 12.06 | (14.53) | 17.62 | (20.94) |
| | Completed | 6.24 | (13.11) | 2.56 | (2.65) | 3.58 | (4.40) | 5.47 | (7.89) |
| | Avg mins/wk | 6.86 | (15.17) | 3.77 | (4.17) | 4.61 | (5.89) | 6.92 | (3.20) |
| CSP NMI (*n* = 56) | Attempted | 41.52 | (80.14) | 14.55 | (15.94) | 23.46 | (76.43) | 20.75 | (22.25) |
| | Completed | 11.11 | (27.52) | 3.68 | (3.93) | 6.86 | (7.66) | 6.00 | (6.38) |
| | Avg mins/wk | 12.54 | (32.11) | 5.26 | (5.46) | 9.22 | (10.60) | 7.96 | (8.61) |
| GP MI (*n* = 29) | Attempted | 86.03 | (95.49) | 129.45 | (312.03) | 102.31 | (202.69) | 432.17 | (641.45) |
| | Completed | 22.59 | (42.72) | 26.62 | (59.33) | 18.17 | (28.94) | 97.69 | (143.62) |
| | Avg mins/wk | 23.40 | (38.42) | 31.01 | (75.21) | 18.82 | (32.40) | 104.00 | (159.71) |
| GP NMI (*n* = 38) | Attempted | 122.40 | (131.74) | 118.87 | (137.45) | 105.34 | (136.08) | 496.63 | (495.10) |
| | Completed | 27.08 | (40.75) | 24.03 | (27.15) | 18.08 | (33.38) | 98.71 | (119.22) |
| | Avg mins/wk | 29.78 | (47.09) | 26.38 | (30.26) | 21.36 | (39.62) | 105.40 | (131.08) |
| SCCF (*n* = 56) | Attempted | 59.11 | (80.98) | 59.29 | (76.43) | 56.71 | (88.29) | 241.13 | (325.30) |
| | Completed | 14.41 | (27.22) | 15.36 | (30.63) | 13.07 | (30.22) | 58.12 | (125.70) |
| | Avg mins/wk | 15.85 | (27.93) | 13.94 | (26.11) | 11.39 | (27.67) | 52.87 | (111.57) |

During the course of the project, important changes were made to the CIPS program. On July 1, 2008, the CIPS pricing was changed so that all offender calls generated from any CDOC facility dialing someone within the continental United States cost the same price. Previously, it was more costly for an offender to make a phone call to someone located outside of Colorado. Additionally, in July of 2007, one trial pod at CSP changed how offenders were able to access the phone system by providing cordless phones that inmates were able to use in their cells. After the trial period ended, the remainder of the facility transitioned to the cordless phone system in July 2009. This change allowed prisoners at CSP to access phones more frequently. Prior to the introduction of the cordless phones, inmates were required to be escorted by two staff mem-bers from their cells to the day hall where they would be tethered near the phone. This method is highly

staff intensive and because of other required staff duties, staff were not always able to escort offenders to the phone when requested.

The changes in the CIPS program makes interpretation of change over time difficult; it also impacts group comparisons because group assessments did not occur evenly over the study period (e.g., because there were a smaller number of potential CSP MI participants, we started data collection activities earlier for that group). Thus, further statistical analyses were not completed on these data because it is difficult to know to what causes any potential findings could be attributed.

*Pod Activity Data*

Pod activity data were collected on the two CSP groups. Pod activity data were gathered from records that housing staff at CSP keep on every offender at the facility to track offenders' exercise and shower habits. Researchers were provided access to this data for use in the study. Data were coded by testing interval (i.e., activities that occurred from one testing period until the next testing period). The following data were collected on each offender: 1) number of days each offender refused an offer to exercise and/or shower, 2) number of days each offender was not offered exercise and/or shower, 3) average number of hours per week an offender participated in exercise and/or shower, 4) the number of days the prisoner participated in exercise and/or shower, and 5) the number of unknowns for recreation and/or shower in that time period. Pod activity data also track an inmate's work record, but because so few participants held jobs during the study period, this data was not included. Table 22 provides the mean number (and standard deviation) for each variable by group and testing interval.

Table 22. Summary Statistics for Pod Activities (Exercise and Showers)

| Activity | Interval: | Time 2 to 3 | | Time 3 to 4 | | Time 4 to 5 | | Time 5 to 6 | |
|---|---|---|---|---|---|---|---|---|---|
| Exercise | Activity | M | SD | M | SD | M | SD | M | SD |
| CSP MI (n = 61) | Days refused | 26.02 | 12.43 | 29.52 | 16.38 | 30.18 | 17.47 | 29.74 | 19.38 |
| | Days not offered | 1.85 | 2.06 | 2.39 | 1.92 | 2.92 | 2.50 | 3.28 | 3.54 |
| | Hours per week | 0.71 | 1.02 | 0.98 | 1.17 | 0.98 | 1.26 | 1.00 | 1.19 |
| | Days of activity | 9.23 | 12.33 | 13.41 | 15.61 | 14.10 | 16.99 | 14.54 | 17.17 |
| | Unknown | 43.95 | 12.08 | 47.69 | 12.59 | 46.30 | 15.34 | 46.1 | 23.34 |
| CSP NMI (n = 61) | Days refused | 22.10 | 13.35 | 23.28 | 14.98 | 28.25 | 15.73 | 29.48 | 16.08 |
| | Days not offered | 2.16 | 2.05 | 2.80 | 1.78 | 2.69 | 2.16 | 4.59 | 5.27 |
| | Hours per week | 1.41 | 1.05 | 1.41 | 1.22 | 1.48 | 1.16 | 1.68 | 1.24 |
| | Days of activity | 18.00 | 13.23 | 20.69 | 16.46 | 22.07 | 16.12 | 23.66 | 17.39 |
| | Unknown | 41.49 | 9.80 | 44.20 | 12.29 | 39.82 | 6.99 | 37.39 | 9.47 |
| Shower | Activity | M | SD | M | SD | M | SD | M | SD |
| CSP MI (n = 61) | Days refused | 9.90 | 10.36 | 12.74 | 12.76 | 12.61 | 12.55 | 12.28 | 12.97 |
| | Days not offered | 1.30 | 1.54 | 1.61 | 1.57 | 1.90 | 2.01 | 2.34 | 3.14 |
| | Hours per week | 1.41 | 0.59 | 1.43 | 0.65 | 1.37 | 0.68 | 1.22 | 0.64 |
| | Days of activity | 36.07 | 14.61 | 39.69 | 17.01 | 39.49 | 19.06 | 36.44 | 18.91 |
| | Unknown | 33.79 | 14.02 | 38.98 | 15.78 | 39.49 | 17.38 | 42.59 | 26.65 |
| CSP NMI (n = 61) | Days refused | 6.82 | 9.74 | 7.02 | 9.35 | 10.00 | 12.20 | 10.36 | 10.69 |
| | Days not offered | 1.44 | 1.36 | 1.77 | 1.43 | 1.93 | 1.97 | 3.52 | 5.09 |
| | Hours per week | 1.75 | 0.42 | 1.75 | 0.51 | 1.70 | 0.53 | 1.73 | 0.58 |
| | Days of activity | 44.07 | 9.77 | 48.95 | 12.58 | 48.70 | 12.80 | 50.13 | 14.92 |
| | Unknown | 31.41 | 6.13 | 33.23 | 8.46 | 32.18 | 5.02 | 31.1 | 7.19 |

Due to problems with coding this data, it was not felt that further analyses could be run. As was previously noted, the data were collected from records that CSP staff were already keeping on offenders and it was often difficult to decipher and/or interpret the records. For example, if a variable was left blank it was not known if that meant the offender was not offered the activity or if he refused to participate resulting in much of the data being coded as unknown.

*Mental Health Crisis Data*

Any situation that is not a scheduled appointment and requires immediate psychological intervention is considered a crisis event; crisis events are documented by clinicians in DCIS. For this study, these events were reviewed and coded for whether there was self-harming ideation or behavior and whether there was a report of an inmate experiencing at least one symptom commonly associated with psychosis. A total of 36 participants had a self-harming ideation or behavior or a report of altered thought patterns commonly associated with psychosis (see Figures 29 and 30). The self-harm data were coded into three categories to indicate a range from self-harm ideation to suicide attempt. Psychotic symptoms were reported as a single category, but the researchers used a low standard in coding psychotic symptoms. If there was any mention of hallucinations or delusionary thoughts, even if not observed by the clinician or if denied by the offender, the crisis event was coded as having a psychotic symptom. For example, one participant had threatened self-injurious behavior but also reported the presence of visual hallucinations in the past; this was also coded as a psychotic symptom even though the clinician stated that there was no evidence for psychosis. It should be noted that some events involved both symptoms of psychosis and self-harming ideation/behaviors; therefore case numbers represent the same person on both graphs.

There are several limitations of these data. These include that self-harming ideation/behavior or psychotic symptoms could have occurred without staff's knowledge, offenders may have discussed or exhibited thoughts or behaviors on these dimensions during regularly scheduled mental health appointments, and offenders' self-harming histories prior to study entry were unknown. For example, it was clear from the crisis notes that an individual with numerous crisis events had a long history of self-harming behavior and SCCF placements prior to his enrollment in the study; this is not reflected in the data. Furthermore, the reason for the self-harming ideation/behavior is not captured in the graphed data, but the reasons vary widely. As an example, one offender threatened suicide because he did not want to be removed from CSP to be placed in a new program for offenders with mental illness located at a lower security facility. In another example, one person reported self-harming behavior due to a recent automobile accident where several family members died. Therefore, without more information, it is not possible to attribute the reasons for their mental health crisis to their confinement setting.

We were interested in including the crisis data as an outcome measure in the change over time analyses in order to determine if the occurrence of crises was impacted by confinement conditions, mental status, and time. Because the number of participants who experienced a crisis event was so small, it was not possible to include this variable as an outcome measure in the change over time analyses. These data raise more questions than they provide answers; it was determined that further case study of participants' mental health histories was outside the scope of the current research.

Figure 29. Crisis Events by Individual Participants who had Self-Harming Ideation or Behavior



Figure 30. Crisis Events by Individual Participants who had a Psychotic Symptom



GROUP COMPARISONS

*Offender Characteristics*

Study groups differed from each other at entry into the study in a number of statistically significant ways (see Table 9). Some differences were consistent with their AS placement or the mental health needs of the groups. The two CSP groups were more likely to have a prior AS placement and to have higher anger needs. The three mentally ill groups (CSP MI, GP MI, SCCF) had higher needs for medical and intellectual disability services. The CSP MI and SCCF groups had higher self destruction needs and were less likely to be gang members. The two GP groups had the lowest rates of sex offender treatment needs. Finally, ethnic/racial composition was different for each of the groups, with more whites in the GP MI and SCCF groups and more Hispanics in the CSP NMI group.

