Figure 24. Mean Scores for the BPRS Subscales over Time Summarized across MI Groups



Figures 25 and 26 are mean plots to demonstrate the interaction effects for BPRS Thought Disorder subscale and BPRS Total scores. Simple main effects for each group on the Thought Disorder subscale indicate that there are significant changes over time for the SCCF group but not for the other two groups. The SCCF group had significantly higher scores at the first assessment compared to the other two assessment periods.

Figure 25. Mean Scores for the BPRS Thought Disorder Subscale over Time for each MI Group



For BPRS Total scores, the GP group does not change significantly over time but both of the other groups have significant time effects. In particular, the last assessment scores for the CSP MI group were significantly lower than the first two assessment periods, and the first assessment scores for the SCCF group were significantly higher than each of the other assessment periods.

Figure 26. Mean Scores for the BPRS Total Scale over Time for each MI Group



*Slopes Analysis*

To compare change over time in another way, slopes analyses were conducted in addition to the means ana-lyses. For these analyses, a slope and intercept were computed for each person on each composite using the available time periods for anyone who completed two or more assessments. These slopes and intercepts were then compared across groups. If AS was impacting change across time, we would expect slopes to be different across study groups. We also computed an intercept value for each person on each self-report va-riable; these intercepts were computed so that they represented an estimated value at initial assessment. Thus differences in groups would indicate different starting points. As a reminder, for all dependent va-riables except the SLUMS, lower scores indicate better performance. Thus a positive slope would indicate a worsening of psychological well-being over time and a negative slope would indicate an improvement over time. Similarly, a positive or larger intercept value indicates higher psychological distress (or lower cognitive functioning) at the outset compared to lower (or negative) values for all measures except the SLUMS.

Table 19 gives the means and standard deviations for the slopes and intercepts for each group on each composite and Table 20 provides the statistical results from a one-way analysis of variance on each variable comparing if there are group differences in mean slopes and intercepts.

Table 19. Summary Statistics on Slopes and Intercepts for each Self-Report Variable for the Study Groups

| Variable | CSP MI | | CSP NMI | | GP MI | | GP NMI | | SCCF | | All | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | SD | M | SD | M | SD | M | SD | M | SD | M | SD |
| **Anxiety** | | | | | | | | | | | | |
| Intercept | .27 | .82 | -.48 | .56 | .10 | .73 | -.68 | .48 | .44 | .69 | -.02 | .80 |
| Slope | -.11 | .17 | -.05 | .20 | -.06 | .20 | .03 | .10 | -.07 | .19 | -.06 | .18 |
| **Depression-Hopelessness** | | | | | | | | | | | | |
| Intercept | .17 | .70 | -.38 | .55 | .003 | .65 | -.71 | .40 | .54 | .84 | -.02 | .80 |
| Slope | -.07 | .13 | -.04 | .15 | -.05 | .22 | -.01 | .10 | -.21 | .21 | -.05 | .17 |
| **Hostility-Anger Control** | | | | | | | | | | | | |
| Intercept | .16 | .64 | -.17 | .57 | .06 | .64 | -.37 | .50 | -.01 | .65 | -.05 | .63 |
| Slope | -.07 | .14 | -.02 | .14 | -.04 | .15 | -.03 | .09 | -.04 | .18 | -.04 | .14 |
| **Hypersensitivity** | | | | | | | | | | | | |
| Intercept | .20 | .78 | -.33 | .67 | .16 | .81 | -.48 | .72 | .18 | .66 | -.04 | .77 |
| Slope | -.09 | .18 | -.05 | .26 | -.04 | .21 | -.05 | .15 | .03 | .26 | -.04 | .23 |
| **Psychosis** | | | | | | | | | | | | |
| Intercept | .16 | .72 | -.34 | .65 | -.03 | .79 | -.63 | .63 | .38 | .80 | -.05 | .80 |
| Slope | -.08 | .19 | -.05 | .23 | -.08 | .29 | -.04 | .10 | -.06 | .28 | -.06 | .23 |
| **Somatization** | | | | | | | | | | | | |
| Intercept | .25 | .78 | -.44 | .68 | .08 | .68 | -.59 | .52 | .46 | .66 | -.01 | .79 |
| Slope | -.08 | .17 | -.03 | .17 | -.05 | .16 | -.04 | .10 | -.06 | .27 | -.05 | .19 |
| **Withdrawal-Alienation** | | | | | | | | | | | | |
| Intercept | .26 | .76 | -.19 | .71 | .15 | .78 | -.37 | .73 | .37 | .81 | .07 | .81 |
| Slope | -.02 | .18 | .05 | .18 | -.01 | .23 | .02 | .17 | .05 | .34 | .02 | .24 |
| **SLUMS** | | | | | | | | | | | | |
| Intercept | 20.74 | 4.71 | 22.01 | 3.29 | 21.93 | 3.62 | 23.53 | 3.16 | 20.72 | 3.83 | 21.61 | 3.93 |
| Slope | .65 | .97 | .78 | .87 | .81 | .82 | .38 | .70 | .83 | 1.42 | .70 | 1.04 |
| **Trails B/A** | | | | | | | | | | | | |
| Intercept | 2.94 | .94 | 3.11 | 1.15 | 3.14 | .87 | 3.08 | 1.09 | 3.05 | .99 | 3.05 | 1.02 |
| Slope | -.10 | .22 | -.06 | .30 | -.15 | .36 | -.07 | .28 | -.98 | .40 | -.09 | .32 |

Table 20. F Statistics and Partial $\eta^2$ Comparing Study Groups on Slopes and Intercepts

| Self-Report Measures | Intercept Comparisons | Slope Comparisons |
|---|---|---|
| Anxiety | $F(4, 257) = 27.14, p < .001, \eta^2 = .30$ | $F(4, 257) = 1.39, p = .24, \eta^2 = .02$ |
| Depression-Hopelessness | $F(4, 257) = 28.62, p < .001, \eta^2 = .31$ | $F(4, 257) = 1.30, p = .27, \eta^2 = .02$ |
| Hostility-Anger Control | $F(4, 257) = 5.86, p < .001, \eta^2 = .08$ | $F(4, 257) = .88, p = .48, \eta^2 = .01$ |
| Hypersensitivity | $F(4, 257) = 10.23, p < .001, \eta^2 = .14$ | $F(4, 257) = 2.84, p = .02, \eta^2 = .04$ |
| Psychosis | $F(4, 257) = 16.34, p < .001, \eta^2 = .20$ | $F(4, 257) = .24, p = .92, \eta^2 = .004$ |
| Somatization | $F(4, 257) = 24.10, p < .001, \eta^2 = .27$ | $F(4, 257) = .58, p = .68, \eta^2 = .01$ |
| Withdrawal-Alienation | $F(4, 257) = 9.00, p < .001, \eta^2 = .12$ | $F(4, 257) = 1.18, p = .32, \eta^2 = .02$ |
| SLUMS | $F(4, 257) = 4.50, p = .002, \eta^2 = .07$ | $F(4, 257) = 1.46, p = .21, \eta^2 = .02$ |
| Trails B/A | $F(4, 257) = .30, p = .88, \eta^2 = .005$ | $F(4, 257) = .54, p = .71, \eta^2 = .008$ |

As might be expected, there were significant group differences on intercepts for each self-report variable except for the Trails B/A derived task. Figure 27 provides the mean intercept values for each self-report composite for each group. In general, the MI groups had worse performance on these psychological variables compared to the NMI groups. The exceptions to this general finding is that the CSP NMI was not significantly different from SCCF and GP MI on hostility composite and was not different from GP MI on psychosis and withdrawal-alienation composites. Similarly, the GP NMI group was not significantly different from the GP MI on SLUMS. Another general finding for intercept differences is that groups with the same mental health status (MI, NMI) tended to be similar to one another. The exceptions to this general finding were that for the MI groups, the SCCF group was significantly higher than the GP MI group on depression-hopelessness, psychosis, and withdrawal-alienation composites.

Figure 27. Mean Intercept Values for each Composite by Study Group



In contrast to intercept analyses that showed many group differences, only hypersensitivity had significant differences in slopes between groups (see Table 20). The only significant differences were between the CSP MI group and the SCCF group. The CSP MI group had a negative slope indicating improvement over time and the SCCF group had a positive slope indicating a worsening trend over time.

To better understand how change is occurring across groups, we identified participants as having positive, negative, or no change over time. Participants were classified as positive changers if they had strong positive change on at least one variable (i.e., slope was more than 2 standard deviations from mean and in the direction of positive change) or had smaller positive change on three or more variables (i.e., slopes on at least three variables were more than 1 standard deviation from mean and in the direction of positive change). Likewise, participants were classified as negative changers if slopes were in negative direction. The remaining participants who did not meet the rules for either positive or negative change were classified as not changing. Figure 28 provides the percentage of change types for each study group.

Figure 28. Percentage of Change Types by Study Group



Groups were significantly different in the percentage of change types, $\chi^2(8, N = 270) = 16.26$, $p = .04$. Using standardized residuals, the following conditions were found to be different from expectations: for the CSP MI group, there was a lower than expected percentage of persons changing negatively (5% vs. 8%); for the CSP NMI group, there was a lower percentage of people changing in positive direction than expected (14% vs. 24%); for the GP MI, there was a higher percentage of people changing in the positive direction (39% vs. 24%) and fewer than expected stable patterns (52% vs. 68%); for the GP NMI group, there was a lower percentage of people changing positively (14% vs. 24%) and more stable patterns than expected (81% vs. 68%); and for the SCCF group, there was a higher percentage of persons changing negatively (13% vs. 8%).

PREDICTOR ANALYSES

The purpose of these analyses was to explore if there were predictors of the rate of change across time on each composite. Using regression analyses to predict individual slopes as the dependent variable, we examined if the variables listed in Table 23 could explain rate of change. These variables were identified by the literature or the study advisory board as potential predictors. All study participants are used in these analyses, and MI status and AS status are used as two of the predictors.

