| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| 6 | 6.96 (6.09) n = 51 | 4.23 (4.62) n = 54 | NA | NA | NA | 5.50 (5.53) n = 106 |
| **Paranoid Ideation** | | | | | | |
| 1 | 8.66 (4.78) n = 64 | 6.68 (4.52) n = 62 | 7.94 (5.12) n = 33 | 4.49 (4.71) n = 43 | 9.29 (4.90) n = 67 | 7.60 (5.03) n = 269 |
| 2 | 7.71 (4.41) n = 62 | 4.72 (3.95) n = 58 | 5.88 (4.93) n = 32 | 3.56 (3.79) n = 41 | 8.78 (5.32) n = 64 | 6.41 (4.90) n = 257 |
| 3 | 7.51 (5.35) n = 59 | 4.95 (3.98) n = 57 | 6.75 (4.98) n = 32 | 2.70 (3.63) n = 41 | 9.26 (4.84) n = 61 | 6.47 (5.11) n = 250 |
| 4 | 6.43 (5.06) n = 60 | 5.24 (4.45) n = 56 | 5.31 (3.87) n = 29 | 3.02 (3.22) n = 39 | 9.78 (5.39) n = 59 | 6.29 (5.11) n = 243 |
| 5 | 7.10 (5.23) n = 56 | 5.18 (4.73) n = 56 | 5.45 (4.73) n = 29 | 2.47 (3.83) n = 38 | 8.56 (4.71) n = 57 | 6.05 (5.10) n = 236 |
| 6 | 6.78 (5.30) n = 51 | 5.07 (4.48) n = 54 | NA | NA | NA | 5.85 (4.96) n = 106 |
| **Phobic Anxiety** | | | | | | |
| 1 | 506 (5.18) n = 64 | 1.89 (3.28) n = 63 | 3.82 (4.81) n = 33 | 1.28 (2.37) n = 43 | 6.15 (5.15) n = 67 | 3.84 (4.75) n = 270 |
| 2 | 4.60 (5.09) n = 62 | 1.43 (2.70) n = 58 | 2.72 (3.87) n = 32 | 0.83 (1.73) n = 41 | 4.86 (5.21) n = 64 | 3.11 (4.42) n = 257 |
| 3 | 4.56 (5.31) n = 59 | 1.22 (2.48) n = 57 | 3.59 (4.65) n = 32 | 0.86 (1.67) n = 41 | 5.41 (5.22) n = 61 | 3.28 (4.59) n = 250 |
| 4 | 3.98 (5.50) n = 59 | 1.05 (2.57) n = 56 | 2.41 (3.64) n = 29 | 0.69 (1.30) n = 39 | 5.47 (4.84) n = 59 | 2.95 (4.44) n = 242 |
| 5 | 3.84 (4.53) n = 56 | 1.27 (2.34) n = 56 | 2.3 (3.67) n = 29 | 0.50 (1.11) n = 38 | 4.74 (4.71) n = 57 | 2.80 (3.97) n = 236 |
| 6 | 3.20 (4.74) n = 51 | 1.13 (2.84) n = 54 | NA | NA | NA | 2.11 (3.99) n = 106 |
| **Psychoticism** | | | | | | |
| 1 | 7.30 (5.16) n = 63 | 4.83 (4.26) n = 63 | 6.27 (5.20) n = 33 | 3.23 (3.51) n = 43 | 9.05 (4.99) n = 67 | 6.38 (5.08) n = 269 |
| 2 | 6.84 (4.72) n = 62 | 3.28 (3.31) n = 58 | 5.28 (4.62) n = 32 | 2.07 (3.09) n = 41 | 7.94 (4.93) n = 64 | 5.36 (4.76) n = 257 |
| 3 | 6.20 (5.16) n = 59 | 3.32 (3.41) n = 57 | 5.44 (4.58) n = 32 | 2.07 (3.75) n = 41 | 7.90 (5.18) n = 61 | 5.18 (4.96) n = 250 |
| 4 | 5.06 (4.81) n = 60 | 3.52 (3.34) n = 56 | 4.66 (3.70) n = 29 | 1.90 (2.73) n = 39 | 8.04 (5.19) n = 59 | 4.87 (4.66) n = 243 |
| 5 | 5.48 (5.04) n = 56 | 3.54 (3.77) n = 56 | 4.76 (3.38) n = 29 | 1.50 (3.16) n = 38 | 7.60 (4.81) n = 57 | 4.80 (4.67) n = 236 |
| 6 | 5.27 (4.64) n = 51 | 3.14 (3.72) n = 54 | NA | NA | NA | 4.14 (4.31) n = 106 |
| **Somatization** | | | | | | |
| 1 | 7.64 (7.35) n = 64 | 3.89 (5.22) n = 63 | 5.21 (5.21) n = 33 | 2.46 (3.31) n = 43 | 8.09 (5.76) n = 67 | 5.76 (6.07) n = 270 |
| 2 | 5.76 (5.63) n = 62 | 2.59 (4.27) n = 58 | 4.34 (4.45) n = 32 | 1.61 (2.99) n = 41 | 7.07 (5.62) n = 64 | 4.53 (5.23) n = 257 |
| 3 | 6.12 (6.59) n = 59 | 3.37 (3.82) n = 57 | 5.59 (6.23) n = 32 | 1.66 (2.97) n = 41 | 6.67 (6.52) n = 61 | 4.83 (5.77) n = 250 |
| 4 | 5.55 (6.65) n = 60 | 2.93 (4.38) n = 56 | 3.58 (3.87) n = 29 | 1.20 (2.23) n = 39 | 7.02 (6.50) n = 59 | 4.37 (5.63) n = 243 |
| 5 | 5.09 (5.18) n = 56 | 3.05 (4.35) n = 56 | 4.52 (5.12) n = 29 | 1.47 (3.34) n = 38 | 6.30 (6.33) n = 57 | 4.24 (5.53) n = 236 |
| 6 | 3.74 (5.50) n = 51 | 2.71 (3.82) n = 54 | NA | NA | NA | 3.18 (4.70) n = 106 |

*Coolidge Correctional Inventory (CCI)*

The Coolidge Correctional Inventory (CCI; Coolidge, 2004) is an adaptation of the Coolidge Axis II Inventory (CATI; Coolidge, n.d. a; Coolidge, Segal, Klebe, Cahill, & Whitcomb, 2009) designed for use by CDOC with new prison admissions to identify personality disorders and neuropsychological problems among inmates. The assessment follows a self-report format with a 4-point scale (1—*strongly false* to 4—*strongly true*) across 250 items. Scores are obtained for a total of 33 different scales (Coolidge et al., 2009) based on the American Psychiatric Association's (2000) diagnostic criteria (DSM-IV-TR). The CCI can be used to assess 14 personality disorders — 10 from the DSM-IV-TR Axis II, 2 from the DSM-IV-TR (American Psychiatric Association, 2000) appendix, and 2 from the DSM-III Axis II (American Psychiatric Association, 1980; Coolidge et al., 2009). The personality disorders assessed by the CCI are as follows: Antisocial, Avoidant, Borderline, Dependent, Depressive, Histrionic, Narcissistic, Obsessive-Compulsive, Paranoid, Passive-Aggressive, Sadistic, Schizoid, Schizotypal, and Self-Defeating. Furthermore, the CCI is used to assess other psychological and neuropsychological problems and syndromes (i.e., Introversion-Extroversion, Maladjustment, Executive Functions, Decision Difficulty, Planning Problems, Neuropsychological Dysfunction, Language, Memory, Neurosomatic Issues, Hostility-Anger, Hostility-Danger, Hostility-Impulsivity, Hypersensitivity, Drug and Alcohol Problems) as well as five selected Axis I scales and associated subscales (i.e., ADHD, Post-Traumatic Stress Disorder, Psychotic Thinking, Schizophrenia, Social Phobia, Withdrawal, Anxiety, and Depression; Coolidge et al., 2009). The CCI also has response validity scales available. For this study, the CCI personality disorders and Axis I scales were used as potential predictors of outcomes.

The Cronbach's alphas for the CCI's subscales were found to be acceptable within prison populations, with a median Cronbach's alpha of .78 for the personality subscales (range = .65 - .86) in a sample of 3,962 inmates (Coolidge et al., 2009) and a median Cronbach's alpha of .75 (range = .47 - .84) in a sample of 3,090 inmates (Whitcomb, 2006). Mean scores on the personality disorders subscales of the CCI ranged from 42.76 (*SD* = 8.59) to 54.27 (*SD* = 10.88), with a median of 47.67 (Coolidge et al., 2009). In another study, Whitcomb (2006) found mean scores ranging from 41.25 (*SD* = 9.47) to 58.80 (*SD* = 9.97) for violent offenders and from 41.38 (*SD* = 9.50) to 58.71 (*SD* = 9.29) for nonviolent offenders.

Because the CCI is an adaptation of the CATI and little research has been done on the CCI, test-retest reliability as well as convergent validity can, at the very least, be evaluated for the CATI as it measures many of the same components as the CCI but was not designed for correctional populations (Coolidge, n.d. a, Coolidge, n.d. b). One-week test-retest reliabilities were found to be strong, with an average correlation of .90 for the personality disorders (Coolidge, n.d. b). Scores on personality disorder scales of the CATI were correlated with scores on the respective Brief Millon Clinical Multiaxial Inventory II (MCMI-II) scales (range = .10 to .87; *Mdn* = .58; Coolidge, n.d. b).

Cronbach's alphas for the single assessment period of the CCI were varied with values ranging between .46 and .88 (*M* = .74). The majority of the internal consistency estimates were greater than .70 with lower estimates for Histrionic (.66), Self-defeating (.64), Schizoid (.55), and Impulsivity (.46) scales.

*Deliberate Self-Harm Inventory (DSHI)*

In order to assess self-harming behavior in inmates who participated in this study, we used the Deliberate Self-Harm Inventory (DSHI; Gratz, 2001; Gratz & Chapman, 2007). The DSHI is a 17-item measure that questions respondents about various self-harming behaviors. Engagement in as well as frequency of engagement

in different self-harming behaviors are assessed. At the first testing session in this study, participants were asked about their lifetime history of deliberate self-harm. Specifically, they were asked to indicate whether they have ever engaged in the various self-harming behaviors and, if so, how old they were when they first engaged in the activity, how many times they engaged in the activity, when they most recently engaged in the behavior, how many years they engaged in the behavior, and whether engaging in the activity ever led to required medical treatment and/or hospitalization. Completion of this assessment takes most people less than 5 minutes (Fliege et al., 2006). For this study, self-harming behavior was coded as a dichotomous variable; a self-harm total score was computed by summing the *yes/no* responses across the 17 self-harming behaviors. Additionally, the DSHI was administered at the last testing period for some of the participants; however, the number of participants was small and those assessments were not used in this report.

Internal consistency reliability for the DSHI in clinical populations was found to be .81, with a split-half correlation of .78 (Fliege et al., 2006). Item-total correlations in Fliege et al.'s (2006) study were between .23 and .55. Item-total correlations in a nonclinical sample ranged from .00 to .65, with a median item-total correlation of .45 (Gratz, 2001). Two- to four-week test-retest reliability was acceptable at .91 in a clinical population (Fliege et al., 2006) and at .68 in a nonclinical population (Gratz, 2001). Among a nonclinical population, the internal consistency coefficient was .82 for the DSHI (Gratz, 2001). Gratz also assessed the convergent validity of the DSHI, finding significant moderate correlations with other self-harm measures (range = .35 to .49), such as the mental health history self-harm item, Diagnostic Interview for Borderlines-Revised self-harm item, and Suicide Behaviors Questionnaire self-harm item.

For the current sample, the internal consistency estimate for the DSHI with dichotomous responses on the 17 items was acceptable at .84. Table B7 provides the proportion of people who responded yes to each item and summary statistics for the total score.

Table B7. Summary Statistics for the DSHI Items and Total Score

| Item | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Cutting | 47% | 17% | 33% | 5% | 61% | 35% |
| Burn with cigarette | 44% | 19% | 24% | 12% | 25% | 26% |
| Burn with match/lighter | 33% | 14% | 24% | 9% | 22% | 21% |
| Carved words into skin | 16% | 14% | 21% | 5% | 25% | 17% |
| Carved pictures into skin | 14% | 14% | 15% | 2% | 18% | 13% |
| Purposefully scratched | 14% | 5% | 6% | 0% | 24% | 11% |
| Bitten self (broke skin) | 9% | 2% | 3% | 0% | 18% | 7% |
| Rubbed sandpaper on body | 3% | 3% | 0% | 0% | 9% | 4% |
| Dripped acid on skin | 3% | 0% | 0% | 2% | 3% | 2% |
| Used bleach, comet, oven cleaner to scrub skin | 6% | 2% | 0% | 0% | 4% | 3% |
| Stuck sharp objects into skin | 30% | 11% | 9% | 2% | 28% | 18% |
| Rubbed glass into skin | 5% | 0% | 0% | 0% | 6% | 3% |
| Broken own bones | 5% | 2% | 0% | 0% | 6% | 3% |
| Banged head | 20% | 5% | 18% | 2% | 27% | 15% |
| Punched self | 11% | 3% | 9% | 2% | 13% | 8% |
| Prevented wounds from healing | 8% | 0% | 3% | 2% | 16% | 7% |
| Any other self-harm | 34% | 8% | 18% | 0% | 42% | 23% |
| Total $M$ $(SD)$ | 3.05 (3.43) | 1.19 (1.82) | 1.85 (2.28) | 0.46 (1.44) | 3.50 (3.48) | 2.17 (2.96) |

Note. Item statistics are the percentage of persons who indicated a history of the self-harm behavior over their lifetime prior to the study.