Table 9. Study Group Comparisons on Offender Characteristics

| | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | p |
|---|---|---|---|---|---|---|
| **Demographics** | | | | | | |
| Mean age (SD) | 31.2 (9.7) | 30.0 (9.9) | 30.2 (7.8) | 33.5 (7.5) | 33.9 (8.7) | n.s. |
| Ethnicity/Race | | | | | | .01 |
| White | 41% | 19% | 52% | 40% | 55% | |
| Hispanic | 33% | 54% | 39% | 33% | 24% | |
| African American | 19% | 22% | 9% | 26% | 15% | |
| Other | 8% | 5% | 0% | 2% | 6% | |
| High school achievement | | | | | | n.s. |
| HS diploma | 12% | 10% | 7% | 18% | 19% | |
| HS equivalency | 51% | 54% | 58% | 63% | 50% | |
| Neither | 37% | 36% | 36% | 20% | 31% | |
| Test of Adult Basic Education | | | | | | |
| Mean reading score (SD) | 8.7 (3.6) | 7.8 (3.3) | 8.7 (3.0) | 10.2 (3.0) | 7.7 (3.7) | .01 |
| Mean math score (SD) | 6.7 (2.5) | 6.7 (2.5) | 6.9 (2.6) | 7.1 (3.3) | 6.5 (3.4) | n.s. |
| Mean language score (SD) | 7.7 (4.0) | 7.2 (3.8) | 7.9 (3.5) | 7.8 (4.1) | 7.0 (4.2) | n.s. |
| Mean total score (SD) | 7.7 (3.5) | 7.4 (3.4) | 7.8 (3.0) | 8.3 (3.8) | 7.1 (3.7) | n.s. |
| **Sentence and Criminal History** | | | | | | |
| Mean prior incarcerations (SD) | 0.5 (0.9) | 0.4 (0.8) | 0.4 (0.6) | 0.5 (0.7) | 0.7 (0.9) | n.s. |
| Mean felony class 1 – 6 (SD) | 3.4 (1.1) | 3.1 (1.1) | 3.6 (1.1) | 3.5 (1.0) | 3.6 (1.0) | n.s. |
| Mean LSI-R (SD) | 35.3 (7.4) | 33.1 (5.8) | 35.4 (8.6) | 31.8 (7.0) | 33.7 (8.5) | n.s. |
| % Sentenced for violent crime | 67% | 70% | 61% | 54% | 54% | n.s. |
| **Institutional Behavior** | | | | | | |
| # Disciplinary violations | 22.0 (27.5) | 13.2 (10.8) | 17.2 (15.3) | 16.0 (15.5) | 14.2 (16.6) | n.s. |
| % Prior AS placement | 38% | 32% | 27% | 19% | 0% | <.001 |
| % Gang member | 30% | 43% | 21% | 33% | 10% | <.001 |
| **Need Levels (% scored 3-5)** | | | | | | |
| % Academic | 42% | 41% | 39% | 26% | 40% | n.s. |
| % Vocational | 83% | 87% | 88% | 77% | 85% | n.s. |
| % Medical | 23% | 10% | 18% | 7% | 27% | .02 |
| % Substance abuse | 83% | 71% | 91% | 78% | 71% | n.s. |
| % Sex offender | 44% | 30% | 24% | 14% | 37% | .02 |
| % Intellectual disability | 11% | 3% | 9% | 0% | 20% | .01 |
| % Anger | 69% | 70% | 56% | 51% | 52% | n.s. |
| % Self-destruction | 34% | 10% | 16% | 10% | 39% | <.001 |

## NORMATIVE COMPARISONS

Because we used standardized assessments, normative data were available to compare to the study groups. Normative means were based on non-clinical male samples when available; a general adult sample was used if a male sample was not available. If only clinical sample normative data were available then those were used. Figures 3 to 10 provide the means over time for the measures with total scores for each study group along with highlighted cutoff score ranges. Each graph shows the possible range of scores on the y axis. Figures 3 to 10 are presented for visual reference only; analyses are conducted in later sections. Normative comparisons for subscales used in this study are available in Appendix B.

Figure 3. Mean Scores over Time for the BHS Total Score by Group



|  | Test 1 | Test 2 | Test 3 | Test 4 | Test 5 |
|---|---|---|---|---|---|
| Minimal | 0 | 0 | 0 | 0 | 0 |
| Mild | 4 | 4 | 4 | 4 | 4 |
| Moderate | 9 | 9 | 9 | 9 | 9 |
| Severe | 15 | 15 | 15 | 15 | 15 |
| CSP MI | 7.16 | 7.59 | 7.75 | 8.12 | 6.32 |
| CSP NMI | 5.14 | 4.66 | 4.79 | 3.87 | 4.71 |
| GP MI | 7.09 | 5.56 | 5.38 | 5.62 | 4.22 |
| GP NMI | 2.26 | 2.35 | 2.56 | 2.60 | 1.58 |
| SCCF | 9.84 | 9.20 | 8.57 | 9.20 | 8.93 |

Figure 4. Mean Scores over Time for the BSI Global Symptom Index by Group



|  | Test 1 | Test 2 | Test 3 | Test 4 | Test 5 |
|---|---|---|---|---|---|
| Low | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Normal | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 |
| Moderate | 0.46 | 0.46 | 0.46 | 0.46 | 0.46 |
| Severe | 0.87 | 0.87 | 0.87 | 0.87 | 0.87 |
| CSP MI | 1.4 | 1.23 | 1.18 | 1.05 | 1.08 |
| CSP NMI | 0.82 | 0.58 | 0.62 | 0.64 | 0.61 |
| GP MI | 1.22 | 0.96 | 1.11 | 0.93 | 0.91 |
| GP NMI | 0.50 | 0.37 | 0.36 | 0.31 | 0.27 |
| SCCF | 1.61 | 1.41 | 1.42 | 1.47 | 1.35 |

Figure 5. Mean Scores over Time for the PAS Total Score by Group

|  | Test 1 | Test 2 | Test 3 | Test 4 | Test 5 |
|---|---|---|---|---|---|
| Low/Normal | 0 | 0 | 0 | 0 | 0 |
| Mild/Moderate | 16 | 16 | 16 | 16 | 16 |
| Marked | 24 | 24 | 24 | 24 | 24 |
| Extreme | 45 | 45 | 45 | 45 | 45 |
| CSP MI | 31.9 | 32.4 | 31.7 | 31.2 | 30.1 |
| CSP NMI | 27.4 | 26.0 | 25.9 | 26.4 | 25.9 |
| GP MI | 32.5 | 30.5 | 31.0 | 28.5 | 29.0 |
| GP NMI | 23.8 | 23.2 | 23.0 | 22.2 | 22.5 |
| SCCF | 35.8 | 34.2 | 34.1 | 34.4 | 33.6 |

Figure 6. Mean Scores over Time for the POMS Total Score by Group



|  | Test 1 | Test 2 | Test 3 | Test 4 | Test 5 |
|---|---|---|---|---|---|
| Low | -32.00 | -32.00 | -32.00 | -32.00 | -32.00 |
| Normal | -16.00 | -16.00 | -16.00 | -16.00 | -16.00 |
| Moderate | 53.00 | 53.00 | 53.00 | 53.00 | 53.00 |
| Severe | 83.00 | 83.00 | 83.00 | 83.00 | 83.00 |
| CSP MI | 68.48 | 61.77 | 58.21 | 58.67 | 52.02 |
| CSP NMI | 40.88 | 29.61 | 29.68 | 32.06 | 27.18 |
| GP MI | 70.68 | 59.33 | 64.17 | 55.81 | 50.01 |
| GP NMI | 23.99 | 12.73 | 13.78 | 10.44 | 8.92 |
| SCCF | 77.31 | 71.07 | 67.40 | 71.07 | 68.43 |

Figure 7. Mean Scores over Time for the STAI State Anxiety Score by Group

|  | Test 1 | Test 2 | Test 3 | Test 4 | Test 5 |
|---|---|---|---|---|---|
| Low | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Normal | 25.32 | 25.32 | 25.32 | 25.32 | 25.32 |
| Moderate | 46.12 | 46.12 | 46.12 | 46.12 | 46.12 |
| Severe | 56.52 | 56.52 | 56.52 | 56.52 | 56.52 |
| CSP MI | 46.90 | 45.83 | 45.45 | 44.01 | 42.59 |
| CSP NMI | 42.05 | 38.43 | 37.39 | 37.50 | 37.46 |
| GP MI | 47.64 | 44.53 | 47.29 | 45.08 | 43.77 |
| GP NMI | 39.39 | 36.68 | 34.65 | 33.80 | 33.81 |
| SCCF | 50.15 | 48.41 | 48.49 | 49.41 | 48.29 |

Figure 8. Mean Scores over Time for the STAI Trait Anxiety Score by Group



|  | Test 1 | Test 2 | Test 3 | Test 4 | Test 5 |
|---|---|---|---|---|---|
| Low | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Normal | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 |
| Moderate | 44.08 | 44.08 | 44.08 | 44.08 | 44.08 |
| Severe | 53.27 | 53.27 | 53.27 | 53.27 | 53.27 |
| CSP MI | 48.41 | 47.89 | 47.48 | 45.75 | 44.64 |
| CSP NMI | 42.78 | 38.77 | 38.40 | 39.26 | 38.70 |
| GP MI | 49.70 | 46.59 | 47.59 | 45.77 | 44.07 |
| GP NMI | 37.82 | 35.92 | 34.44 | 34.06 | 32.74 |
| SCCF | 54.45 | 52.64 | 51.50 | 52.76 | 52.27 |

Figure 9. Mean Scores over Time for the SLUMS Total Score by Group

|  | Test 1 | Test 2 | Test 3 | Test 4 | Test 5 |
|---|---|---|---|---|---|
| Dementia | 0 | 0 | 0 | 0 | 0 |
| Mild NC Disorder | 20 | 20 | 20 | 20 | 20 |
| Normal | 25 | 25 | 25 | 25 | 25 |
| CSP MI | 20.80 | 21.16 | 22.26 | 22.92 | 23.59 |
| CSP NMI | 21.73 | 22.64 | 24.02 | 24.38 | 24.25 |
| GP MI | 21.52 | 23.09 | 23.88 | 24.34 | 24.93 |
| GP NMI | 23.38 | 24.12 | 24.49 | 24.79 | 24.82 |
| SCCF | 20.54 | 21.49 | 22.85 | 23.38 | 23.26 |

Figure 10. Mean Scores over Time for the Trails Task B Time (in Seconds) by Group



| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| Normal | 1 | 1 | 1 | 1 | 1 |
| Impaired | 97 | 97 | 97 | 97 | 97 |
| CSP MI | 84.70 | 77.74 | 75.42 | 71.63 | 69.43 |
| CSP NMI | 83.46 | 71.09 | 66.33 | 62.78 | 62.27 |
| GP MI | 82.47 | 66.31 | 66.11 | 58.29 | 54.98 |
| GP NMI | 68.94 | 70.63 | 63.41 | 56.78 | 58.81 |
| SCCF | 96.29 | 81.57 | 78.26 | 74.69 | 72.71 |

In this section, comparisons were made between each study groups' mean and the normative mean using a one sample *t* test. One sample *t* tests indicated that, in general, scores were elevated above the normative data when entering the study and tended to stay that way for all groups except the GP NMI group. Table 10 provides a visual representation of the significant differences by group at each time period on each measure.