Table 23. Variables Used to Predict Change over Time

| Predictor | Notes |
|---|---|
| MI status (study group membership) | 0: NMI group; 1: MI group |
| AS status (study group membership) | 0: Not AS; 1: AS |
| **Demographics** | |
| Age (at start of study) | DCIS variable |
| Education | DCIS; 0: Less than HS; 1: HS diploma or GED |
| Minority status | DCIS; 0: Not a minority; 1: Minority |
| **Criminal History** | |
| Offense degree | DCIS |
| Previous AS confinement | DCIS; 0: No; 1: Yes |
| Prior incarcerations | DCIS |
| Gang membership | DCIS; 0: No; 1: Known gang member |
| **Psychological History** | |
| Anger needs | DCIS |
| Anti-social personality disorder | CCI |
| Anxiety (Axis I) | CCI |
| Avoidant personality disorder | CCI |
| Borderline personality disorder | CCI |
| Dependent personality disorder | CCI |
| Depression (Axis I) | CCI |
| Depressive personality disorder | CCI |
| History of deliberate self harm | DSHI (life time incidence) |
| Histrionic personality disorder | CCI |
| Impulsivity | CCI |
| Narcissistic personality disorder | CCI |
| Obsessive-compulsive personality disorder | CCI |
| Paranoid personality disorder | CCI |
| Passive-aggressive personality disorder | CCI |
| Psychotic thinking (Axis I) | CCI |
| Post traumatic stress disorder (Axis I) | CCI |
| PSI Attitudes towards AS | PSI Time 1 |
| PSI Fear Level | PSI Time 1 |
| PSI Safety | PSI Time 1 |
| Sadistic personality disorder | CCI |
| Schizoid personality disorder | CCI |
| Schizophrenia (Axis I) | CCI |
| Schizotypal personality disorder | CCI |
| Self-defeating personality disorder | CCI |
| Self-destruction needs | DCIS |
| Sex offender needs | DCIS |
| Social Phobia (Axis I) | CCI |
| Trauma symptoms | TSI |
| Withdrawal (Axis I) | CCI |

To determine which variables are potential predictors of self-report outcomes, a forward statistical regression was used. The information in Table 24 presents the regression analysis results providing the adjusted $R^2$ (proportion of variance explained in the slope variable by the predictors) and lists which variables were found to be significant predictors, along with standardized regression coefficients. The sign of the regression coefficient provides information about the direction of the relationship between the dependent variable and the predictor. Recall that the dependent variable is rate of change (slope) with positive scores indicating worsening of performance over time for all variables except on the SLUMS and negative scores indicating improving performance over time for all variables except on the SLUMS. Thus, a negative relationship of a

predictor with a slope implies that high scores on a variable covary with lower slope scores and thus more improvement for all variables (except SLUMS where a negative relationship implies higher scores on predictor goes with more decline in SLUMS performance over time).

Table 24. Regression Results: Significant Predictors of Rate of Change over Time in Composite Variables

| Construct | Adj. $R^2$ | Significant Predictors |
|---|---|---|
| Anxiety | .11*** | Schizophrenia (Axis 1; $\beta$ = -0.32) |
| | | PSI Safety ($\beta$ = -0.20) |
| | | TSI Total ($\beta$ = 0.21) |
| Depression-Hopelessness | .17*** | Paranoid PD ($\beta$ = -0.23) |
| | | Sadistic PD ($\beta$ = 0.19) |
| | | TSI Total ($\beta$ = 0.30) |
| | | Schizophrenia (Axis I; $\beta$ = -0.38) |
| Hostility-Anger Control | .12*** | Passive-Aggressive PD ($\beta$ = -0.29) |
| | | TSI Total ($\beta$ = 0.16) |
| | | Withdrawal (Axis I; $\beta$ = -0.21) |
| | | PSI Safety ($\beta$ = 0.19) |
| | | Anger Needs ($\beta$ = 0.13) |
| Hypersensitivity | .04*** | DSHI ($\beta$ = -0.22) |
| Psychosis | .03** | Narcissistic PD ($\beta$ = -0.20) |
| SLUMS | .08*** | Obsessive-Compulsive PD ($\beta$ = 0.30) |
| | | PSI Fear Level ($\beta$ = -0.24) |
| Somatization | .09*** | PSI Safety ($\beta$ = -0.26) |
| | | Narcissistic PD ($\beta$ = -0.14) |
| Withdrawal-Alienation | .03** | DSHI ($\beta$ = -0.18) |
| Trails B/A | .08*** | PSI AS Attitude ($\beta$ = -0.25) |
| | | Antisocial PD ($\beta$ = 0.19) |
| | | Narcissistic PD ($\beta$ = -0.22) |
| | | Depressive PD ($\beta$ = 0.20) |

*$p$ < .05; **$p$ < .01; ***$p$ < .001

The study variables—MI status and AS confinement—were never significant predictors of outcomes. There were 15 different significant predictors on at least one outcome. For a predictor to have practical meaning in an applied setting, it would be important for predictors to be related to multiple outcome variables. There were no predictors that were significantly related to a majority of outcomes; however there were predictors that were significantly related to change over time on two or three multiple constructs. These were trauma history (positive relationship with change), PSI Safety (both positive and negative relationships with change), narcissistic personality disorder (negative relationship with change), schizophrenia scores ( negative relationship with change), and history of self harm ( negative relationship with change). To provide an interpretive example, the positive relationships between trauma history and slopes for the anxiety composite indicate that higher scores on trauma co-vary with higher anxiety slopes. This implies that more trauma leads to worsening over time on the anxiety composite. Thus, generalizing to significant predictors, higher scores on trauma and lower scores on narcissistic personality disorder, schizophrenia (axis I), and self harm, lead to more negative change over time. The PSI Safety subscale had both positive and negative relationships with outcome variables. Higher scores on the PSI Safety subscale (i.e., feeling safer in AS) was related to improvements in anxiety and somatization but also to more hostility over time.

## DISCUSSION

The results of this study were largely inconsistent with our hypotheses and the bulk of literature that indicates AS is extremely detrimental to inmates with and without mental illness. We hypothesized that inmates in segregation would experience greater psychological deterioration over time than comparison inmates, who were comprised of similar offenders confined in non-segregation prisons. Similar to other research, our study found that segregated offenders were elevated on multiple psychological and cognitive measures when compared to normative adult samples (Andersen et al, 2000; Haney, 2003; Suedfeld et al., 1982; Zinger et al., 2001). However, there were elevations among the comparison groups too, suggesting that high degrees of psychological disturbances are not unique to the AS environment. The GP NMI group was the only one that was similar to the normative group on a number of scales.

In examining change over time patterns, there was initial improvement in psychological well-being across all study groups, with the bulk of the improvements occurring between the first and second testing periods, followed by relative stability for the remainder of the study. On only one measure – withdrawal – did offenders worsen over time, but this finding was only true for the two NMI groups, so it is not attributable to AS. Even given the improvements that occurred within the study timeframe, the elevations in psychological and cognitive functioning that were evident at the start of the study remained present at the end of the study.

Another hypothesis was that offenders with mental illness would deteriorate over time in AS at a rate more rapid and more extreme than for those without mental illness. Patterns indicated that the MI groups (CSP MI, GP MI, SCCF) tended to look similar to one another but were significantly elevated compared to the NMI groups (CSP NMI, GP NMI), regardless of their setting. For the AS offenders, the MI group scored worse than the NMI group on all self-report measures except the Trails test and all staff measures except the PBRS Anti-Authority scale. In addition to the changes over time described above, PBRS scores decreased significantly for segregated inmates regardless of their mental health status, which would be an indicator that staff may be perceiving improvements, but the significant differences were from the first to the second assessment periods when the majority of participants changed facilities, which suggests this is perhaps a measurement error rather than a true improvement. As hypothesized there was a differential time effect for the MI and NMI groups on several composite measures (i.e., anxiety, hostility-anger control, hypersensitivity, somatization), but the interactions were in the opposite direction of our hypothesis; on average, the CSP NMI group did not change while the CSP MI group improved.

We stated that offenders in segregation would develop an array of psychological symptoms consistent with the SHU syndrome. As already discussed, all of the study groups, with the exception of the GP NMI group, showed symptoms that were associated with the SHU syndrome. These elevations were present from the start and were more serious for the mentally ill than non-mentally ill. In classifying people as improving, declining, or staying the same over time, the majority remained the same. There was a small percentage (7%) who worsened and a larger proportion (20%) who improved. Therefore, this study cannot attribute the presence of SHU symptoms to confinement in AS. The features of the SHU syndrome appear to describe the most disturbed offenders in prison, regardless of where they are housed. In fact, the group of offenders who were placed in a psychiatric care facility (SCCF) had the greatest degree of psychological disturbances and the greatest amount of negative change.

Finally, in this study, we conducted some exploratory predictive analyses to determine if there were individual characteristics that could identify who may be at greater risk of psychological harm from segregation. There were no individual predictors that showed strong effects for predicting change. This could indicate that we did not have the correct predictors or that patterns of decompensation are individualized (i.e., not predictable), but it is more likely that the relative stability over time makes it difficult to predict change.

A review of the findings warrants a discussion of plausible alternative explanations that might account for our results. The use of a repeated measures design enabled us to determine that change was occurring and in which direction. Even given the debate about whether or not harmful effects resulted from AS, it was never suggested that inmates might improve as this study found. The presence of comparison groups avoids an attribution error; the changes, improvements in this case (i.e., 20%), are not due to segregation. These conclusions replicate those drawn by Zinger and colleagues (2001) where there was a similar lack of evidence of harm. These studies suffered criticism for high refusal rates, high attrition rates, small sample sizes, and short durations — limitations that were corrected in the present study (note, however, that no generalizations should be made beyond the 1 year follow-up period in this study). Furthermore, the use of reliable and valid standardized measures enabled the present research study to assess psychological functioning in an objective manner. Although the majority of these tests were not normed for prisoner populations, the current reliability and validity findings increased our confidence in these measures.

The most difficult finding to interpret is the improvement that occurred between the first and second testing sessions, which was significant for all groups except the GP NMI group. This effect may be due to reactivity—the participants know they are in a study and respond in a particular way. Perhaps they have a need to respond in a way that puts them in the most favorable light (e.g., ability to handle demands of prison confinement). (Sometimes improvement in performance due to being observed is called the Hawthorne effect; however this effect seems to be misunderstood and it was not merely the fact of being studied that led to those original finding of improvement [Gottfredson, 1996]). It is also possible that there are demand characteristics introduced by the field researcher that cues the participants on how to respond; this seems unlikely as the participants would be expected to respond in the hypothesized direction. Although a testing or practice effect might explain the improvements on cognitive measures, we were unable to find support in the literature or from the study advisory board that psychological measures should be influenced by testing effects. Because the changes occurred in the AS and comparison groups, it is not possible to attribute the improvements to the confinement conditions; however it may be that participating in the study produces some unknown expectation. Although study demands may lead to positive ratings, it seems unlikely that these response biases would overshadow the negative impacts of AS if they really existed. However, there is not enough information in the data collected to understand the reason for the positive change. The most likely explanation is that study participants were included in our study when they were in the midst of a crisis and, with time, the crisis dissipated.

LIMITATIONS

This study was able to incorporate several design features that improved upon the capability of previous research to draw conclusions about the effects of AS. On the other hand, this study has several limitations that affect its generalizability to other settings. First, this study included literate adult male offenders and should therefore not be generalized to female offenders, illiterate offenders, or juveniles. Second, this study can only be generalized to other prison systems to the extent that their conditions of AS confinement are

similar to Colorado's. The same findings might not be found in other AS units that have different offender populations or criteria for placement, more restrictive confinement, or fewer mental health services.

The duration of this study was limited to one year. We believed this time period to be adequate to detect harmful effects because it was postulated in earlier research that the effects of segregation would be quickly evident (Grassian & Friedman, 1986; Haney, 2003; Kupers, 2008; Lovell et al., 2007; Rhodes, 2004; Toch, 1992). Kupers (2008, p. 1006) stated "that for just about all prisoners, being held in isolated confinement for longer than 3 months causes lasting emotional damage if not full-blown psychosis and functional disability." Therefore, we expected that deleterious effects would become evident within a year, but it is possible they do not appear until after longer periods of segregation.