*Personality Assessment Screener (PAS)*

The PAS is a quick and effective screening tool that gauges the social functioning of an individual globally and across 10 subscales (viz., Negative Affect, Acting Out, Health Problems, Psychotic Features, Social With-drawal, Hostile Control, Suicidal Thinking, Alienation, Alcohol Problem, Anger Control; Harrison & Rogers, 2007). The alcohol problem subscale was not included in this study because it was not a construct of inter-est. The PAS is a 22-item screening measure that was originally derived from the larger Personality Assess-ment Inventory (Morey, 1991). Respondents rate each statement on a 4-point scale (F—*false*, ST—*slightly true*, MT—*mostly true*, VT—*very true*); higher scores on this measure indicate greater severity of clinical problems (Morey, 1997) or problems with impression management, as Holden, Book, Edwards, Wasylkiw, and Starzyk (2003) termed it. In order to complete this test, a 4th grade reading level is required; it should take no longer than 5 minutes to complete this assessment (Morey, 1997). For this study, raw scores rather than P-scores were evaluated.

Levels of internal consistency reliability are acceptable for the PAS total score as well as for subscale scores. In a sample of county jail inmates ($N = 100$), the Cronbach's alpha was .74 (Harrison & Rogers, 2007) for total scores but lower for subscales, which is likely due to the small number of items (2) on each subscale. Despite the low number of items on each subscale, 6 of the 10 subscales exhibited alpha coefficients of .60 or greater (i.e., Nega-tive Affect, Health Problems, Psychotic Features, Social Withdrawal, Suicidal Thinking, and Alienation; Harrison & Rogers, 2007); alpha coefficients on the remaining subscales were not provided in Harrison and Rogers' (2007) study. Alpha coefficients for the PAS total score have also been assessed in clinical and nonclinical samples. In a nonclinical sample, internal consistency was found to be .75 for the total score and ranged between .34 (i.e., Al-cohol Problem) and .68 (i.e., Suicidal Thinking) for subscales (Morey, 1997). In a clinical sample, internal consis-tency was found to be .79 for the total score and ranged between .48 and .84 for subscales (Morey, 1997).

Both the total score and subscale scores were assessed to have good test-retest reliability. For a nonclinical sample, 1-month test-retest reliability was .89 for the total PAS score and ranged between .66 and .92 for the subscales (Morey, 1997), with a median test-retest reliability of .77 across subscales. For a clinical sam-ple, 1-month test-retest reliability was .85 for the total PAS score and ranged between .47 and .81 for the subscales (Morey, 1997), with a median test-retest reliability of .66 across subscales.

Normative data on the PAS are available for both clinical and nonclinical populations. The mean raw PAS total score for a nonclinical, community sample was found to be 16.66 ($SD = 7.40$; Morey, 1997). Mean raw scores on subscales ranged from .37 ($SD = .94$) to 4.05 ($SD = .54$; Holden et al., 2003; Morey, 1997). The mean raw PAS total score for a clinical sample was found to be 25.83 ($SD = 9.99$; Morey, 1997). Mean raw scores on subscales ranged from 1.19 ($SD = 1.53$) to 4.99 ($SD = 2.48$; Morey, 1997). Additionally, the PAS has shown good convergent validity (Morey, 1997). The total score on the PAS has been positively correlated with scores on the PAI and MMPI (Gondolf, 2008; Morey, 1997). Furthermore, adequate convergent validity has also been shown for the different subscales of the PAS (Gondolf, 2008; Morey, 1997).

Table B8 provides the summary statistics for the study groups on the PAS scales at each time period. Cron-bach's alphas were computed to assess internal consistency reliability with coefficients ranging between .27 and .95 ($M = .64$). These estimates were somewhat lower than those found in the literature. The lowest re-liability estimates were for the Acting Out and Hostile Control subscales. Test-retest correlation coefficients ranged between .54 and .84 ($M = .69$). Correlations of the PAS subscales with other self-report measures of

the same construct ranged between .34 and .67 (*M* = .50) and with correctional officer and clinician ratings the correlations ranged between .08 and .34 (*M* = .21).

Table B8. Summary Statistics (*M, SD, n*) on PAS Scales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Acting Out** | | | | | | |
| Time 1 | 6.38 (1.94) n = 64 | 6.40 (2.06) n = 63 | 7.24 (1.85) n = 33 | 6.40 (1.90) n = 43 | 6.79 (1.74) n = 67 | 6.59 (1.91) n = 270 |
| Time 2 | 6.21 (2.07) n = 62 | 6.01 (1.99) n = 59 | 6.66 (1.94) n = 32 | 6.29 (1.93) n = 41 | 6.26 (1.88) n = 64 | 6.24 (1.96) n = 258 |
| Time 3 | 5.98 (2.04) n = 60 | 5.79 (2.15) n = 57 | 6.81 (1.49) n = 32 | 5.95 (2.12) n = 41 | 6.03 (1.97) n = 61 | 6.05 (2.01) n = 251 |
| Time 4 | 5.80 (2.07) n = 60 | 5.84 (2.21) n = 56 | 6.48 (1.57) n = 29 | 5.51 (2.39) n = 39 | 6.23 (2.02) n = 59 | 5.95 (2.10) n = 243 |
| Time 5 | 5.52 (2.25) n = 56 | 6.07 (2.21) n = 56 | 6.66 (1.26) n = 29 | 5.78 (1.89) n = 38 | 6.32 (2.15) n = 57 | 6.02 (2.08) n = 236 |
| Time 6 | 5.81 (2.42) n = 51 | 6.15 (206) n = 54 | NA | NA | NA | 5.96 (2.25) n = 106 |
| **Alienation** | | | | | | |
| Time 1 | 3.44 (1.96) n = 63 | 3.08 (1.71) n = 63 | 3.88 (1.71) n = 33 | 2.63 (1.83) n = 43 | 4.06 (1.94) n = 67 | 3.43 (1.90) n = 269 |
| Time 2 | 4.12 (1.73) n = 60 | 3.41 (1.92) n = 59 | 3.84 (1.48) n = 32 | 2.93 (1.65) n = 41 | 4.42 (1.73) n = 64 | 3.80 (1.80) n = 256 |
| Time 3 | 3.92 (1.82) n = 60 | 3.35 (1.88) n = 57 | 4.06 (1.41) n = 32 | 2.83 (1.67) n = 41 | 4.44 (1.68) n = 61 | 3.76 (1.80) n = 251 |
| Time 4 | 3.86 (1.81) n = 59 | 3.55 (1.90) n = 56 | 3.32 (1.47) n = 28 | 2.85 (1.71) n = 39 | 4.58 (1.45) n = 59 | 3.74 (1.78) n = 241 |
| Time 5 | 3.86 (1.66) n = 56 | 3.45 (1.84) n = 56 | 3.48 (1.30) n = 29 | 2.84 (1.79) n = 37 | 4.46 (1.42) n = 57 | 3.70 (1.70) n = 235 |
| Time 6 | 3.78 (1.79) n = 51 | 3.52 (1.79) n = 54 | NA | NA | NA | 3.64 (1.78) n = 106 |
| **Anger Control** | | | | | | |
| Time 1 | 3.52 (1.82) n = 64 | 2.79 (1.63) n = 63 | 3.06 (1.69) n = 33 | 2.19 (1.30) n = 43 | 2.92 (1.78) n = 67 | 2.93 (1.72) n = 270 |
| Time 2 | 3.39 (1.83) n = 62 | 2.47 (1.56) n = 58 | 2.91 (1.78) n = 32 | 2.10 (1.18) n = 41 | 3.03 (1.94) n = 64 | 2.82 (1.75) n = 257 |
| Time 3 | 3.38 (1.76) n = 60 | 2.70 (1.65) n = 56 | 2.81 (1.47) n = 32 | 2.12 (1.42) n = 41 | 3.02 (1.78) n = 61 | 2.86 (1.69) n = 250 |
| Time 4 | 3.24 (1.72) n = 59 | 2.61 (1.67) n = 56 | 2.66 (1.54) n = 29 | 2.08 (1.44) n = 39 | 2.90 (1.87) n = 59 | 2.75 (1.72) n = 242 |
| Time 5 | 3.09 (1.69) n = 56 | 2.55 (1.49) n = 56 | 2.96 (1.73) n = 28 | 2.18 (1.61) n = 38 | 2.89 (1.75) n = 57 | 2.75 (1.67) n = 235 |
| Time 6 | 2.98 (1.61) n = 51 | 2.52 (1.66) n = 54 | NA | NA | NA | 2.74 (1.63) n = 106 |
| **Health Problems** | | | | | | |
| Time 1 | 2.00 (1.62) n = 64 | 1.24 (1.64) n = 63 | 2.30 (1.78) n = 33 | 1.28 (1.79) n = 43 | 2.94 (1.70) n = 67 | 1.98 (1.81) n = 270 |
| Time 2 | 2.05 (2.02) n = 61 | 1.12 (1.66) n = 58 | 1.84 (1.72) n = 32 | 1.17 (1.32) n = 41 | 2.84 (1.64) n = 64 | 1.87 (1.83) n = 256 |
| Time 3 | 2.43 (1.97) n = 60 | 1.18 (1.69) n = 56 | 1.91 (1.75) n = 32 | 1.05 (1.24) n = 41 | 2.54 (1.53) n = 61 | 1.88 (1.77) n = 250 |
| Time 4 | 1.95 (1.66) n = 59 | 1.07 (1.26) n = 56 | 1.62 (1.29) n = 29 | 0.95 (1.10) n = 39 | 2.60 (1.67) n = 58 | 1.70 (1.58) n = 241 |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 5 | 2.02 (1.93) $n = 54$ | 0.94 (1.13) $n = 55$ | 2.00 (1.58) $n = 29$ | 0.97 (1.28) $n = 38$ | 2.53 (1.59) $n = 57$ | 1.72 (1.66) $n = 233$ |
| Time 6 | 1.96 (1.65) $n = 50$ | 1.17 (1.38) $n = 54$ | NA | NA | NA | 1.53 (1.56) $n = 105$ |
| **Hostile Control** | | | | | | |
| Time 1 | 3.35 (1.76) $n = 62$ | 3.44 (1.62) $n = 63$ | 2.76 (1.58) $n = 33$ | 3.28 (1.45) $n = 42$ | 2.61 (1.75) $n = 67$ | 3.10 (1.68) $n = 267$ |
| Time 2 | 3.00 (1.67) $n = 61$ | 3.26 (1.50) $n = 58$ | 2.91 (1.55) $n = 32$ | 3.07 (1.37) $n = 41$ | 2.11 (1.44) $n = 64$ | 2.84 (1.56) $n = 256$ |
| Time 3 | 2.78 (1.61) $n = 60$ | 3.32 (1.66) $n = 57$ | 2.81 (1.45) $n = 32$ | 3.17 (1.46) $n = 41$ | 2.48 (1.51) $n = 61$ | 2.90 (1.57) $n = 251$ |
| Time 4 | 2.85 (1.63) $n = 59$ | 3.29 (1.50) $n = 55$ | 3.17 (1.07) $n = 29$ | 3.13 (1.32) $n = 39$ | 2.51 (1.60) $n = 59$ | 2.95 (1.50) $n = 241$ |
| Time 5 | 2.87 (1.60) $n = 55$ | 3.18 (1.54) $n = 55$ | 2.76 (1.33) $n = 29$ | 3.16 (1.52) $n = 38$ | 2.16 (1.36) $n = 55$ | 2.81 (1.52) $n = 232$ |
| Time 6 | 2.90 (1.78) $n = 50$ | 3.17 (1.60) $n = 53$ | NA | NA | NA | 3.04 (1.68) $n = 104$ |
| **Negative Affect** | | | | | | |
| Time 1 | 4.89 (2.48) $n = 64$ | 3.40 (1.56) $n = 63$ | 4.73 (2.30) $n = 33$ | 2.64 (1.64) $n = 43$ | 5.60 (2.32) $n = 67$ | 4.34 (2.35) $n = 270$ |
| Time 2 | 4.79 (2.06) $n = 62$ | 3.06 (1.88) $n = 59$ | 4.56 (2.50) $n = 32$ | 2.68 (1.88) $n = 41$ | 5.08 (2.16) $n = 64$ | 4.10 (2.28) $n = 258$ |
| Time 3 | 4.50 (2.20) $n = 60$ | 3.17 (1.74) $n = 57$ | 4.59 (2.11) $n = 32$ | 2.34 (1.77) $n = 41$ | 4.95 (2.33) $n = 61$ | 3.97 (2.26) $n = 251$ |
| Time 4 | 4.68 (2.35) $n = 60$ | 3.21 (1.99) $n = 56$ | 4.07 (1.93) $n = 29$ | 2.38 (1.60) $n = 39$ | 5.36 (2.31) $n = 59$ | 4.06 (2.34) $n = 243$ |
| Time 5 | 4.09 (2.32) $n = 56$ | 3.18 (1.88) $n = 56$ | 4.17 (1.98) $n = 29$ | 2.21 (1.51) $n = 38$ | 5.12 (2.25) $n = 57$ | 3.83 (2.26) $n = 236$ |
| Time 6 | 3.94 (2.14) $n = 51$ | 3.06 (1.73) $n = 54$ | NA | NA | NA | 3.50 (1.98) $n = 106$ |
| **Psychotic Features** | | | | | | |
| Time 1 | 1.95 (1.54) $n = 64$ | 1.46 (1.51) $n = 63$ | 1.91 (1.55) $n = 33$ | 0.95 (1.25) $n = 43$ | 2.31 (1.88) $n = 65$ | 1.76 (1.64) $n = 268$ |
| Time 2 | 1.90 (1.68) $n = 61$ | 1.24 (1.28) $n = 59$ | 1.62 (1.74) $n = 32$ | 0.85 (1.11) $n = 41$ | 2.17 (2.05) $n = 64$ | 1.61 (1.69) $n = 257$ |
| Time 3 | 2.05 (1.82) $n = 60$ | 1.23 (1.27) $n = 57$ | 1.59 (1.62) $n = 32$ | 0.93 (1.33) $n = 41$ | 2.38 (1.72) $n = 60$ | 1.70 (1.66) $n = 250$ |
| Time 4 | 1.80 (1.64) $n = 60$ | 1.38 (1.45) $n = 56$ | 1.00 (.92) $n = 29$ | 1.03 (1.20) $n = 39$ | 2.30 (1.87) $n = 59$ | 1.60 (1.59) $n = 243$ |
| Time 5 | 2.04 (1.70) $n = 56$ | 1.45 (1.55) $n = 55$ | 1.28 (1.13) $n = 29$ | 0.79 (1.23) $n = 38$ | 2.14 (1.92) $n = 57$ | 1.63 (1.66) $n = 235$ |
| Time 6 | 1.74 (1.82) $n = 51$ | 1.33 (1.24) $n = 54$ | NA | NA | NA | 1.52 (1.56) $n = 106$ |
| **Social Withdrawal** | | | | | | |
| Time 1 | 3.14 (1.74) $n = 64$ | 2.28 (1.42) $n = 63$ | 2.91 (1.88) $n = 33$ | 2.05 (1.68) $n = 43$ | 3.46 (1.88) $n = 67$ | 2.82 (1.78) $n = 270$ |
| Time 2 | 3.53 (1.82) $n = 62$ | 2.51 (1.68) $n = 59$ | 2.75 (1.87) $n = 32$ | 2.20 (1.42) $n = 41$ | 3.61 (1.81) $n = 64$ | 3.01 (1.81) $n = 258$ |
| Time 3 | 3.30 (1.82) $n = 60$ | 2.43 (1.69) $n = 56$ | 2.91 (1.61) $n = 32$ | 2.05 (1.38) $n = 40$ | 3.73 (1.66) $n = 60$ | 2.96 (1.76) $n = 248$ |
| Time 4 | 3.52 (1.69) $n = 60$ | 2.68 (1.65) $n = 56$ | 2.72 (1.41) $n = 29$ | 2.31 (1.73) $n = 39$ | 3.48 (1.66) $n = 58$ | 3.02 (1.71) $n = 242$ |
| Time 5 | 3.13 (1.77) $n = 56$ | 2.55 (1.62) $n = 56$ | 2.66 (1.37) $n = 29$ | 2.26 (1.62) $n = 38$ | 3.82 (1.75) $n = 56$ | 2.96 (1.74) $n = 2356$ |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 6 | 3.16 (1.76) *n* = 50 | 2.57 (1.60) *n* = 53 | NA | NA | NA | 2.88 (1.70) *n* = 104 |
| **Suicidal Thinking** | | | | | | |
| Time 1 | 0.95 (1.64) *n* = 62 | 0.35 (1.12) *n* = 62 | 0.53 (1.08) *n* = 32 | 0.05 (.21) *n* = 43 | 2.64 (2.27) *n* = 67 | 1.04 (1.81) *n* = 266 |
| Time 2 | 0.93 (1.63) *n* = 61 | 0.29 (.90) *n* = 58 | 0.53 (1.22) *n* = 32 | 0.05 (.31) *n* = 41 | 2.41 (2.36) *n* = 64 | 0.96 (1.78) *n* = 256 |
| Time 3 | 0.83 (1.59) *n* = 58 | 0.21 (.86) *n* = 57 | 0.62 (1.36) *n* = 32 | 0.10 (.49) *n* = 41 | 2.31 (2.40) *n* = 61 | 0.90 (1.77) *n* = 249 |
| Time 4 | 1.03 (1.83) *n* = 60 | 0.21 (.97) *n* = 56 | 0.52 (1.30) *n* = 29 | 0.02 (.16) *n* = 39 | 2.39 (2.24) *n* = 59 | 0.95 (1.80) *n* = 243 |
| Time 5 | 0.87 (1.62) *n* = 55 | 0.20 (.80) *n* = 56 | 0.52 (1.30) *n* = 29 | 0.10 (.51) *n* = 38 | 2.02 (2.00) *n* = 57 | 0.82 (1.58) *n* = 235 |
| Time 6 | 0.86 (1.71) *n* = 51 | 0.26 (1.08) *n* = 53 | NA | NA | NA | 0.55 (1.44) *n* = 105 |