Table 10. Significant Differences of Study Groups from Normative Means

| Measure | Norm Mean | Norm Population | CSP MI | | | | | | CSP NMI | | | | | | GP MI | | | | | GP NMI | | | | | SCCF | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Time Interval: | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 |
| BHS | 2.32 | College Students | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHS | 6.04 | Psychiatric Adult | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI GSI | 0.25 | Adult Males | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS | 16.66 | Community Sample | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| POMS | 14.80 | Adult Males | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SLUMS | 25.70 | Adult (<HS education) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| STAI-S | 35.72 | Working Adults | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| STAI-T | 34.89 | Working Adults | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Trails B/A | 2.18 | Adult (25 - 54 yrs old) | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Note. Red shading indicates that the group mean is significantly different from the normative mean in the direction of more psychological or cognitive problems, whereas green shading indicates that the group mean is significantly better than the normative mean. No shading indicates the groups were statistically similar to the normative data.

In addition to comparing group means to normative data, the percentage of participants within each group who scored in the elevated range of a measure was computed, using cutoff scores from the manual for moderately severe and above when available or using the percentage scoring beyond two standard deviations from the mean. Table 11 presents this data.

Table 11. Percentage of Participants Scoring above Cutoffs at Time 1

| Measure | "Abnormal" range | CSP MI | CSP NMI | GP MI | GP NMI | SCCF |
|---|---|---|---|---|---|---|
| BHS | ≥ 9 | 43% | 17% | 30% | 9% | 57% |
| BSI GSI | ≥ 0.46 | 28% | 5% | 19% | 0% | 37% |
| PAS | ≥ 16 | 92% | 90% | 90% | 80% | 98% |
| POMS | ≥ 53 | 58% | 36% | 66% | 18% | 67% |
| STAI-S | ≥ 46.12 | 53% | 44% | 62% | 18% | 78% |
| STAI-T | ≥ 44.08 | 68% | 52% | 66% | 27% | 84% |
| SLUMS | < 20 | 36% | 24% | 28% | 18% | 40% |
| Trails B/A | ≥ 3 | 40% | 50% | 53% | 33% | 39% |

CHANGE OVER TIME

To compare change over time on the psychological measures, three sets of analyses comparing mean change over time were completed—comparisons between the two AS groups (CSP MI vs. CSP NMI) across the six time periods, comparisons of the NMI groups (CSP NMI vs. GP NMI) across the five common time periods, and comparisons of the MI groups (CSP MI vs. SCCF vs. GP MI) across the five common time periods. Mixed design analysis of variance was used to analyze the data for all participants who had data on the composite scores. Huyn-Feldt correction factors were used to adjust the degrees of freedom due to lack of sphericity for the within subject factors. Partial eta-square, providing the percentage of variance explained, was used as an effect size measure (represented by $\eta^2$ in the tables). An effect was considered small if it accounted for 1% to 5% of the variance, medium if it accounted for 6% to 14% of the variance, and large if it accounted for 15% or more of the variance. A significance level of .05 was used to determine a statistically significant effect. In addition to mean comparisons over time, a slopes analysis was completed in which slopes were computed for each individual to represent rate of change over time and then comparisons were made between groups.

As a reminder, higher scores on self-report composites, Trails derived scores, correctional staff ratings, and clinician ratings indicate worse performance (e.g., more depression, more anxiety), whereas higher scores indicate better cognitive performance on the SLUMS. Composites are standardized scores and indicate deviation from the first assessment period scores.

*Comparisons between CSP Groups*

A key purpose of the study was to compare segregated inmates with mental illness to those without mental illness to determine if AS has a differential impact on participants with different mental health needs. Participants were compared across the six time periods. The first assessment was completed while participants were awaiting a hearing for potential placement in AS. The second assessment occurred within 2 weeks of being placed in CSP. The third through sixth assessments were completed approximately every three months following placement in CSP, with the sixth assessment at one year post-placement in CSP.

*Comparisons on Self-Report Measures.* Comparisons between the two CSP groups were made on the seven composite scores and the two cognitive measures. The summary statistics (mean and standard deviation) for each group at each time period on the composites and cognitive measures are given in Table 12 and the inferential statistics (*F* values and partial eta-squared) are given in Table 13. Across all seven mental health composites, the MI group scored statistically higher than the NMI group indicating that there was more psychological distress for the MI groups. The effect sizes for the differences between groups vary across composites with large effects for anxiety, depression-hopelessness, and somatization composites. The NMI group had significantly higher average scores on the SLUMS measure, although this was a small effect. There was no significant difference between the groups on the Trails derived score.

Table 12. Summary Statistics on Self-Report Measures across 6 Time Periods for the Two CSP Groups

| Variable | $M_1$ | $SD_1$ | $M_2$ | $SD_2$ | $M_3$ | $SD_3$ | $M_4$ | $SD_4$ | $M_5$ | $SD_5$ | $M_6$ | $SD_6$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Anxiety** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | .30 | .84 | .19 | .83 | .20 | .88 | .03 | .89 | -.05 | .88 | -.17 | .78 |
| CSP NMI ($n = 53$) | -.43 | .53 | -.58 | .56 | -.55 | .61 | -.54 | .60 | -.58 | .58 | -.60 | .59 |
| Both Groups | -.06 | .78 | -.19 | .80 | -.18 | .84 | -.25 | .80 | -.32 | .78 | -.38 | .72 |
| **Depression-Hopelessness** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | .20 | .76 | .08 | .72 | .09 | .82 | .07 | .87 | -.09 | .82 | -.17 | .73 |
| CSP NMI ($n = 53$) | -.37 | .54 | -.46 | .58 | -.46 | .59 | -.48 | .56 | -.50 | .57 | -.56 | .55 |
| Both Groups | -.09 | .71 | -.19 | .70 | -.18 | .76 | -.21 | .77 | -.30 | .73 | -.37 | .67 |
| **Hostility-Anger Control** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | .20 | .64 | -.01 | .63 | -.01 | .68 | -.07 | .74 | -.07 | .73 | -.19 | .74 |
| CSP NMI ($n = 53$) | -.15 | .60 | -.35 | .52 | -.25 | .59 | -.24 | .59 | -.25 | .62 | -.23 | .68 |
| Both Groups | .03 | .64 | -.18 | .60 | -.13 | .64 | -.15 | .69 | -.16 | .67 | -.21 | .70 |
| **Hypersensitivity** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | .24 | .84 | .15 | .88 | .23 | .94 | .02 | .89 | .02 | .84 | -.07 | .80 |
| CSP NMI ($n = 53$) | -.21 | .62 | -.53 | .67 | -.42 | .74 | -.30 | .75 | -.37 | .72 | -.40 | .65 |
| Both Groups | .01 | .76 | -.19 | .84 | -.10 | .90 | -.14 | .83 | -.18 | .80 | -.23 | .74 |
| **Psychosis** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | .18 | .78 | .06 | .78 | .17 | .96 | -.10 | .88 | .06 | .97 | -.09 | .91 |
| CSP NMI ($n = 53$) | -.26 | .71 | -.50 | .61 | -.46 | .64 | -.40 | .70 | -.42 | .75 | -.46 | .64 |
| Both Groups | -.04 | .78 | -.22 | .75 | -.15 | .89 | -.25 | .80 | -.18 | .89 | -.27 | .80 |
| **Somatization** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | .23 | .80 | .12 | .79 | .22 | .76 | .05 | .77 | -.03 | .83 | -.16 | .69 |
| CSP NMI ($n = 53$) | -.45 | .62 | -.54 | .64 | -.48 | .59 | -.48 | .55 | -.53 | .61 | -.55 | .60 |
| Both Groups | -.11 | .78 | -.21 | .78 | -.13 | .76 | -.21 | .71 | -.28 | .76 | -.36 | .67 |
| **Withdrawal-Alienation** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | .12 | .85 | .37 | .89 | .29 | .81 | .33 | .81 | .14 | .79 | .18 | .85 |
| CSP NMI ($n = 53$) | -.31 | .59 | -.15 | .84 | -.17 | .81 | -.02 | .82 | -.08 | .85 | -.04 | .78 |
| Both Groups | -.10 | .76 | .11 | .90 | .06 | .84 | .16 | .83 | .03 | .82 | .07 | .82 |
| **SLUMS** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | 20.75 | 5.59 | 20.88 | 4.91 | 22.35 | 4.72 | 22.75 | 4.50 | 23.60 | 4.07 | 23.85 | 4.58 |
| CSP NMI ($n = 53$) | 21.85 | 3.49 | 22.55 | 3.64 | 24.04 | 3.28 | 24.40 | 2.94 | 24.34 | 3.23 | 25.26 | 2.90 |
| Both Groups | 21.30 | 4.62 | 21.70 | 4.35 | 23.20 | 4.10 | 23.57 | 3.83 | 23.97 | 3.65 | 24.56 | 3.84 |
| **Trails B/A** | | | | | | | | | | | | |
| CSP MI ($n = 48$) | 2.98 | .95 | 2.61 | 1.07 | 2.61 | .88 | 2.44 | .98 | 2.58 | .60 | 2.34 | .74 |
| CSP NMI ($n = 53$) | 3.10 | 1.54 | 2.78 | .79 | 2.94 | 1.02 | 2.44 | .98 | 2.58 | .60 | 2.70 | .88 |
| Both Groups | 3.04 | 1.30 | 2.70 | .92 | 2.77 | .97 | 2.64 | 1.05 | 2.59 | .74 | 2.52 | .84 |
| **PBRS Anti-authority** | | | | | | | | | | | | |
| CSP MI ($n = 43$) | 7.12 | 7.22 | 5.68 | 5.46 | 6.67 | 7.78 | 3.40 | 5.04 | 4.68 | 6.68 | 3.70 | 5.02 |
| CSP NMI ($n = 49$) | 8.06 | 7.44 | 5.56 | 6.41 | 4.00 | 4.95 | 4.41 | 4.87 | 3.20 | 4.45 | 2.52 | 4.46 |
| Both Groups | 7.59 | 7.32 | 5.62 | 5.96 | 5.34 | 6.53 | 3.91 | 4.95 | 3.94 | 5.62 | 3.11 | 4.74 |
| **PBRS Anxious-Depressed** | | | | | | | | | | | | |
| CSP MI ($n = 41$) | 6.03 | 6.21 | 3.05 | 3.95 | 3.44 | 4.53 | 2.66 | 3.37 | 2.67 | 3.83 | 2.90 | 3.75 |
| CSP NMI ($n = 49$) | 3.34 | 4.36 | 2.00 | 3.06 | 1.49 | 2.51 | 1.61 | 3.45 | 1.77 | 3.31 | 1.51 | 2.96 |
| Both Groups | 4.68 | 5.42 | 2.52 | 3.51 | 2.46 | 3.68 | 2.14 | 3.44 | 2.22 | 3.56 | 2.21 | 3.93 |
| **PBRS Dull-Confused** | | | | | | | | | | | | |
| CSP MI ($n = 42$) | 4.45 | 4.46 | 2.14 | 2.93 | 2.71 | 3.15 | 2.82 | 3.70 | 2.24 | 3.03 | 2.42 | 3.03 |
| CSP NMI ($n = 47$) | 1.91 | 2.42 | 1.32 | 2.16 | .87 | 1.21 | 1.02 | 1.50 | 1.05 | 1.59 | 1.38 | 2.68 |
| Both Groups | 3.18 | 3.74 | 1.73 | 2.57 | 1.79 | 2.49 | 1.92 | 2.89 | 1.64 | 2.44 | 1.90 | 2.88 |
| **PBRS Total** | | | | | | | | | | | | |
| CSP MI ($n = 41$) | 17.73 | 16.22 | 11.32 | 10.35 | 13.21 | 13.72 | 9.42 | 9.94 | 9.60 | 11.34 | 8.57 | 9.80 |
| CSP NMI ($n = 49$) | 13.33 | 12.42 | 9.04 | 10.22 | 6.47 | 7.63 | 7.13 | 7.63 | 6.32 | 7.41 | 5.42 | 8.31 |
| Both Groups | 15.53 | 14.36 | 10.18 | 10.29 | 9.84 | 11.29 | 8.28 | 8.78 | 7.96 | 9.49 | 6.99 | 9.10 |