This study used a moderate sample size because we anticipated moderate to large effects based on the literature (e.g., Grassian, 1983; Haney, 2003; Pizarro & Stenius, 2004). It is possible that the true magnitude of the negative effect is small and, therefore, larger sample sizes would be required to detect negative changes and predict the types of offenders who might be harmed by segregation. In support of this postulate, the present study found small to moderate effect sizes for change over time, however they were in the opposite (positive) direction.

This study examined group averages. It was not designed to identify if certain individuals might be worsened by the conditions of AS; rather the purpose was to examine whether offenders on the whole, both mentally ill and non-mentally ill, are harmed by long-term segregation. Also, in the design of this study, we assumed a general linear trend in the data and were not able to capture nonlinear changes over time that might have occurred. It is possible that a person in segregation could have had one or more brief episodes, possibly even severe episodes, of psychopathology that were not reflected in our data because testing occurred at three month intervals and that would not have been reflected in trend analyses of their psychological functioning. This study was not designed to assess brief changes in psychological functioning, however serious.

This study attempted to triangulate data between inmate self-report, staff observations, and official records. In the research study, we had the largest degree of success in gathering self-report data. Some may question whether inmates' self-report is reliable because they may have reason to exaggerate their symptoms, but our testing of the measures' psychometric properties indicated that the participants responded in remarkably reliable and valid ways. The official record data, which was intended to help us understand the varying degree of social isolation to which study participants were exposed, was inconsistent and incomplete. Because our findings did not show negative change over time, the official record data would not have been as useful as originally intended; however, it would have still been beneficial in describing the conditions of confinement. Additionally, the data from the clinical staff suggested that there were issues with the BPRS data, where clinicians were able to rank order groups, but they did not estimate elevations to similar heights as those reported by inmates. These data also raise the possibility that clinical staff are aware of less distress than inmates validly report.

## FUTURE RESEARCH

The definition of AS varies greatly from state to state, so much so that it is difficult to define or count the number of inmates held nationally in AS; therefore, replication is needed in other prison systems to determine whether these findings still hold true when the conditions of confinement are varied. The present research was unable to determine which elements of CSP were essential to prevent harm from occurring, and

it did not assess the interventions used at CSP to monitor and treat inmates. Ongoing research is needed to better understand how the different components of segregation may impact offenders differentially. For example, the type and intensity of psychiatric services provided to AS inmates may have a particularly strong effect on whether they decompensate during extended periods of segregation. Research that incorporates qualitative data, such as mental health records and historical patient records, may also help to understand how individuals are impacted by their confinement conditions. It is important to study other high-security settings that permit more out of cell time or increased interpersonal contact (i.e., group treatment).

Similar research is needed with female offenders in AS. Although they represent a small percentage of the AS population, there is a stunning lack of information about the pathways that lead women to segregation or how they adapt to this environment. Women offenders have high rates of mental illness (James & Glaze, 2006; O'Keefe & Schnell, 2008). Trauma appears to be a major determinant of mental illness in female offender populations (Green, Miranda, Daroowalla, & Siddique, 2005; Zlotnik & Pearlstein, 1997); incarcerated women report much higher rates of abuse than incarcerated men (McClellan, Farabee, & Crouch, 1997). In examining coping mechanisms, the most unique gender differences exhibited by women are their strong need for social interaction and their propensity to cope with the prison environment predominantly through relationship formation (Severance, 2005). Given their higher rates of mental illness, trauma history, and needs for social interaction, women may be particularly vulnerable to potentially harmful effects of segregation.

One untapped topic in the area of segregation research is the role of staff, both how they affect the setting and the effects of the setting on them (Haney, 2008; Mears, 2008; Pizarro & Narag, 2008). Recognizing that correctional officers have the greatest amount of contact with offenders, Dvoskin and Spiers (2004) have suggested they need a larger role in the treatment and psychiatric care of offenders, including, but not limited to, psychotherapeutic techniques to diffuse crisis situations, consultation with mental health professionals, and monitoring inmates' compliance and adjustment to psychotropic medications. Evaluation research would benefit the field in understanding the effectiveness of staff training and intervention programs implemented in AS. Finally, assessing inmate perceptions of staff may have value in understanding the impact of long-term segregation on inmates because how they are treated may have a significant impact on their adjustment to AS.

There were some findings in this study that were difficult to interpret or that did not fit into the same general patterns described above. The Trails test did not differentiate between groups as did the other measures. In contrast, the BPRS tended to differentiate between offenders with and without mental illness even better than did the self-report measures. The hypersensitivity construct showed more variability and more differential changes over time than the other constructs; for offenders in AS, those with mental illness improved in hypersensitivity between times 1 and 2 but then showed a worsening trend while those without mental illness significantly improved between times 1 and 2, but then worsened between times 2 and 3, and then improved at the fourth interval. Further research may be needed to explore the reason for these different patterns or to determine if these were spurious findings.

POLICY IMPLICATIONS

Does this study legitimize the use of segregation with offenders, including those with serious and persistent mental illness? Because this study may not generalize to other prison systems, especially those that have conditions of confinement dissimilar to CSP, it is not possible to conclude that AS is not detrimental for all

offenders. Systems that are more restrictive and have fewer treatment and programming resources should not generalize these findings to their prisons. Replication is needed to understand how increased services, privileges, and out of cell time ameliorate the unintended consequences of AS, and research needs to inform prison systems about the standards and practices necessary to protect inmates in segregation from harmful psychological effects.

It is also important to note that there may be other negative consequences of AS that we did not study. For example, Lovell et al. (2007) found that inmates released directly from segregation to the streets had dramatically higher rates and severity of detected recidivism than AS inmates who first released to GP (but see Mears & Bales, 2009). We also did not study the degree to which AS met its purported goal of changing inmate behavior for the better over time. The only questions addressed by this study were related to psychological changes over time in segregation. Thus, we make no empirical or value judgments about whether and to what degree the use of AS balances the benefits (e.g., a safer prison system) with costs (e.g., significant reductions in freedom).

It is impossible to ignore the extremely disproportionate rate at which inmates with serious mental illness are assigned to AS (Lovell, 2008; Metzner & Fellner, 2010; O'Keefe, 2008a), which has to some degree "shocked the conscience" of the courts (see Jones 'El v. Berge, 2001; Madrid v. Gomez, 1995; Ruiz v. Johnson, 1999). In an era when prisons are expected to implement evidence-based practices and to rehabilitate offenders who will be releasing back to the community, is it enough to avoid harm? Must we ask ourselves another question: what are the conditions required to improve inmates' mental well-being while in segregation? Prison systems are held to a standard of treatment that is at least equivalent to community standards. It is likely that this most difficult segment of society has failed at all levels of community treatment and earlier criminal justice interventions, but the quest to treat and improve services for the most needy is an important reality facing corrections agencies.

Regarding their psychological functioning and levels of distress, these data suggest, although the differences were small, that inmates with serious mental illness are less likely to improve in segregation and are less likely to get worse compared to mentally ill inmates in GP. We do not assume that the reasons for these apparently contradictory findings are the same. For example, it is possible that fewer inmates with mental illness get worse because segregation is a safer and more structured environment. On the other hand, hypotheses regarding their unlikeliness to improve include the significant limitations that segregation places on various types of therapeutic activities and services such as group therapy. Further, the data do not tell us which aspects of AS prevent psychological improvement and deterioration, respectively, among inmates with mental illness. However, since prisons have a constitutional duty to respond to serious medical (including psychiatric) needs, the possibility that segregation may prevent improvement is cause for concern and further study.

There remain significant implications for mental health staff who work in prison systems that permit the placement of mentally ill offenders in long-term segregation. It is critical for mental health staff to screen and assess offenders prior to AS placement to determine their vulnerability to harm that might occur as a result of their segregation. While in segregation, it is important that the mental status of all offenders be assessed on a frequent, regular basis through rounds and individual sessions. Prison systems need to have a range of confinement options, such that offenders who are at risk of or are showing signs of decompensa-

tion can be removed from segregation and placed in an alternative high security environment that permits greater out of cell time and interaction with others.

Other systems have rejected confinement models that isolated offenders and held them in extremely restrictive spaces. Even if the segregation models of the early 1900's and the state psychiatric hospitals of the mid-19[th] century are viewed as "primitive" compared to modern-day AS facilities, it is important to examine and understand why these models failed and were ultimately dismantled. Although there are a number of researchers who predict that there is no end in sight to the supermax model (King, 1999; Mears, 2008; Pizarro & Narag, 2008; Pizarro & Stenius, 2004), they have also raised empirical questions regarding their efficacy. Questions about the efficacy of AS will be asked until more is known about whether the use of AS in prison systems improves conditions for the rest of the system, whether and how they improve inmate behavior within and beyond the prison walls, whether they are cost-effective, whether they increase risks to public safety, and whether there are settings or individuals that are prone to psychological deterioration.

# REFERENCES

American Correctional Association (2009). *2009 directory: Adult correctional departments, institutions, agencies, and probation and parole authorities.* Alexandria, VA: Author.

American Psychiatric Association. (1980). *Diagnostic and statistical manual of mental disorders* (3rd ed). Washington, DC: Author.

American Psychiatric Association. (2000). *Diagnostic and statistical manual of mental disorders* (4th ed., text revision). Washington, DC: Author.

American Psychological Association. (2009). *Publication Manual of the American Psychological Association* (6th ed.). Washington, DC: Author.

Andersen, H. S., Sestoft, D., Lillebaek, T., Gabrielsen, G., & Hemmingsen, R. (2003). A longitudinal study of prisoners on remand: Repeated measures of psychopathology in the initial phase of solitary versus nonsolitary confinement. *International Journal of Law and Psychiatry, 26*, 165-177. Retrieved from http://sciencedirect.com

Andersen, H. S., Sestoft, D., Lillebaek, T., Gabrielsen, G., Hemmingsen, R., & Kramp, P. (2000). A longitudinal study of prisoners on remand: Psychiatric prevalence, incidence, and psychopathology in solitary vs. non-solitary confinement. *Acta Psychiatrica Scandinavica, 102*, 19-25.

Andrews, D. A., & Bonta, J. L. (1995). *Level of Service Inventory—Revised.* Toronto, ON: Multi-Health Systems.

Andrews, D. A., & Bonta, J. L. (2003). *Level of Service Inventory-Revised (LSI-R): U.S. norms manual supplement.* North Tonawanda, NY: Multi-Health Systems, Inc.

Arrigo, B. A., & Bullock, J. L. (2008). The psychological effects of solitary confinement on prisoners in supermax units: Reviewing what we know and recommending what should change. *International Journal of Offender Therapy and Comparative Criminology, 52*, 622-641. doi: 10.1177/0306624X07309720

Atherton, E. (2001). Incapacitation with a purpose. *Corrections Today, 63*, 100-103. Retrieved from http://vnwebnhwwilsonweb.com

Austin, J., Alexander, J., Anuskiewicz, S., & Chin, L. (1995). *Evaluation of the Colorado Objective Prison Classification System.* San Francisco, CA: National Council on Crime and Delinquency.