*Prison Behavior Rating Scale (PBRS)*

The PBRS was developed by Cooke (1998) for correctional staff to rate inmates' behaviors in prison. While the use of the PBRS in U.S. prisons has been limited, we were unable to find another rating scale that could be easily used by correctional staff to record direct observations of inmates' behaviors. The PBRS is a 36-item measure comprising three subscales: Anti-Authority, Anxious-Depressed, and Dull-Confused. Higher scores on the PBRS indicate worse behavior assessments of inmates by officers. Correctional staff use a 4-point rating scale (0—*never/rarely*, 1—*sometimes*, 2—*often*, 3—*most of the time*) to rate the inmates' behaviors within the 4 weeks preceding the assessment. The PBRS was modified to use language that was more relevant for a United States sample; the questionnaire is given in Appendix A.

The PBRS demonstrated adequate internal consistency reliability across the three subscales in a sample of 467 male prisoners: .91 for Anti-Authority, .84 for Anxious-Depressed, and .72 for Dull-Confused (Cooke, 1998). Cooke also demonstrated good test-retest reliability over 2 to 3 weeks, with .76 for Anti-Authority, .86 for Anxious-Depressed, and .82 for Dull-Confused.

Table B9 provides the summary statistics for the study groups on the PBRS scales at each time period. Internal consistency estimates for the PBRS scales at each time period are provided in Table B10. These alphas indicate strong internal consistency with a mean alpha of .90. Correlations between sequential time periods are provided in Table B11. Correlations between the first and second testing intervals tended to have the weakest correlation coefficients ($M$ = .16); this period is when many of the participants switched facilities so there was a change in raters who may lack familiarity with the participants. Correlations between PBRS scales and relevant clinician ratings were low (range = .08 to .24, $M$ = .19) as they were with self-report assessments (range = -.07 to .27, $M$ = .10). Although the PBRS shows strong internal consistency estimates and some evidence for test-retest reliability, it does not relate well with other measures of similar constructs.

Table B9. Summary Statistics (*M, SD, n*) on PBRS Scales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Anti-Authority** | | | | | | |
| Time 1 | 7.62 (7.37) $n=63$ | 7.68 (7.33) $n=63$ | 6.05 (5.67) $n=26$ | 6.28 (7.39) $n=36$ | 2.90 (5.51) $n=67$ | 6.05 (6.99) $n=255$ |
| Time 2 | 6.21 (7.40) $n=61$ | 5.48 (6.67) $n=59$ | 7.06 (5.07) $n=35$ | 8.02 (6.96) $n=35$ | 4.59 (5.34) $n=64$ | 5.97 (6.19) $n=247$ |
| Time 3 | 6.17 (7.40) $n=57$ | 3.73 (4.75) $n=56$ | 9.01 (9.05) $n=28$ | 6.92 (6.29) $n=34$ | 4.75 (5.62) $n=51$ | 5.71 (6.68) $n=226$ |
| Time 4 | 4.02 (5.84) $n=59$ | 4.56 (4.88) $n=55$ | 6.85 (7.96) $n=26$ | 8.66 (6.32) $n=31$ | 5.34 (6.24) $n=55$ | 5.43 (6.21) $n=225$ |
| Time 5 | 4.88 (6.42) $n=56$ | 3.32 (4.38) $n=54$ | 7.30 (9.92) $n=27$ | 7.63 (7.37) $n=36$ | 6.00 (7.14) $n=54$ | 5.50 (6.98) $n=227$ |
| Time 6 | 3.90 (5.11) $n=49$ | 2.48 (4.27) $n=54$ | NA | NA | NA | 3.15 (4.72) $n=103$ |
| **Anxious-Depressed** | | | | | | |
| Time 1 | 6.87 (7.26) $n=64$ | 3.56 (4.61) $n=63$ | 4.08 (5.73) $n=26$ | 2.89 (3.59) $n=36$ | 5.25 (5.06) $n=67$ | 4.79 (5.65) $n=256$ |
| Time 2 | 4.39 (5.81) $n=61$ | 2.00 (3.42) $n=59$ | 5.24 (6.58) $n=28$ | 3.59 (4.08) $n=34$ | 5.25 (5.06) $n=256$ | 4.30 (5.32) $n=246$ |
| Time 3 | 3.14 (4.10) $n=57$ | 1.51 (2.72) $n=56$ | 5.81 (3.91) $n=28$ | 3.97 (3.64) $n=33$ | 6.31 (5.46) $n=246$ | 3.76 (4.18) $n=224$ |
| Time 4 | 3.41 (4.49) $n=59$ | 1.51 (3.29) $n=55$ | 3.59 (4.73) $n=26$ | 8.66 (5.06) $n=30$ | 5.73 (4.73) $n=224$ | 3.73 (5.04) $n=224$ |
| Time 5 | 3.45 (4.57) $n=55$ | 1.74 (3.21) $n=54$ | 3.70 (4.90) $n=27$ | 3.51 (5.39) $n=35$ | 6.36 (6.20) $n=224$ | 3.99 (5.40) $n=225$ |
| Time 6 | 4.00 (5.24) $n=48$ | 1.63 (3.06) $n=54$ | NA | NA | NA | 2.74 (4.37) $n=102$ |
| **Dull-Confused** | | | | | | |
| Time 1 | 3.80 (4.04) $n=64$ | 2.14 (2.90) $n=63$ | 6.05 (5.67) $n=26$ | 6.28 (7.39) $n=36$ | 3.51 (3.94) $n=67$ | 2.94 (3.50) $n=256$ |
| Time 2 | 3.08 (4.01) $n=61$ | 1.38 (2.44) $n=58$ | 7.06 (5.07) $n=28$ | 8.02 (6.96) $n=34$ | 4.18 (4.05) $n=64$ | 2.78 (3.50) $n=245$ |
| Time 3 | 2.35 (2.93) $n=57$ | 0.93 (1.23) $n=56$ | 9.01 (9.05) $n=28$ | 6.92 (6.29) $n=33$ | 3.84 (3.63) $n=51$ | 2.36 (2.85) $n=225$ |
| Time 4 | 2.78 (3.55) $n=59$ | 0.96 (1.41) $n=55$ | 6.85 (7.96) $n=26$ | 8.66 (6.32) $n=31$ | 4.01 (3.96) $n=54$ | 2.45 (3.29) $n=225$ |
| Time 5 | 2.64 (3.43) $n=55$ | 1.05 (1.56) $n=53$ | 7.30 (9.92) $n=27$ | 7.63 (7.37) $n=35$ | 4.69 (4.82) $n=54$ | 2.54 (3.65) $n=224$ |
| Time 6 | 3.12 (3.64) $n=49$ | 1.37 (2.64) $n=54$ | NA | NA | NA | 2.20 (3.26) $n=103$ |
| **Total Score** | | | | | | |
| Time 1 | 18.53 (15.94) $n=64$ | 13.53 (12.84) $n=63$ | 13.17 (13.80) $n=26$ | 11.06 (11.93) $n=36$ | 11.90 (13.52) $n=67$ | 13.97 (14.01) $n=256$ |
| Time 2 | 13.98 (14.41) $n=61$ | 9.00 (11.15) $n=59$ | 15.12 (12.58) $n=28$ | 13.64 (10.66) $n=34$ | 15.43 (12.16) $n=64$ | 13.25 (12.54) $n=246$ |
| Time 3 | 11.90 (13.52) $n=57$ | 6.23 (7.60) $n=56$ | 17.77 (12.88) $n=28$ | 13.27 (9.58) $n=33$ | 14.65 (11.77) $n=51$ | 12.05 (11.58) $n=225$ |
| Time 4 | 10.55 (11.75) $n=59$ | 7.10 (7.44) $n=55$ | 12.63 (12.74) $n=26$ | 14.45 (11.97) $n=30$ | 15.96 (15.24) $n=54$ | 11.77 (12.34) $n=224$ |
| Time 5 | 11.10 (12.04) $n=55$ | 6.38 (7.35) $n=54$ | 12.26 (14.76) $n=27$ | 13.54 (14.87) $n=35$ | 18.39 (16.48) $n=54$ | 12.24 (13.74) $n=225$ |
| Time 6 | 10.94 (12.11) $n=48$ | 6.38 (7.35) $n=54$ | NA | NA | NA | 8.06 (10.53) $n=102$ |

Table B10. Internal Consistency Estimates (Cronbach's alpha) for PBRS Scales at each Time Period

| PBRS Scale | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|
| Anti-Authority | .94 | .93 | .94 | .94 | .95 | .90 |
| Anxious-Depressed | .90 | .90 | .94 | .90 | .90 | .90 |
| Dull-Confused | .84 | .84 | .78 | .85 | .87 | .82 |
| Total | .95 | .94 | .94 | .95 | .95 | .94 |

Table B11. Test-retest Correlations between Consecutive Time Periods for each PBRS Subscale

| Measure | T1–T2 | T2–T3 | T3–T4 | T4–T5 | T5–T6 |
|---|---|---|---|---|---|
| Anti-Authority | .24 | .36 | .33 | .55 | .59 |
| Anxious-Depressed | .14 | .33 | .46 | .58 | .48 |
| Dull-Confused | .08 | .38 | .39 | .55 | .31 |
| Total | .16 | .38 | .42 | .66 | .51 |

*Prison Symptom Inventory (PSI)*

The PSI was created by the research staff for this study to measure variables that were not assessed by other existing psychological measures but were thought to be important in association with long-term segregation. Using the literature concerning the impact of AS on psychological functioning (e.g., Grassian, 1983; Haney, 2003), questions were written to assess symptoms associated with this form of confinement, including nervousness, headaches, lethargy, chronic tiredness, trouble sleeping, a sense of impending breakdown, perspiring hands, heart palpitations, dizziness, nightmares, trembling hands, and fainting. Furthermore, questions about exercise, grooming, and safety issues within administration segregation were included in the PSI. The scale has 39 items, rated on a 6-point scale (0- never true to 5- always true). Questions were grouped into the following nine areas: fear level, safety, panic disorder, sensitivity to external stimuli, physical hygiene, physical well-being and exercise, mental well-being, mutism, and attitudes about administrative segregation. The questionnaire is given in Appendix A.