Table 13. F Statistics and Partial $\eta^2$ Comparing AS Groups across 6 Time Periods

| Variable | Group Main Effect | Time Main Effect | Interaction Effect |
|---|---|---|---|
| **Self-Report** | | | |
| Anxiety | $F_{(1, 99)} = 25.85, p < .001, \eta^2 = .21$ | $F_{(3.98, 393.87)} = 8.13, p < .001, \eta^2 = .08$ | $F_{(3.98, 393.87)} = 2.97, p = .02, \eta^2 = .03$ |
| Depression-Hopelessness | $F_{(1, 99)} = 18.86, p < .001, \eta^2 = .16$ | $F_{(4.10, 405.75)} = 6.21, p < .001, \eta^2 = .06$ | $F_{(4.10, 405.75)} = 1.12, p = .35, \eta^2 = .01$ |
| Hostility-Anger Control | $F_{(1, 99)} = 4.08, p = .05, \eta^2 = .04$ | $F_{(4.08, 403.72)} = 4.58, p = .001, \eta^2 = .04$ | $F_{(4.08, 403.72)} = 2.37, p = .05, \eta^2 = .02$ |
| Hypersensitivity | $F_{(1, 99)} = 14.03, p < .001, \eta^2 = .12$ | $F_{(4.81, 476.08)} = 2.91, p = .02, \eta^2 = .03$ | $F_{(4.81, 476.08)} = 2.50, p = .03, \eta^2 = .02$ |
| Psychosis | $F_{(1, 99)} = 13.51, p < .001, \eta^2 = .12$ | $F_{(4.34, 430.18)} = 2.79, p = .02, \eta^2 = .03$ | $F_{(4.34, 430.18)} = 1.49, p = .20, \eta^2 = .02$ |
| Somatization | $F_{(1, 99)} = 23.63, p < .001, \eta^2 = .19$ | $F_{(4.34, 429.69)} = 6.04, p < .001, \eta^2 = .06$ | $F_{(4.34, 429.69)} = 2.84, p = .02, \eta^2 = .03$ |
| Withdrawal-Alienation | $F_{(1, 99)} = 7.10, p = .01, \eta^2 = .07$ | $F_{(4.74, 469.56)} = 3.62, p = .004, \eta^2 = .04$ | $F_{(4.74, 469.56)} = 1.93, p = .09, \eta^2 = .02$ |
| SLUMS | $F_{(1, 99)} = 3.99, p = .05, \eta^2 = .04$ | $F_{(4.56, 451.82)} = 31.78, p < .001, \eta^2 = .24$ | $F_{(4.56, 451.82)} = .71, p = .60, \eta^2 = .01$ |
| Trails B/A | $F_{(1, 91)} = 2.74, p = .10, \eta^2 = .03$ | $F_{(4.14, 376.44)} = 4.91, p = .001, \eta^2 = .05$ | $F_{(4.14, 376.44)} = .81, p = .52, \eta^2 = .01$ |
| **Staff Report** | | | |
| PBRS Anti-Authority | $F_{(1, 90)} = .62, p = .43, \eta^2 = .01$ | $F_{(4.02, 361.54)} = 8.87, p = .001, \eta^2 = .09$ | $F_{(4.02, 361.54)} = 1.80, p = .13, \eta^2 = .02$ |
| PBRS Anxious-Depressed | $F_{(1, 88)} = 9.46, p = .003, \eta^2 = .10$ | $F_{(4.30, 378.62)} = 7.63, p < .001, \eta^2 = .08$ | $F_{(4.30, 378.62)} = .96, p = .44, \eta^2 = .01$ |
| PBRS Dull-Confused | $F_{(1, 87)} = 27.08, p < .001, \eta^2 = .24$ | $F_{(3.90, 339.21)} = 4.28, p = .002, \eta^2 = .05$ | $F_{(3.90, 339.21)} = 1.32, p = .26, \eta^2 = .02$ |
| PBRS Total | $F_{(1, 88)} = 7.28, p = .01, \eta^2 = .08$ | $F_{(3.97, 349.18)} = 9.84, p < .001, \eta^2 = .10$ | $F_{(3.97, 349.18)} = .75, p = .56, \eta^2 = .01$ |
| BPRS Activity | $F_{(1, 82)} = 14.04, p < .001, \eta^2 = .15$ | $F_{(1.55, 127.12)} = 2.46, p = .10, \eta^2 = .03$ | $F_{(1.55, 127.12)} = .01, p = .99, \eta^2 < .001$ |
| BPRS Anxious-Depressed | $F_{(1, 82)} = 19.34, p < .001, \eta^2 = .19$ | $F_{(2, 163.57)} = .91, p = .40, \eta^2 = .01$ | $F_{(2, 163.57)} = 2.16, p = .12, \eta^2 = .03$ |
| BPRS Hostility-Suspiciousness | $F_{(1, 82)} = 18.12, p < .001, \eta^2 = .18$ | $F_{(1.56, 128.19)} = 7.93, p = .002, \eta^2 = .09$ | $F_{(1.56, 128.19)} = 1.71, p = .19, \eta^2 = .02$ |
| BPRS Thought Disorders | $F_{(1, 82)} = 21.05, p < .001, \eta^2 = .20$ | $F_{(1.77, 145.16)} = .33, p = .69, \eta^2 = .004$ | $F_{(1.77, 145.16)} = .59, p = .54, \eta^2 = .01$ |
| BPRS Withdrawal | $F_{(1, 82)} = 10.15, p = .002, \eta^2 = .11$ | $F_{(1.99, 163.04)} = .81, p = .45, \eta^2 = .01$ | $F_{(1.99, 163.04)} = .17, p = .84, \eta^2 = .002$ |
| BPRS Total | $F_{(1, 82)} = 36.90, p < .001, \eta^2 = .31$ | $F_{(1.84, 151.31)} = 2.82, p = .06, \eta^2 = .03$ | $F_{(1.84, 151.31)} = 1.34, p = .26, \eta^2 = .02$ |

There were significant main effects of time on all variables; however, the results do not support the predicted hypothesis of significant decline in psychological well-being over time. Figure 11 provides the mean change over time for each composite. The only variable showing decreased functioning over time was the withdrawal-alienation composite. Time 4 (6 months incarcerated in CSP) revealed the highest levels of withdrawal-alienation, followed by a significant decline from time 4 to time 5. For the other psychological variables, there was improved functioning over time; however, when comparing sequential time periods, the majority of the variables (i.e., anxiety, depression-hopelessness, hostility-anger control, hypersensitivity, psychosis) only showed statistically significant improvement from the first to the second assessment period. The exception to this basic pattern was for the somatization composite where statistically significant improvement occurred between periods 5 and 6. For the cognitive variables there were also significant time effects. The Trails derived score showed significant improvement from the first assessment to the second. The SLUMS showed significant improvements in cognitive performance between times 2 and 3 and between times 5 and 6.

Figure 11. Mean Scores over Time for the 7 Composites Summarized across the CSP Groups



Although there were significant changes across time for all variables, we were particularly interested in the group by time interaction to determine if there was differential change across times based on mental health status. There were statistically significant interactions for the anxiety, hostility-anger, hypersensitivity, and somatization composites. Figures 12 to 15 provide graphical representations of these interactions. To further understand these interactions, simple main effects of time were examined for each group using Bonferroni pairwise comparisons of time periods.