Beck, A. T., & Steer, R. A. (1993). *Beck Hopelessness Scale: Manual.* San Antonio, TX: The Psychological Corporation—Harcourt Brace & Company.

Benjamin, T. B., & Lux, K. (1975). Constitutional and psychological implications of the use of solitary confinement: Experience at the Maine state prison. *Clearinghouse Review, 9*, 83-84.

Briere, J. (1995). *Trauma Symptom Inventory: Professional manual.* Lutz, FL: Psychological Assessment Resources, Inc.

Briggs, C. S., Sundt, J. L., & Castellano, T.C. (2003). The effects of supermaximum security prisons on aggregate levels of institutional violence. *Criminology, 41*, 1341-1376. Retrieved from http://www3.interscience.wiley.com/cgi-bin/fulltext/118866214/PDFSTART

Brodsky, S., & Scogin, F. (1988). Inmates in protective custody: First data on emotional effects. *Forensic Reports, 1*, 267-280.

Burger, K. G., Calsyn, R. J., Morse, G. A., Klinkenberg, W. D., & Trusty, M. L. (1997). Factor structure of the Expanded Brief Psychiatric Rating Scale. *Journal of Clinical Psychology, 53*, 451-454. doi: 10.1002/(SICI)1097-4679(199708)53:5<451::AID-JCLP5>3.0.CO;2-Q

Cohen, F. (2008). Penal Isolation: Beyond the Seriously Mentally Ill. *Criminal Justice and Behavior, 35*, 1017-1047.

Collins, W. C. (2004). *Correctional law for the correctional officer* (4th ed.). Lanham, MA: American Correctional Association.

Cooke, D. J. (1998). The development of the Prison Behavior Rating Scale. *Criminal Justice and Behavior, 25*, 482-506. doi: 10.1177/0093854898025004005

Coolidge, F. L. (2004). *An introduction to the Coolidge Correctional Inventory (CCI)*. Retrieved from http://www.uccs.edu/~faculty/fcoolidg//

CTB/McGraw-Hill. (1994). *Tests of Adult Basic Education (TABE): Version 7-8*. Monterey, CA: CTB/McGraw-Hill.

CTB/McGraw-Hill. (2004). *Tests of Adult Basic Education (TABE): TABE Form 7 to the 2002 GED Linking Report*. Retrieved from http://www.ctb.com/media/articles/pdfs/AdultEducation/TABE_Form7_2002_GED_Linking_Report.pdf?FOLDER<>folder_id=59997&bmUID=1089131925485

Derogatis, L. (1993). *Brief Symptom Inventory: Administration, scoring, and procedures manual*. Minneapolis, MN: NCS Pearson, Inc.

Ditton, P. M. (1999, July). *Mental health and treatment of inmates and probationers*. Washington, DC: U.S. Department of Justice, Bureau of Justice Statistics.

Dvoskin, J. A., & Spiers, E. M. (2004). On the role of correctional officers in prison mental health. *The Psychiatric Quarterly, 75*, 41-59.

Ecclestone, C. E. J., Gendreau, P., & Knox, C. (1974). Solitary confinement of prisoners: An assessment of its effects on prisoners' personal constructs and andrenocortical activity. *Canadian Journal of Behavioral Science, 6*, 178 – 191.

Gawande, A. (2009, March 30). Hellhole: The United States holds tens of thousands of inmates in long-term solitary confinement. Is this torture? *The New Yorker*, 36-45. Retrieved from http://www.newyorker.com/reporting/2009/03/30/090330fa_fact_gawande

Gendreau, P., & Bonta, J. (1984). Solitary confinement is not cruel and unusual punishment: People sometimes are! *Canadian Journal of Criminology, 26*, 467-478.

Gendreau, P. E., Freedman, N., Wilde, G. J. S., & Scott, G. D. (1968). Stimulation seeking after seven days of perceptual deprivation. *Perceptual and Motor Skills, 26*, 547-550.

Gendreau, P. E., Freedman, N., Wilde, G. J. S., & Scott, G. D. (1972). Changes in EEG alpha frequency and evoked response latency during solitary confinement. *Abnormal Psychology, 79*, 54-59.

Gendreau, P., McLean, R., Parsons, T., Drake, R., and Ecclestone, J. (1970). Effect of two days' monotonous confinement on conditioned eyelid frequency and topography. *Perceptual and Motor Skills, 31*, 291-293.

Gottfredson, G. D. (1996). The Hawthorne misunderstanding (and how to get the Hawthorne effect in action research). *Journal of Research in Crime and Delinquency, 33*, 28-48. doi: 10.1177/0022427896033001003

Grassian, S. (1983). Psychopathological effects of solitary confinement. *American Journal of Psychiatry, 140*, 1450-1454.

Grassian, S., & Friedman, N. (1986). Effects of sensory deprivation in psychiatric seclusion and solitary confinement. *International Journal of Law and Psychiatry, 8*, 49-65.

Gratz, K. L. (2001). Measurement of deliberate self-harm: Preliminary data on the deliberate self-harm inventory. *Journal of Psychopathology and Behavioral Assessment, 23*, 253-263.

Green, B. L., Miranda, J., Daroowalla, A., & Siddique, J. (2005). Trauma exposure, mental health functioning and program needs of women in jail. *Crime & Delinquency, 51*, 133-151. doi: 10.1177/0011128704267477

Haney, C. (1993). Infamous punishment: The psychological effects of isolation. *National Prison Project Journal, 8*, 3-21.

Haney, C. (2003). Mental health issues in long-term solitary and "supermax" confinement. *Crime and Delinquency, 49*, 124-156.

Haney, C. (2008). A culture of harm: Taming the dynamics of cruelty in supermax prisons. *Criminal Justice and Behavior, 35*, 956-984.

Hedlund, J. L., & Vieweg, B. W. (1980). The Brief Psychiatric Rating Scale (BPRS): A comprehensive review. *Journal of Operational Psychiatry, 11*, 48-64.

Hewitt v. Helms, 459 U.S. 460 (1983).

Hodgins, S., & Côté, G. (1991). The mental health of penitentiary inmates in isolation. *Canadian Journal of Criminology, 33*, 175-182.

Human Rights Watch. (1997). *Cold storage: Super-maximum security confinement in Indiana*. New York, NY: Human Rights Watch.

Human Rights Watch. (1999). Red Onion State Prison: Super-maximum security confinement in Virginia. *Human Rights Watch, 11,* 1-24.

Human Rights Watch. (2000). Out of sight: Super-maximum security confinement in the United States. *Human Rights Watch, 12,* 1-9.

James, D., & Glaze, L. (2006). *Mental health problems of prisons and jail inmates.* Washington, DC: Bureau of Justice Statistics.

Jones v. Baker, 115 F.3d. 810 (6th Cir. 1998).

Jones 'El v. Berge, 164 F. Supp. 2d 1096 (W.D. Wis. 2001).

King, R. D. (1999). The rise and rise of supermax: An American solution in search of a problem? *Punishment and Society, 1,* 163-186. doi: 10.1177/14624749922227766

Kupers, T. (2008). What to do with the survivors? Coping with the long-term effects of isolated confinement. *Criminal Justice and Behavior, 35,* 1005-1016.

Kurki, L., & Morris, N. (2001). The purposes, practices, and problems of supermax prisons. *Crime and Justice, 28,* 1-21.

Lovell, D. (2008). Patterns of disturbed behavior in a supermax population. *Criminal Justice and Behavior, 35,* 985-1004.

Lovell, D., Johnson, L. C., & Cain, K. C. (2007). Recidivism of supermax prisoners in Washington state. *Crime and Delinquency, 53,* 633-656. doi: 10.1177/0011128706296466

Lukoff, D., Nuechterlein, K., & Ventura, A. (1986). Manual for the expanded brief psychiatric rating scale. *Schizophrenia Bulletin, 13,* 261-276.

Madrid v. Gomez, 899 F. Supp. 1146 (N.D. Cal. 1995).

McClary v. Kelly, 4 F. Supp. 2d 195 (W.D.N.Y. 1998).

McClellan, D. S., Farabee, D., & Crouch, B. M. (1997). Early victimization, drug use, and criminality: A comparison of male and female prisoners. *Criminal Justice and Behavior, 24,* 455-476.

McNair, D. M., Lorr, M., & Droppleman, L. F. (1992). *Manual: Profile of Mood States, Revised.* San Diego, CA: Educational and Industrial Testing Service.

Mears, D. P. (2008). An assessment of supermax prisons using an evaluation research framework. *The Prison Journal, 88,* 43-68.

Mears, D. P., & Bales, W. D. (2009). Supermax incarceration and recidivism. *Criminology, 47,* 1131-1166. doi: 10.1111/j.1745-9125.2009.00171.x

Mears, D. P., & Watson, J. (2006). Towards a fair and balanced assessment of supermax prisons. *Justice Quarterly, 23,* 232-270. doi: 10.1080/07418820600688867

Metzner, J. L., & Dvoskin, J. A. (2006). An overview of correctional psychiatry. *Psychiatric Clinics of North America , 29*, 761-772. Retrieved from http://psych.theclinics.com/issues/contents?issue_key=S0193-953X(06)X0019-9

Metzner, J. L., & Fellner, J. (2010). Solitary confinement and mental illness in U.S. prisons: A challenge for medical ethics. *Journal of the American Academy of Psychiatry and the Law, 38*, 104-108. Retrieved from http://www.jaapl.org/cgi/reprint/38/1/104.pdf

Morey, L. C. (1997). *Personality Assessment Screener: Professional manual*. Lutz, FL: Psychological Assessment Resources, Inc.

Motiuk, L. L., & Blanchette, K. (2001). Characteristics of administratively segregated offenders in federal corrections. *Canadian Journal of Criminology, 43*, 131-144.

Motiuk, M. S., Motiuk, L. L., & Bonta, J. (1992). A comparison between self-report and interview-based inventories in offender classification. *Criminal Justice and Behavior, 19*, 143-159. doi: 10.1177/0093854892019002003

Naday, A., Freilich, J. D., & Mellow, J. (2008). The elusive data on supermax confinement. *The Prison Journal, 88*, 69-93.

National Institute of Corrections. (1997). *Supermax housing: A survey of current practice, special issues in corrections*. Longmont, CO: U.S. Department of Justice, National Institute of Corrections.

National Institute of Corrections. (1999). *Supermax prisons: Overview and general considerations*. Longmont, CO: US Department of Justice, National Institute of Corrections.

National Institute of Mental Health. (2010). The Numbers Count: Mental Disorders in America. Retrieved from http://www.nimh.nih.gov/health/publications/the-numbers-count-mental-disorders-in-america/index.shtml

O'Keefe, M. L. (2005). *Analysis of Colorado's administrative segregation*. [Technical Report]. Colorado Springs, CO: Department of Corrections.