Three subscales were used as part of the major constructs of interest: panic disorder as a measure of anxiety, sensitivity to external stimuli as a measure of hypersensitivity, and physical well-being and exercise as a measure of somatization. Fear level, safety, and attitudes about segregation subscales were used as predictors of how people changed over time, rather than as outcome variables. Analyses comparing groups on all of the PSI scales are included in Appendix C. Table B12 provides the summary statistics for the study groups on PSI scales at each time period.

Table B12. Summary Statistics (*M, SD, n*) on PSI Scales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Attitudes about Segregation** | | | | | | |
| Time 1 | 2.95 (3.19) n = 57 | 1.68 (2.57) n = 56 | 2.46 (3.00) n = 28 | 1.00 (2.10) n = 30 | 4.58 (3.47) n = 67 | 2.81 (3.24) n = 238 |
| Time 2 | 2.97 (3.54) n = 61 | 1.68 (2.63) n = 56 | 2.24 (2.76) n = 26 | 1.54 (2.42) n = 26 | 5.55 (3.30) n = 60 | 3.09 (3.42) n = 228 |
| Time 3 | 3.02 (3.36) n = 55 | 1.04 (2.39) n = 56 | 2.04 (2.30) n = 25 | 1.22 (1.60) n = 27 | 4.62 (3.45) n = 55 | 2.58 (3.18) n = 218 |
| Time 4 | 2.60 (3.21) n = 55 | 1.29 (2.43) n = 55 | 1.91 (2.45) n = 22 | 1.83 (2.58) n = 24 | 4.96 (3.42) n = 46 | 2.61 (3.20) n = 202 |
| Time 5 | 3.12 (3.51) n = 52 | 1.45 (2.32) n = 55 | 2.54 (2.67) n = 22 | 1.30 (1.98) n = 20 | 5.24 (3.57) n = 45 | 2.89 (3.32) n = 194 |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 6 | 2.57 (3.45) n = 49 | 1.45 (2.32) n = 52 | NA | NA | NA | 1.92 (2.98) n = 102 |
| **Fear Level** | | | | | | |
| Time 1 | 6.25 (4.62) n = 64 | 4.17 (3.46) n =63 | 4.94 (3.78) n = 33 | 3.51 (3.03) n = 43 | 7.63 (4.15) n = 67 | 5.51 (4.18) n = 270 |
| Time 2 | 5.50 (4.18) n = 62 | 3.51 (2.54) n = 59 | 4.53 (3.37) n = 32 | 3.46 (2.60) n = 41 | 7.14 (4.96) n = 64 | 5.01 (4.00) n = 258 |
| Time 3 | 5.71 (4.10) n = 58 | 3.91 (2.73) n = 57 | 4.88 (3.40) n = 32 | 3.53 (2.07) n = 41 | 7.66 (4.00) n = 61 | 5.31 (3.74) n = 250 |
| Time 4 | 5.22 (3.83) n = 59 | 3.91 (2.96) n = 56 | 4.91 (3.08) n = 29 | 3.26 (2.53) n = 39 | 6.76 (4.09) n = 59 | 4.94 (3.63) n = 241 |
| Time 5 | 5.50 (3.50) n = 58 | 3.87 (2.75) n = 56 | 4.79 (3.21) n = 29 | 3.39 (2.49) n = 38 | 6.81 (4.30) n = 57 | 5.00 (3.58) n = 236 |
| Time 6 | 5.43 (3.43) n = 51 | 4.28 (2.72) n = 54 | NA | NA | NA | 4.84 (3.11) n = 106 |
| **Hypersensitivity to External Stimuli** | | | | | | |
| Time 1 | 10.54 (4.02) n = 64 | 9.62 (3.92) n =63 | 11.00 (5.38) n = 33 | 8.44 (3.70) n = 43 | 9.61 (3.94) n = 67 | 9.82 (4.16) n = 270 |
| Time 2 | 10.10 (4.52) n = 62 | 7.81 (3.86) n = 59 | 11.06 (3.83) n = 32 | 8.20 (4.09) n = 41 | 10.11 (3.96) n = 64 | 9.40 (4.22) n = 258 |
| Time 3 | 10.71 (4.65) n = 58 | 8.33 (4.11) n = 57 | 11.34 (3.95) n = 32 | 7.76 (4.13) n = 41 | 9.72 (4.63) n = 61 | 9.52 (4.50) n = 249 |
| Time 4 | 9.99 (4.64) n = 58 | 9.22 (4.49) n = 56 | 10.15 (3.78) n = 29 | 8.00 (3.20) n = 39 | 9.22 (4.49) n = 59 | 9.55 (4.10) n = 241 |
| Time 5 | 9.54 (4.09) n = 56 | 9.03 (4.09) n = 56 | 10.65 (4.43) n = 29 | 7.60 (3.62) n = 38 | 9.03 (4.09) n = 57 | 9.32 (4.10) n = 236 |
| Time 6 | 9.37 ( 4.33) n = 51 | 9.02 (3.59) n = 54 | NA | NA | NA | 9.20 (3.93) n = 106 |
| **Mental Well-Being** | | | | | | |
| Time 1 | 4.95 (2.48) n = 64 | 4.48 (2.48) n =63 | 5.39 (2.54) n = 33 | 4.00 (2.43) n = 43 | 5.19 (2.39) n = 67 | 4.80 (2.48) n = 270 |
| Time 2 | 4.88 (2.24) n = 61 | 3.69 (2.55) n = 59 | 5.09 (2.61) n = 32 | 3.24 (2.34) n = 41 | 5.33 (2.53) n = 63 | 4.48 (2.56) n = 256 |
| Time 3 | 4.33 (2.42) n = 58 | 3.98 (2.41) n = 57 | 4.97 (2.47) n = 32 | 3.22 (2.31) n = 41 | 5.44 (2.61) n = 61 | 4.42 (2.55) n = 249 |
| Time 4 | 4.71 (2.43) n = 58 | 3.96 (2.26) n = 56 | 4.25 (2.78) n = 28 | 2.77 (1.56) n = 39 | 5.58 (2.44) n = 59 | 4.38 (2.48) n = 240 |
| Time 5 | 4.13 (2.24) n = 55 | 3.59 (2.25) n = 56 | 4.66 (2.54) n = 29 | 2.66 (2.29) n = 38 | 5.21 (2.24) n = 56 | 4.08 (2.43) n = 234 |
| Time 6 | 4.02 (2.01) n = 51 | 3.68 (2.52) n = 54 | NA | NA | NA | 3.86 (2.27) n = 106 |
| **Mutism** | | | | | | |
| Time 1 | 3.67 (2.19) n = 64 | 2.65 (1.70) n =63 | 3.61 (2.07) n = 33 | 2.40 (1.50) n = 43 | 3.81 (1.96) n = 67 | 3.26 (1.98) n = 270 |
| Time 2 | 4.44 (2.21) n = 62 | 2.98 (1.97) n = 59 | 3.16 (1.87) n = 32 | 2.20 (1.50) n = 41 | 4.11 (1.72) n = 64 | 3.51 (2.04) n = 258 |
| Time 3 | 4.14 (2.29) n = 57 | 2.98 (1.81) n = 57 | 3.19 (1.89) n = 32 | 2.32 (1.56) n = 41 | 4.44 (2.28) n = 61 | 3.52 (2.16) n = 248 |
| Time 4 | 4.41 (2.44) n = 58 | 2.96 (1.74) n = 56 | 3.28 (1.74) n = 28 | 2.59 (1.44) n = 39 | 3.95 (2.05) n = 57 | 3.53 (2.06) n = 238 |
| Time 5 | 4.09 (2.08) n = 55 | 3.00 (1.80) n = 55 | 3.21 (1.76) n = 29 | 2.26 (1.60) n = 38 | 3.60 (1.94) n = 57 | 3.31 (1.95) n = 234 |
| Time 6 | 4.00 (2.19) n = 50 | 2.75 (1.69) n = 52 | NA | NA | NA | 3.38 (2.04) n = 103 |

APPENDICES

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Panic Disorder** | | | | | | |
| Time 1 | 9.09 (10.18)<br>$n=64$ | 3.89 (5.49)<br>$n=63$ | 5.03 (4.88)<br>$n=33$ | 2.77 (3.77)<br>$n=43$ | 10.98 (7.72)<br>$n=67$ | 6.84 (7.84)<br>$n=270$ |
| Time 2 | 7.87 (8.62)<br>$n=62$ | 3.71 (7.72)<br>$n=59$ | 5.43 (5.12)<br>$n=32$ | 2.37 (3.45)<br>$n=41$ | 9.61 (8.70)<br>$n=64$ | 6.18 (7.62)<br>$n=258$ |
| Time 3 | 8.76 (9.17)<br>$n=60$ | 3.46 (4.20)<br>$n=57$ | 6.11 (5.02)<br>$n=32$ | 3.00 (4.68)<br>$n=41$ | 9.55 (8.68)<br>$n=61$ | 6.47 (7.65)<br>$n=251$ |
| Time 4 | 7.32 (7.72)<br>$n=60$ | 3.79 (5.44)<br>$n=56$ | 4.99 (5.06)<br>$n=32$ | 2.22 (3.28)<br>$n=39$ | 9.94 (8.68)<br>$n=59$ | 6.04 (7.19)<br>$n=243$ |
| Time 5 | 6.50 (8.80)<br>$n=56$ | 3.45 (4.34)<br>$n=56$ | 4.08 (5.13)<br>$n=29$ | 1.82 (3.49)<br>$n=38$ | 8.07 (7.45)<br>$n=57$ | 5.10 (6.78)<br>$n=236$ |
| Time 6 | 5.34 (7.25)<br>$n=51$ | 3.60 (5.78)<br>$n=54$ | NA | NA | NA | 4.41 (6.54)<br>$n=106$ |
| **Physical Hygiene** | | | | | | |
| Time 1 | 5.39 (5.01)<br>$n=64$ | 4.00 (4.03)<br>$n=63$ | 4.64 (2.69)<br>$n=33$ | 2.07 (2.54)<br>$n=43$ | 8.26 (4.64)<br>$n=67$ | 5.16 (4.67)<br>$n=270$ |
| Time 2 | 5.80 (4.75)<br>$n=61$ | 4.06 (3.87)<br>$n=59$ | 3.66 (3.26)<br>$n=32$ | 1.74 (2.69)<br>$n=41$ | 7.59 (5.60)<br>$n=64$ | 4.93 (4.77)<br>$n=257$ |
| Time 3 | 5.67 (4.80)<br>$n=58$ | 3.44 (3.59)<br>$n=57$ | 4.19 (4.10)<br>$n=32$ | 2.17 (3.38)<br>$n=41$ | 6.19 (4.55)<br>$n=61$ | 4.52 (4.40)<br>$n=249$ |
| Time 4 | 5.48 (5.43)<br>$n=58$ | 3.25 (3.92)<br>$n=56$ | 3.21 (3.92)<br>$n=29$ | 1.92 (2.67)<br>$n=39$ | 5.61 (4.99)<br>$n=59$ | 4.14 (4.64)<br>$n=241$ |
| Time 5 | 5.73 (5.01)<br>$n=56$ | 3.12 (3.57)<br>$n=56$ | 3.62 (3.70)<br>$n=29$ | 1.08 (1.99)<br>$n=38$ | 5.22 (5.07)<br>$n=57$ | 3.98 (4.46)<br>$n=236$ |
| Time 6 | 4.90 (4.75)<br>$n=51$ | 3.18 (3.68)<br>$n=54$ | NA | NA | NA | 4.12 (4.41)<br>$n=106$ |
| **Physical Well-being and Exercise** | | | | | | |
| Time 1 | 15.89 (7.76)<br>$n=64$ | 10.43 (5.55)<br>$n=63$ | 15.79 (6.28)<br>$n=33$ | 9.21 (5.61)<br>$n=43$ | 18.93 (6.44)<br>$n=67$ | 14.29 (7.40)<br>$n=270$ |
| Time 2 | 17.10 (7.70)<br>$n=62$ | 9.85 (6.23)<br>$n=59$ | 13.68 (7.37)<br>$n=32$ | 7.26 (5.53)<br>$n=41$ | 18.90 (6.01)<br>$n=64$ | 13.90 (7.91)<br>$n=258$ |
| Time 3 | 17.14 (7.05)<br>$n=58$ | 10.30 (6.18)<br>$n=57$ | 13.84 (6.47)<br>$n=32$ | 8.12 (5.02)<br>$n=41$ | 18.98 (6.78)<br>$n=61$ | 14.12 (7.60)<br>$n=249$ |
| Time 4 | 16.13 (7.47)<br>$n=58$ | 10.28 (6.14)<br>$n=56$ | 13.07 (5.92)<br>$n=29$ | 7.44 (4.36)<br>$n=39$ | 18.46 (6.67)<br>$n=59$ | 13.56 (7.48)<br>$n=241$ |
| Time 5 | 15.39 (7.49)<br>$n=56$ | 9.54 (6.25)<br>$n=56$ | 13.58 (6.78)<br>$n=29$ | 7.08 (4.19)<br>$n=38$ | 17.60 (7.01)<br>$n=57$ | 12.97 (7.57)<br>$n=236$ |
| Time 6 | 13.95 (7.09)<br>$n=51$ | 9.26 (6.72)<br>$n=54$ | NA | NA | NA | 12.97 (7.57)<br>$n=106$ |

Internal consistency estimates are provided in Table B13 for all the PSI subscales. Cronbach's alphas ranged between -.02 and .90 for the three scales related to the study constructs. Panic Disorder had strong reliability estimates ranging between .88 and .90. Hypersensitivity to External Stimuli demonstrated poor internal consistency with alpha estimates ranging between .27 and .41 ($M = .34$). The internal consistency was adequate for the Physical Well-being and Exercise subscale with values ranging from .72 to .76 ($M = .74$). Test-retest correlation coefficients are provided in Table B14 and indicate stability between time periods across all subscales with correlations ranging between .45 and .83 ($M = .67$).