For the anxiety composite, the CSP NMI group showed no significant change over time, but the CSP MI group did. Mean scores at the fourth, fifth and sixth assessments were significantly lower than means at the first three assessment periods, and the sixth assessment mean was significantly lower than the mean at the fourth assessment.

Figure 12. Mean Scores over Time for the Anxiety Composite for each CSP Group



For the hostility-anger control composite, the CSP NMI group showed no significant change over time. In contrast, the CSP MI group showed significant improvement over time with mean hostility-anger control scores significantly elevated at the first assessment compared to all other time periods and the last assessment period significantly lower than the first three assessment periods.

Figure 13. Mean Scores over Time for the Hostility-Anger Control Composite for each CSP Group



For the hypersensitivity composite, both groups demonstrated significant change over time. The CSP NMI group showed significant improvement from time 1 to time 2 but then scores worsened over time so that scores at the fourth assessment were significantly worse than the scores at the second period. For the CSP MI group, there was a significant decline in scores from the first to the second assessment periods, then an increase in scores with an elevation occurring at time 3 (compared to time 2), and then a significant decline in scores at the fourth assessment period.

Figure 14. Mean Scores over Time for the Hypersensitivity Composite for each CSP Group



For the somatization composite, there was significant change over time for the CSP MI group but not for the CSP NMI group. Significant decreases in scores occurred from the third to the fourth assessment periods and from the fifth to the sixth periods.

Figure 15. Mean Scores over Time for the Somatization Composite for each CSP Group

*Comparisons on Staff Report Measures.* In addition to self-report measures, data were collected from correctional staff using the PBRS and from clinicians using the BPRS. The PBRS was given at each of the 6 assessment periods whereas the BPRS was given at 6 month intervals so that there were only three assessments. Table 12 provides the means and standard deviations for the PBRS scores, Table 14 provides the summary statistics for the three BPRS assessments, and the inferential results for both variables are in Table 13.

Table 14. Summary Statistics on BPRS Scales across 3 Time Periods for All Study Groups

| BPRS Subscale | $M_1$ | $SD_1$ | $M_2$ | $SD_2$ | $M_3$ | $SD_3$ |
|---|---|---|---|---|---|---|
| **Activity** | | | | | | |
| CSP MI ($n = 49$) | 6.39 | 1.72 | 6.08 | 1.74 | 6.00 | 1.53 |
| CSP NMI ($n = 35$) | 5.60 | 1.14 | 5.26 | .74 | 5.20 | .53 |
| GP MI ($n = 25$) | 6.40 | 1.63 | 5.88 | 1.20 | 6.04 | 1.59 |
| GP NMI ($n = 25$) | 5.64 | 1.25 | 5.36 | .86 | 5.28 | .54 |
| SCCF ($n = 55$) | 6.85 | 2.67 | 6.45 | 1.48 | 6.24 | 1.98 |
| **Anxious-Depressed** | | | | | | |
| CSP MI ($n = 49$) | 9.51 | 3.11 | 9.35 | 2.93 | 8.47 | 3.02 |
| CSP NMI ($n = 35$) | 7.37 | 2.07 | 6.74 | 2.24 | 7.42 | 3.14 |
| GP MI ($n = 25$) | 8.68 | 3.13 | 7.96 | 2.47 | 8.40 | 2.31 |
| GP NMI ($n = 25$) | 6.68 | 1.77 | 6.52 | 1.83 | 6.08 | 1.78 |
| SCCF ($n = 55$) | 10.54 | 3.28 | 8.87 | 2.65 | 8.85 | 2.98 |
| **Hostility-Suspiciousness** | | | | | | |
| CSP MI ($n = 49$) | 5.51 | 2.42 | 5.35 | 2.80 | 4.41 | 1.94 |
| CSP NMI ($n = 35$) | 4.17 | 1.99 | 3.37 | .69 | 3.31 | .68 |
| GP MI ($n = 25$) | 4.84 | 1.84 | 4.52 | 2.29 | 4.36 | 1.93 |
| GP NMI ($n = 25$) | 3.96 | 1.97 | 3.60 | 1.53 | 3.72 | 1.67 |
| SCCF ($n = 55$) | 5.53 | 3.01 | 4.51 | 1.91 | 4.64 | 2.12 |
| **Thought Disorder** | | | | | | |
| CSP MI ($n = 49$) | 6.53 | 2.34 | 6.71 | 2.18 | 6.35 | 2.24 |
| CSP NMI ($n = 35$) | 5.43 | 1.04 | 5.14 | .43 | 5.23 | .55 |
| GP MI ($n = 25$) | 5.64 | .99 | 5.40 | .91 | 5.24 | .91 |
| GP NMI ($n = 25$) | 5.20 | .50 | 5.04 | .20 | 5.44 | 1.44 |
| SCCF ($n = 55$) | 8.40 | 3.55 | 6.49 | 1.91 | 5.24 | .83 |
| **Withdrawal** | | | | | | |
| CSP MI ($n = 49$) | 7.59 | 1.63 | 7.67 | 1.98 | 7.39 | 1.50 |
| CSP NMI ($n = 35$) | 6.68 | .99 | 7.00 | 1.37 | 6.71 | 1.82 |
| GP MI ($n = 25$) | 7.00 | 1.55 | 6.80 | 1.32 | 7.16 | 1.34 |
| GP NMI ($n = 25$) | 6.44 | .65 | 6.20 | .50 | 6.32 | .80 |
| SCCF ($n = 55$) | 8.56 | 2.48 | 7.69 | 1.75 | 7.53 | 1.49 |
| **Total** | | | | | | |
| CSP MI ($n = 49$) | 35.53 | 7.19 | 35.16 | 8.90 | 32.61 | 6.81 |
| CSP NMI ($n = 35$) | 29.26 | 4.85 | 27.51 | 3.71 | 27.89 | 4.92 |
| GP MI ($n = 25$) | 32.56 | 5.86 | 30.56 | 4.98 | 31.20 | 4.17 |
| GP NMI ($n = 25$) | 27.92 | 4.81 | 26.72 | 3.23 | 26.84 | 3.75 |
| SCCF ($n = 55$) | 39.89 | 9.97 | 34.02 | 5.55 | 33.84 | 6.80 |

For the correctional staff ratings, there were statistically significant group differences on the Anxious-Depressed, Dull-Confused, and Total scales with the CSP MI group scoring significantly higher on each subscale compared to the NMI group. There were significant changes across time for both groups with the first assessment showing higher ratings compared to the second assessment period ratings on all PBRS scales. Additionally, there was a statistically significant drop in Anti-Authority scores from the third rating to the

fourth rating. There were no group by time interactions, indicating that change over time was the same for the two CSP groups.

As might be expected, the CSP MI group was elevated on each of the clinical rating scales of the BPRS compared to the CSP NMI group. There was only significant change across time on the Hostility-Suspiciousness subscale with scores at the last time period ($M = 3.86$, $SE = .17$) significantly lower than the first ($M = 4.84$, $SE = .25$) and middle assessment ($M = 4.36$, $SE = .24$) period means. There were no statistically significant group by time interaction effects.

*Comparisons between NMI Groups*

A significant advantage of this study is the use of comparison groups to determine if the CSP groups change over time differentially compared to similar groups of inmates who are not placed in AS. In the following analyses, participants without mental health issues are compared in order to determine if those in AS change over time on the measures differentially compared to those in the general prison population (CSP NMI vs. GP NMI). (A later section compares the participants who have been identified as mentally ill.) The groups are compared on the five common time assessments. Mixed design analysis of variance was used to compare change across time and between groups.

*Comparisons on Self-Report Measures.* The summary statistics for the groups are provided in Table 15 and the analysis of variance results and effect sizes are provided in Table 16. For anxiety, depression-hopelessness, hostility-anger control, hypersensitivity, psychosis, and somatization composites, there were statistically significant group differences between the groups with the CSP NMI scoring significantly higher than the GP NMI group. For the withdrawal-alienation composite, the SLUMS cognitive measure, and the Trails derived score, there were no statistically significant differences between groups.

Table 15. Summary Statistics on Measures across 5 Time Periods for the NMI Groups

| Variable | $M_1$ | $SD_1$ | $M_2$ | $SD_2$ | $M_3$ | $SD_3$ | $M_4$ | $SD_4$ | $M_5$ | $SD_5$ |
|---|---|---|---|---|---|---|---|---|---|---|
| **Anxiety** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | -.44 | .53 | -.59 | .56 | -.56 | .60 | -.55 | .59 | -.58 | .58 |
| GP NMI $(n = 38)$ | -.71 | .47 | -.82 | .40 | -.85 | .40 | -.86 | .35 | -.88 | .40 |
| **Depression-Hopelessness** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | -.39 | .52 | -.47 | .57 | -.47 | .58 | -.50 | .55 | .50 | .57 |
| GP NMI $(n = 38)$ | -.73 | .35 | -.82 | .34 | -.84 | .39 | -.81 | .29 | -.85 | .30 |
| **Hostility-Anger Control** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | -.13 | .61 | -.34 | .52 | -.23 | .59 | -.23 | .64 | -.24 | .64 |
| GP NMI $(n = 38)$ | -.34 | .49 | -.45 | .47 | -.48 | .54 | -.54 | .50 | -.50 | .51 |
| **Hypersensitivity** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | -.25 | .65 | -.54 | .66 | -.44 | .74 | -.31 | .75 | -.36 | .72 |
| GP NMI $(n = 38)$ | -.50 | .68 | -.66 | .62 | -.73 | .68 | -.64 | .51 | -.73 | .56 |
| **Psychosis** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | -.28 | .71 | -.51 | .60 | -.47 | .63 | -.41 | .69 | -.40 | .75 |
| GP NMI $(n = 38)$ | -.60 | .72 | -.81 | .53 | -.81 | .64 | -.77 | .53 | -.86 | .64 |
| **Somatization** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | -.46 | .62 | -.56 | .63 | -.50 | .63 | -.50 | .56 | -.52 | .62 |
| GP NMI $(n = 38)$ | -.61 | .51 | -.77 | .41 | -.77 | .41 | -.72 | .49 | -.76 | .49 |
| **Withdrawal-Alienation** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | -.30 | .60 | -.12 | .85 | -.15 | .82 | .00 | .82 | -.07 | .84 |
| GP NMI $(n = 38)$ | -.45 | .78 | -.32 | .68 | -.42 | .70 | -.32 | .83 | -.32 | .80 |
| **SLUMS** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | 21.74 | 3.46 | 22.53 | 3.66 | 23.98 | 3.30 | 24.34 | 3.05 | 24.18 | 3.33 |
| GP NMI $(n = 38)$ | 23.16 | 3.97 | 23.92 | 3.26 | 24.47 | 3.55 | 24.71 | 3.69 | 24.82 | 3.24 |
| **Trails B/A** | | | | | | | | | | |
| CSP NMI $(n = 55)$ | 3.11 | 1.52 | 2.84 | .93 | 3.00 | 1.22 | 2.88 | 1.14 | 2.71 | 1.02 |
| GP NMI $(n = 38)$ | 2.82 | .82 | 3.07 | 1.64 | 2.90 | 1.04 | 2.65 | .76 | 2.80 | .95 |
| **PBRS Anti-authority** | | | | | | | | | | |
| CSP NMI $(n = 51)$ | 7.75 | 7.75 | 5.46 | 6.30 | 3.92 | 4.87 | 4.38 | 4.79 | 3.40 | 4.48 |
| GP NMI $(n = 22)$ | 5.58 | 7.23 | 7.02 | 5.41 | 6.69 | 7.24 | 7.75 | 5.91 | 7.93 | 6.92 |
| **PBRS Anxious-Depressed** | | | | | | | | | | |
| CSP NMI $(n = 51)$ | 3.21 | 4.32 | 1.92 | 3.02 | 1.43 | 2.48 | 1.55 | 4.40 | 1.84 | 3.27 |
| GP NMI $(n = 20)$ | 2.70 | 3.66 | 2.80 | 3.49 | 3.69 | 3.90 | 3.86 | 5.28 | 3.10 | 4.05 |
| **PBRS Dull-Confused** | | | | | | | | | | |
| CSP NMI $(n = 49)$ | 1.84 | 2.40 | 1.26 | 2.13 | .86 | 1.19 | .98 | 1.48 | 1.12 | 1.60 |
| GP NMI $(n = 20)$ | 1.71 | 2.13 | 1.62 | 1.77 | .09 | 2.08 | 2.10 | 2.65 | 2.07 | 2.83 |
| **PBRS Total** | | | | | | | | | | |
| CSP NMI $(n = 51)$ | 12.81 | 12.44 | 8.80 | 10.09 | 6.31 | 7.52 | 6.99 | 7.51 | 6.64 | 7.47 |
| GP NMI $(n = 20)$ | 10.22 | 12.32 | 11.39 | 7.23 | 12.82 | 11.48 | 13.52 | 10.98 | 13.55 | 11.77 |