O'Keefe, M. L. (2008a). Administrative segregation for mentally ill inmates. *Journal of Offender Rehabilitation, 45*, 149-165.

O'Keefe, M. L. (2008b). Administrative segregation from within: A corrections perspective. *The Prison Journal, 88*, 123-143.

O'Keefe, M. L., Klebe, K., & Hromas, S. (1998). *Validation of the Level of Supervision Inventory (LSI) for community based offenders in Colorado: Phase II*. [Technical Report]. Colorado Springs, CO: Colorado Department of Corrections.

O'Keefe, M. L., & Schnell, M. (2008). Offenders with Mental Illness in the Correctional System. *Journal of Offender Rehabilitation, 45*, 81-104.

Overall, J. E. & Gorham, D. R. (1962). The brief psychiatric rating scale. *Psychological Reports, 10*, 799-812.

Pizarro, J. M., & Narag, R., E. (2008). Supermax prisons: What we know, what we do not know, and where we are going. *The Prison Journal, 88,* 23-42.

Pizzaro, J. & Stenius, V. M. K. (2004). Supermax prisons: Their rise, current practices and effect on inmates. *The Prison Journal, 84,* 248-264.

Reitan, R. M. (1958). Validity of the Trail Making Test as an indicator of organic brain damage. *Perceptual and Motor Skills, 8,* 271-276.

Rhodes, L. (2004). *Total confinement: Madness and reason in maximum security.* Berkeley, CA: University of California Press.

Ruiz v. Johnson, 37 F. Supp. 855 (S.D. Texas 1999).

Sandin v. Conner, 515 U.S. 473 (1995).

Severance, T. A. (2005). You know who you can go to: Cooperation and exchange between incarcerated women. *The Prison Journal, 85,* 343-367.

Smith, P. S. (2008). "Degenerate criminals:" Mental health and psychiatric studies of Danish prisoners in solitary confinement, 1870-1920. *Criminal Justice and Behavior, 35,* 1048-1064. doi: 10.1177/0093854808318782

Spielberger, C., Gorsuch, R., & Lushene, R. (1970). *The State-Trait Anxiety Inventory: Test manual for Form X.* Palo Alto, CA: Consulting Psychologists Press.

Suedfeld, P., Ramirez, C., Deaton, J., & Baker-Brown, G. (1982). Reactions and attributes of prisoners in solitary confinement. *Criminal Justice and Behavior, 9,* 303-340. doi: 10.1177/0093854882009003004

Sundt, J. L., Castellano, T. D., & Briggs, C. S. (2008). The sociopolitical context of prison violence and its control: A case study of supermax and its effect in Illinois. *The Prison Journal, 88,* 94-122.

Tariq, S. H., Tumosa, N., Chibnall, J. T., Perry, M. H., & Morley, J. E. (2006). Comparison of the Saint Louis University Mental Status Examination and the Mini-Mental State Examination for detecting dementia and mild neurocognitive disorder—a pilot study. *American Journal of Geriatric Psychiatry, 14,* 900-910.

Toch, H. (1992). *Living in prison: The ecology of survival.* Washington, DC: American Psychological Association.

Toch, H. (2001). The future of supermax confinement. *The Prison Journal, 81,* 376-388.

Turner v. Safley, 482 U.S. 78 (1987).

Ventura, J., Lukoff, D., Nuechterlein, K. H., Liberman, R. P., Green, M. F., & Shaner, A. (1993). Brief Psychiatric Rating Scale (BPRS) expanded version (4.0): Scales, anchor points, and administration manual. *International Journal of Methods in Psychiatric Research, 3,* 227-244.

Ward, D. A., & Werlich, T. G. (2003). Alcatraz and Marion: Evaluating super-maximum custody. *Punishment and Society, 5,* 53-75. doi: 10.1177/1462474503005001295

Widows, M. R., & Smith, G. P. (2005). *Structured Inventory of Malingered Symptomatology: Professional manual*. Lutz, FL: Psychological Assessment Resources, Inc.

Wilkinson v. Austin, 545 U.S. 209 (2005).

Zinger, I., Wichman, C., & Andrews, D. A. (2001). The psychological effects of 60 days in administrative segregation. *Canadian Journal of Criminology, 43,* 47-88.

Zlotnik, C., & Pearlstein, T. (1997). Posttraumatic stress disorder (PTSD) comorbidity, and childhood abuse among incarcerated women. *Journal of Nervous and Mental Disease, 185,* 761-763.

## APPENDIX A

### PSI

Please rate how often the following items have applied to you in <u>the past week</u>.

| | | Never True | Rarely True | Sometimes True | Often True | Usually True | Always True | |
|---|---|---|---|---|---|---|---|---|
| 1. | I find that even quiet noises are loud and disturbing. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 2. | My heart races faster than normal at times. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 3. | I am afraid for no reason. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 4. | I might go a day without brushing my teeth. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 5. | I do cardiovascular activity (jogging, running, speed walking, etc.). | 0 | 1 | 2 | 3 | 4 | 5 | |
| 6. | I have difficulty catching my breath even when I am not exercising. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 7. | There are smells here that make me queasy. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 8. | I have pounding headaches that make it hard to concentrate. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 9. | I comb or brush my hair daily. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 10. | I struggle to get air. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 11. | I have a lot of energy. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 12. | My fear prevents me from doing things that I'd like to do. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 13. | I feel dizzy at times. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 14. | I look forward to getting back to the general population. | 0 | 1 | 2 | 3 | 4 | 5 | N/A |
| 15. | I do strength training (weight lifting, pull-ups, push-ups, etc.). | 0 | 1 | 2 | 3 | 4 | 5 | |
| 16. | I feel as though I am choking. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 17. | I feel lightheaded or like I am going to faint. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 18. | I avoid shaving or grooming my facial hair. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 19. | I sleep most of the day. | 0 | 1 | 2 | 3 | 4 | 5 | |
| 20. | I find my whole body trembling for no apparent reason. | 0 | 1 | 2 | 3 | 4 | 5 | |

|     |                                                              | Never True | Rarely True | Sometimes True | Often True | Usually True | Always True |     |
| --- | ------------------------------------------------------------ | ---------- | ----------- | -------------- | ---------- | ------------ | ----------- | --- |
| 21. | I have episodes where I am certain I will die soon.          | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 22. | I do not speak to anyone even when they talk to me.          | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 23. | I shower every day that I am allowed.                        | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 24. | I am troubled by physical pain or aches.                     | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 25. | I cannot stop myself from shaking.                           | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 26. | I am bored to death.                                         | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 27. | Exercise is not important to me.                             | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 28. | I sleep soundly at night.                                    | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 29. | It is important to me to keep good hygiene.                  | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 30. | I break out in a sweat when I am not doing anything.         | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 31. | I find the quiet to be peaceful.                             | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 32. | I start conversations with other people.                     | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 33. | It is unsafe for me in the general population.               | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 34. | My cell temperature is comfortable.                          | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 35. | I feel calm and relaxed.                                     | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 36. | I need a single cell for my own protection.                 | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 37. | This place makes me feel miserable.                          | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 38. | I am not bothered by thoughts of dying.                      | 0          | 1           | 2              | 3          | 4            | 5           |     |
| 39. | I prefer administrative segregation to the general population. | 0        | 1           | 2              | 3          | 4            | 5           | N/A |

## PRISON BEHAVIOR RATING SCALE

Instructions: Based on your interactions and records such as Chronological Notes, disciplinary infractions or other incidents, please rate the inmate's behavior by circling your answer.

| | Never/ Rarely | Sometimes | Often | Most of the Time |
|---|---|---|---|---|
| 1. Tried but failed to follow instructions | 0 | 1 | 2 | 3 |
| 2. Appeared tense and unable to relax | 0 | 1 | 2 | 3 |
| 3. Appeared close to tears | 0 | 1 | 2 | 3 |
| 4. Caused trouble during his free time | 0 | 1 | 2 | 3 |
| 5. Cursed and swore (in an abusive manner) | 0 | 1 | 2 | 3 |
| 6. Appeared easily upset | 0 | 1 | 2 | 3 |
| 7. Appeared sluggish and drowsy | 0 | 1 | 2 | 3 |
| 8. Been held out of normal circulation (e.g. dry cell, mental health watch, special controls, RFP, punitive segregation etc.) | 0 | 1 | 2 | 3 |
| 9. Had trouble sleeping at night | 0 | 1 | 2 | 3 |
| 10. Appeared lacking in energy | 0 | 1 | 2 | 3 |
| 11. Sought reassurance | 0 | 1 | 2 | 3 |
| 12. Appeared to be brooding on something | 0 | 1 | 2 | 3 |
| 13. Victimized weaker inmates | 0 | 1 | 2 | 3 |
| 14. Appeared dull and unintelligent | 0 | 1 | 2 | 3 |
| 15. Fidgeted and been unable to sit still | 0 | 1 | 2 | 3 |
| 16. Tried to con staff | 0 | 1 | 2 | 3 |
| 17. Appeared frightened of other inmates | 0 | 1 | 2 | 3 |
| 18. Complained about staff | 0 | 1 | 2 | 3 |
| 19. Not been aware of what is going on around him | 0 | 1 | 2 | 3 |
| 20. Been aggressive towards staff | 0 | 1 | 2 | 3 |

| | Never/Rarely | Sometimes | Often | Most of the Time |
|---|---|---|---|---|
| 21. Had a quick temper | 0 | 1 | 2 | 3 |
| 22. Been on report (e.g., got a negative CHRON, written up for COPD violation) | 0 | 1 | 2 | 3 |
| 23. Appeared preoccupied/dreamy | 0 | 1 | 2 | 3 |
| 24. Tried to play staff against each other | 0 | 1 | 2 | 3 |
| 25. Openly defied rules | 0 | 1 | 2 | 3 |
| 26. Appeared sad and depressed | 0 | 1 | 2 | 3 |
| 27. Stirred up trouble among other inmates | 0 | 1 | 2 | 3 |
| 28. Aided or abetted others to break the rules | 0 | 1 | 2 | 3 |
| 29. Been out of touch with what is happening around him | 0 | 1 | 2 | 3 |
| 30. Been victimized by other inmates | 0 | 1 | 2 | 3 |
| 31. Not understood orders | 0 | 1 | 2 | 3 |
| 32. Appeared to be scared | 0 | 1 | 2 | 3 |
| 33. Has few if any friends | 0 | 1 | 2 | 3 |
| 34. Avoided other inmates | 0 | 1 | 2 | 3 |
| 35. Given the impression of ignorance/inability | 0 | 1 | 2 | 3 |
| 36. Appeared depressed, gloomy, or sulky | 0 | 1 | 2 | 3 |
| 37. Had poor hygiene | 0 | 1 | 2 | 3 |

Completed by _____

Please Print Name

# APPENDIX B

SUMMARY OF STUDY MEASURES

Most of the measures included in this study were self-report pencil-and-paper tests; however, we also collected data from clinicians who completed the Brief Psychiatric Rating Scale (BPRS) and correctional staff who completed the Prison Behavior Rating Scale (PBRS). Two additional measures assessing cognitive functioning (i.e., St. Louis University Memory Scale, Trail Making Test) were administered by a researcher. Instruments used in this study were selected to assess a broad range of symptoms believed to be associated with long-term segregation. We assessed eight constructs by means of 10 different measures (and/or appropriate subscales). The constructs of interest in this study were anxiety, cognitive impairment, depression-hopelessness, hostility-anger control, hypersensitivity, psychosis, somatization, and withdrawal-alienation. In addition to these key variables, we measured other variables that may be predictors of outcomes, including trauma, personality disorders, malingering, and history of self-harm.