Table B13. Internal Consistency Estimates at each Time Period for each PSI Subscale

| Measure | # Items | Items* | T1 | T2 | T3 | T4 | T5 | T6 |
|---|---|---|---|---|---|---|---|---|
| Attitudes about Segregation | 2 | r14, 39 | .78 | .74 | .76 | .75 | .71 | .67 |
| Fear Level | 4 | 3, 12, 21, r38 | .60 | .58 | .48 | .50 | .46 | .37 |
| Hypersensitivity to External Stimuli | 5 | 1, 7, r31, r34, 37 | .41 | .43 | .49 | .35 | .35 | .27 |
| Mental Well-being | 2 | 26, r35 | .31 | .38 | .36 | .33 | .30 | -.02 |
| Mutism | 2 | 22, r32 | .47 | .37 | .50 | .52 | .37 | .31 |
| Panic Disorder | 9 | 2, 6, 10, 13, 16, 17, 20, 25, 30 | .89 | .89 | .89 | .88 | .90 | .90 |
| Physical Hygiene | 5 | 4, r9, 18, r23, r29 | .62 | .65 | .61 | .68 | .66 | .60 |
| Physical Well-being and Exercise | 8 | r5, 8, r11, r15, 19, 24, 27, r28 | .72 | .76 | .73 | .75 | .76 | .74 |
| Safety | 2 | 33, 36 | .82 | .84 | .76 | .81 | .84 | .90 |
| Total | 39 | all | .90 | .90 | .90 | .90 | .89 | .88 |

*r before a number indicates that the item is reversed scored.

Table B14. Test-retest correlations between consecutive time periods for each PSI Subscale

| Measure | T1–T2 | T2–T3 | T3–T4 | T4–T5 | T5–T6 |
|---|---|---|---|---|---|
| Attitudes about Segregation | .66 | .78 | .78 | .80 | .79 |
| Fear Level | .46 | .64 | .64 | .57 | .60 |
| Hypersensitivity to External Stimuli | .45 | .62 | .58 | .58 | .53 |
| Mental Well-being | .57 | .62 | .62 | .57 | .51 |
| Mutism | .50 | .59 | .65 | .64 | .67 |
| Panic Disorder | .68 | .71 | .78 | .75 | .74 |
| Physical Hygiene | .67 | .68 | .73 | .65 | .64 |
| Physical Well-being and Exercise | .73 | .78 | .83 | .77 | .77 |
| Safety | .72 | .71 | .74 | .82 | .69 |

For the three subscales that related to study constructs, correlations with other measures were calculated as assessments of convergent validity. The PSI subscales demonstrated adequate validity estimates with other self-report measures of the constructs (i.e., anxiety, hypersensitivity, and somatization) with correlations ranging between .41 and .61 ($M = .50$) and had lower correlations with staff reports (range = .18 to .39, $M = .29$).

*Profile of Mood States (POMS)*

Developed by McNair, Lorr, and Droppleman (1971, 1992), the POMS is intended to assess respondents across six mood factors: Tension-Anxiety (heightened musculoskeletal tension), Anger-Hostility (anger and antipathy towards others), Fatigue-Inertia (weariness, inertia, low energy), Depression-Dejection (depression and sense of inadequacy), Vigor-Activity (vigorousness, ebullience, high energy), and Confusion-Bewilderment (bewilderment and muddle-headedness). The POMS is a 65-item self-report measure; higher scores on the POMS indicate more negative feelings held over the past week (McNair & Heuchert, 2006). Respondents rate each item on how well it describes them in the past week, using a 5-point rating scale (0 – *not at all* to 4 – *extremely*). Completion of the POMS takes approximately 15 to 20 minutes and requires an 8th grade reading level (Lorr, McNair, Heuchert, & Droppleman, 2003; McNair et al., 1992).

Acceptable levels of internal consistency (as measured by Kuder-Richardson Formula 20) for the subscales were found in a sample of 350 male psychiatric outpatients, ranging from .86 to .95 (McNair & Heuchert, 2006; Norcross, Guadagnoli, & Prochaska, 1984). Test-retest reliability was assessed in psychiatric outpatients over the course of 3 to 110 days, with a median number of 20 days between tests. Stability coefficients were found to range between .65 and .74, with a median of .69 (McNair & Heuchert, 2006).

Normative data are available for a variety of populations but not for a prison population. Means for outpatients ranged from 10.0 ($SD$ = 6.5) to 26.0 ($SD$ = 15.8; McNair & Heuchert, 2006; Norcross et al., 1984). In a nonclinical, community sample comprised of males only, mean scores across subscales ranged from 5.6 ($SD$ = 4.1) to 19.8 ($SD$ = 6.8; McNair & Heuchert, 2006; Nyenhuis, Yamamoto, Luchetta, Terrien, & Parmentier, 1999). In a nonclinical, male college student sample, mean scores across subscales ranged from 8.6 ($SD$ = 4.6) to 15.6 ($SD$ = 6.0; McNair & Heuchert, 2006; Nyenhuis et al., 1999). Convergent validity has also been assessed for the POMS and found to be acceptable for the total and subscale scores (Nyenhuis et al., 1999).

Table B15 provides the summary statistics for the study groups on the POMS subscales at each time period. Estimates of internal consistency reliability were strong with Cronbach's alphas ranging between .89 and .96 ($M$ = .93). Correlations between sequential time periods indicated stability over time with coefficients ranging between .54 and .80 ($M$ = .68). Convergent validity estimates with other self-report measures of the same construct ranged between .35 and .81 ($M$ = .57), and with staff reports the coefficients ranged between .14 and .38 ($M$ = .25).

Table B15. Summary Statistics ($M$, $SD$, $n$) on POMS Subscales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Anger-Hostility** | | | | | | |
| Time 1 | 20.92 (11.86) $n$ = 64 | 14.78 (9.21) $n$ = 63 | 19.28 (11.10) $n$ = 33 | 10.37 (8.80) $n$ = 43 | 18.03 (12.51) $n$ = 66 | 16.88 (11.41) $n$ = 269 |
| Time 2 | 17.46 (11.29) $n$ = 61 | 11.07 (9.36) $n$ = 58 | 17.74 (10.34) $n$ = 32 | 7.54 (6.76) $n$ = 41 | 17.80 (12.07) $n$ = 64 | 14.54 (11.06) $n$ = 256 |
| Time 3 | 16.88 (12.16) $n$ = 59 | 12.23 (10.88) $n$ = 57 | 18.61 (10.48) $n$ = 31 | 7.67 (8.05) $n$ = 41 | 17.74 (10.69) $n$ = 61 | 14.72 (11.30) $n$ = 249 |
| Time 4 | 17.22 (13.07) $n$ = 60 | 12.18 (10.75) $n$ = 56 | 16.87 (11.56) $n$ = 29 | 7.54 (7.46) $n$ = 39 | 18.64 (12.34) $n$ = 59 | 14.81 (12.01) $n$ = 243 |
| Time 5 | 16.02 (12.01) $n$ = 56 | 12.02 (10.64) $n$ = 55 | 15.17 (9.80) $n$ = 29 | 6.71 (7.61) $n$ = 38 | 17.63 (11.84) $n$ = 57 | 13.86 (11.32) $n$ = 235 |
| Time 6 | 14.03 (11.11) $n$ = 51 | 11.65 (10.62) $n$ = 54 | NA | NA | NA | 12.80 (10.88) $n$ = 105 |
| **Depression-Dejection** | | | | | | |
| Time 1 | 25.13 (15.64) $n$ = 64 | 17.17 (13.77) $n$ = 63 | 25.34 (16.57) $n$ = 33 | 12.27 (11.39) $n$ = 43 | 28.92 (14.33) $n$ = 67 | 22.19 (15.51) $n$ = 270 |
| Time 2 | 22.25 (14.17) $n$ = 61 | 13.55 (12.14) $n$ = 58 | 21.56 (13.46) $n$ = 32 | 8.28 (8.66) $n$ = 41 | 26.33 (15.39) $n$ = 64 | 18.98 (14.65) $n$ = 256 |
| Time 3 | 20.69 (14.91) $n$ = 59 | 13.27 (13.42) $n$ = 57 | 23.18 (15.04) $n$ = 31 | 8.56 (12.16) $n$ = 41 | 25.17 (15.23) $n$ = 61 | 18.40 (15.52) $n$ = 249 |
| Time 4 | 21.18 (14.85) $n$ = 60 | 13.90 (12.77) $n$ = 56 | 20.38 (15.02) $n$ = 29 | 7.36 (7.20) $n$ = 39 | 8.56 (12.16) $n$ = 59 | 18.19 (14.80) $n$ = 243 |
| Time 5 | 19.35 (14.48) $n$ = 56 | 12.28 (11.24) $n$ = 56 | 19.03 (13.43) $n$ = 29 | 6.90 (7.73) $n$ = 38 | 7.36 (7.20) $n$ = 57 | 16.97 (14.21) $n$ = 236 |
| Time 6 | 18.49 (13.01) $n$ = 51 | 11.86 (11.94) $n$ = 54 | NA | NA | NA | 15.08 (12.85) $n$ = 105 |
| **Fatigue-Inertia** | | | | | | |
| Time 1 | 10.10 (6.92) $n$ = 64 | 5.99 (6.18) $n$ = 63 | 10.17 (7.26) $n$ = 33 | 4.56 (4.78) $n$ = 43 | 11.26 (6.76) $n$ = 66 | 8.54 (6.92) $n$ = 269 |
| Time 2 | 9.36 (6.65) $n$ = 61 | 4.60 (4.36) $n$ = 58 | 9.44 (5.52) $n$ = 32 | 3.39 (4.15) $n$ = 41 | 10.19 (6.28) $n$ = 64 | 7.54 (6.21) $n$ = 256 |
| Time 3 | 8.84 (7.23) $n$ = 59 | 4.82 (5.32) $n$ = 57 | 10.45 (7.28) $n$ = 31 | 3.63 (4.86) $n$ = 41 | 9.94 (7.02) $n$ = 61 | 7.54 (6.92) $n$ = 249 |
| Time 4 | 9.07 (6.99) $n$ = 60 | 5.20 (5.06) $n$ = 56 | 8.21 (6.98) $n$ = 29 | 3.00 (3.49) $n$ = 39 | 10.55 (7.26) $n$ = 59 | 7.46 (6.73) $n$ = 243 |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 5 | 7.59 (6.84) n = 56 | 5.18 (5.41) n = 56 | 7.94 (6.87) n = 29 | 3.05 (4.39) n = 38 | 11.06 (6.98) n = 57 | 7.17 (6.75) n = 236 |
| Time 6 | 6.08 (5.14) n = 51 | 4.42 (4.85) n = 54 | NA | NA | NA | 5.23 (5.04) n = 105 |
| **Tension-Anxiety** | | | | | | |
| Time 1 | 15.83 (8.31) n = 64 | 10.36 (7.26) n = 63 | 17.09 (8.71) n = 33 | 8.60 (6.64) n = 43 | 17.21 (8.49) n = 67 | 13.90 (8.61) n = 270 |
| Time 2 | 14.78 (8.28) n = 62 | 8.06 (6.01) n = 59 | 13.97 (7.16) n = 32 | 6.48 (4.72) n = 41 | 15.74 (8.46) n = 64 | 12.06 (8.12) n = 258 |
| Time 3 | 14.26 (8.84) n = 60 | 8.40 (7.06) n = 57 | 14.48 (7.63) n = 31 | 6.66 (6.02) n = 41 | 15.47 (8.29) n = 61 | 12.00 (8.47) n = 250 |
| Time 4 | 13.04 (8.08) n = 60 | 8.37 (7.13) n = 56 | 13.09 (9.11) n = 29 | 6.51 (4.99) n = 39 | 16.16 (8.82) n = 59 | 11.68 (8.49) n = 243 |
| Time 5 | 12.46 (8.12) n = 56 | 7.73 (6.64) n = 56 | 12.45 (7.25) n = 29 | 6.10 (5.10) n = 38 | 6.51 (4.99) n = 57 | 10.91 (7.74) n = 236 |
| Time 6 | 11.47 (7.73) n = 51 | 7.85 (6.34) n = 54 | NA | NA | NA | 9.56 (7.24) n = 106 |

*Saint Louis University Mental Status (SLUMS) Examination*

The SLUMS Examination (Tariq, Tumosa, Chibnall, Perry, & Morley, 2006) is an 11-item screening tool designed to assess mild neurocognitive impairment and dementia. It assesses orientation, memory, attention, and executive functions. Scores on the SLUMS Examination can range from 0 to 30, with higher scores indicating better cognitive functioning. Cut-offs for mild neurocognitive impairment and dementia are provided for persons with varying degrees of education (i.e., more than high school, less than high school; Tariq et al., 2006). Administration takes approximately 7 minutes. While the SLUMS Examination is similar to the Mini Mental Status Exam (i.e., both measures screen for cognitive impairment), the SLUMS Examination may be better for assessing milder cognitive problems, because it is a more sensitive measure (Tariq et al., 2006). Due to its more sensitive nature and its associated ability to detect very mild forms of neurocognitive problems, the SLUMS Examination was selected for this study.