Table 16. F Statistics and Partial $\eta^2$ Comparing NMI Groups across 5 Time Periods

| Variable | Group Main Effect | Time Main Effect | Interaction Effect |
|---|---|---|---|
| **Self-Report** | | | |
| Anxiety | $F_{(1, 91)} = 8.74$, $p = .004$, $\eta^2 = .09$ | $F_{(3.03, 275.73)} = 4.52$, $p = .004$, $\eta^2 = .05$ | $F_{(3.03, 275.73)} = .28$, $p = .84$, $\eta^2 = .003$ |
| Depression-Hopelessness | $F_{(1, 91)} = 15.24$, $p < .001$, $\eta^2 = .14$ | $F_{(3.86, 351.74)} = 4.74$, $p = .001$, $\eta2 = .05$ | $F_{(3.86, 351.74)} = 1.45$, $p = .22$, $\eta^2 = .02$ |
| Hostility-Anger Control | $F_{(1, 91)} = 4.69$, $p = .03$, $\eta^2 = .05$ | $F_{(3.50, 318.75)} = 2.77$, $p = .03$, $\eta^2 = .03$ | $F_{(3.50, 318.75)} = .13$, $p = .96$, $\eta^2 = .001$ |
| Hypersensitivity | $F_{(1, 91)} = 5.18$, $p = .02$, $\eta^2 = .05$ | $F_{(3.79, 345.07)} = 4.70$, $p = .001$, $\eta^2 = .05$ | $F_{(3.79, 345.07)} = 1.21$, $p = .31$, $\eta^2 = .01$ |
| Psychosis | $F_{(1, 91)} = 8.67$, $p = .004$, $\eta^2 = .09$ | $F_{(3.09, 281.17)} = 5.11$, $p = .001$, $\eta^2 = .05$ | $F_{(3.09, 281.17)} = .65$, $p = .59$, $\eta^2 = .01$ |
| Somatization | $F_{(1, 91)} = 4.75$, $p = .03$, $\eta^2 = .05$ | $F_{(3.43, 312.15)} = 2.42$, $p = .06$, $\eta^2 = .03$ | $F_{(3.43, 312.15)} = .69$, $p = .58$, $\eta^2 = .01$ |
| Withdrawal-Alienation | $F_{(1, 91)} = 2.79$, $p = .10$, $\eta^2 = .03$ | $F_{(3.88, 352.78)} = 3.49$, $p = .01$, $\eta^2 = .04$ | $F_{(3.88, 352.78)} = .52$, $p = .72$, $\eta^2 = .01$ |
| SLUMS | $F_{(1, 91)} = 2.09$, $p = .15$, $\eta^2 = .02$ | $F_{(3.77, 343.26)} = 15.33$, $p < .001$, $\eta^2 = .14$ | $F_{(3.77, 343.26)} = 1.17$, $p = .32$, $\eta^2 = .01$ |
| Trails B/A | $F_{(1, 86)} = .13$, $p = .72$, $\eta^2 = .001$ | $F_{(3.53, 303.21)} = 1.25$, $p = .29$, $\eta^2 = .01$ | $F_{(3.53, 303.21)} = 1.29$, $p = .28$, $\eta^2 = .02$ |
| **Staff Report** | | | |
| PBRS Anti-Authority | $F_{(1, 71)} = 4.67$, $p = .03$, $\eta^2 = .06$ | $F_{(3.43, 243.59)} = .60$, $p = .64$, $\eta^2 = .01$ | $F_{(3.43, 243.59)} = 3.64$, $p = .01$, $\eta^2 = .05$ |
| PBRS Anxious-Depressed | $F_{(1, 69)} = 4.63$, $p = .04$, $\eta^2 = .06$ | $F_{(3.62, 249.81)} = .30$, $p = .86$, $\eta^2 = .004$ | $F_{(3.62, 249.81)} = 1.92$, $p = .12$, $\eta^2 = .03$ |
| PBRS Dull-Confused | $F_{(1, 67)} = 7.61$, $p = .01$, $\eta^2 = .10$ | $F_{(3.59, 240.56)} = .23$, $p = .91$, $\eta^2 = .003$ | $F_{(3.59, 240.56)} = 1.45$, $p = .22$, $\eta^2 = .02$ |
| PBRS Total | $F_{(1, 69)} = 6.54$, $p = .01$, $\eta^2 = .09$ | $F_{(3.37, 232.76)} = .40$, $p = .77$, $\eta^2 = .01$ | $F_{(3.37, 232.76)} = 3.22$, $p = .02$, $\eta^2 = .04$ |
| BPRS Activity | $F_{(1, 58)} = .19$, $p = .67$, $\eta^2 = .003$ | $F_{(1.43, 83.11)} = 4.60$, $p = .01$, $\eta^2 = .07$ | $F_{(1.43, 83.11)} = .03$, $p = .93$, $\eta^2 < .001$ |
| BPRS Anxious-Depressed | $F_{(1, 58)} = 2.66$, $p = .11$, $\eta^2 = .04$ | $F_{(1.76, 101.84)} = .81$, $p = .43$, $\eta^2 = .01$ | $F_{(1.76, 101.84)} = 1.59$, $p = .21$, $\eta^2 = .03$ |
| BPRS Hostility-Suspiciousness | $F_{(1, 58)} = .22$, $p = .64$, $\eta^2 = .004$ | $F_{(1.47, 85.54)} = 4.83$, $p = .02$, $\eta^2 = .08$ | $F_{(1.47, 85.54)} = 1.15$, $p = .31$, $\eta^2 = .02$ |
| BPRS Thought Disorder | $F_{(1, 58)} = .07$, $p = .78$, $\eta^2 = .001$ | $F_{(1.89, 109.66)} = 2.54$, $p = .09$, $\eta^2 = .04$ | $F_{(1.89, 109.66)} = 1.79$, $p = .17$, $\eta^2 = .03$ |
| BPRS Withdrawal | $F_{(1, 58)} = 5.95$, $p = .02$, $\eta^2 = .09$ | $F_{(1.73, 100.26)} = .08$, $p = .90$, $\eta^2 = .001$ | $F_{(1.73, 100.26)} = .97$, $p = .37$, $\eta^2 = .02$ |
| BPRS Total | $F_{(1, 58)} = 1.35$, $p = .25$, $\eta^2 = .02$ | $F_{(1.83, 106.28)} = 3.69$, $p = .03$, $\eta^2 = .06$ | $F_{(1.83, 106.28)} = .11$, $p = .88$, $\eta^2 = .002$ |

For all variables except the somatization composite and Trails derived score, there were statistically significant changes across time; however, there were not any significant group by time interactions, indicating that the two groups changed similarly across time. Figure 16 gives the mean change over time on the composites (summarized across the two NMI groups). For all composite variables except withdrawal-alienation, the pattern of change was the same when examining differences between sequential time periods. There were statistically significant improvements in reported psychological well-being from the first to the second assessment but no other significant differences between time periods. The withdrawal-alienation composite was the only variable that showed significantly higher scores over time, with statistically significant change on average from the first to second assessments and from the third to the fourth assessments. The SLUMS also showed change across time with significant improvement from the first ($M = 22.45$, $SE = .39$) to second ($M = 23.22$, $SE = .27$) assessment and from the second to third ($M = 24.23$, $SE = .36$) assessment.

Figure 16. Mean Scores over Time for the 7 Composites Summarized across the NMI Groups



*Comparisons on Staff Report Measures.* The summary statistics for the correctional officer ratings on the PBRS are given in Table 15, the summary statistics for the clinician ratings are given in Table 14, and the analysis of variance results for the staff report comparisons are given in Table 16.

For the correctional officer ratings, there are significant group differences on all four PBRS scales. When averaged over time, the CSP NMI group scored significantly lower than the GP NMI group on each of the four scales. There were no significant main effects of time on any of the scales and no significant interaction effects for the Anxious-Depressed or Dull-Confused scales; however, there were significant interaction effects for Anti-Authority and Total scales. These interactions are displayed in Figures 17 and 18. For both scales, the same basic pattern occurs with the CSP NMI scores tending to decrease across time with significant drops from the first to the second assessment and with the GP NMI scores showing no significant change across time (although scores tend to increase).