Measures were selected for ease of administration and strength of psychometric properties. In this appendix, we describe the measures used in this study, provide results concerning the psychometric properties of the measures, and describe the composites used for analyses in the report. Data are reported for the entire sample at each time period. Table B1 provides a quick reference guide to the tests used in this study as well as the constructs assessed by each of them.

### Table B1. Study Measures

| Measure | Construct | Administration | Times Assessed |
|---|---|---|---|
| **Outcome Variables** | | | |
| Beck Hopelessness Scale (BHS) | Depression-Hopelessness | Self-Report | B, every 3 months |
| Brief Psychiatric Rating Scale (BPRS) | | Clinicians | B, every 6 months |
|     Activity | | | |
|     Anxious-Depressed | Anxiety, Depression-Hopelessness | | |
|     Hostility-Suspiciousness | Hostility-Anger Control | | |
|     Thought Disorder | Psychosis | | |
|     Withdrawal | Withdrawal-Alienation | | |
| Brief Symptom Inventory (BSI) | | Self-Report | B, every 3 months |
|     Anxiety | Anxiety | | |
|     Depression | Depression-Hopelessness | | |
|     Hostility | Hostility-Anger Control | | |
|     Interpersonal Sensitivity | Hypersensitivity | | |
|     Obsessive-Compulsive | Anxiety | | |
|     Paranoid Ideation | Psychosis | | |
|     Phobic Anxiety | Anxiety | | |
|     Psychoticism | Psychosis | | |
|     Somatization | Somatization | | |
| Personality Assessment Screener (PAS) | | Self-Report | B, every 3 months |
|     Acting Out | Hostility-Anger Control | | |
|     Alienation | Withdrawal-Alienation | | |
|     Anger Control | Hostility-Anger Control | | |
|     Health Problems | Somatization | | |
|     Hostile Control | Hostility-Anger Control | | |
|     Negative Affect | Anxiety, Depression-Hopelessness | | |
|     Psychotic Features | Psychosis | | |
|     Social Withdrawal | Withdrawal-Alienation | | |
|     Suicidal Thinking | Depression-Hopelessness | | |

| Measure | Construct | Administration | Times Assessed |
|---|---|---|---|
| Prison Behavior Rating Scale (PBRS) | | Officers | B, every 3 months |
| Anti-Authority | Hostility-Anger Control | | |
| Anxious-Depressed | Anxiety, Depression-Hopelessness | | |
| Dull-Confused | Cognitive Impairment | | |
| Prison Symptom Inventory (PSI) | | Self-Report | B, every 3 months |
| Panic Disorder | Anxiety | | |
| Hypersensitivity-External Stimuli | Hypersensitivity | | |
| Physical Symptoms | Somatization | | |
| Profile of Mood States (POMS) | | Self-Report | B, every 3 months |
| Anger-Hostility | Hostility-Anger Control | | |
| Depression-Dejection | Depression-Hopelessness | | |
| Fatigue-Inertia | Somatization | | |
| Tension-Anxiety | Anxiety | | |
| Saint Louis University Memory Scale (SLUMS) | Cognitive Impairment | Researcher | B, every 3 months |
| State-Trait Anxiety Inventory (STAI) | | Self-Report | B, every 3 months |
| State Anxiety | Anxiety | | B, every 3 months |
| Trait Anxiety | Anxiety | | B, every 3 months |
| Trail Making Test (TMT) | | Researcher | B, every 3 months |
| Time to Complete A Task | Cognitive Impairment | | |
| Time to Complete B Task | Cognitive Impairment | | |
| B − A Time | Cognitive Impairment | | |
| B/A Time | Cognitive Impairment | | |
| **Predictor Variables** | | | |
| Coolidge Correctional Inventory (CCI) | Personality Disorders | Yes | B |
| Deliberate Self-harm Inventory DSHI) | Self-Harm | Yes | B |
| Structured Inventory of Malingered Symptoms (SIMS) | Malingering | Yes | B, every 3 months |
| Trauma Symptom Inventory (TSI) | Trauma | | 2nd |

Note. Times assessed include the first time the test was administered as well as the interval at which it was given (unless it was only conducted at specific testing periods). *B* stands for baseline test.

DESCRIPTION OF INDIVIDUAL MEASURES

In this section, descriptions of the measures and summary statistics about reliability and validity are provided. Summary statistics include those published in the literature as well as those conducted with our study population. Cronbach's alpha is used to estimate internal consistency reliability at each time period for the entire sample. Correlations between consecutive time periods are used to estimate test-retest reliability. Convergent validity is estimated by correlations of each measure with other measures of the same construct for the entire sample at each time period. Tables for descriptive statistics on the measures are given with the description of the measure; reliability and validity statistics are presented in the description of the measure and/or with the description of the composites.

*Beck Hopelessness Scale (BHS)*

Designed to measure an individual's degree of despair/depression, the BHS (Beck & Steer, 1993; Beck, Weissman, Lester, & Trexler, 1974) is a 20-item self-report measure on which scores can range from 0 to 20, with higher scores indicating a greater degree of despair about the future (Clum & Yang, 1995). Since this measure does not have any subscales, one total score is derived. Respondents answer *true* or *false* to

statements about their attitudes over the past week (Beck & Steer, 1993). It takes approximately 5 to 10 minutes to complete this measure (Beck & Steer, 1993).

The psychometric properties of the BHS are solid, as it has demonstrated internal consistency estimates of .65 to .89 for nonclinical samples of college students (e.g., Beck et al., 1974; Durham, 1982; Steed, 2001), .86 to .93 for clinical in- or out-patient samples (e.g., Beck et al., 1974; Durham, 1982; Dyce, 1996), and .83 in a forensic sample (Durham, 1982). Three-week test-retest reliability in a university sample was found to be acceptable ($r$ = .85) for the entire sample and was slightly higher for males ($r$ = .94; Holden & Fekken, 1988). In clinical samples, test-retest correlations ranged from .66 (six-week test-retest correlation) to .69 (one-week test-retest correlation; Beck & Steer, 1993).

BHS self-report ratings have also been correlated to clinician ratings of hopelessness, with correlations ranging from .78 to .98 (Beck et al., 1974), which suggests that this measure possesses acceptable convergent validity. Additionally, the BHS is considered to be a predictor of suicide risk in clinical populations (e.g., Beck, 1986; Beck, Brown, Berchick, Stewart, & Steer, 1990; Beck et al., 1974; Brown, Beck, Steer, & Grisham, 2000), with scores of 9 and above being predictive of suicidal ideation (Beck, Steer, Kovacs, & Garrison, 1985). Additionally, the correlation between the BHS and the Modified Scale for Suicide Ideation was found to be moderate at .46 (Clum & Yang, 1995) in a nonclinical sample of college students. Further evidence for the BHS's convergent validity comes from a study on a clinical inpatient sample; the BHS was found to be significantly correlated with the Beck Depression Inventory (BDI; $r$ = .68) and the Current Suicidal Intent ($r$ = .68; Kovacs, Beck, & Weissman, 1975).

Summary statistics are available for several different groups, including criminal psychiatric inpatients (Durham, 1982). Durham (1982) assessed college students, general psychiatric patients, and forensic psychiatric patients on the BHS. He found that the mean for the nonclinical, college student sample was 2.32 ($SD$ = 2.25, $n$ = 197), 6.04 ($SD$ = 4.67, $n$ = 118) for the clinical, general psychiatric sample, and 6.62 ($SD$ = 4.88, $n$ = 99) for the clinical, forensic sample. In another study, including 2,067 psychiatric outpatients, the mean total BHS score was 9.06 ($SD$ = 5.61; Bieling, Beck, & Brown, 2000). Palmer and Connelly (2005) assessed BHS scores for prisoners with ($n$ = 24) and without ($n$ = 24) a history of self-harming behavior. They found that the mean BHS score for prisoners with a history of self-harming behavior was 10.13 ($SD$ = 4.81); for offenders without a history of self-harming behavior the BHS mean score was found to be significantly lower at 6.29 ($SD$ = 4.49).

Summary statistics on the BHS for the current study are given in Table B2 for each group. Internal consistency estimates indicated excellent consistency across items at each time (mean Cronbach's alpha = .93; range = .92 to .94). Test-retest correlation coefficients ranged between .66 and .79 ($M$ = .71). Examination of the validity coefficients, given in the composite section of this appendix, indicated that the BHS is correlated with other self-report measures of depression (mean $r$ = .58, range = .43 to .77); however, the correlations with relevant staff reports (BPRS Anxious-Depressed and PBRS Anxious-Depressed) were lower (mean $r$ = .18, range = -.02 to .33).

Table B2. Summary Statistics (M, SD, n) on BHS by Group and Time

| Time | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|------|--------|---------|-------|--------|------|-----|
| 1 | 7.16 (5.63) | 5.14 (4.52) | 7.09 (5.38) | 2.26 (3.16) | 9.84 (6.28) | 6.56 (5.75) |
|   | n = 63 | n = 63 | n = 33 | n = 43 | n = 67 | n = 269 |
| 2 | 7.59 (6.62) | 4.66 (4.96) | 5.56 (4.68) | 2.35 (3.06) | 9.20 (6.89) | 6.24 (6.11) |
|   | n = 62 | n = 59 | n = 32 | n = 41 | n = 64 | n = 258 |
| 3 | 7.75 (6.37) | 4.79 (4.88) | 5.38 (4.58) | 2.56 (3.92) | 8.57 (6.85) | 6.12 (5.99) |
|   | n = 60 | n = 57 | n = 32 | n = 41 | n = 61 | n = 251 |
| 4 | 8.12 (6.90) | 3.87 (4.11) | 5.62 (4.91) | 2.60 (2.89) | 9.20 (7.05) | 6.22 (6.16) |
|   | n = 60 | n = 56 | n = 29 | n = 39 | n = 59 | n = 243 |
| 5 | 6.32 (6.31) | 4.71 (5.03) | 4.07 (4.22) | 1.58 (2.06) | 8.93 (6.84) | 5.55 (5.92) |
|   | n = 56 | n = 56 | n = 29 | n = 38 | n = 57 | n = 236 |
| 6 | 5.86 (5.57) | 3.51 (4.10) | NA | NA | NA | 4.61 (4.98) |
|   | n = 51 | n = 54 |  |  |  | n = 106 |

*Brief Psychiatric Rating Scale (BPRS)*

The expanded Brief Psychiatric Rating Scale (BPRS-E; Ventura et al., 1993) is a 24-item measure administered by clinicians to assess patients with psychiatric disorders. It is designed to allow for the rapid review of psychological symptoms over time (e.g., Ventura et al., 1993). Ratings are made after a semi-structured clinical interview with a client. Clinicians rate the different items on the BPRS-E by means of a 7-point severity scale (1- *not present* to 7- *extremely severe*); higher scores on this measure generally indicate greater severity of psychopathology (Segal & Silverman, 2002; Thomas, Donnell, & Young, 2004). However, since clinicians also have an option of using a not assessed (N/A) rating on any given item, scores may not accurately reflect the degree of psychopathology (Ventura et al., 1993). The clinical interview takes approximately 10 to 40 minutes, depending on familiarity with the client as well as presenting symptoms at the time of the assessment (Thomas et al., 2004). Research has indicated that there are five factors to which the individual items of the BPRS-E are associated: thought disorder (directly reflecting psychosis), withdrawal, anxious-depressed, hostility-suspiciousness, and activity (Burger, Calsyn, Morse, Klinkenberg, & Trusty, 1997).