Summary statistics are available for several different populations, including nonclinical populations and older individuals. The mean for the total scale was found to be between 25.7 (*SD* = 2.8) and 26.9 (*SD* = 2.00; Tariq et al., 2006) for a nonclinical adult population, while means ranged from 26.9 (*SD* = 2.5) to 28.1 (*SD* = 2.3; Heeter, Winn, Winn, & Bozoki, 2008) for older adults between 60 and 80 years of age.

Table B16 provides the summary statistics for the study groups on the SLUMS test at each time period. The SLUMS' internal consistency estimates for the present study were low (range = .48 to .60, *M* = .52) which may be reasonable given that this is a screening measure and assesses several cognitive functions. Test-retest reliability estimates were stronger with correlations ranging between .63 and .78 (*M* = .71). Convergent validity was estimated by assessing the relationship of the SLUMS to the Trails B/A task and correctional staff's ratings on the PBRS Dull-Confused subscale. Convergent validity coefficients were small with correlations to the Trails task ranging from .13 to .31 (*M* = .21) and to the PBRS Dull-Confused subscale ranging between .03 and .18 (*M* = .10).

APPENDICES

Table B16. Summary Statistics ($M$, $SD$, $n$) on SLUMS Score by Group and Time

| Time | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|------|--------|---------|-------|--------|------|-----|
| 1 | 20.80 (5.43) $n = 64$ | 21.73 (3.34) $n = 63$ | 21.52 (4.04) $n = 33$ | 23.38 (3.73) $n = 43$ | 20.54 (3.73) $n = 67$ | 21.45 (4.24) $n = 270$ |
| 2 | 21.16 (4.77) $n = 62$ | 22.64 (3.63) $n = 59$ | 23.09 (3.68) $n = 32$ | 24.12 (3.23) $n = 41$ | 21.49 (4.33) $n = 63$ | 22.30 (4.16) $n = 257$ |
| 3 | 22.26 (4.59) $n = 60$ | 24.02 (3.25) $n = 57$ | 23.88 (2.88) $n = 32$ | 24.49 (3.49) $n = 41$ | 22.85 (4.37) $n = 61$ | 23.37 (3.95) $n = 251$ |
| 4 | 22.92 (4.31) $n = 60$ | 24.38 (3.03) $n = 56$ | 23.34 (3.67) $n = 29$ | 24.79 (3.68) $n = 39$ | 23.38 (3.91) $n = 59$ | 23.84 (3.80) $n = 243$ |
| 5 | 23.59 (4.04) $n = 56$ | 24.25 (3.34) $n = 56$ | 24.93 (3.24) $n = 29$ | 24.82 (3.24) $n = 38$ | 23.26 (4.05) $n = 57$ | 24.03 (3.69) $n = 236$ |
| 6 | 23.94 (4.57) $n = 49$ | 25.30 (2.88) $n = 54$ | NA | NA | NA | 24.62 (3.82) $n = 104$ |

*State-Trait Anxiety Inventory (STAI)*

The STAI (Spielberger, Gorsuch, & Lushene, 1970) partitions anxiety into that which is attributable to the condition one is in (i.e., state) and into the inherent anxiety of an individual (i.e., trait). It is a 40-item self-report inventory that includes two 20-item subscales. The first subscale assesses state anxiety and is answered on a 4-point scale (1—*not at all*, 2—*somewhat*, 3—*moderately so*, 4—*very much so*); the second subscale assesses trait anxiety and is also answered on a 4-point scale (1—*almost never*, 2—*sometimes*, 3—*often*, 4—*almost always*).

Internal consistency is acceptable for the STAI with coefficients between .81 and .92 and a median .84 (Metzger, 1976). In a variety of nonclinical samples (i.e., college students, high school students, military recruits, working adults), the median alpha coefficient was .60 (Novy, Nelson, Goodwin, & Rowzee, 1993). Across males of three different ethnicities (i.e., White, Black, Latino), alpha coefficients were found to be between .93 and .95 for state anxiety and between .92 and .95 for trait anxiety (Novy et al., 1993). Internal consistency measures are high in prison populations (.83; Zinger et al., 2001). Overall, this inventory is valuable in its ability to distinguish between types of anxiety and because normative data exist for a prisoner population (Spielberger et al., 1970).

Test-retest reliability has been variable for the two subscales on the STAI. In a replication study by Joisting (1976), the STAI was administered both before and after a class examination. Correlations between the two tests were .66 for trait anxiety and .60 for state anxiety (Joesting, 1976). For a 104-day test-retest assessment, test-retest reliability ranged from .73 to .84 (Spielberger et al., 1970). Furthermore, test-retest reliability in another nonclinical sample was found to be .16, .26, and .15 for state anxiety assessed for different intervals (3 months, 8 months, 11 months; Nixon & Steffeck, 1977). Test-retest reliability was also assessed for trait anxiety in the same nonclinical sample and was found to be .48, .54, and .29 for trait anxiety assessed for the same three intervals (3 months, 8 months, 11 months; Nixon & Steffeck, 1977). In another study with college students, test-retest reliability was found to be .97 for trait anxiety and .45 for state anxiety (Metzger, 1976).

Means for state anxiety in nonclinical populations seem to range from 32.90 ($SD = 11.10$) to 49.20 ($SD = 11.89$), while means for trait anxiety in nonclinical populations ranged from 35.60 ($SD = 9.90$) to 45.89 ($SD = 12.96$; Joesting, 1976; Nixon & Steffeck, 1977; Novy et al., 1993; Nyenhuis et al., 1999).

The STAI has shown to be a valid measure, demonstrating convergent validity from .52 to .85 and good discriminant validity (Spielberger, 1983). Novy et al. (1993) found moderate to high correlations between the BDI and the STAI State/Trait scale (range = .59 to .81 for BDI and STAI State; range = .44 to .71 for BDI and STAI Trait) and between the BHS and the STAI State/Trait (range = .67 to .92 for BHS and STAI State; range = .26 to .76 for BHS and STAI Trait).

Table B17 provides the summary statistics for the study groups on the STAI scales at each time period. Cronbach's alpha coefficients ranged between .93 and .95 (*M* = .94) for the two subscales, which indicates strong internal consistency estimates. Correlations between sequential time periods (range = .65 to .82, *M* = .73) suggest good stability over 3 month intervals with trait anxiety showing slightly stronger correlations (*M* = .79) than state anxiety (*M* = .68). Convergent validity with other self-report measures of anxiety indicated good validity with coefficients ranging between .37 and .85 (*M* = .64); however, correlations with staff reports of anxiety were lower (ranging from .07 to .49 with a mean of .23).

Table B17. Summary Statistics (*M, SD, n*) on STAI Subscales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **State Anxiety** | | | | | | |
| Time 1 | 46.90 (12.16) *n* = 62 | 42.05 (11.42) *n* = 63 | 47.64 (13.52) *n* = 33 | 39.39 (12.04) *n* = 43 | 50.14 (12.72) *n* = 67 | 45.46 (12.80) *n* = 268 |
| Time 2 | 45.83 (12.43) *n* = 62 | 38.43 (10.39) *n* = 59 | 44.53 (13.14) *n* = 32 | 36.68 (10.98) *n* = 41 | 48.42 (13.39) *n* = 64 | 43.16 (12.86) *n* = 258 |
| Time 3 | 45.45 (12.40) *n* = 60 | 37.89 (12.05) *n* = 57 | 47.29 (11.68) *n* = 32 | 34.65 (7.35) *n* = 41 | 48.49 (12.78) *n* = 61 | 42.83 (12.78) *n* = 251 |
| Time 4 | 44.01 (13.38) *n* = 60 | 37.50 (10.89) *n* = 56 | 45.08 (11.90) *n* = 29 | 33.80 (8.69) *n* = 39 | 49.41 (12.48) *n* = 59 | 42.31 (12.93) *n* = 243 |
| Time 5 | 42.60 (12.98) *n* = 56 | 37.46 (11.54) *n* = 56 | 43.76 (12.07) *n* = 29 | 33.81 (9.40) *n* = 38 | 48.29 (11.70) *n* = 57 | 41.48 (12.65) *n* = 236 |
| Time 6 | 43.28 (12.23) *n* = 51 | 36.89 (9.98) *n* = 54 | NA | NA | NA | 40.09 (11.52) *n* = 106 |
| **Trait Anxiety** | | | | | | |
| Time 1 | 48.41 (12.36) *n* = 62 | 42.78 (11.11) *n* = 63 | 49.70 (12.79) *n* = 33 | 37.82 (9.99) *n* = 43 | 54.45 (11.48) *n* = 67 | 47.06 (12.79) *n* = 269 |
| Time 2 | 47.89 (11.91) *n* = 62 | 38.77 (10.25) *n* = 59 | 46.59 (11.84) *n* = 32 | 35.93 (10.76) *n* = 41 | 52.64 (12.28) *n* = 64 | 44.92 (12.97) *n* = 258 |
| Time 3 | 47.49 (12.33) *n* = 60 | 38.40 (10.82) *n* = 57 | 47.59 (10.05) *n* = 32 | 34.44 (10.15) *n* = 41 | 51.50 (12.94) *n* = 61 | 44.27 (13.10) *n* = 250 |
| Time 4 | 45.75 (13.11) *n* = 60 | 39.27 (10.10) *n* = 56 | 45.78 (10.69) *n* = 29 | 34.06 (8.86) *n* = 39 | 52.77 (11.10) *n* = 59 | 44.09 (12.70) *n* = 243 |
| Time 5 | 44.65 (12.85) *n* = 56 | 38.70 (11.02) *n* = 56 | 44.06 (10.01) *n* = 29 | 32.74 (8.98) *n* = 38 | 52.28 (11.65) *n* = 57 | 43.09 (12.93) *n* = 236 |
| Time 6 | 43.95 (12.10) *n* = 51 | 37.54 (10.62) *n* = 53 | NA | NA | NA | 40.70 (11.71) *n* = 105 |

*Structured Inventory of Malingered Symptomatology (SIMS)*

The SIMS (Widows & Smith, 2005) is a 75-item screening measure intended to detect feigned symptoms of psychopathology and cognitive functioning in clinical and forensic settings. A total score and scores on five subscales—Psychosis (bizarre or unusual psychotic symptoms), Neurologic Impairment (illogical or highly atypical neurological symptoms), Amnestic Disorders (symptoms of memory impairment), Low Intelligence (general cognitive incapacity or intellectual deficit), and affective disorders (atypical symptoms of depression and anxiety)—are obtained (Widows & Smith, 2005). The subscales are comprised of 15 items each; comple-

tion of this measure takes approximately 10 to 15 minutes (Widows & Smith, 2005). Participants answer whether statements are applicable to them or are generally considered true (*T*); if a statement does not describe them or cannot be considered true, an *F* is circled as the answer choice. The SIMS assesses whether respondents endorse atypical, improbable, inconsistent, or illogical symptoms. Scores above the cutoff mark suggest probable malingering but may also suggest genuine psychopathology. For this study, we used elevations above these cutoff scores as an indicator of possible malingering.

Internal consistency estimates have ranged from .24 to .86 for subscales and were found to be .72 to .88 for total scores (Merckelbach & Smith, 2003; Smith, as cited in Widows & Smith, 2005). Three-week test-retest reliability in honest responders was found to be .72 in a Dutch sample.

Also reported in the manual are validity studies that indicated the SIMS to be a valid screening device for malingering. The SIMS total score correlated strongly with validity scales of the MMPI, including the F scale ("faking bad"; *r* = .84) and F-K index scores ("honesty"; *r* = .81; Widows & Smith, 2005). A moderate correlation (*r* = .45) was found between the SIMS total score and the 16 Personality Factor Questionnaire Faking Bad scale (Widows & Smith, 2005). Furthermore, the SIMS total score was highly correlated with other commonly used indexes of malingering, such as the MMPI-2 validity scales (range = .44 to .51), the Structured Interview of Report Symptoms (SIRS) scales (.43 < *r* < .80), and the M Test (.46 < *r* < .67; Heinze & Purisch, 2001). A study by Edens, Poythress, and Watkins-Clay (2009) indicated that the SIMS correlated highly with the SIRS (.81) and Personality Assessment Inventory NIM (.84) and that it correlated moderately with the Personality Assessment Inventory MAL (.68) and RDF (.45) scales. Furthermore, the SIMS total scores have been found to correlate significantly (p < .01) with the BDI (.64) as well as the STAI Trait (.55). Thus, the SIMS scales seem to be related to both validity and psychopathology measures.

Mean scores on the SIMS were given in Lewis, Simcox, and Berry's (2002) study. Mean scores across subscales for a forensic sample ranged from 1.2 (*SD* = 2.1) to 5.2 (*SD* = 2.6) and the mean total score for the sample was found to be 14.5 (*SD* = 8.8; Lewis et al., 2002). Edens, Poythress, and Watkins-Clay (2009) also found that the SIMS nearly always correctly classified non-malingering inmates but that there were more errors with mentally ill, such that caution about classification of inmates with mental illness as malingerers is warranted. While it is suggested to administer follow-up tests once an elevated score has been found on the SIMS, this measure by itself is yet another way to gain a more comprehensive picture of the inmates in this study, be it in regards to the degree of their malingering or their psychopathology.

Table B18 provides the summary statistics for the study groups on the SIMS scales at each time period. Internal consistency estimates ranged between .50 and .93 (*M* = .76) with the lowest alphas for the Affective Disorder subscale (*M* = .55) and the Low Intelligence subscale (*M* = .59). Table B19 provides the internal consistency estimates for the SIMS scales at each time period. Test-retest coefficients were quite variable ranging between .06 and .83 (*M* = .48) with total scores showing the least variability (range = .54 to .79, *M* = .68). There were not correlations with other malingering variables to assess validity; however, correlations between subscales were computed for each time period. Correlations between subscales ranged between .34 and .98 with variability in which measures demonstrated the weakest and strongest correlations at each time period.