Figure 17. Mean Scores over Time for the PBRS Anti-Authority Subscale for each NMI Group



Figure 18. Mean Scores over Time for the PBRS Total Scale for each NMI Group



For the clinician ratings, there was a significant group difference on the Withdrawal subscale of the BPRS with the CSP NMI group ($M$ = 6.80, $SE$ = .13) rated significantly higher compared to the GP NMI group ($M$ = 6.32, $SE$ = .15). No other BPRS subscales had statistically significant group differences. There were significant time effects on Activity, Hostility-Suspiciousness, and Total scores but no significant interaction effects for any of the BPRS subscales. For the Activity subscale, ratings at the first assessment ($M$ = 5.62, $SE$ = .16) were significantly higher than ratings at the third assessment ($M$ = 5.24, $SE$ = .10) but not different from ratings at

the second assessment ($M = 5.24$, $SE = .07$). For the Hostility-Suspiciousness subscale, the ratings at the first assessment ($M = 7.03$, $SE = .26$) were significantly greater than ratings at the second ($M = 6.63$, $SE = .27$) and the third ($M = 6.75$, $SE = .35$) assessment periods. The total score showed this same pattern with first assessment ($M = 28.59$, $SE = .63$) ratings significantly higher than second ($M = 27.12$, $SE = .47$) and third ($M = 27.36$, $SE = .59$) periods.

*Comparisons between MI Groups*

In the following analyses, the three groups with participants identified as mentally ill are compared. Like the comparisons between the NMI groups, there is a CSP MI group and a GP MI group plus a third group of inmates who have been placed in a psychiatric treatment facility (SCCF). Analyses were completed on the five common time periods using mixed design analysis of variance techniques.

*Comparisons on Self-Report Measures.* The summary statistics for the groups are provided in Table 17 and the analysis of variance results and effect sizes are provided in Table 18. Significant group differences were found on the anxiety, depression-hopelessness, psychosis, somatization, and withdrawal-alienation composites. Using Bonferroni corrected pairwise comparisons, the SCCF group was always significantly higher than the GP MI group on these composites. Additionally, the SCCF group was significantly higher than the CSP MI group for the depression-hopelessness, psychosis, and withdrawal-alienation composites but not significantly different for anxiety and somatization composites. The GP MI and CSP MI groups did not show any statistically significant mean differences although the CSP MI group always had a higher mean. There were not significant group differences on the hostility-anger control and hypersensitivity composites or on the cognitive measures (SLUMS and Trails derived).

Table 17. Summary Statistics on Measures across 5 Time Periods for the MI Groups

| Variable | $M_1$ | $SD_1$ | $M_2$ | $SD_2$ | $M_3$ | $SD_3$ | $M_4$ | $SD_4$ | $M_5$ | $SD_5$ |
|---|---|---|---|---|---|---|---|---|---|---|
| **Anxiety** | | | | | | | | | | |
| CSP MI ($n = 55$) | .26 | .84 | .14 | .82 | .12 | .86 | -.01 | .86 | -.10 | .86 |
| GP MI ($n = 28$) | .11 | .77 | -.09 | .65 | -.06 | .59 | -.20 | .56 | -.22 | .61 |
| SCCF ($n = 55$) | .51 | .71 | .35 | .81 | .27 | .88 | .32 | .86 | .21 | .76 |
| **Depression-Hopelessness** | | | | | | | | | | |
| CSP MI ($n = 55$) | .19 | .78 | .07 | .74 | .04 | .80 | .03 | .84 | -.11 | .81 |
| GP MI ($n = 28$) | .00 | .76 | -.19 | .62 | -.18 | .53 | -.22 | .59 | -.30 | .54 |
| SCCF ($n = 55$) | .64 | .89 | .47 | .93 | .35 | .98 | .39 | .95 | .33 | .86 |
| **Hostility-Anger Control** | | | | | | | | | | |
| CSP MI ($n = 55$) | .20 | .67 | .00 | .67 | -.03 | .69 | -.09 | .74 | -.12 | .72 |
| GP MI ($n = 28$) | .11 | .68 | .01 | .65 | -.04 | .58 | -.08 | .58 | -.08 | .55 |
| SCCF ($n = 55$) | .02 | .69 | -.08 | .73 | -.09 | .65 | -.05 | .79 | -.10 | .71 |
| **Hypersensitivity** | | | | | | | | | | |
| CSP MI ($n = 55$) | .16 | .85 | .08 | .87 | .11 | .94 | -.08 | .90 | -.05 | .81 |
| GP MI ($n = 28$) | .13 | .92 | -.02 | .71 | .60 | .65 | -.14 | .66 | -.11 | .69 |
| SCCF ($n = 55$) | .32 | .78 | .17 | .78 | .14 | .91 | .20 | .77 | .20 | .75 |
| **Psychosis** | | | | | | | | | | |
| CSP MI ($n = 55$) | .16 | .80 | .04 | .78 | .09 | .95 | -.14 | .87 | -.02 | .94 |
| GP MI ($n = 28$) | .02 | .80 | -.29 | .73 | -.31 | .65 | -.46 | .52 | -.39 | .64 |
| SCCF ($n = 55$) | .46 | .84 | .31 | .94 | .31 | .88 | .33 | .95 | .22 | .86 |
| **Somatization** | | | | | | | | | | |
| CSP MI ($n = 55$) | .23 | .82 | .14 | .83 | .21 | .79 | .09 | .81 | -.01 | .85 |
| GP MI ($n = 28$) | .07 | .71 | -.10 | .65 | -.03 | .83 | -.24 | .53 | -.14 | .59 |
| SCCF ($n = 55$) | .46 | .67 | .40 | .68 | .29 | .81 | .30 | .83 | .31 | .76 |
| **Withdrawal-Alienation** | | | | | | | | | | |
| CSP MI ($n = 55$) | .15 | .83 | .34 | .88 | .25 | .83 | .30 | .81 | .18 | .80 |
| GP MI ($n = 28$) | .08 | .88 | .03 | .78 | .12 | .68 | -.06 | .71 | -.02 | .62 |
| SCCF ($n = 55$) | .43 | .83 | .53 | .75 | .56 | .75 | .50 | .75 | .55 | .73 |
| **SLUMS** | | | | | | | | | | |
| CSP MI ($n = 55$) | 20.80 | 5.44 | 21.20 | 4.86 | 22.27 | 4.68 | 22.84 | 4.38 | 23.51 | 4.03 |
| GP MI ($n = 28$) | 21.36 | 4.18 | 23.11 | 3.66 | 23.71 | 2.99 | 24.32 | 3.73 | 24.96 | 3.29 |
| SCCF ($n = 55$) | 20.96 | 3.55 | 21.81 | 4.24 | 23.11 | 4.37 | 23.52 | 4.07 | 23.35 | 4.04 |
| **PBRS Trails B/A** | | | | | | | | | | |
| CSP MI ($n = 55$) | 2.99 | 1.04 | 2.74 | 1.15 | 2.67 | .89 | 2.60 | 1.05 | 2.67 | .76 |
| GP MI ($n = 28$) | 3.23 | 1.30 | 2.81 | .68 | 2.75 | .85 | 2.76 | .87 | 2.62 | .92 |
| SCCF ($n = 55$) | 2.97 | 1.16 | 2.95 | 1.13 | 2.90 | 1.16 | 2.80 | .98 | 2.74 | 1.29 |
| **PBRS Anti-Authority** | | | | | | | | | | |
| CSP MI ($n = 50$) | 7.04 | 6.96 | 6.66 | 6.34 | 6.75 | 7.60 | 3.56 | 5.40 | 4.64 | 6.35 |
| GP MI ($n = 16$) | 5.31 | 4.61 | 6.48 | 5.05 | 8.58 | 10.14 | 7.00 | 6.75 | 7.56 | 9.77 |
| SCCF ($n = 41$) | 2.85 | 5.60 | 4.00 | 4.73 | 3.51 | 4.18 | 5.67 | 6.64 | 5.70 | 6.94 |
| **PBRS Anxious-Depressed** | | | | | | | | | | |
| CSP MI ($n = 49$) | 5.96 | 6.58 | 3.86 | 5.23 | 3.45 | 4.31 | 2.94 | 3.44 | 2.88 | 3.90 |
| GP MI ($n = 16$) | 2.31 | 3.53 | 4.32 | 6.30 | 5.00 | 4.63 | 2.89 | 3.83 | 3.62 | 5.20 |
| SCCF ($n = 41$) | 5.15 | 4.77 | 5.43 | 5.05 | 5.06 | 4.46 | 6.84 | 6.35 | 6.82 | 6.01 |
| **PBRS Dull-Confused** | | | | | | | | | | |
| CSP MI ($n = 49$) | 3.94 | 4.32 | 2.71 | 3.57 | 2.63 | 3.04 | 2.82 | 3.64 | 2.26 | 3.12 |
| GP MI ($n = 16$) | 1.69 | 2.15 | 2.50 | 3.14 | 2.62 | 3.28 | 1.81 | 2.95 | 1.25 | 1.95 |
| SCCF ($n = 41$) | 3.50 | 3.92 | 3.54 | 2.85 | 3.16 | 2.94 | 4.20 | 3.99 | 4.30 | 4.24 |
| **PBRS Total** | | | | | | | | | | |
| CSP MI ($n = 49$) | 17.30 | 15.89 | 13.63 | 13.63 | 13.22 | 13.25 | 9.20 | 9.89 | 9.93 | 10.98 |
| GP MI ($n = 16$) | 9.38 | 9.62 | 12.35 | 12.68 | 16.28 | 15.04 | 11.72 | 11.77 | 12.44 | 15.05 |
| Both Groups | 11.70 | 13.46 | 13.26 | 10.59 | 11.97 | 9.31 | 16.99 | 15.90 | 17.22 | 15.58 |