Internal consistency reliability for the total BPRS-E was found to be between .74 and .79 for clinical populations (Perlick, Rosenheck, Clarkin, Sirey, & Raue, 1999; Segal & Silverman, 2002; Thomas et al., 2004). Furthermore, when considering the internal consistency reliability for the 5-factor structure, the coefficients for four out of the five scales ranged from .73 (i.e., anxiety-depression) to .81 (i.e., activity); the Cronbach's alpha for the hostility-suspiciousness factor was found to be lower at .49 (Burger et al., 1997).

Mean total scores for clinical populations were found to be between 37.9 (SD = 11.1) and 61.6 (SD = 12.9; Biancosino et al., 2004; Brown, Chhina, & Dye, 2008; Segal & Silverman, 2002), while the mean total for the BPRS-E among inmates with psychiatric problems in the prison population was found to be 49.29 (SD = 14.78; Gray, Bressington, Lathlean, & Mills, 2008). When individuals were tested over time in a clinical setting, mean scores significantly decreased at each testing interval (Biancosino et al., 2004; Brown et al., 2008), which indicates that the test may be sensitive to change over time following an intervention.

The BPRS-E has been shown to be correlated with the Brief Symptom Inventory (BSI), a self-report measure of psychological symptoms (Morlan & Tan, 1998), indicating convergent validity. Furthermore, a study on female inmates showed that mental health referrals are more often done for those inmates who have received higher BPRS-E scores, suggesting that this assessment tool is useful in detecting psychopathology in inmates (Nicholls, Lee, Corrado, & Ogloff, 2004).

Table B3 provides the summary statistics for the study groups on the BPRS scales at each time period. The BPRS scores tend to be lower than normative data found with other clinical populations, indicating a potential floor effect and potential rater bias.

Table B3. Summary Statistics (*M, SD, n*) on BPRS Scales by Group at each 6 month Time Period

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Activity** | | | | | | |
| Time 1 | 6.30 (1.74) n = 59 | 5.56 (1.05) n = 57 | 6.21 (1.54) n = 33 | 5.82 (1.34) n = 39 | 6.82 (2.58) n = 62 | 6.18 (1.84) n = 250 |
| Time 3 | 5.92 (1.49) n = 54 | 5.26 (.67) n = 47 | 5.90 (1.27) n = 30 | 5.42 (1.18) n = 38 | 6.25 (1.44) n = 56 | 5.78 (1.31) n = 225 |
| Time 5 | 6.17 (2.36) n = 48 | 5.18 (.49) n = 45 | 5.96 (1.56) n = 27 | 5.28 (.53) n = 29 | 6.27 (2.05) n = 51 | 5.82 (1.73) n = 200 |
| **Anxious-Depressed** | | | | | | |
| Time 1 | 9.51 (3.03) n = 59 | 7.37 (2.22) n = 57 | 9.03 (2.90) n = 33 | 6.67 (1.81) n = 39 | 10.40 (3.34) n = 62 | 8.74 (3.08) n = 250 |
| Time 3 | 9.07 (2.95) n = 54 | 6.62 (2.15) n = 47 | 8.20 (2.44) n = 30 | 6.50 (1.84) n = 38 | 8.91 (2.64) n = 56 | 7.97 (2.71) n = 225 |
| Time 5 | 8.44 (2.85) n = 48 | 7.04 (2.95) n = 45 | 8.22 (2.31) n = 27 | 5.97 (1.68) n = 29 | 9.06 (3.13) n = 51 | 7.90 (2.92) n = 200 |
| **Hostility-Suspiciousness** | | | | | | |
| Time 1 | 5.52 (2.46) n = 59 | 4.04 (1.76) n = 57 | 4.70 (1.72) n = 33 | 3.90 (1.83) n = 39 | 5.47 (3.01) n = 62 | 4.81 (2.39) n = 250 |
| Time 3 | 5.17 (2.45) n = 54 | 3.34 (.64) n = 47 | 4.43 (2.16) n = 30 | 3.42 (1.26) n = 38 | 4.38 (1.54) n = 56 | 4.20 (1.86) n = 225 |
| Time 5 | 4.54 (2.16) n = 48 | 3.36 (.71) n = 45 | 4.37 (1.86) n = 27 | 3.76 (1.62) n = 29 | 4.72 (2.17) n = 51 | 4.19 (1.88) n = 200 |
| **Thought Disorder** | | | | | | |
| Time 1 | 6.59 (2.35) n = 59 | 5.32 (.87) n = 57 | 5.64 (.99) n = 33 | 5.18 (.51) n = 39 | 8.29 (3.33) n = 62 | 6.38 (2.41) n = 250 |
| Time 3 | 6.50 (1.87) n = 54 | 5.17 (.48) n = 47 | 5.33 (.84) n = 30 | 5.10 (.39) n = 38 | 6.59 (1.94) n = 56 | 5.85 (1.54) n = 225 |
| Time 5 | 6.35 (2.45) n = 48 | 5.18 (.49) n = 45 | 5.44 (1.22) n = 27 | 5.38 (1.35) n = 29 | 6.61 (2.11) n = 51 | 5.89 (1.84) n = 200 |
| **Withdrawal** | | | | | | |
| Time 1 | 7.73 (1.76) n = 59 | 6.79 (1.18) n = 57 | 7.00 (1.41) n = 33 | 6.38 (.63) n = 39 | 8.61 (2.60) n = 62 | 7.43 (1.92) n = 250 |
| Time 3 | 7.83 (1.96) n = 54 | 7.06 (1.40) n = 47 | 6.83 (1.26) n = 30 | 6.21 (.53) n = 38 | 7.59 (1.56) n = 56 | 7.20 (1.58) n = 225 |
| Time 5 | 7.50 (1.62) n = 48 | 6.71 (1.74) n = 45 | 7.22 (1.42) n = 27 | 6.31 (.76) n = 29 | 7.59 (1.55) n = 51 | 7.14 (1.57) n = 200 |
| **Total** | | | | | | |
| Time 1 | 35.66 (7.60) n = 59 | 29.07 (4.71) n = 57 | 32.58 (5.38) n = 33 | 27.95 (4.88) n = 39 | 39.60 (9.69) n = 62 | 33.52 (8.28) n = 250 |
| Time 3 | 34.50 (7.64) n = 54 | 27.45 (3.51) n = 47 | 30.70 (4.76) n = 30 | 26.66 (3.77) n = 38 | 33.71 (4.67) n = 56 | 31.00 (6.13) n = 225 |
| Time 5 | 33.00 (8.56) n = 48 | 27.47 (4.59) n = 45 | 31.22 (4.20) n = 27 | 26.69 (3.57) n = 29 | 34.25 (7.12) n = 51 | 30.92 (6.93) n = 200 |

Table B4 provides the Cronbach's alpha estimates for the subscales at each assessment period. The internal consistency estimates for the BPRS subscales (*M* = .55, range = .40 to .66) were lower than those found in normative samples but similar across time periods; however, the internal consistency estimates for the total score is similar to that found in normative samples. Correlations between sequential time periods (6 months

apart) are provided in Table B5 and show low stability across time. It is possible that participants changed facilities from one testing session to the next, causing a switch in their assigned clinicians. This change in clinicians could lower correlations between BPRS scores across time and present a picture of inmates' psychopathological instability when, in fact, inter-rater disparity might be causing the change in BPRS scores over time. Correlations between the BPRS scales and relevant self-report scales of the same construct ranged between .15 and .35 ($M = .28$). Correlations between the BPRS scales and the relevant correctional officer ratings (PBRS scales) ranged between .08 and .29 ($M = .19$). These convergent validity estimates are lower than expected and are likely impacted by restriction of range (i.e., scores on the BPRS are averaging at the low end of the possible scores and standard deviations are small).

Table B4. Internal Consistency Estimates (Cronbach's alpha) for BPRS Scales at each Time Period

| BPRS Scale | Time 1 | Time 3 | Time 5 |
|---|---|---|---|
| Activity | .58 | .53 | .64 |
| Anxious-Depressed | .55 | .60 | .66 |
| Hostility-Suspiciousness | .57 | .61 | .51 |
| Thought Disorder | .64 | .52 | .57 |
| Withdrawal | .47 | .49 | .40 |
| Total Scale | .81 | .80 | .79 |

Table B5. Correlations between Consecutive Time Periods for BPRS Scales

| BPRS Scale | T1-T3 | T3-T5 |
|---|---|---|
| Activity | .36 | .40 |
| Anxious-Depressed | .45 | .43 |
| Hostility-Suspiciousness | .36 | .48 |
| Thought Disorder | .33 | .58 |
| Withdrawal | .30 | .23 |
| Total Scale | .41 | .51 |

*Brief Symptom Inventory (BSI)*

The BSI (Derogatis, 1993) is a 53-item self-report measure that is widely employed to assess a broad range of psychological symptoms. It measures clinical symptoms across nine subscales (i.e., Somatization, Obsessive-Compulsive, Interpersonal Sensitivity, Depression, Anxiety, Hostility, Phobic Anxiety, Paranoid Ideation, and Psychoticism) and three global scales (i.e., General Severity Index [GSI]; Positive Symptom Total; Positive Symptom Distress Index; Boulet & Boss, 1991). Respondents are asked to rate the degree of distress experienced over the last week, using a 5-point rating scale (0 – *not at all* to 4 – *extremely*). Higher scores on the BSI indicate a greater degree of psychopathology. Despite having different subscales, the BSI seems to be better at providing information on the general degree of psychopathology instead of the nature of it (Boulet & Boss, 1991). A minimum of 6th grade reading ability is required to complete this measure, and it generally takes 10 minutes to complete (Boulet & Boss, 1991).