Table B18. Summary Statistics (*M, SD, n*) on POMS Subscales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Affective Disorders** | | | | | | |
| Time 1 | 5.97 (2.53) $n = 64$ | 4.53 (2.13) $n = 63$ | 6.12 (2.60) $n = 33$ | 3.52 (1.89) $n = 43$ | 6.88 (2.25) $n = 67$ | 5.49 (2.56) $n = 270$ |
| Time 2 | 6.07 (2.31) $n = 62$ | 5.94 (12.44) $n = 60$ | 8.90 (16.38) $n = 33$ | 3.17 (1.85) $n = 41$ | 8.31 (11.74) $n = 65$ | 6.50 (10.36) $n = 261$ |
| Time 3 | 6.59 (2.52) $n = 60$ | 6.36 (12.59) $n = 58$ | 6.31 (2.26) $n = 32$ | 3.60 (2.07) $n = 41$ | 8.05 (12.09) $n = 62$ | 6.37 (8.72) $n = 253$ |
| Time 4 | 6.09 (2.57) $n = 60$ | 4.94 (2.42) $n = 56$ | 6.27 (2.78) $n = 29$ | 3.51 (1.83) $n = 39$ | 6.19 (2.60) $n = 59$ | 5.46 (2.64) $n = 243$ |
| Time 5 | 5.62 (2.42) $n = 56$ | 4.87 (2.38) $n = 56$ | 5.95 (2.29) $n = 29$ | 3.34 (1.82) $n = 38$ | 6.33 (2.47) $n = 57$ | 5.29 (2.51) $n = 236$ |
| Time 6 | 6.05 (2.31) $n = 51$ | 4.96 (2.57) $n = 54$ | NA | NA | NA | 5.49 (2.48) $n = 106$ |
| **Amnestic Disorders** | | | | | | |
| Time 1 | 3.16 (3.78) $n = 64$ | 1.27 (1.53) $n = 63$ | 2.88 (2.94) $n = 33$ | 0.70 (1.12) $n = 43$ | 4.30 (2.60) $n = 67$ | 2.58 (2.93) $n = 270$ |
| Time 2 | 3.51 (3.67) $n = 62$ | 2.97 (12.74) $n = 60$ | 5.42 (17.02) $n = 33$ | 1.01 (2.50) $n = 41$ | 5.98 (12.24) $n = 65$ | 3.85 (10.79) $n = 261$ |
| Time 3 | 3.32 (3.63) $n = 60$ | 2.76 (12.95) $n = 58$ | 2.60 (2.74) $n = 32$ | 0.49 (.90) $n = 41$ | 5.66 (12.59) $n = 62$ | 3.21 (9.12) $n = 253$ |
| Time 4 | 2.92 (3.52) $n = 60$ | 1.70 (2.54) $n = 56$ | 2.66 (3.38) $n = 29$ | 0.80 (2.31) $n = 39$ | 3.95 (3.73) $n = 59$ | 2.51 (3.34) $n = 243$ |
| Time 5 | 2.63 (3.29) $n = 56$ | 1.27 (2.37) $n = 56$ | 2.62 (3.45) $n = 29$ | 0.66 (.85) $n = 38$ | 3.46 (3.53) $n = 57$ | 2.19 (3.07) $n = 236$ |
| Time 6 | 2.48 (3.07) $n = 51$ | 1.37 (2.63) $n = 54$ | NA | NA | NA | 1.89 (2.89) $n = 106$ |
| **Low Intelligence** | | | | | | |
| Time 1 | 4.04 (12.24) $n = 64$ | 2.33 (1.59) $n = 63$ | 2.28 (1.44) $n = 33$ | 1.77 (1.56) $n = 43$ | 2.97 (2.17) $n = 67$ | 2.80 (6.17) $n = 270$ |
| Time 2 | 2.53 (2.19) $n = 62$ | 4.13 (12.56) $n = 60$ | 5.45 (16.90) $n = 33$ | 1.60 (1.94) $n = 41$ | 4.14 (12.10) $n = 65$ | 3.52 (10.50) $n = 261$ |
| Time 3 | 3.09 (2.53) $n = 60$ | 4.09 (12.80) $n = 58$ | 2.06 (1.72) $n = 32$ | 1.34 (1.51) $n = 41$ | 4.27 (12.43) $n = 62$ | 3.19 (8.82) $n = 253$ |
| Time 4 | 2.55 (2.33) $n = 60$ | 2.23 (2.03) $n = 56$ | 2.52 (2.01) $n = 29$ | 1.59 (1.98) $n = 39$ | 2.56 (1.95) $n = 59$ | 2.32 (2.09) $n = 243$ |
| Time 5 | 2.53 (2.34) $n = 56$ | 2.58 (1.94) $n = 56$ | 2.18 (1.97) $n = 29$ | 1.50 (1.50) $n = 38$ | 2.61 (2.17) $n = 57$ | 2.35 (2.06) $n = 236$ |
| Time 6 | 2.85 (2.44) $n = 51$ | 2.37 (2.10) $n = 54$ | NA | NA | NA | 2.62 (2.27) $n = 106$ |
| **Neurological Impairment** | | | | | | |
| Time 1 | 4.85 (12.36) $n = 64$ | 2.24 (2.09) $n = 63$ | 2.88 (2.42) $n = 33$ | 1.44 (1.45) $n = 43$ | 4.24 (2.92) $n = 67$ | 3.31 (6.44) $n = 270$ |
| Time 2 | 3.04 (3.23) $n = 62$ | 3.70 (12.66) $n = 60$ | 5.58 (16.89) $n = 33$ | 1.54 (2.18) $n = 41$ | 5.74 (12.33) $n = 65$ | 3.95 (10.70) $n = 261$ |
| Time 3 | 3.27 (3.08) $n = 60$ | 3.80 (12.88) $n = 58$ | 3.13 (2.79) $n = 32$ | 1.30 (1.77) $n = 41$ | 5.37 (12.54) $n = 62$ | 3.57 (9.00) $n = 253$ |
| Time 4 | 2.97 (3.10) $n = 60$ | 2.54 (2.79) $n = 56$ | 2.59 (2.10) $n = 29$ | 1.31 (1.56) $n = 39$ | 3.90 (3.52) $n = 59$ | 2.78 (2.94) $n = 243$ |
| Time 5 | 2.68 (2.98) $n = 56$ | 1.93 (2.21) $n = 56$ | 3.14 (2.86) $n = 29$ | 1.11 (1.41) $n = 38$ | 3.83 (3.72) $n = 57$ | 2.58 (2.95) $n = 236$ |
| Time 6 | 2.87 (2.83) $n = 51$ | 2.15 (2.82) $n = 54$ | NA | NA | NA | 2.49 (2.82) $n = 106$ |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Psychosis** | | | | | | |
| Time 1 | 2.87 (3.52) n = 64 | 1.10 (1.66) n = 63 | 1.97 (2.47) n = 33 | 0.42 (.66) n = 43 | 4.55 (3.59) n = 67 | 2.37 (3.12) n = 270 |
| Time 2 | 2.67 (3.06) n = 62 | 2.42 (12.73) n = 60 | 4.48 (17.06) n = 33 | 0.80 (2.09) n = 41 | 5.43 (12.35) n = 65 | 3.24 (10.75) n = 261 |
| Time 3 | 2.68 (3.06) n = 60 | 2.66 (12.94) n = 58 | 1.38 (1.62) n = 32 | 0.69 (.94) n = 41 | 5.37 (12.67) n = 62 | 2.85 (9.06) n = 253 |
| Time 4 | 2.55 (3.10) n = 60 | 1.18 (2.12) n = 56 | 1.79 (2.37) n = 29 | 0.51 (1.02) n = 39 | 3.73 (3.92) n = 59 | 2.11 (3.03) n = 243 |
| Time 5 | 2.07 (2.84) n = 56 | 0.86 (1.54) n = 56 | 1.76 (3.11) n = 29 | 0.50 (.86) n = 38 | 3.44 (3.76) n = 57 | 1.82 (2.87) n = 236 |
| Time 6 | 2.26 (3.11) n = 51 | 1.02 (2.34) n = 54 | NA | NA | NA | 1.63 (2.79) n = 106 |
| **Total** | | | | | | |
| Time 1 | 18.79 (15.41) n = 64 | 11.46 (5.85) n = 63 | 16.13 (8.36) n = 33 | 7.85 (4.38) n = 43 | 22.96 (9.56) n = 67 | 16.05 (11.25) n = 270 |
| Time 2 | 17.82 (11.97) n = 62 | 12.55 (12.69) n = 60 | 17.83 (16.58) n = 33 | 8.13 (9.43) n = 41 | 23.49 (15.63) n = 65 | 16.50 (14.33) n = 261 |
| Time 3 | 18.94 (12.00) n = 60 | 12.83 (12.82) n = 58 | 15.47 (7.88) n = 32 | 7.41 (4.78) n = 41 | 22.30 (16.32) n = 62 | 16.06 (13.15) n = 253 |
| Time 4 | 17.07 (12.16) n = 60 | 12.59 (8.97) n = 56 | 15.81 (9.60) n = 29 | 7.72 (5.17) n = 39 | 20.33 (12.53) n = 59 | 15.18 (11.17) n = 243 |
| Time 5 | 15.53 (10.87) n = 56 | 11.51 (7.43) n = 56 | 15.63 (10.48) n = 29 | 7.11 (4.06) n = 38 | 19.68 (13.31) n = 57 | 14.23 (10.78) n = 236 |
| Time 6 | 16.53 (10.90) n = 51 | 11.88 (9.33) n = 54 | NA | NA | NA | 14.13 (10.29) n = 106 |

Table B19. Internal Consistency Estimates (Cronbach's alpha) for SIMS Scales at each Time Period

| SIMS Scale | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|
| Affective disorder | .55 | .60 | .58 | .56 | .52 | .50 |
| Amnesia | .80 | .86 | .86 | .88 | .87 | .87 |
| Low Intelligence | .52 | .52 | .62 | .63 | .60 | .65 |
| Neurological Impairment | .75 | .82 | .79 | .81 | .83 | .83 |
| Psychosis | .85 | .85 | .84 | .87 | .86 | .87 |
| Total | .90 | .92 | .92 | .93 | .92 | .91 |

*Trail Making Test (TMT)*

The TMT (Reitan, 1958) measures neurocognitive deficits related to attention, speed, and mental flexibility. There are two tasks (A and B) and the length of time to complete each task was recorded as total score for each task. Completion time on this measure varies widely but is generally around 5 to 10 minutes for both tasks (Strauss, Sherman, & Spreen, n.d.). While individuals connect only numbers in ascending order on Trails A, they have to connect numbers and letters alternately in ascending order for Trails B (Tombaugh, 2004). We computed two derived scores—ratio of times on the two tasks (B/A) and the difference between times on the two tasks (B – A); these derived scores provide an indication of the time difference between Trails A and Trails B (Tombaugh, 2004); however, for the analysis in the report the Trails ratio (B/A) was used to assess change over time. The TMT has been shown to be sensitive to neurocognitive deficits (Sherrill-Pattison, Donders, & Thompson, 2000); it is important to consider age and education of participants when interpreting scores though.

The TMT has demonstrated adequate test-retest reliability over a 14- to 24-week period (*Mdn* = 20 weeks; Trails A *r* = .46; Trails B *r* = .44; Matarazzo, Wiens, Matarazzo, & Goldstein, 1974) although stability may be impacted by population groups and time intervals. Practice effects might be a problem (McCaffrey, Ortega, & Haase, 1993) although research has shown that practice effects between administrations separated by at least 3 months may be negligible (e.g., Basso, Bornstein, & Lang, 1999). Another study found that the TMT's 3-week test-retest reliability was moderate to high, with Trails A having a correlation of .55 and Trails B having a correlation of .75 (Bornstein, Baker, & Douglass, 1987).

Normative data are available on nonclinical populations, separated by age group (Tombaugh, 2004). For people aged 18 to 59, mean times on the Trails A ranged from 22.93 (*SD* = 6.87; 18-24 years) to 35.10 (*SD* = 10.94; 55-59 years); mean times on the Trails B ranged from 48.97 (*SD* = 12.69; 18-24 years) to 78.84 (*SD* = 19.09; 55-59 years; Tombaugh, 2004). Additionally, Matarazzo et al. (1974) found means for the Trails A and B to be 21.76 (*SD* = 5.65) and 54.17 (*SD* = 12.54), respectively. Descriptive statistics were also provided on the two scores that will be derived in the current study. While B-A was found to have a mean of 39.7 (*SD* = 21.5), B/A was found to have a mean of 2.1 (*SD* = .6) for an older adult, community-dwelling sample (Sánchez-Cubillo et al., 2009). Convergent validity is adequate for the total scores on each of the trials as well as for the B-A score (Sánchez-Cubillo et al., 2009). The ratio score of B/A did not show significant correlations with any of the other assessed cognitive measures in Sánchez-Cubillo et al.'s (2009) study but Periáñez et al. (2007) suggested that the B/A might be a purer measure of executive functioning.

After consultation with a neuropsychologist, it was decided to use a derived score by taking the ratio of time to complete Task B with time to complete Task A; however, information about all Trails scores are provided in this section. Table B20 provides the summary statistics for the study groups on the Trails tasks at each time period. Correlations between sequential time periods for the entire sample are given in Table B21. Correlations between the Trails tasks at each time period ranged between .21 and .97 (absolute values of correlations are given; the Trails B/A was always negatively correlated with Trails A time). Table B21 also provides the mean correlation of each task with the other tasks over time. The Trails tasks were correlated with performance on the SLUMS and the PBRS Dull-Confused subscale. Correlation coefficients were small with the SLUMS (range = .13 to .31, M = .21) and with the correctional officer ratings on the PBRS Dull-Confused (range = -.12 to .09, *M* = -.01), indicating that these measures are assessing distinct aspects of cognitive functioning.