Table 18. F Statistics and Partial η2 Comparing MI Groups across 5 Time Periods

| Variable | Group Main Effect | Time Main Effect | Interaction Effect |
|---|---|---|---|
| **Self-Report** | | | |
| Anxiety | $F(2, 135) = 3.97$, $p = .02$, $\eta^2 = .06$ | $F(3.67, 495.07) = 9.11$, $p < .001$, $\eta^2 = .06$ | $F(7.34, 495.07) = .42$, $p = .90$, $\eta^2 = .01$ |
| Depression-Hopelessness | $F(2, 135) = 8.44$, $p < .001$, $\eta2 = .11$ | $F(3.52, 475.64) = 6.76$, $p < .001$, $\eta^2 = .05$ | $F(7.04, 475.64) = .24$, $p = .98$, $\eta^2 = .004$ |
| Hostility-Anger Control | $F(2, 135) = .13$, $p = .88$, $\eta^2 = .002$ | $F(3.45, 465.81) = 5.49$, $p = .001$, $\eta^2 = .04$ | $F(6.90, 465.81) = .70$, $p = .67$, $\eta^2 = .01$ |
| Hypersensitivity | $F(2, 135) = 1.41$, $p = .25$, $\eta^2 = .02$ | $F(3.92, 529.43) = 2.80$, $p = .02$, $\eta^2 = .02$ | $F(7.84, 529.43) = .62$, $p = .76$, $\eta^2 = .01$ |
| Psychosis | $F(2, 135) = 7.28$, $p = .001$, $\eta^2 = .10$ | $F(3.82, 148.17) = 6.55$, $p < .001$, $\eta^2 = .05$ | $F(7.66, 148.17) = .97$, $p = .46$, $\eta^2 = .01$ |
| Somatization | $F(2, 135) = 4.26$, $p = .02$, $\eta^2 = .06$ | $F(3.87, 522.39) = 4.83$, $p = .001$, $\eta^2 = .04$ | $F(7.74, 522.39) = .89$, $p = .52$, $\eta^2 = .01$ |
| Withdrawal-Alienation | $F(2, 135) = 5.51$, $p = .01$, $\eta^2 = .08$ | $F(4.00, 539.26) = .79$, $p = .53$, $\eta^2 = .01$ | $F(7.99, 539.26) = .77$, $p = .63$, $\eta^2 = .01$ |
| SLUMS | $F(2, 134) = 1.32$ $p = .27$, $\eta^2 = .02$ | $F(3.69, 494.42) = 28.64$, $p < .001$, $\eta^2 = .18$ | $F(7.38, 494.42) = .76$, $p = .63$, $\eta^2 = .01$ |
| Trails B/A | $F(2, 128) = .47$, $p = .63$, $\eta^2 = .01$ | $F(4, 512) = 4.50$, $p = .001$, $\eta^2 = .03$ | $F(8, 512) = .62$, $p = .76$, $\eta^2 = .01$ |
| **Staff Report** | | | |
| PBRS Anti-Authority | $F(2, 104) = 2.56$, $p = .08$, $\eta^2 = .05$ | $F(3.58, 372.72) = .63$, $p = .62$, $\eta^2 = .01$ | $F(7.17, 372.72) = 3.30$, $p = .002$, $\eta^2 = .06$ |
| PBRS Anxious-Depression | $F(2, 103) = 5.92$, $p = .004$, $\eta^2 = .10$ | $F(3.62, 373.16) = .06$, $p = .99$, $\eta^2 = .001$ | $F(7.25, 373.16) = 2.97$, $p = .004$, $\eta^2 = .05$ |
| PBRS Dull-Confused | $F(2, 103) = 5.03$, $p = .01$, $\eta^2 = .09$ | $F(3.46, 355.98) = .23$, $p = .90$, $\eta^2 = .002$ | $F(6.91, 355.98) = 1.38$, $p = .21$, $\eta^2 = .03$ |
| PBRS Total | $F(2, 103) = .40$, $p = .67$, $\eta^2 = .01$ | $F(3.43, 352.95) = .13$, $p = .96$, $\eta^2 = .001$ | $F(6.85, 352.95) = 3.46$, $p = .001$, $\eta^2 = .06$ |
| BPRS Activity | $F(2, 126) = 1.36$, $p = .26$, $\eta^2 = .02$ | $F(1.82, 228.85) = 2.78$, $p = .07$, $\eta^2 = .02$ | $F(3.63, 228.85) = .16$, $p = .95$, $\eta^2 = .003$ |
| BPRS Anxious-Depressed | $F(2, 126) = 2.32$, $p = .10$, $\eta^2 = .04$ | $F(2, 252) = 5.15$, $p = .01$, $\eta^2 = .04$ | $F(4, 252) = 1.66$, $p = .16$, $\eta^2 = .03$ |
| BPRS Hostility-Suspiciousness | $F(2, 126) = .73$, $p = .48$, $\eta^2 = .01$ | $F(1.92, 242.10) = 5.40$, $p = .01$, $\eta^2 = .04$ | $F(3.84, 242.10) = 1.31$, $p = .27$, $\eta^2 = .02$ |
| BPRS Thought Disorder | $F(2, 126) = 9.91$, $p < .001$, $\eta^2 = .14$ | $F(1.61, 203.27) = 5.50$, $p = .01$, $\eta^2 = .04$ | $F(3.23, 203.27) = 4.54$, $p = .003$, $\eta^2 = .07$ |
| BPRS Withdrawal | $F(2, 126) = 5.46$, $p = .005$, $\eta^2 = .08$ | $F(1.99, 250.81) = 1.76$, $p = .17$, $\eta^2 = .01$ | $F(3.98, 250.81) = 2.02$, $p = .09$, $\eta^2 = .03$ |
| BPRS Total | $F(2, 126) = 7.10$, $p = .001$, $\eta^2 = .10$ | $F(1.85, 232.85) = 8.94$, $p < .001$, $\eta^2 = .07$ | $F(3.70, 232.85) = 2.95$, $p = .02$, $\eta^2 = .04$ |

There were significant changes across times for all composites except the withdrawal-alienation composite. The hostility-anger control composite also showed a significant interaction indicating differential change across time between groups. Figure 19 provides the mean plot demonstrating change across time for the five composites that had a significant time effect but no interaction effect. For the anxiety and depression-hopelessness composites, there were significant decreases in mean scores from the first to second assessment periods. For the psychosis and somatization composites, there were significant decreases in mean ratings from the first to second and from the third to fourth assessment periods. The hypersensitivity composite had a significant time effect, but the comparison of sequential time periods showed no significant change (pairwise comparisons indicated that the first assessment mean was significantly higher than mean scores at the fourth and fifth periods).

Figure 19. Mean Scores for the 7 Composites over Time Summarized across MI Groups



For the SLUMS cognitive assessment, there were significant increases in performance from the first ($M = 21.04$, $SE = .40$) to second ($M = 22.04$, $SE = .39$) and from the second to third ($M = 23.03$, $SE = .38$) assessment periods. For the Trails derived score there were significant improvements in performance from the first ($M = 3.08$, $SE = .10$) to second ($M = 2.83$, $SE = .10$) assessment periods (indicated by a decrease in mean scores).

The significant interaction for the hostility-anger control composite is graphed in Figure 20. There was significant change over time for the CSP MI group with time 1 scores significantly higher than all other assessment periods. There were not significant changes over time for the SCCF and GP MI groups.

Figure 20. Mean Change over Time on the Hostility-Anger Control Composite for each MI Group



*Comparisons on Staff Report Measures.* The summary statistics for the correctional staff ratings on the PBRS are given in Table 17, the summary statistics for the clinician ratings are given in Table 14, and the analysis of variance results for the staff report comparisons are given in Table 18.

For the correctional staff ratings, there were significant group differences for PBRS Anxious-Depressed and Dull-Confused subscale scores. The SCCF group ($M_{ad}$ = 5.86, $SE$ = .48; $M_{dc}$ = 3.74, $SE$ = .31) scored significantly higher than the both the CSP MI ($M_{ad}$ = 3.82, $SE$ = .44; $M_{dc}$ = 2.87, $SE$ = .28) and the GP MI ($M_{ad}$ = 3.63, $SE$ = .76; $M_{dc}$ = 1.98, $SE$ = .50) groups on both subscales. The Anti-Authority rating scale did not show statistically significant group differences ($p$ = .08) but there was a small to moderate effect size ($\eta^2$ = .05); the only significant difference was between the GP MI and the SCCF groups ($p$ = .04). There were no statistically significant time effects for any of the subscales of the correctional officer ratings; however, there were significant group by time interactions for the Anti-Authority, Anxious-Depressed, and Total scores. Figures 21 to 23 demonstrate the interaction for these three variables.

Further analyses of the interaction effects showed the same pattern of significance – there were significant changes over time for the CSP MI group but not for the other two groups. Specifically, for the Anti-Authority subscale, the fourth assessment had lower scores than the first three assessment periods; for the Anxious-Depressed subscale, the first assessment was higher than all other assessment periods; and for the Total PBRS scale, the first assessment was significantly higher than the fourth and fifth assessments. There were not significant changes over time for the other two groups; however it is noteworthy that these scores tended to increase over time.

Figure 21. Mean Scores over Time for the PBRS Anti-Authority Subscale for each MI Group



Figure 22. Mean Scores over Time for the PBRS Anxious-Depressed Subscale for each MI Group



Figure 23. Mean Scores over Time for the PBRS Total Scale for each MI Group



For clinician ratings on the BPRS, there were significant mean group differences for the Total scale, the Thought Disorder subscale, and the Withdrawal subscale. The GP MI group ($M = 31.44$, $SE = .99$) had signifi-cantly lower means on the total scale compared to both the CSP MI ($M = 34.44$, $SE = .70$) and the SCCF ($M = 35.92$, $SE = .66$) groups, but there was not a significant difference between the CSP MI and SCCF groups. All three groups were significantly different from each other on the Thought Disorder subscale with the GP MI ($M = 5.43$, $SE = .32$) having the lowest scores followed by CSP MI group ($M = 6.53$, $SE = .23$) and then the SCCF group ($M = 7.16$, $SE = .22$). For the Withdrawal subscale, the SCCF group had significantly higher means ($M = 7.93$, $SE = .16$) compared to both the CSP MI ($M = 7.55$, $SE = .17$) and the GP MI ($M = 6.99$, $SE = .24$) groups, but there was not a significant difference between the CSP MI and GP MI groups.

Time effects were statistically significant for all BPRS scales except Activity and Withdrawal subscales; how-ever, there were also significant interactions for Thought Disorder and Total scales. Figure 24 provides the means for change over time for the Activity, Anxious-Depressed, Hostility-Suspiciousness, Though Disorder, and Withdrawal subscales of the BPRS. For the Anxious-Depressed and Hostility-Suspiciousness scales, mean ratings at the first assessment were greater than mean ratings at the third assessment for all three subs-cales. Additionally, for the Anxious-Depressed subscale, the mean rating at the first assessment was also significantly greater than the mean at the second assessment.