Internal consistency reliabilities across subscales are acceptable for clinical populations (range = .57 to .89; Boulet & Boss, 1991; Broday & Mason, 1991; Hayes, 1997; Kellett, Beail, Newman, & Frankish, 2003). Additionally, internal consistency reliabilities for nonclinical, community samples for the different subscales ranged from .60 to .81 (Kellett et al., 2003), whereas they ranged from .52 to .86 for forensic populations (Kellett et al., 2003; Zinger, Wichmann, & Andrews, 2001). Item-total correlations for the scales ranged from

.57 to .79, with a median correlation of .69, for clinical populations (Hayes, 1997) and ranged from .73 to .91 for forensic populations (Boulet & Boss, 1991). Two-week test-retest reliability is acceptable for the subscales (range = .68 [Somatization] to .91 [i.e., Phobic Anxiety]) and the GSI ($r$ = .90; Cundick, 1975; Derogatis, 1993; Kellett et al., 2003; Piersma, Reaume, Boes, 1994) across nonclinical, clinical, and forensic samples. The BSI has been shown to be valid for studying change over time (Long, Harring, Brekke, Test, & Greenberg, 2007).

Normative data are widely available for psychiatric in- and out-patients and the general population but not for a prison population (Derogatis, 1993). Normative means for the different subscales ranged from .67 ($SD$ = .71) to 1.65 ($SD$ = 1.11) in psychiatric outpatients, from .71 ($SD$ = .97) to 1.26 ($SD$ = 1.15) in psychiatric inpatients, and from .11 ($SD$ = .25) to .37 ($SD$ = .41) in nonclinical populations (Derogatis, 1993). Cochran and Hale (1985) conducted a normative study on male and female college students at a 4-year college. They found that mean scores ranged from .29 ($SD$ = .27) to 1.17 ($SD$ = .77) for males ($n$ = 143) and from .32 ($SD$ = .45) to 1.12 ($SD$ = .66) for females ($n$ = 204). Furthermore, normative data are available on the global scales of the BSI; the normative mean for the BSI GSI was 1.20 ($SD$ = .70) for psychiatric outpatients, .25 ($SD$ = .24) for nonclinical populations, and .97 ($SD$ = .78) for psychiatric inpatients (Derogatis, 1993).

Convergent validity has been assessed by means of comparing dimensions of the BSI to clusters on the Minnesota Multiphasic Personality Inventory (MMPI; Boulet & Boss, 1991; Cundick, 1975). Correlations of these comparisons were between .30 and .72 in Cundick's (1975) study. In Boulet and Boss's (1991) study, correlations between the most relevant MMPI and BSI subscales were found to be moderate, ranging from .50 (MMPI Depression and BSI Depression) to .53 (MMPI Hypochondriasis and BSI Somatization). In a clinical sample, some of the BSI subscales were significantly correlated with the associated subscales on the BPRS: the depression scale on the BSI was significantly correlated to the depressive mood scale on the BPRS ($r$ = .69), the anxiety scales on the BSI and BPRS correlated as well ($r$ = .49), and the two hostility scales of both measures were also significantly correlated with one another ($r$ = .49; Morlan & Tan, 1998). Overall, moderate to high correlations with other measures seem to indicate that the BSI does, indeed, have adequate convergent validity.

Table B6 provides the summary statistics for the present study on the BSI scales at each time period. Internal consistency estimates for the BSI subscales were strong with Cronbach's alphas ranging between .71 and .91 ($M$ = .85). Test-retest reliability estimates ranged between .53 and .79 ($M$ = .72) indicating good stability within three month testing intervals. The BSI subscales showed reasonable convergent validity as correlations with other self-report measures of the same constructs ranged between .15 and .89 ($M$ = .56) but there were lower validity estimates with staff reports with correlations ranging between -.01 and .43 ($M$ = .23).

Table B6. Summary Statistics (M, SD, n) on BSI Scales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Anxiety | | | | | | |
| 1 | 7.87 (6.52) $n$ = 64 | 3.43 (4.00) $n$ = 63 | 7.30 (5.56) $n$ = 33 | 2.30 (3.15) $n$ = 43 | 9.69 (5.75) $n$ = 67 | 6.33 (5.92) $n$ = 270 |
| 2 | 7.21 (6.01) $n$ = 62 | 2.24 (3.71) $n$ = 58 | 5.56 (5.58) $n$ = 32 | 1.46 (2.65) $n$ = 41 | 7.91 (6.29) $n$ = 64 | 5.14 (5.77) $n$ = 257 |
| 3 | 6.69 (6.50) $n$ = 59 | 2.68 (3.65) $n$ = 57 | 6.25 (5.75) $n$ = 32 | 1.85 (4.19) $n$ = 41 | 7.92 (6.11) $n$ = 61 | 5.23 (5.88) $n$ = 250 |
| 4 | 5.92 (6.39) $n$ = 60 | 2.71 (3.36) $n$ = 56 | 5.17 (5.52) $n$ = 29 | 1.49 (2.21) $n$ = 39 | 8.11 (6.27) $n$ = 59 | 4.91 (5.66) $n$ = 243 |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| 5 | 5.61 (6.25) n = 56 | 2.43 (3.20) n = 56 | 4.79 (5.12) n = 29 | 1.08 (1.85) n = 38 | 7.47 (5.77) n = 57 | 4.47 (5.34) n = 236 |
| 6 | 4.84 (5.88) n = 51 | 2.78 (3.56) n = 54 | NA | NA | NA | 3.74 (4.91) n = 106 |
| **Depression** | | | | | | |
| 1 | 9.32 (6.43) n = 63 | 5.94 (5.24) n = 63 | 7.97 (6.34) n = 33 | 3.24 (3.65) n = 43 | 11.91 (6.22) n = 67 | 8.03 (6.42) n = 269 |
| 2 | 7.92 (5.92) n = 62 | 4.72 (5.05) n = 58 | 6.44 (5.86) n = 32 | 2.22 (3.49) n = 41 | 10.46 (7.02) n = 64 | 6.74 (6.34) n = 257 |
| 3 | 8.07 (6.94) n = 59 | 4.64 (5.10) n = 57 | 7.38 (6.01) n = 32 | 2.49 (4.18) n = 41 | 9.87 (7.24) n = 61 | 6.73 (6.62) n = 250 |
| 4 | 7.18 (6.48) n = 60 | 4.27 (4.63) n = 56 | 6.62 (5.25) n = 29 | 1.95 (2.62) n = 39 | 10.20 (7.28) n = 59 | 6.34 (6.32) n = 243 |
| 5 | 7.30 (6.41) n = 56 | 4.05 (4.76) n = 56 | 5.76 (4.98) n = 29 | 1.68 (2.58) n = 38 | 10.07 (7.16) n = 57 | 6.10 (6.28) n = 236 |
| 6 | 6.29 (5.98) n = 51 | 3.96 (4.70) n = 54 | NA | NA | NA | 5.05 (5.46) n = 106 |
| **Hostility** | | | | | | |
| 1 | 6.74 (5.20) n = 64 | 4.02 (3.95) n = 63 | 5.58 (5.01) n = 33 | 1.93 (2.77) n = 43 | 6.50 (5.47) n = 67 | 5.14 (4.95) n = 270 |
| 2 | 5.66 (4.56) n = 62 | 2.53 (3.72) n = 58 | 4.34 (3.92) n = 32 | 1.71 (1.98) n = 41 | 5.76 (5.22) n = 64 | 4.19 (4.47) n = 257 |
| 3 | 5.78 (5.23) n = 59 | 3.10 (4.04) n = 57 | 5.12 (4.16) n = 32 | 1.71 (2.78) n = 41 | 6.30 (5.12) n = 61 | 4.54 (4.76) n = 250 |
| 4 | 5.30 (5.50) n = 60 | 3.66 (4.54) n = 56 | 5.31 (5.25) n = 29 | 1.91 (2.64) n = 39 | 6.64 (6.23) n = 59 | 4.70 (5.31) n = 243 |
| 5 | 5.61 (5.15) n = 56 | 3.45 (4.36) n = 56 | 5.17 (4.23) n = 29 | 1.21 (1.92) n = 38 | 5.79 (4.96) n = 57 | 4.38 (4.69) n = 236 |
| 6 | 4.32 (4.77) n = 51 | 3.56 (4.64) n = 54 | NA | NA | NA | 3.89 (4.69) n = 106 |
| **Interpersonal Sensitivity** | | | | | | |
| 1 | 5.39 (4.67) n = 63 | 3.43 (3.22) n = 63 | 5.15 (3.99) n = 33 | 2.40 (3.43) n = 43 | 6.91 (3.96) n = 67 | 4.80 (4.20) n = 269 |
| 2 | 5.14 (4.02) n = 62 | 2.36 (2.81) n = 58 | 3.72 (3.60) n = 32 | 1.68 (2.36) n = 41 | 5.98 (4.04) n = 64 | 4.00 (3.85) n = 257 |
| 3 | 4.62 (4.44) n = 60 | 2.44 (3.21) n = 57 | 4.44 (3.99) n = 32 | 1.27 (2.42) n = 41 | 6.28 (4.34) n = 61 | 3.96 (4.19) n = 251 |
| 4 | 4.00 (4.07) n = 60 | 2.64 (3.11) n = 56 | 3.90 (4.04) n = 29 | 1.23 (2.04) n = 39 | 6.39 (4.57) n = 59 | 3.81 (4.10) n = 243 |
| 5 | 4.42 (4.21) n = 56 | 2.52 (2.79) n = 56 | 3.41 (3.63) n = 29 | 0.89 (1.72) n = 38 | 6.56 (4.33) n = 57 | 3.80 (4.02) n = 236 |
| 6 | 4.13 (4.43) n = 51 | 2.24 (2.72) n = 54 | NA | NA | NA | 3.13 (3.75) n = 106 |
| **Obsessive-Compulsive** | | | | | | |
| 1 | 9.76 (6.52) n = 64 | 5.41 (4.19) n = 63 | 10.02 (6.54) n = 33 | 3.02 (3.29) n = 43 | 11.03 (5.36) n = 67 | 8.02 (6.07) n = 270 |
| 2 | 8.92 (6.48) n = 62 | 4.28 (4.09) n = 58 | 8.31 (5.99) n = 32 | 2.78 (3.35) n = 41 | 10.22 (6.44) n = 64 | 7.14 (6.18) n = 257 |
| 3 | 8.60 (7.16) n = 59 | 4.46 (4.14) n = 57 | 9.03 (5.86) n = 32 | 2.66 (3.76) n = 41 | 9.95 (6.66) n = 61 | 7.06 (6.39) n = 250 |
| 4 | 7.87 (6.54) n = 60 | 4.75 (96) n = 56 | 8.14 (5.60) n = 29 | 2.26 (3.19) n = 39 | 10.54 (6.62) n = 59 | 6.93 (6.32) n = 243 |
| 5 | 8.07 (6.51) n = 56 | 4.27 (4.33) n = 56 | 7.59 (5.21) n = 29 | 2.23 (3.19) n = 38 | 9.18 (6.36) n = 57 | 6.44 (5.95) n = 236 |