Table B20. Summary Statistics (*M, SD, n*) on TMT Scores by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Task A Time** | | | | | | |
| Time 1 | 29.36 (14.18) *n* = 62 | 27.20 (8.76) *n* = 61 | 25.65 (7.70) *n* = 33 | 24.28 (6.00) *n* = 43 | 32.36 (19.80) *n* = 67 | 28.34 (13.51) *n* = 266 |
| Time 2 | 29.70 (17.34) *n* = 61 | 24.46 (7.00) *n* = 59 | 24.09 (8.22) *n* = 32 | 22.25 (4.84) *n* = 41 | 29.46 (13.36) *n* = 64 | 26.54 (12.10) *n* = 256 |
| Time 3 | 29.45 (21.46) *n* = 60 | 23.06 (7.36) *n* = 57 | 24.52 (6.79) *n* = 32 | 21.70 (5.97) *n* = 41 | 28.13 (15.10) *n* = 61 | 25.78 (14.01) *n* = 251 |
| Time 4 | 29.78 (19.01) *n* = 59 | 22.63 (7.94) *n* = 56 | 21.99 (7.32) *n* = 29 | 21.04 (4.17) *n* = 39 | 26.64 (11.00) *n* = 59 | 25.02 (12.27) *n* = 242 |
| Time 5 | 27.54 (15.32) *n* = 56 | 23.48 (8.91) *n* = 56 | 21.34 (6.67) *n* = 29 | 20.97 (3.94) *n* = 38 | 27.57 (15.45) *n* = 57 | 24.78 (12.11) *n* = 235 |
| Time 6 | 27.27 (15.95) *n* = 48 | 20.91 (5.59) *n* = 54 | NA | NA | NA | 23.81 (12.02) *n* = 103 |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Task B Time** | | | | | | |
| Time 1 | 84.70 (55.39) n = 61 | 83.46 (42.82) n = 62 | 82.46 (34.64) n = 67 | 68.94 (23.83) n = 43 | 96.29 (58.26) n = 67 | 84.50 (47.67) n = 266 |
| Time 2 | 77.74 (44.98) n = 60 | 71.09 (29.85) n = 59 | 66.30 (27.77) n = 31 | 70.63 (35.41) n = 40 | 81.57 (34.51) n = 63 | 74.62 (35.86) n = 253 |
| Time 3 | 75.42 (45.66) n = 60 | 66.33 (26.20) n = 57 | 66.11 (27.25) n = 32 | 63.41 (24.79) n = 41 | 78.26 (38.12) n = 61 | 70.90 (34.93) n = 251 |
| Time 4 | 71.63 (37.92) n = 59 | 62.78 (25.66) n = 56 | 58.29 (22.17) n = 29 | 56.78 (19.63) n = 38 | 74.69 (37.81) n = 59 | 66.38 (31.78) n = 241 |
| Time 5 | 69.43 (32.73) n = 56 | 62.27 (30.01) n = 56 | 54.98 (20.41) n = 29 | 58.81 (19.96) n = 38 | 72.71 (41.64) n = 57 | 65.04 (32.04) n = 236 |
| Time 6 | 62.75 (32.75) n = 48 | 55.84 (20.71) n = 54 | NA | NA | NA | 59.09 (27.13) n = 102 |
| **B – A Time** | | | | | | |
| Time 1 | 55.27 (47.23) n = 61 | 56.33 (40.60) n = 60 | 56.81 (31.14) n = 33 | 44.66 (21.75) n = 43 | 63.93 (46.29) n = 67 | 56.17 (40.64) n = 264 |
| Time 2 | 48.82 (35.29) n = 60 | 46.63 (26.48) n = 59 | 42.40 (21.97) n = 31 | 48.41 (34.89) n = 40 | 52.11 (27.20) n = 63 | 48.28 (29.82) n = 253 |
| Time 3 | 45.98 (31.68) n = 60 | 43.27 (24.97) n = 57 | 41.59 (23.35) n = 32 | 41.71 (22.39) n = 41 | 50.13 (30.18) n = 61 | 45.12 (27.45) n = 251 |
| Time 4 | 41.84 (27.51) n = 59 | 40.15 (23.39) n = 56 | 36.30 (19.15) n = 29 | 35.81 (18.01) n = 38 | 48.04 (30.67) n = 59 | 41.35 (25.45) n = 241 |
| Time 5 | 41.89 (23.20) n = 56 | 38.78 (25.33) n = 56 | 33.64 (18.59) n = 29 | 37.58 (18.81) n = 37 | 45.14 (32.39) n = 57 | 40.24 (25.25) n = 235 |
| Time 6 | 34.48 (22.88) n = 48 | 34.93 (18.53) n = 54 | NA | NA | NA | 35.19 (20.59) n = 102 |
| **B/A Ratio** | | | | | | |
| Time 1 | 2.95 (1.11) n = 61 | 3.19 (1.54) n = 60 | 3.30 (1.21) n = 33 | 2.89 (.88) n = 43 | 3.04 (1.12) n = 67 | 3.06 (1.20) n = 264 |
| Time 2 | 2.84 (1.19) n = 60 | 2.94 (1.01) n = 59 | 2.80 (.74) n = 31 | 3.27 (1.84) n = 40 | 2.80 (.74) n = 63 | 2.95 (1.20) n = 253 |
| Time 3 | 2.68 (.82) n = 60 | 3.02 (1.24) n = 57 | 2.71 (.84) n = 32 | 2.97 (1.00) n = 41 | 2.71 (.84) n = 61 | 2.87 (1.05) n = 251 |
| Time 4 | 2.59 (1.00) n = 59 | 2.92 (1.15) n = 56 | 2.74 (.84) n = 29 | 2.72 (.82) n = 38 | 2.74 (.84) n = 59 | 2.77 (.99) n = 241 |
| Time 5 | 2.64 (.74) n = 56 | 2.73 (1.00) n = 56 | 2.67 (.90) n = 29 | 2.87 (1.05) n = 37 | 2.67 (.90) n = 57 | 2.72 (.99) n = 235 |
| Time 6 | 2.40 (.74) n = 48 | 2.73 (.86) n = 54 | NA | NA | NA | 2.57 (.82) n = 102 |

Table B21. Test-Retest Correlation Coefficients for Trails Tasks at Consecutive Testing Intervals

| Trails Task | Time 1 to 2 | Time 2 to 3 | Time 3 to 4 | Time 4 to 5 | Time 5 to 6 | r* |
|---|---|---|---|---|---|---|
| Trails A | .70 | .65 | .83 | .81 | .87 | .41 |
| Trails B | .66 | .70 | .73 | .76 | .75 | .71 |
| Trails B – A | .58 | .63 | .58 | .63 | .59 | .69 |
| Trails B/A | .36 | .37 | .44 | .44 | .39 | .50 |

*means correlation of task with other Trails tasks over time.

*Trauma Symptom Inventory (TSI)*

The TSI (Briere, 1995) is a 100-item self-report assessment of posttraumatic stress and other psychological consequences of traumatic events, including but not limited to rape, child abuse, spouse abuse, physical assault, combat, major accidents, and natural disasters. Respondents use a 4-point rating scale (0—*never* to

3—*often*) to report on the experience of 100 events that could have occurred within the last 6 months. Scores are obtained on three validity scales (Atypical Response, Response Level, and Inconsistent Response) and 10 clinical symptom domains (Anxious Arousal, Depression, Anger/Irritability, Intrusive Experiences, Defensive Avoidance, Dissociation, Sexual Concerns, Dysfunctional Sexual Behavior, Impaired Self-Reference, and Tension Reduction Behavior). Greater scores indicate more symptoms associated with trauma (Fernandez, 1998). It has been found that a fifth- to seventh-grade reading level is required to complete the TSI; it takes approximately 20 minutes to complete this assessment (Fernandez, 1998).

The TSI's clinical subscales have demonstrated internal reliability with different samples. Alpha coefficients ranged between .74 and .91 for the standardization sample (nonclinical) with a median alpha coefficient of .88; alphas ranged from .69 to .90 with a median alpha of .86 for the university sample; furthermore, internal consistency reliability ranged from .74 to .90 with a median alpha coefficient of .89 for a clinical sample (Briere, 1995). The three validity scales were also found to have internal consistency reliabilities between .51 and .80 across the standardization as well as a military sample (Briere, 1995). There are no known test-retest reliability estimates or studies completed with prison populations.

Normative data are available by gender and age groups for the general population as well as for a clinical sample separated by gender (Briere, 1995). Means on the subscales ranged from 2.32 ($SD$ = 4.20) to 7.69 ($SD$ = 6.03) for nonclinical, younger males (i.e., 18-54; Briere, 1995). Clinical samples were separated by trauma history; means for males in the group without trauma history ranged from 2.24 ($SD$ = 3.17) to 9.45 ($SD$ = 5.90), whereas means for males in the group with trauma history ranged from 6.30 ($SD$ = 7.44) to 16.32 ($SD$ = 5.27; Briere, 1995).

Reasonable convergent validity was found between the TSI and other measures, such as the BSI, Symptom Checklist, Impact of Event Scale, and the Personality Assessment Inventory (Briere, 1995). More specifically, three of the TSI's clinical subscales that are most closely associated with subscales of the BSI were found to have high correlations: Anxious Arousal (TSI) and Anxiety (BSI) had a high correlation of .75, Anger/Irritability (TSI) and Hostility (BSI) correlated at .77, and Defensive Avoidance (TSI) and Depression (BSI) had a correlation of .82 (Briere, 1995). The correlations of the TSI subscales and the subscales from two posttraumatic stress scales (i.e., Impact of Event Scale, Symptom Checklist) were found to range between .35 and .74, indicating convergent validity (Briere, 1995). The Sexual Concern subscale of the TSI was moderately correlated ($r$ = .53) with a measure tapping into sexual concerns (Briere, 1995). Furthermore, the Dysfunctional Sexual Behavior subscale was moderately correlated ($r$ = .32) with a question on another measure on how many sexual partners the person had over the course of the past 12 months as well as with four questions assessing the likelihood of the participant engaging in sex with an attractive stranger ($r$ = .32), sex with any stranger ($r$ = .19), posing for pornography ($r$ = .22), and sex for money ($r$ = .17; Briere, 1995). The Borderline Personality Disorder subscale of the PAI was found to correlate moderately with the Impaired Self-Reference scale ($r$ = .65) as well as the Tension Reduction Behavior scale ($r$ = .54; Briere, 1995).

Table B22 provides the summary statistics for the study groups on the TSI Total Score. The internal consistency estimates were similar across groups and high ($M$ = .97).

Table B22. Summary Statistics (*M*, *SD*, *n*) on TSI Total Score by Group and Time

| Statistic | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| *M* | 98.43 | 53.66 | 87.86 | 40.64 | 119.55 | 83.12 |
| *SD* | 58.85 | 42.04 | 50.06 | 30.34 | 58.40 | 58.17 |
| *n* | 62 | 60 | 33 | 41 | 60 | 262 |
| Cronbach's α | .98 | .97 | .96 | .96 | .97 | .98 |

NORMATIVE COMPARISONS

Because we used standardized assessments in this study, it is possible to compare scores for the study sample to normative data. In this section, comparisons were made between each study groups' mean and the normative mean using a one sample *t* test. Normative values were taken from the test manuals when available or were gathered from the literature. Normative data from general adult populations were typically used; if male norms were available they were used. If only normative data for clinical samples were available then outpatient norms were used. One sample *t* tests indicated that in general, for all groups except the GP NMI group, scores were elevated above the normative data when participants entered the study and tended to stay that way. There were also fewer elevations on the SIMS malingering subscales with study groups frequently scoring similarly to "honest responders." Table B23 provides a visual representation of the significant differences by group at each time period on each measure. Red shading indicates that the group mean is significantly different from the normative mean in the direction of more psychological or cognitive problems, whereas green shading indicates that the group mean is significantly better than the normative mean. No shading indicates the groups were statistically similar to the normative data.

Table B23. Significant Differences of Study Groups from Normative Means

| Measure | Norm Mean | CSP MI | | | | | | CSP NMI | | | | | | GP MI | | | | | GP NMI | | | | | SCCF | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Interval*: | | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 |
| BHS-college | 2.32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHS-clinical | 6.04 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BPRS Total | 49.29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Anxiety | 1.56 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Depression | 1.26 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Hostility | 1.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Interpersonal Sensitivity | 0.96 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Obsessive-Compulsive | 2.22 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Paranoid Ideation | 1.65 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Phobic Anxiety | 0.55 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Psychotic | 0.75 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI Somatization | 1.61 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSI GSI | 0.25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Acting Out | 2.45 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Alienation | 1.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Anger Control | 1.73 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Health Problems | 1.13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Hostile Control | 2.52 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Negative Affect | 2.84 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Psychotic Features | 0.71 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Social Withdrawal | 2.17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Suicidal Thinking | 0.37 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PAS Total | 16.66 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| POMS Anger-Hostility | 7.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| POMS Depression-Dejection | 7.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| POMS Fatigue-Inertia | 7.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| POMS Tension-Anxiety | 7.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| POMS Vigor | <19.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| POMS Total | 14.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SIMS Affective Disorders | 5.2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SIMS Amnestic Disorders | 2.5 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SIMS Low Intelligence | 3.2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SIMS Neurological Impairment | 2.4 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SIMS Psychosis | 1.2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SIMS Total | 14.5 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SLUMS | <25.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| STAI-State | 35.72 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| STAI-Trait | 34.89 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Trails A Time | 22.93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Trails B Time | 48.97 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Trails B – A | 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Trails B/A | 2.18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*There are six assessments for CSP groups and five for the other three groups.

COMPOSITE SCORES

A composite score was developed for seven of the eight primary constructs by standardizing scores from the scales on the self-report assessments. Clinician and correctional officer ratings are not included in composites so that comparisons between self-report and staff reports can be made. Self-report scores were stan-