dardized so that comparisons between different measures could be made more easily and to create a single measure for constructs assessed by multiple self-report assessments. Scores were standardized by centering on the mean of the entire sample at the first assessment and dividing by the standard deviation. A composite score was computed by standardizing each assessment and averaging the standardized scores across the individual assessments as the composite score. Internal consistency reliability estimates, test-retest correlations, and validity coefficient estimates for these composites and associated subscales are presented within the discussion of each construct. Composite means and standard deviations are reported in the main body of the report.

*Anxiety Construct*

Anxiety was measured by eight self-report variables assessed at each time period. The self-report measures used to create the anxiety composite score were the State and Trait subscales of the STAI; the Anxiety, Obsessive-Compulsive, and Phobic Anxiety subscales of the BSI; the Negative Affect subscale of the PAS; the Tension-Anxiety subscale of the POMS; and the Panic Disorder subscale of the PSI. This construct was also assessed with ratings by correctional staff (PBRS Anxious-Depressed) and clinicians (BPRS Anxiety-Depression).

Internal consistency reliabilities were computed for each assessment period for the entire sample. The internal consistency estimates are provided in Table B24. The reliability estimates were strong, indicating good internal consistency at each time period for the composite. Reliabilities for individual scales were similar across testing intervals, and they were similar to internal consistency estimates from normative samples; only the BPRS showed low internal consistency estimates.

Table B24. Internal Consistency Estimates for Anxiety Construct

| Measure | # of items | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|---|
| Anxiety Composite | 8 | .89 | .90 | .91 | .91 | .90 | .89 |
| BSI Anxiety | 6 | .86 | .90 | .91 | .91 | .90 | .90 |
| BSI Obsessive-Compulsive | 6 | .88 | .89 | .90 | .91 | .88 | .88 |
| BSI Phobic Anxiety | 5 | .83 | .86 | .86 | .87 | .82 | .88 |
| PAS Negative Affect | 3 | .68 | .65 | .65 | .70 | .65 | .60 |
| POMS Tension-Anxiety | 9 | .91 | .91 | .92 | .92 | .91 | .89 |
| PSI Panic Disorder | 9 | .89 | .89 | .89 | .89 | .90 | .90 |
| STAI State | 10 | .93 | .94 | .94 | .94 | .94 | .93 |
| STAI Trait | 10 | .93 | .94 | .94 | .94 | .95 | .93 |
| PBRS Anxious-Depressed | 14 | .90 | .90 | .94 | .90 | .90 | .90 |
| BPRS Anxious-Depressed | 5 | .55 | NA | .60 | NA | .66 | NA |

Test-retest correlations for the anxiety composite are provided in Table B25 and indicate stable constructs for three month assessments.

Table B25. Test-Retest Correlation Coefficients for Anxiety
Composite at Consecutive Time Periods for each Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 1-2 | .76 | .57 | .71 | .80 | .49 | .56 |
| Time 2-3 | .73 | .86 | .82 | .84 | .71 | .82 |
| Time 3-4 | .86 | .86 | .75 | .70 | .73 | .84 |
| Time 4-5 | .83 | .76 | .77 | .76 | .71 | .83 |
| Time 5-6 | .75 | .83 | NA | NA | NA | .80 |

The validity coefficients between anxiety measures are provided in Table B26 and indicate good convergent validity for all measures except for the PBRS Anxious-Depressed subscale. The pattern of relationships is similar across time periods.

Table B26. Correlations between Anxiety Construct Measures at each Time Period

| Time 1 | BSI OC | BSI PA | PAS NA | POMS TA | PSI PD | STAI-S | STAI-T | PBRS AD | BPRS AD |
|---|---|---|---|---|---|---|---|---|---|
| BSI Anxiety | .79 | .75 | .65 | .81 | .71 | .60 | .68 | .05 | .42 |
| BSI Obsessive-Compulsive | | .66 | .69 | .70 | .64 | .55 | .66 | .12 | .35 |
| BSI Phobic Anxiety | | | .50 | .58 | .56 | .46 | .50 | .05 | .33 |
| PAS Negative Affect | | | | .71 | .46 | .62 | .76 | .12 | .35 |
| POMS Tension-Anxiety | | | | | .52 | .70 | .76 | .10 | .37 |
| PSI Panic Disorder | | | | | | .37 | .41 | .06 | .35 |
| STAI-State | | | | | | | .78 | .07 | .36 |
| STAI-Trait | | | | | | | | .11 | .37 |
| PBRS Anxious-Depressed | | | | | | | | | .33 |
| BPRS Anxiety-Depressed | | | | | | | | | |

| Time 2 | BSI OC | BSI PA | PAS NA | POMS TA | PSI PD | STAI-S | STAI-T | PBRS AD |
|---|---|---|---|---|---|---|---|---|
| BSI Anxiety | .78 | .78 | .62 | .82 | .73 | .63 | .67 | .10 |
| BSI Obsessive-Compulsive | | .69 | .60 | .69 | .68 | .59 | .68 | .04 |
| BSI Phobic Anxiety | | | .55 | .59 | .65 | .54 | .56 | .09 |
| PAS Negative Affect | | | | .66 | .39 | .63 | .79 | .13 |
| POMS Tension-Anxiety | | | | | .56 | .72 | .78 | .11 |
| PSI Panic Disorder | | | | | | .44 | .46 | .06 |
| STAI-State | | | | | | | .83 | .18 |
| STAI-Trait | | | | | | | | .17 |
| PBRS Anxious-Depressed | | | | | | | | |

| Time 3 | BSI OC | BSI PA | PAS NA | POMS TA | PSI PD | STAI-S | STAI-T | PBRS AD | BPRS AD |
|---|---|---|---|---|---|---|---|---|---|
| BSI Anxiety | .83 | .83 | .69 | .83 | .73 | .67 | .70 | .04 | .41 |
| BSI Obsessive-Compulsive | | .75 | .69 | .73 | .72 | .66 | .70 | .04 | .39 |
| BSI Phobic Anxiety | | | .59 | .64 | .69 | .55 | .58 | .06 | .36 |
| PAS Negative Affect | | | | .73 | .48 | .68 | .80 | .14 | .40 |
| POMS Tension-Anxiety | | | | | .58 | .74 | .79 | .16 | .40 |
| PSI Physical Symptoms | | | | | | .48 | .48 | -.02 | .34 |
| STAI-State | | | | | | | .85 | .12 | .40 |
| STAI-Trait | | | | | | | | .14 | .49 |
| PBRS Anxious-Depressed | | | | | | | | | .12 |
| BPRS Anxiety-Depression | | | | | | | | | |

| Time 4 | BSI OC | BSI PA | PAS NA | POMS TA | PSI PD | STAI-S | STAI-T | PBRS AD |
|---|---|---|---|---|---|---|---|---|
| BSI Anxiety | .81 | .78 | .63 | .82 | .69 | .69 | .72 | .20 |
| BSI Obsessive-Compulsive | | .66 | .64 | .75 | .69 | .71 | .72 | .12 |
| BSI Phobic Anxiety | | | .52 | .59 | .58 | .54 | .63 | .15 |
| PAS Negative Affect | | | | .70 | .48 | .66 | .77 | .13 |
| POMS Tension-Anxiety | | | | | .60 | .77 | .78 | .17 |
| PSI Physical Symptoms | | | | | | .51 | .51 | .19 |
| STAI-State | | | | | | | .84 | .15 |
| STAI-Trait | | | | | | | | .18 |
| PBRS Anxious-Depressed | | | | | | | | |

| Time 5 | BSI OC | BSI PA | PAS NA | POMS TA | PSI PD | STAI-S | STAI-T | PBRS AD | BPRS AD |
|---|---|---|---|---|---|---|---|---|---|
| BSI Anxiety | .80 | .79 | .66 | .79 | .72 | .62 | .65 | .20 | .33 |
| BSI Obsessive-Compulsive | | .74 | .69 | .77 | .67 | .63 | .70 | .22 | .33 |
| BSI Phobic Anxiety | | | .62 | .60 | .58 | .51 | .58 | .19 | .26 |
| PAS Negative Affect | | | | .68 | .47 | .62 | .76 | .21 | .38 |
| POMS Tension-Anxiety | | | | | .61 | .78 | .78 | .27 | .40 |

| | BSI OC | BSI PA | PAS NA | POMS TA | PSI PD | STAI-S | STAI-T | PBRS AD | BPRS AD |
|---|---|---|---|---|---|---|---|---|---|
| PSI Physical Symptoms | | | | | | .44 | .47 | .20 | .32 |
| STAI-State | | | | | | | .83 | .19 | .36 |
| STAI-Trait | | | | | | | | .21 | .46 |
| PBRS Anxious-Depressed | | | | | | | | | .26 |
| BPRS Anxiety-Depression | | | | | | | | | |
| **Time 6** | **BSI OC** | **BSI PA** | **PAS NA** | **POMS TA** | **PSI PD** | **STAI-S** | **STAI-T** | **PBRS AD** | **BPRS AD** |
| BSI Anxiety | .77 | .74 | .62 | .81 | .74 | .57 | .64 | .12 | |
| BSI Obsessive-Compulsive | | .67 | .55 | .64 | .66 | .55 | .61 | .14 | |
| BSI Phobic Anxiety | | | .49 | .52 | .62 | .37 | .49 | .05 | |
| PAS Negative Affect | | | | .69 | .45 | .65 | .77 | .13 | |
| POMS Tension-Anxiety | | | | | .63 | .76 | .77 | .18 | |
| PSI Physical Symptoms | | | | | | .44 | .49 | -.01 | |
| STAI-State | | | | | | | .85 | .09 | |
| STAI-Trait | | | | | | | | .08 | |
| PBRS Anxious-Depressed | | | | | | | | | |

Note: Only Times 1, 3, and 5 had the BPRS administered. Time 6 includes only the CSP NMI and CSP MI groups.

*Cognitive Impairment Construct*

Cognitive impairment was assessed by two individually administered tests and ratings by the researcher. The SLUMS was used to assess orientation, memory, attention, and executive function. The TMT was used to assess attention. The time required to complete the Trails A (connect sequential numbers) and B (connect alternating numbers and letters) tasks were collected, and the ratio of times (B/A) was used as the attention measure. Because these measures were not correlated (see descriptions of measures above), we did not combine these scores into a composite measure of cognitive impairment and each was used individually. The correctional staff completed ratings on the PBRS Dull-Confused scale.

Internal consistency estimates for the SLUMS were provided earlier in the description of the measure. Table B27 provides the correlations between consecutive testing periods and Table B28 has the correlations between the cognitive assessments, including the correctional officer ratings. The correlations between consecutive time periods are moderate in size and indicate stability across 3 month assessment periods. There are some variations in size of coefficients across groups. The validity coefficients are small and indicate that these assessments are likely measuring unique aspects of cognitive function.

Table B27. Test-Retest Correlation Coefficients for Cognitive Impairment Measures at Consecutive Time Intervals by Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **SLUMS Scores** | | | | | | |
| Time 1-2 | 0.72 | 0.55 | 0.64 | 0.38 | 0.59 | 0.63 |
| Time 2-3 | 0.63 | 0.74 | 0.65 | 0.59 | 0.78 | 0.70 |
| Time 3-4 | 0.75 | 0.77 | 0.67 | 0.70 | 0.76 | 0.75 |
| Time 4-5 | 0.75 | 0.42 | 0.67 | 0.64 | 0.75 | 0.67 |
| Time 5-6 | 0.84 | 0.67 | NA | NA | NA | 0.78 |
| **Trails B/A Scores** | | | | | | |
| Time 1-2 | 0.51 | 0.32 | 0.29 | 0.48 | 0.40 | 0.36 |
| Time 2-3 | 0.20 | 0.63 | 0.40 | 0.32 | 0.33 | 0.37 |
| Time 3-4 | 0.31 | 0.55 | 0.58 | 0.64 | 0.28 | 0.44 |
| Time 4-5 | 0.59 | 0.33 | 0.66 | 0.70 | 0.30 | 0.44 |
| Time 5-6 | 0.47 | 0.35 | NA | NA | NA | 0.39 |

Table B28. Correlations between Cognitive Impairment Measures at each Time Period

| Time 1 | TMT B/A | PBRS DC | Time 4 | TMT B/A | PBRS DC |
|---|---|---|---|---|---|
| SLUMS | -.26 | -.12 | SLUMS | -.14 | -.10 |
| TMT B/A | | .09 | TMT B/A | | -.01 |
| PBRS Dull-Confused | | | PBRS Dull-Confused | | |
| Time 2 | TMT B/A | PBRS DC | Time 5 | TMT B/A | PBRS DC |
| SLUMS | -.170 | -.081 | SLUMS | -.30 | -.18 |
| TMT B/A | | -.019 | TMT B/A | | -.05 |
| PBRS Dull-Confused | | | PBRS Dull-Confused | | |
| Time 3 | TMT B/A | PBRS DC | Time 6 | TMT B/A | PBRS DC |
| SLUMS | -.26 | -.11 | SLUMS | -.13 | -.03 |
| TMT B/A | | .04 | TMT B/A | | -.12 |
| PBRS Dull-Confused | | | PBRS Dull-Confused | | |

Note: Only times 1, 3, and 5 had the BPRS administered. Time 6 includes only the CSP NMI and CSP MI groups.

*Depression/Hopelessness Construct*

The depression construct was assessed using five self-report measures. The subscales used to create this composite were the BHS, the BSI Depression subscale, the PAS Negative Affect and Suicidal subscales, and the POMS Depression-Dejection subscale. Table B29 provides estimates of internal consistency reliability for each subscale and the composite at each time period. There is evidence for adequate internal consistency for the composite ($M$ = .75; range = .71 to .77). Internal consistency estimates for the subscales were similar to reliabilities found with normative samples with subscales with fewer items demonstrating lower alphas.

Table B29. Internal Consistency Estimates for Depression Construct by Time Interval

| Measure | # of items | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|---|
| Depression Composite | 5 | .74 | .76 | .76 | .77 | .76 | .71 |
| BHS Total | 20 | .92 | .94 | .94 | .94 | .94 | .92 |
| BSI Depression | 6 | .87 | .89 | .90 | .89 | .90 | .86 |
| PAS Negative Affect | 3 | .68 | .65 | .65 | .70 | .65 | .60 |
| PAS Suicidal Thinking | 2 | .86 | .91 | .94 | .95 | .90 | .94 |
| POMS Depression-Dejection | 15 | .95 | .95 | .96 | .95 | .95 | .93 |
| PBRS Anxious-Depressed | 14 | .90 | .90 | .94 | .90 | .90 | .90 |
| BPRS Anxiety-Depression | 5 | .55 | NA | .60 | NA | .66 | NA |

Table B30 provides estimates of test-retest reliability. The correlations between consecutive assessments for the depression composite were strong ($M$ = .76, range = .57 to .90) indicating good stability over time. Although there was some variability in estimates across groups and times, there is reasonable stability estimates for each group.

Table B30. Test-Retest Correlation Coefficients for Depression Composite at Consecutive Time Intervals for each Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 1-2 | .77 | .69 | .57 | .79 | .65 | .59 |
| Time 2-3 | .68 | .82 | .74 | .85 | .73 | .80 |
| Time 3-4 | .88 | .90 | .73 | .69 | .72 | .84 |
| Time 4-5 | .77 | .74 | .82 | .71 | .77 | .83 |
| Time 5-6 | .70 | .79 | NA | NA | NA | .76 |

Table B31 provides the correlations between the measures of the depression construct. The validity coefficients between assessments of the depression construct indicate good convergent validity with the excep-

tion of the PBRS Anxious Depressed subscale. The magnitude and general pattern of relationships between measures were similar across assessment periods.

Table B31. Correlations between Depression-Hopelessness Measures at each Time Period

| Time 1 | BSI Dep | PAS NA | PAS ST | POMS DD | PBRS AD | BPRS AD |
|---|---|---|---|---|---|---|
| BHS | .71 | .61 | .47 | .60 | .12 | .32 |
| BSI Depression | | .71 | .59 | .85 | .10 | .43 |
| PAS Negative Affect | | | .46 | .65 | .12 | .35 |
| PAS Suicidal Thinking | | | | .44 | -.01 | .34 |
| POMS Depression-Dejection | | | | | .45 | .13 |
| PBRS Anxious Depressed | | | | | | -.03 |
| BPRS Anxiety Depression | | | | | | |
| **Time 2** | **BSI Dep** | **PAS NA** | **PAS ST** | **POMS DD** | **PBRS AD** | **BPRS AD** |
| BHS | .70 | .54 | .45 | .61 | .10 | |
| BSI Depression | | .63 | .62 | .88 | .14 | |
| PAS Negative Affect | | | .46 | .67 | .13 | |
| PAS Suicidal Thinking | | | | .54 | .18 | |
| POMS Depression-Dejection | | | | | .12 | |
| PBRS Anxious Depressed | | | | | | |
| **Time 3** | **BSI Dep** | **PAS NA** | **PAS ST** | **POMS DD** | **PBRS AD** | **BPRS AD** |
| BHS | .74 | .61 | .43 | .65 | -.02 | .33 |
| BSI Depression | | .69 | .60 | .88 | .07 | .37 |
| PAS Negative Affect | | | .41 | .71 | .15 | .40 |
| PAS Suicidal Thinking | | | | .53 | .11 | .30 |
| POMS Depression-Dejection | | | | | .10 | .44 |
| PBRS Anxious Depressed | | | | | | .12 |
| BPRS Anxiety Depression | | | | | | |
| **Time 4** | **BSI Dep** | **PAS NA** | **PAS ST** | **POMS DD** | **PBRS AD** | **BPRS AD** |
| BHS | .77 | .61 | .43 | .69 | .13 | |
| BSI Depression | | .67 | .58 | .88 | .18 | |
| PAS Negative Affect | | | .42 | .66 | .13 | |
| PAS Suicidal Thinking | | | | .46 | .23 | |
| POMS Depression-Dejection | | | | | .18 | |
| PBRS Anxious Depressed | | | | | | |
| **Time 5** | **BSI Dep** | **PAS NA** | **PAS ST** | **POMS DD** | **PBRS AD** | **BPRS AD** |
| BHS | .75 | .61 | .39 | .66 | .19 | .27 |
| BSI Depression | | .69 | .51 | .89 | .25 | .42 |
| PAS Negative Affect | | | .39 | .68 | .21 | .38 |
| PAS Suicidal Thinking | | | | .48 | .29 | .39 |
| POMS Depression-Dejection | | | | | .27 | .42 |
| PBRS Anxious Depressed | | | | | | .26 |
| BPRS Anxiety Depression | | | | | | |
| **Time 6** | **BSI Dep** | **PAS NA** | **PAS ST** | **POMS DD** | **PBRS AD** | **BPRS AD** |
| BHS | .58 | .46 | .45 | .45 | .14 | |
| BSI Depression | | .62 | .51 | .84 | .20 | |
| PAS Negative Affect | | | .35 | .62 | .13 | |
| PAS Suicidal Thinking | | | | .42 | .41 | |
| POMS Depression-Dejection | | | | | .12 | |
| PBRS Anxious Depressed | | | | | | |

Note: Only times 1, 3, and 5 had the BPRS administered. Time 6 includes only the CSP NMI and CSP MI groups.

*Hostility/Anger Control Construct*

The hostility/anger control construct was assessed using five self-report measures: the BSI Hostility subscale; the Anger Control, Hostile Control, and Acting Out subscales on the PAS; and the POMS Anger-Hostility subscale. Ratings by correctional staff (PBRS Anti-authority) and clinicians (BPRS Hostility) also assess the hostility construct. Table B32 provides the internal consistency reliabilities for the subscales and composite. The composite internal consistency was low (*M* = .57) for the six time periods. Subscale reliabilities were lower than expected for the PAS subscales and the BPRS, although the smaller internal consistency estimates were for scales with a small number of items and these reliability estimates are similar to other literature.

Table B32. Internal Consistency Estimates for Hostility Construct by Time Interval

| Measure | # of items | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|---|
| Hostility Composite | 5 | .54 | .56 | .57 | .61 | .55 | .60 |
| BSI Hostility | 5 | .85 | .84 | .87 | .90 | .87 | .88 |
| PAS Anger Control | 2 | .53 | .60 | .51 | .56 | .52 | .33 |
| PAS Hostile Control | 2 | .52 | .47 | .42 | .37 | .36 | .61 |
| PAS Acting Out | 3 | .27 | .28 | .30 | .39 | .39 | .46 |
| POMS Anger-Hostility | 12 | .92 | .93 | .94 | .94 | .94 | .94 |
| PBRS Anti-Authority | 13 | .94 | .93 | .94 | .94 | .95 | .90 |
| BPRS Hostility | 3 | .57 | NA | .61 | NA | .51 | NA |

The correlations between consecutive time periods are given in Table B33. These estimates of test-retest reliability indicate that the hostility composite is stable between 3 month assessment periods. Groups are fairly similar in the magnitude of correlation coefficients between testing periods.

Table B33. Test-Retest Correlation Coefficients for Hostility
Composite at Consecutive Time Intervals for each Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 1-2 | .73 | .75 | .83 | .78 | .69 | .71 |
| Time 2-3 | .67 | .82 | .76 | .77 | .80 | .77 |
| Time 3-4 | .80 | .84 | .76 | .80 | .77 | .80 |
| Time 4-5 | .76 | .78 | .56 | .79 | .77 | .76 |
| Time 5-6 | .66 | .72 | NA | NA | NA | .69 |

Table B34 provides the correlations between measures of the hostility-anger control construct for each time period. The validity coefficients were quite variable across all measures and time periods (ranging between -.11 and .84). Although scores on these measures tend to be stable, the different assessments may be tapping into quite different aspects of hostility given these variable and lower correlations. Examination of the content of the PAS items suggested that these items tapped into useful domains for understanding hostile and acting out behavior of the participants and thus these measures were kept, even though this leads to lower internal consistency estimates. Removing these items from the composite did increase internal consistency estimates but did not substantially change the study results, thus all subscales were kept as part of the composite (additional results are available from the authors upon request).

Table B34. Correlations between Hostility-Anger Control Measures at each Time Period

| Time 1 | PAS AO | PAS AC | PAS HC | POMS AH | PBRS AA | BPRS H |
|---|---|---|---|---|---|---|
| BSI Hostility | .20 | .54 | .17 | .69 | .06 | .27 |
| PAS Acting Out | | .18 | .14 | .10 | -.11 | .09 |
| PAS Anger Control | | | .28 | .44 | .14 | .10 |
| PAS Hostile Control | | | | .17 | .12 | .19 |
| POMS Anger-Hostility | | | | | .09 | .19 |
| PBRS Anti-Authority | | | | | | .15 |
| BPRS Hostility | | | | | | |

| Time 2 | PAS AO | PAS AC | PAS HC | POMS AH | PBRS AA | BPRS H |
|---|---|---|---|---|---|---|
| BSI Hostility | .15 | .60 | .19 | .76 | -.01 | |
| PAS Acting Out | | .15 | .14 | .12 | .08 | |
| PAS Anger Control | | | .24 | .56 | .06 | |
| PAS Hostile Control | | | | .14 | .12 | |
| POMS Anger-Hostility | | | | | .04 | |
| PBRS Anti-Authority | | | | | | |

| Time 3 | PAS AO | PAS AC | PAS HC | POMS AH | PBRS AA | BPRS H |
|---|---|---|---|---|---|---|
| BSI Hostility | .15 | .45 | .15 | .50 | .02 | .36 |
| PAS Acting Out | | .15 | .15 | .16 | .06 | .05 |
| PAS Anger Control | | | .24 | .48 | .11 | .29 |
| PAS Hostile Control | | | | .11 | .08 | .13 |
| POMS Anger-Hostility | | | | | .05 | .28 |
| PBRS Anti-Authority | | | | | | .26 |
| BPRS Hostility | | | | | | |

| Time 4 | PAS AO | PAS AC | PAS HC | POMS AH | PBRS AA | BPRS H |
|---|---|---|---|---|---|---|
| BSI Hostility | .24 | .55 | .33 | .84 | .14 | |
| PAS Acting Out | | .10 | .13 | .18 | .03 | |
| PAS Anger Control | | | .33 | .51 | -.02 | |
| PAS Hostile Control | | | | .27 | .09 | |
| POMS Anger-Hostility | | | | | .12 | |
| PBRS Anti-Authority | | | | | | |

| Time 5 | PAS AO | PAS AC | PAS HC | POMS AH | PBRS AA | BPRS H |
|---|---|---|---|---|---|---|
| BSI Hostility | .19 | .47 | .22 | .77 | .18 | .25 |
| PAS Acting Out | | .18 | .14 | .16 | -.02 | .04 |
| PAS Anger Control | | | .32 | .46 | .15 | .20 |
| PAS Hostile Control | | | | .16 | .003 | .04 |
| POMS Anger-Hostility | | | | | .14 | .27 |
| PBRS Anti-Authority | | | | | | .27 |
| BPRS Hostility | | | | | | |

| Time 6 | PAS AO | PAS AC | PAS HC | POMS AH | PBRS AA | BPRS H |
|---|---|---|---|---|---|---|
| BSI Hostility | .22 | .46 | .36 | .81 | .07 | |
| PAS Acting Out | | .23 | .34 | .10 | .03 | |
| PAS Anger Control | | | .39 | .47 | .08 | |
| PAS Hostile Control | | | | .24 | -.06 | |
| POMS Anger-Hostility | | | | | .13 | |
| PBRS Anti-Authority | | | | | | |

Note: Only times 1, 3, and 5 had the BPRS administered. Time 6 includes only the CSP NMI and CSP MI groups.

*Hypersensitivity Construct*

The hypersensitivity construct was measured by two self-report measures—the External Stimulus subscale of the PSI and the Interpersonal Sensitivity subscale of the BSI. This construct is assessing two different aspects of hypersensitivity—environmental and interpersonal. Internal consistency reliabilities for the subs-

cales computed for each assessment period for the entire sample indicate that there is substantial variability in the internal consistency estimates (see Table B35); however, examination of each scale shows that the BSI has strong internal consistency estimates whereas the PSI has low estimates. The PSI was created by the researchers, and its purpose was to capture variables not measured by existing measures, thus it may not be a unidimensional construct. The internal estimates of the composite are lower than might be hoped for and are evidence for the lack of a homogeneous construct.

Although internal consistency estimates were low, the composite demonstrated modest estimates of test-retest reliability (see Table B36) and the correlations between these two subscales provided evidence of convergent validity (see Table B37). Thus these scales were analyzed as a composite for the major analyses completed in the report. Results for analyses done on each individual variable are available from the researchers upon request.

Table B35. Internal Consistency Estimates for Hypersensitivity Construct by Time Interval

| Measure | # of items | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|---|
| Hypersensitivity Composite | 2 | .55 | .58 | .61 | .51 | .48 | .47 |
| BSI Interpersonal Hypersensitivity | 4 | .81 | .71 | .86 | .84 | .84 | .83 |
| PSI External Stimulus | 5 | .22 | .32 | .28 | .39 | .34 | .27 |

Table B36. Test-Retest Correlation Coefficients for Hypersensitivity Composite at Consecutive Time Intervals for each Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 1-2 | .56 | .59 | .56 | .67 | .21 | .46 |
| Time 2-3 | .59 | .74 | .78 | .80 | .60 | .71 |
| Time 3-4 | .71 | .71 | .63 | .65 | .57 | .70 |
| Time 4-5 | .68 | .64 | .75 | .72 | .60 | .71 |
| Time 5-6 | .67 | .65 | NA | NA | NA | .68 |

Table B37. Correlations between Hypersensitivity Measures at each Time Period

| Time: | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| BSI IS with PSI ES | .38 | .41 | .44 | .34 | .32 | .31 |

Note: Time 6 includes only the CSP NMI and CSP MI groups.

*Psychosis Construct*

The psychosis construct was assessed by three self-report measures—the Paranoid Ideation and Psychotic subscales of the BSI and the Psychotic Features subscale of the PAS—and clinician ratings (BPRS Thought Disorder). Table B38 provides the Cronbach's alphas for each subscale and the psychosis composite. Internal consistency estimates were good for this composite and its components. Internal consistency estimates for the subscales were similar to those found with normative samples.

Table B38. Internal Consistency Estimates for Psychosis Construct by Time Interval

| Measure | # of items | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|---|
| Psychosis Composite | 3 | .73 | .78 | .80 | .79 | .80 | .76 |
| BSI Paranoid Ideation | 5 | .78 | .80 | .82 | .83 | .82 | .82 |
| BSI Psychoticism | 5 | .77 | .78 | .80 | .77 | .79 | .75 |
| PAS Psychotic Features | 2 | .62 | .72 | .71 | .71 | .79 | .73 |
| BPRS Thought Disorder | 5 | .64 | NA | .52 | NA | .57 | NA |

Table B39 provides correlations between sequential time periods. Examination of these test-retest reliability estimates indicates good stability between assessment periods. The study groups are similar in magnitude of correlations.

Table B39. Test-Retest Correlation Coefficients for Psychosis
Composite at Consecutive Time Intervals for each Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 1-2 | .59 | .61 | .67 | .74 | .55 | .55 |
| Time 2-3 | .52 | .83 | .75 | .87 | .73 | .75 |
| Time 3-4 | .76 | .74 | .70 | .81 | .77 | .80 |
| Time 4-5 | .71 | .69 | .78 | .82 | .68 | .75 |
| Time 5-6 | .64 | .79 | NA | NA | NA | .71 |

Table B40 provides estimates of validity coefficients between the measures of the psychosis construct. Correlations indicate reasonable convergent validity for this sample, although correlations are stronger between self-report assessments than between self- and staff-report assessments.

Table B40. Correlations between Psychosis Measures at
each Time Period

| Time | Measure | BSI Psy | PAS Psy | BPRS TD |
|---|---|---|---|---|
| 1 | BSI Paranoid Ideation | .71 | .57 | .22 |
| | BSI Psychoticism | | .35 | .27 |
| | PAS Psychotic Features | | | .32 |
| | BPRS Thought Disorder | | | |
| 2 | BSI Paranoid Ideation | .74 | .66 | |
| | BSI Psychoticism | | .48 | |
| | PAS Psychotic Features | | | |
| 3 | BSI Paranoid Ideation | .77 | .76 | .31 |
| | BSI Psychoticism | | .56 | .30 |
| | PAS Psychotic Features | | | .25 |
| | BPRS Thought Disorder | | | |
| 4 | BSI Paranoid Ideation | .78 | .71 | |
| | BSI Psychoticism | | .47 | |
| | PAS Psychotic Features | | | |
| 5 | BSI Paranoid Ideation | .79 | .72 | .15 |
| | BSI Psychoticism | | .53 | .13 |
| | PAS Psychotic Features | | | .14 |
| | BPRS Thought Disorder | | | |
| 6 | BSI Paranoid Ideation | .72 | .64 | |
| | BSI Psychoticism | | .42 | |
| | PAS Psychotic Features | | | |

Note: Only times 1, 3, and 5 had the BPRS administered. Time 6 includes
only the CSP NMI and CSP MI groups.

*Somatization Construct*

The somatization construct was measured by four self-report assessments, including the Somatization subscale of the BSI, the Health Problems subscale of the PAS, the POMS Fatigue-Inertia subscale, and the Physical Well-Being subscale of the PSI. The mean Cronbach's alpha across somatization measures and time periods was .79 (see Table B41) and for the composite the mean alpha was .77, indicating adequate internal consistency for this sample. Estimates were similar across time periods.

Table B41. Internal Consistency Estimates for Somatization Construct by Time Interval

| Measure | # of items | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|---|
| Somatization Composite | 3 | .78 | .79 | .78 | .78 | .78 | .73 |
| BSI Somatization | 7 | .87 | .85 | .88 | .89 | .88 | .88 |
| PAS Health Problems | 2 | .56 | .65 | .65 | .59 | .65 | .59 |
| POMS Fatigue-Inertia | 7 | .91 | .90 | .94 | .92 | .92 | .90 |
| PSI Physical Well-Being | 8 | .72 | .76 | .73 | .75 | .76 | .74 |

Table B42 provides test-retest reliability estimates. Correlations between consecutive time periods indicate strong stability across time. Reliability estimates are similar across study groups. Table B43 provides estimates of convergent validity. The correlations between the measures of somatization are reasonable for both self-report assessments and clinician ratings. Correlations show the same basic pattern and magnitude at each time period.

Table B42. Test-Retest Correlation Coefficients for Somatization
Composite at Consecutive Time Intervals for each Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 1-2 | .81 | .69 | .82 | .79 | .60 | .62 |
| Time 2-3 | .74 | .80 | .81 | .86 | .77 | .83 |
| Time 3-4 | .80 | .74 | .74 | .76 | .81 | .84 |
| Time 4-5 | .81 | .71 | .67 | .82 | .58 | .77 |
| Time 5-6 | .77 | .67 | NA | NA | NA | .85 |

Table B43. Correlations between Somatization Measures at each Time Period

| Time | Measure | PSI PE | PAS HP | POMS F | BPRS AD |
|---|---|---|---|---|---|
| 1 | BSI Somatization | .54 | .54 | .59 | .34 |
| | PSI Physical Exercise | | .55 | .61 | .43 |
| | PAS Health Problems | | | .42 | .35 |
| | POMS Fatigue | | | | .40 |
| | BPRS Anxiety Depression | | | | |
| 2 | BSI Somatization | .62 | .55 | .61 | |
| | PSI Physical Exercise | | .63 | .64 | |
| | PAS Health Problems | | | .49 | |
| | POMS Fatigue | | | | |
| 3 | BSI Somatization | .56 | .53 | .65 | .37 |
| | PSI Physical Exercise | | .59 | .56 | .39 |
| | PAS Health Problems | | | .46 | .44 |
| | POMS Fatigue | | | | .40 |
| | BPRS Anxiety Depression | | | | |
| 4 | BSI Somatization | .58 | .52 | .67 | |
| | PSI Physical Exercise | | .62 | .60 | |
| | PAS Health Problems | | | .40 | |
| | POMS Fatigue | | | | |
| 5 | BSI Somatization | .56 | .54 | .65 | .27 |
| | PSI Physical Exercise | | .57 | .62 | .44 |
| | PAS Health Problems | | | .47 | .28 |
| | POMS Fatigue | | | | .34 |
| | BPRS Anxiety Depression | | | | |
| 6 | BSI Somatization | .44 | .40 | .64 | |
| | PSI Physical Exercise | | .54 | .54 | |
| | PAS Health Problems | | | .38 | |
| | POMS Fatigue | | | | |

Note: Only times 1, 3, and 5 had the BPRS administered. Time 6 includes only the CSP NMI and CSP MI groups.

*Withdrawal/Alienation Construct*

The withdrawal/alienation construct was assessed using two PAS subscales—Alienation and Social Withdrawal—and clinicians' ratings on the BPRS Withdrawal subscale. Internal consistency reliabilities were computed for each assessment period for the entire sample and are provided in Table B44. The Cronbach's alphas indicate adequate internal consistency estimates for the self-report measures but are lower for the clinicians' ratings. Estimates are of similar magnitude across time periods.

Table B44. Internal Consistency Estimates for Withdrawal-Alienation Construct by Time Interval

| Measure | # of items | Time 1 | Time 2 | Time 3 | Time 4 | Time 5 | Time 6 |
|---|---|---|---|---|---|---|---|
| Withdrawal Composite | 2 | .63 | .71 | .67 | .70 | .71 | .62 |
| PAS Alienation | 2 | .79 | .74 | .75 | .72 | .72 | .72 |
| PAS Social Withdrawal | 2 | .69 | .74 | .72 | .78 | .75 | .83 |
| BPRS Withdrawal | 6 | .47 | NA | .49 | NA | .40 | NA |

Table B45 provides the estimates of test-retest reliability for the withdrawal composite. Correlations between sequential time periods were strong indicating good stability. Reliabilities were similar across testing intervals, although there was some variability.

Table B45. Test-Retest Correlation Coefficients for Withdrawal Composite at Consecutive Time Intervals for each Study Group

| Interval | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| Time 1-2 | .65 | .67 | .55 | .64 | .87 | .60 |
| Time 2-3 | .72 | .83 | .75 | .65 | .50 | .73 |
| Time 3-4 | .76 | .83 | .61 | .69 | .52 | .73 |
| Time 4-5 | .63 | .81 | .60 | .49 | .69 | .71 |
| Time 5-6 | .67 | .76 | NA | NA | NA | .72 |

The convergent validity estimates are provided in Table B46. The correlations between the self-report assessments (both PAS subscales) indicate strong correlation coefficients; however, the correlations of the self-report with the clinician reports are low. The same pattern is shown across all time periods.

Table B46. Correlations between Withdrawal-Alienation Measures at each Time Period

| Time | Measure | PAS SW | BPRS W |
|---|---|---|---|
| 1 | PAS Alienation | .46 | .17 |
|  | PAS Social Withdrawal |  | .16 |
|  | BPRS Withdrawal |  |  |
| 2 | PAS Alienation | .55 |  |
|  | PAS Social Withdrawal |  |  |
| 3 | PAS Alienation | .50 | .06 |
|  | PAS Social Withdrawal |  | .14 |
|  | BPRS Withdrawal |  |  |
| 4 | PAS Alienation | .53 |  |
|  | PAS Social Withdrawal |  |  |
| 5 | PAS Alienation | .54 | .18 |
|  | PAS Social Withdrawal |  | .19 |
|  | BPRS Withdrawal |  |  |
| 6 | PAS Alienation | .45 |  |
|  | PAS Social Withdrawal |  |  |

Note: Only times 1, 3, and 5 had the BPRS administered. Time 6 includes only the CSP NMI and CSP MI groups.

SUMMARY

Using standardized measures allowed us to assess if the scores we obtained in this sample were reliable and valid; we were also able to compare scores from our sample to known values. The self-report assessment variables in general tended to perform similarly across study groups, across time, and to normative samples when examining internal consistency and test-retest reliability. Self-report measures of similar constructs tended to demonstrate convergent validity. In order to combine measures, a composite was developed for each construct of interest, except cognitive impairment, by standardizing scores from the first assessment and computing the mean across measures of the same construct. These composites demonstrated adequate research reliability (internal consistency and test-retest).

This study included self-report and staff report information to allow for convergence using different sources of information. Clinician ratings were gathered using the well-known BPRS. The scores from this measure had a floor effect with scores much lower than normative data (used with clinical populations, including patients who were not in crisis). These scores had lower than expected reliability and validity estimates, although some subscales correlated modestly with self-report measures. There are several possible reasons for this, none of which have been tested in this study—participants were not forthcoming with clinicians; changing of locations may lead to unfamiliarity between participant and clinicians; lack of familiarity with measures by clinicians; clinicians have been desensitized to extreme behaviors in a prison setting so participants seem to be functioning well; clinicians are accurate but participants are exaggerating. Although the floor effect is a concern, because we hypothesized the scores to increase over time on the BPRS, the measure should be able to assess if the mean scores are getting worse over time.

We also used the only measure we could find that allowed for ratings by correctional staff. The only study available on the PBRS as a reference described the development of this measure. The PBRS assessments showed good internal consistency reliability; however, test-retest reliabilities were low and there was little evidence of convergent validity.

Mean scores for each sample were compared to means from normative samples or published research. These comparisons to general adult populations (typically, but sometimes psychiatric populations were used) tended to show that all groups except the general prison participants without mental illness (GP NMI) had statistically significant elevations for the majority of measures across the study assessment periods. This finding suggests that participants entering administrative segregation have significant mental health issues to start, which underscores the importance of assessing individuals over time to explore changes that conditions of confinement might engender.

In summary, the demonstration of good psychometric properties of the data would suggest that responses are not given randomly or haphazardly and that participants are responding in a consistent fashion.

APPENDIX B REFERENCES

American Psychiatric Association. (1980). *Diagnostic and statistical manual of mental disorders* (3rd ed.). Washington, DC: Author.

American Psychiatric Association. (2000). *Diagnostic and statistical manual of mental disorders* (4th ed., text revision). Washington, DC: Author.

Basso, M. R., Bornstein, R. A., & Lang, J. M. (1999). Practice effects on commonly used measures of executive function across twelve months. *The Clinical Neuropsychologist, 13*, 283-292. doi: 10.1076/clin.13.3.283.1743

Beck, A. T. (1986). Hopelessness as a predictor of eventual suicide. *Annals of the New York Academy of Sciences, 487*, 90-96. doi: 10.1111/j.1749-6632.1986.tb27888.x

Beck, A. T., Brown, G., Berchick, R. J., Stewart, B. L., & Steer, R. A. (1990). Relationship between hopelessness and ultimate suicide: A replication with psychiatric outpatients. *American Journal of Psychiatry, 147*, 190-195. Retrieved from http://ajp.psychiatryonline.org/

Beck, A. T., & Steer, R. A. (1993). *Beck Hopelessness Scale: Manual*. San Antonio, TX: The Psychological Corporation: Harcourt Brace & Company.

Beck, A. T., Steer, R. A., Kovacs, M., & Garrison, B. (1985). Hopelessness and eventual suicide: A 10 year prospective study of patients hospitalized with suicidal ideation. *American Journal of Psychiatry, 142*, 559-563. Retrieved from http://www.lexisnexis.com/

Beck, A. T., Weissman, A., Lester, D., & Trexler, L. (1974). The measurement of pessimism: The hopelessness scale. *Journal of Consulting and Clinical Psychology, 42*, 861-865. doi: 10.1037/h0037562

Biancosino, B., Barbui, C., Pera, V., Osti, M., Rocchi, D., Marmai, L., & Grassi, L. (2004). Patient opinions on the benefits of treatment programs in residential psychiatric care. *The Canadian Journal of Psychiatry, 49*, 613-619. Retrieved from http://server03.cpa-apc.org:8080/Publications/Archives/CJP/2004/september/biancosino.pdf

Bieling, P. J., Beck, A. T., & Brown, G. K. (2000). The Sociotropy-Autonomy Scale: Structure and implications. *Cognitive Therapy and Research, 24*, 763-780. doi: 10.1023/A:1005599714224

Bornstein, R. A., Baker, G. B., & Douglass, A. B. (1987). Short-term retest reliability of the Halstead-Reitan Battery in a normal sample. *The Journal of Nervous and Mental Disease, 175*, 229-232. doi: 10.1097/00005053-198704000-00007

Boulet, J., & Boss, M. W. (1991). Reliability and validity of the Brief Symptom Inventory. *Psychological Assessment, 3*, 433-437. doi: 10.1037/1040-3590.3.3.433

Briere, J. (1995). *Trauma Symptom Inventory: Professional manual*. Lutz, FL: Psychological Assessment Resources, Inc.

Broday, S. F., & Mason, J. L. (1991). Internal consistency of the Brief Symptom Inventory for counseling-center clients. *Psychological Reports, 68*, 94. doi: 10.2466/PR0.68.1.94-94

Brown, G. K., Beck, A. T., Steer, R. A., & Grisham, J. R. (2000). Risk factors for suicide in psychiatric outpatients: A 20-year prospective study. *Journal of Consulting and Clinical Psychology, 68,* 371-377. doi: 10.1037/0022-006X.68.3.371

Brown, S., Chhina, N., & Dye, S. (2008). The psychiatric intensive care unit: A prospective survey of patient demographics and outcomes at seven English PICUs. *Journal of Psychiatric Intensive Care, 4,* 17-27. doi: 10.1017/S1742646408001295

Burger, K. G., Calsyn, R. J., Morse, G. A., Klinkenberg, W. D., & Trusty, M. L. (1997). Factor structure of the Expanded Brief Psychiatric Rating Scale. *Journal of Clinical Psychology, 53,* 451-454. doi: 10.1002/(SICI)1097-4679(199708)53:5<451::AID-JCLP5>3.0.CO;2-Q

Clum, G. A., & Yang, B. (1995). Additional support for the reliability and validity of the Modified Scale for Suicide Ideation. *Psychological Assessment, 7,* 122-125. doi: 10.1037/1040-3590.7.1.122

Cochran, C. D., & Hale, W. D. (1985). College norms on the Brief Symptom Inventory. *Journal of Clinical Psychology, 41,* 777-779. doi: 10.1002/1097-4679(198511)41:6<777::AID-JCLP2270410609>3.0.CO;2-2

Cooke, D. J. (1998). The development of the Prison Behavior Rating Scale. *Criminal Justice and Behavior, 25,* 482-506. doi: 10.1177/0093854898025004005

Coolidge, F. L. (n.d. a). *An introduction to the Coolidge Correctional Inventory (CCI).* Retrieved from http://www.uccs.edu/~faculty/fcoolidg//

Coolidge, F. L. (n.d. b). *Coolidge Axis Two Inventory-Revised (CATI+): Manual.* Retrieved from http://www.uccs.edu/~faculty/fcoolidg//

Coolidge, F. L. (2004). *Coolidge Correctional Inventory.* Colorado Springs, CO: Author.

Coolidge, F. L., Segal, D. L., Klebe, K. J., Cahill, B. S., & Whitcomb, J. M. (2009). Psychometric properties of the Coolidge Correctional Inventory in a sample of 3,962 prison inmates. *Behavioral Sciences and the Law, 27,* 713-726. doi: 10.1002/bsl.896

Cundick, B. P. (1975). Review of the Brief Symptom Inventory. In J. Close Conoley & J. J. Kramer (Eds.), *The tenth mental measurement yearbook* (pp. 111-112). Lincoln, NE: University of Nebraska Press.

Derogatis, L. (1993). Brief Symptom Inventory: Administration, scoring, and procedures manual. Minneapolis, MN: NCS Pearson, Inc.

Durham, T. W. (1982). Norms, reliability, and item analysis of the Hopelessness Scale in general psychiatric, forensic psychiatric, and college populations. *Journal of Clinical Psychology, 38,* 597-600. doi: 10.1002/1097-4679(198207)38:3<597::AID-JCLP2270380321>3.0.CO;2-6

Dyce, J. A. (1996). Factor structure of the Beck Hopelessness Scale. *Journal of Clinical Psychology, 52,* 555-558. doi: 10.1002/(SICI)1097-4679(199609)52:5<555::AID-JCLP10>3.0.CO;2-D

Edens, J. F., Poythress, N. G., & Watkins-Clay, M. M. (2009). Detection of malingering in psychiatric unit and general population prison inmates: A comparison of the PAI, SIMS, and SIRS. *Journal of Personality Assessment, 88,* 33-42. doi: 10.1207/s15327752jpa8801_05

Fernandez, E. (1998). Review of the Beck Hopelessness Scale [revised]. In J. C. Impara & B. S. Plake (Eds.), *The thir-teenth mental measurement yearbook* (pp. 123-125). Lincoln, NE: University of Nebraska Press.

Fliege, H., Kocalevent, R. D., Walter, O. B., Beck, S., Gratz, K. L., Guiterrez, P. M., & Klapp, B. F. (2006). Three assessment tools for deliberate self-harm and suicide behavior: Evaluation and psychopathological correlates. *Journal of Psychosomatic Research, 61*, 113-121. doi: 10.1016/j.jpsychores.2005.10.006

Gondolf, E. W. (2008). *Supplemental mental health treatment for batterer program participants* (Document no. 223030). Retrieved from http://www.ncjrs.gov/pdffiles1/nij/grants/223030.pdf

Grassian, S. (1983). Psychopathological effects of solitary confinement. *American Journal of Psychiatry, 140*, 1450-1454. Retrieved from http://ajp.psychiatryonline.org/index.dtl

Gratz, K. L. (2001). Measurement of deliberate self-harm: Preliminary data on the deliberate self-harm in-ventory. *Journal of Psychopathology and Behavioral Assessment, 23*, 253-263. doi: 10.1023/A:1012779403943

Gratz, K. L., & Chapman, A. L. (2007). The role of emotional responding and childhood maltreatment in the development and maintenance of deliberate self-harm among male undergraduates. *Psychology of Men & Masculinity, 8*, 1-14. doi: 10.1037/1524-9220.8.1.1

Gray, R., Bressington, D., Lathlean, J., & Mills, A. (2008). Relationship between adherence, symptoms, treat-ment attitudes, satisfaction, and side effects in prisoners taking antipsychotic medication. *The Jour-nal of Forensic Psychiatry & Psychology, 19*, 335-351. doi: 10.1080/14789940802113493

Haney, C. (2003). Mental health issues in long-term solitary and "supermax" confinement. *Crime and Delin-quency, 49*, 124-156. doi: 10.1177/0011128702239239

Harrison, K. S., & Rogers, R. (2007). Axis I screens and suicide risk in jails: A comparative analysis. *Assess-ment, 14*, 171-180. doi: 10.1177/1073191106296483

Hayes, J. A. (1997). What does the Brief Symptom Inventory measure in college and university counseling center clients? *Journal of Counseling Psychology, 44*, 360-367. doi: 10.1037/0022-0167.44.4.360

Heeter, C., Winn, B., Winn, J., & Bozoki, A. (2008). *The challenge of challenge: Avoiding and embracing diffi-culty in a memory game* (Unpublished manuscript). Retrieved from http://meaningfulplay.msu.edu/proceedings2008/mp2008_paper_31.pdf

Heinze, M. C., & Purisch, A. D. (2001). Beneath the mask: Use of psychological tests to detect and subtype malingering in criminal defendants. *Journal of Forensic Psychology Practice, 1*, 23-52. doi: 10.1300/J158v01n04_02

Holden, R. R., Book, A. S., Edwards, M. J., Wasylkiw, L. , & Starzyk, K. B. (2003). Experimental faking in self-reported psychopathology: Unidimensional or multidimensional? *Personality and Individual Differ-ences, 35*, 1107-1117. doi: 10.1016/S0191-8869(02)00321-5

Holden, R. R., & Fekken, C. (1988). Test-retest reliability of the Hopelessness Scale and its items in a universi-ty population. *Journal of Clinical Psychology, 44*, 40-43. doi: 10.1002/1097-4679(198801)44:1<40::AID-JCLP2270440108>3.0.CO;2-P

Joesting, J. (1976). Test-retest reliabilities of state-trait anxiety inventory in an academic setting: replication. *Psychological Reports, 38*, 318. Retrieved from http://ejournals.ammonsscientific.com/

Kellett, S., Beail, N., Newman, D. W., & Frankish, P. (2003). Utility of the Brief Symptom Inventory in the assessment of psychological distress. *Journal of Applied Research in Intellectual Disabilities, 16*, 127-134. doi: 10.1046/j.1468-3148.2003.00152.x

Kovacs, M., Beck, A. T., & Weissman, A. (1975). Hopelessness: An indicator of suicidal risk. *Suicide, 5*, 98-103.

Lewis, J. L., Simcox, A. M., & Berry, D. T. R. (2002). Screening for feigned psychiatric symptoms in a forensic sample by using the MMPI-2 and the Structured Inventory of Malingered Symptomatology. *Psychological Assessment, 14*, 170-176. doi: 10.1037/1040-3590.14.2.170

Long, J. D., Harring, J. R., Brekke, J. S., Test, M.A., & Greenberg, J. (2007). Longitudinal construct validity of Brief Symptom Inventory subscales in schizophrenia. *Psychological Assessment, 19*, 298-308. doi: 10.1037/1040-3590.19.3.298

Lorr, M., McNair, D. M., Heuchert, JW. P., & Droppleman, L. F. (2003). POMS: profile of mood states. Toronto, Canada: Multi-Health Systems.

Matarazzo, J., Wiens, A., Matarazzo, R., & Goldstein, S. (1974). Psychometric and clinical test-retest reliability of the Halstead Impairment Index in a sample of healthy, young, normal men. *Journal of Nervous and Mental Disease, 158*, 37-49. doi: 10.1097/00005053-197401000-00006

McCaffrey, R. J., Ortega, A., & Haase, R. F. (1993). Effects of repeated neuropsychological assessments. *Archives of Clinical Neuropsychology, 8*, 519-524. doi: 10.1016/0887-6177(93)90052-3

McNair, D. M., & Heuchert, J. W. P. (2006). *POMS: Profile of Mood States, technical update.* North Tonawanda, NY: Multi-Health Systems Inc.

McNair, D. M., Lorr, M., & Droppleman, L. F. (1971). *Manual: Profile of Mood States.* San Diego, CA: Educational and Industrial Testing Service.

McNair, D. M., Lorr, M., & Droppleman, L. F. (1992). *Manual: Profile of Mood States, Revised 1992.* San Diego, CA: Educational and Industrial Testing Service.

Merckelbach, H., & Smith, G. P. (2003). Diagnostic accuracy of the structured inventory of malingered symptomatology (SIMS) in detecting instructed malingering. *Archives of Clinical Neuropsychology, 18*, 145-152. doi: 10.1093/arclin/18.2.145

Metzger, R. L. (1976). A reliability and validity study of the State-Trait Anxiety Inventory. *Journal of Clinical Psychology, 32*, 276-278. doi: 10.1002/1097-4679(197604)32:2<276::AID-JCLP2270320215>3.0.CO;2-G

Morey, L. C. (1991). *Personality Assessment Inventory: Professional manual.* Odessa, FL: Psychological Assessment Resources, Inc.

Morey, L. C. (1997). *Personality Assessment Screener: Professional manual.* Lutz, FL: Psychological Assessment Resources, Inc.

Morlan, K. K., & Tan, S. (1998). Comparison of the Brief Psychiatric Rating Scale and the Brief Symptom Inventory. *Journal of Clinical Psychology, 54*, 885-894. doi: 10.1002/(SICI)1097-4679(199811)54:7<885::AID-JCLP3>3.0.CO;2-E

Nicholls, T. L., Lee, Z., Corrado, R. R., & Ogloff, J. R. P. (2004). Women inmates' mental health needs: Evidence of the validity of the Jail Screening Assessment Tool (JSAT). *International Journal of Forensic Mental Health, 3*, 167-184. Retrieved from http://www.iafmhs.org/iafmhs.asp

Nixon, G. F., & Steffeck, J. C. (1977). Reliability of the State-Trait Anxiety Inventory. *Psychological Reports, 40*, 357-358. Retrieved from http://ejournals.ammonsscientific.com/

Norcross, J. C., Guadagnoli, E., & Prochaska, J. O. (1984). Factor structure of the Profile of Mood States (POMS): Two partial replications. *Journal of Clinical Psychology, 40*, 1270-1277. doi: 10.1002/1097-4679(198409)40:5<1270::AID-JCLP2270400526>3.0.CO;2-7

Novy, D. M., Nelson, D. V., Goodwin, J., & Rowzee, R. D. (1993). Psychometric comparability of the State-Trait Anxiety Inventory for different ethnic subpopulations. *Psychological Assessment, 5*, 343-349. doi: 10.1037/1040-3590.5.3.343

Nyenhuis, D. L., Yamamoto, C., Luchetta, T., Terrien, A., & Parmentier, A. (1999). Adult and geriatric normative data and validation of the Profile of Mood States. *Journal of Clinical Psychology, 55*, 79-86. doi: 10.1002/(SICI)1097-4679(199901)55:1<79::AID-JCLP8>3.0.CO;2-7

Palmer, E. J., & Connelly, R. (2005). Depression, hopelessness and suicide ideation among vulnerable prisoners. *Criminal Behaviour and Mental Health, 15*, 164-170. doi: 10.1002/cbm.4

Periáñez, J. A., Ríos-Lago, M., Rodríguez-Sánchez, J. M., Adrover-Roig, D., Sánchez-Cubillo, I., Crespo-Facorro, B., Quemade, J. I., ... (2007). Trail Making Test in traumatic brain injury, schizophrenia, and normal ageing: Sample comparisons and normative data. *Archives of Clinical Neuropsychology, 22*, 433-447. doi: 10.1016/j.acn.2007.01.022

Perlick, D. A., Rosenheck, R. A., Clarkin, J. F., Sirey, J., & Raue, P. (1999). Symptoms predicting inpatient service use among patients with bipolar affective disorder. *Psychiatric Services, 50*, 806-812. Retrieved from http://ps.psychiatryonline.org/index.dtl

Piersma, H. L., Reaume, W. M., & Boes, J. L. (1994). The Brief Symptom Inventory (BSI) as an outcome measure for adult psychiatric inpatients. *Journal of Clinical Psychology, 50*, 555-563. doi: 10.1002/1097-4679(199407)50:4<555::AID-JCLP2270500410>3.0.CO;2-G

Reitan, R. M. (1958). Validity of the Trail Making Test as an indicator of organic brain damage. *Perceptual and Motor Skills, 8*, 271-276. doi: 10.2466/PMS.8.7.271-276

Sánchez-Cubillo, I., Periáñez, J. A., Adrover-Roig, D., Rodriguez-Sánchez, J. M., Rios-Lago, M., Tirapu, J., & Barceló, F. (2009). Construct validity of the Trail Making Test: Role of task-switching, working memory, inhibition/inference control, and visuomotor abilities. *Journal of International Neuropsychological Society, 15*, 438-450. doi: 10.1017/S1355617709090626

Segal, S. P., & Silverman, C. (2002). Determinants of client outcomes in self-help agencies. *Psychiatric Services, 53,* 304-309. doi: 10.1176/appi.ps.53.3.304

Sherrill-Pattison, S., Donders, J., & Thompson, E. (2000). Influence of demographic variables on neuropsychological test performance after traumatic brain injury. *The Clinical Neuropsychologist, 14,* 496-503. doi: 10.1076/clin.14.4.496.7196

Spielberger, C., Gorsuch, R., & Lushene, R. (1970). *The State-Trait Anxiety Inventory: Test manual for Form X.* Palo Alto, CA: Consulting Psychologists Press.

Spielberger, C., Gorsuch, R., Lushene, R., Vagg, P. R., & Jacobs, G. A. (1983). *The State-Trait Anxiety Inventory for adults: Sampler set.* Palo Alto, CA: Consulting Psychologists Press.

Steed, L. (2001). Further validity and reliability evidence for Beck Hopelessness Scale scores in a nonclinical sample. *Educational and Psychological Measurement, 61,* 303-316. doi: 10.1177/00131640121971121

Strauss, E., Sherman, E. M. S., & Spreen, O. (Eds.). *A compendium of neuropsychological tests: Administration, norms, and commentary* (3rd ed., pp. 3-28). New York, NY: Oxford University Press.

Tariq, S. H., Tumosa, N., Chibnall, J. T., Perry, M. H., & Morley, J. E. (2006). Comparison of the Saint Louis University Mental Status Examination and the Mini-Mental State Examination for detecting dementia and mild neurocognitive disorder—a pilot study. *American Journal of Geriatric Psychiatry, 14,* 900-910. doi: 10.1097/01.JGP.0000221510.33817.86

Thomas, A., Donnell, A. J., & Young, T. R. (2004). Factor structure and differential validity of the Expanded Brief Psychiatric Rating Scale. *Assessment, 11,* 177-187. doi: 10.1177/1073191103262893

Tombaugh, T. N. (2004). Trail Making Test A and B: Normative data stratified by age and education. *Archives of Clinical Neuropsychology, 19,* 203-214. doi: 10.1016/S0887-6177(03)00039-8

Ventura, J., Lukoff, D., Nuechterlein, K. H., Liberman, R. P., Green, M. F., & Shaner, A. (1993). Brief Psychiatric Rating Scale (BPRS) expanded version (4.0): Scales, anchor points, and administration manual. *International Journal of Methods in Psychiatric Research, 3,* 227-244.

Whitcomb, J. M. (2006). *Psychometric Properties of the Coolidge Correctional Inventory (CCI) in a sample of 4872 prison inmates* (Unpublished master's thesis). University of Colorado at Colorado Springs, CO.

Widows, M. R., & Smith, G. P. (2005). *Structured Inventory of Malingered Symptomatology: Professional manual.* Lutz, FL: Psychological Assessment Resources, Inc.

Zinger, I., Wichmann, C., & Andrews, D. A. (2001). The psychological effects of 60 days in administrative segregation. *Canadian Journal of Criminology, 43,* 47-83. Retrieved from http://www.ccja-acjp.ca/en/cjc.html

# APPENDIX C

PRISON SYMPTOM INVENTORY ANALYSES

The Prison Symptom Inventory (PSI) was developed by the researchers to assess potential responses to AS confinement that were not covered by other measures. These variables were identified through examination of the professional literature and include nervousness, headaches, lethargy, chronic tiredness, trouble sleeping, a sense of impending breakdown, perspiring hands, heart palpitations, dizziness, nightmares, trembling hands, and fainting. Additionally, items about exercise, grooming, and safety issues within AS were included. The 39-item inventory is given in Appendix A and information about the psychometric properties of the scale are provided in Appendix B.

PSI items were grouped by the researchers into subscales which were thought to measure specific constructs. Three of these subscales (Hypersensitivity to External Stimuli, Panic Disorder, and Physical Well-Being and Exercise) related to constructs assessed by the composites and were included in the composite analyses reported in the main body of the report. In this appendix we provide results from the analyses comparing the study groups on all of the PSI subscales to address the major hypotheses. Table C1 gives a list of the subscales along with items and possible range of scores. Higher scores on the PSI subscales indicate more negative behaviors except on the Attitudes about Segregation subscale where higher scores indicate a preference for AS. Table C2 (a replication of Table B12) provides the summary statistics on each subscale for each study group.

Table C1. PSI Subscales and Range of Possible Scores

| Subscale | # Items | Items | Range of Possible Scores |
|---|---|---|---|
| Attitudes about Segregation | 2 | r14, 39 | 0 – 10 |
| Fear Level | 4 | 3, 12, 21, r38 | 0 – 20 |
| Hypersensitivity to External Stimuli | 5 | 1, 7, r31, r34, 37 | 0 – 25 |
| Mental Well-Being | 2 | 26, r35 | 0 – 10 |
| Mutism | 2 | 22, r32 | 0 – 10 |
| Panic Disorder | 9 | 2, 6, 10, 13, 16, 17, 20, 25, 30 | 0 – 45 |
| Physical Hygiene | 5 | 4, r9, 18, r23, r29 | 0 – 25 |
| Physical Well-Being and Exercise | 8 | r5, 8, r11, r15, 19, 24, 27, r28 | 0 – 40 |
| Safety | 2 | 33, 36 | 0 – 10 |

Note. Item numbers with an r indicate that the item is reversed coded.

Table C2. Summary Statistics ($M$, $SD$, $n$) on PSI Scales by Group and Time

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Attitudes about Segregation** | | | | | | |
| 1 | 2.95 (3.19) $n = 57$ | 1.68 (2.57) $n = 56$ | 2.46 (3.00) $n = 28$ | 1.00 (2.10) $n = 30$ | 4.58 (3.47) $n = 67$ | 2.81 (3.24) $n = 238$ |
| 2 | 2.97 (3.54) $n = 61$ | 1.68 (2.63) $n = 56$ | 2.24 (2.76) $n = 25$ | 1.54 (2.42) $n = 26$ | 5.55 (3.30) $n = 60$ | 3.09 (3.42) $n = 228$ |
| 3 | 3.02 (3.36) $n = 55$ | 1.04 (2.39) $n = 56$ | 2.04 (2.30) $n = 25$ | 1.22 (1.60) $n = 27$ | 4.62 (3.45) $n = 55$ | 2.58 (3.18) $n = 218$ |
| 4 | 2.60 (3.21) $n = 55$ | 1.29 (2.43) $n = 55$ | 1.91 (2.45) $n = 22$ | 1.83 (2.58) $n = 24$ | 4.96 (3.42) $n = 46$ | 2.61 (3.20) $n = 202$ |
| 5 | 3.12 (3.51) $n = 52$ | 1.45 (2.32) $n = 55$ | 2.54 (2.67) $n = 22$ | 1.30 (1.98) $n = 20$ | 5.24 (3.57) $n = 45$ | 2.89 (3.32) $n = 194$ |
| 6 | 2.57 (3.45) $n = 49$ | 1.45 (2.32) $n = 52$ | NA | NA | NA | 1.92 (2.98) $n = 102$ |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Fear Level** | | | | | | |
| 1 | 6.25 (4.62) n = 64 | 4.17 (3.46) n =63 | 4.94 (3.78) n = 33 | 3.51 (3.03) n = 43 | 7.63 (4.15) n = 67 | 5.51 (4.18) n = 270 |
| 2 | 5.50 (4.18) n = 62 | 3.51 (2.54) n = 59 | 4.53 (3.37) n = 32 | 3.46 (2.60) n = 41 | 7.14 (4.96) n = 64 | 5.01 (4.00) n = 258 |
| 3 | 5.71 (4.10) n = 58 | 3.91 (2.73) n = 57 | 4.88 (3.40) n = 32 | 3.53 (2.07) n = 41 | 7.66 (4.00) n = 61 | 5.31 (3.74) n = 250 |
| 4 | 5.22 (3.83) n = 59 | 3.91 (2.96) n = 56 | 4.91 (3.08) n = 29 | 3.26 (2.53) n = 39 | 6.76 (4.09) n = 59 | 4.94 (3.63) n = 241 |
| 5 | 5.50 (3.50) n = 58 | 3.87 (2.75) n = 56 | 4.79 (3.21) n = 29 | 3.39 (2.49) n = 38 | 6.81 (4.30) n = 57 | 5.00 (3.58) n = 236 |
| 6 | 5.43 (3.43) n = 51 | 4.28 (2.72) n = 54 | NA | NA | NA | 4.84 (3.11) n = 106 |
| **Hypersensitivity to External Stimuli** | | | | | | |
| 1 | 10.54 (4.02) n = 64 | 9.62 (3.92) n =63 | 11.00 (5.38) n = 33 | 8.44 (3.70) n = 43 | 9.61 (3.94) n = 67 | 9.82 (4.16) n = 270 |
| 2 | 10.10 (4.52) n = 62 | 7.81 (3.86) n = 59 | 11.06 (3.83) n = 32 | 8.20 (4.09) n = 41 | 10.11 (3.96) n = 64 | 9.40 (4.22) n = 258 |
| 3 | 10.71 (4.65) n = 58 | 8.33 (4.11) n = 57 | 11.34 (3.95) n = 32 | 7.76 (4.13) n = 41 | 9.72 (4.63) n = 61 | 9.52 (4.50) n = 249 |
| 4 | 9.99 (4.64) n = 58 | 9.22 (4.49) n = 56 | 10.15 (3.78) n = 29 | 8.00 (3.20) n = 39 | 9.22 (4.49) n = 59 | 9.55 (4.10) n = 241 |
| 5 | 9.54 (4.09) n = 56 | 9.03 (4.09) n = 56 | 10.65 (4.43) n = 29 | 7.60 (3.62) n = 38 | 9.03 (4.09) n = 57 | 9.32 (4.10) n = 236 |
| 6 | 9.37 ( 4.33) n = 51 | 9.02 (3.59) n = 54 | NA | NA | NA | 9.20 (3.93) n = 106 |
| **Mental Well-Being** | | | | | | |
| 1 | 4.95 (2.48) n = 64 | 4.48 (2.48) n =63 | 5.39 (2.54) n = 33 | 4.00 (2.43) n = 43 | 5.19 (2.39) n = 67 | 4.80 (2.48) n = 270 |
| 2 | 4.88 (2.24) n = 61 | 3.69 (2.55) n = 59 | 5.09 (2.61) n = 32 | 3.24 (2.34) n = 41 | 5.33 (2.53) n = 63 | 4.48 (2.56) n = 256 |
| 3 | 4.33 (2.42) n = 58 | 3.98 (2.41) n = 57 | 4.97 (2.47) n = 32 | 3.22 (2.31) n = 41 | 5.44 (2.61) n = 61 | 4.42 (2.55) n = 249 |
| 4 | 4.71 (2.43) n = 58 | 3.96 (2.26) n = 56 | 4.25 (2.78) n = 28 | 2.77 (1.56) n = 39 | 5.58 (2.44) n = 59 | 4.38 (2.48) n = 240 |
| 5 | 4.13 (2.24) n = 55 | 3.59 (2.25) n = 56 | 4.66 (2.54) n = 29 | 2.66 (2.29) n = 38 | 5.21 (2.24) n = 56 | 4.08 (2.43) n = 234 |
| 6 | 4.02 (2.01) n = 51 | 3.68 (2.52) n = 54 | NA | NA | NA | 3.86 (2.27) n = 106 |
| **Mutism** | | | | | | |
| 1 | 3.67 (2.19) n = 64 | 2.65 (1.70) n =63 | 3.61 (2.07) n = 33 | 2.40 (1.50) n = 43 | 3.81 (1.96) n = 67 | 3.26 (1.98) n = 270 |
| 2 | 4.44 (2.21) n = 62 | 2.98 (1.97) n = 59 | 3.16 (1.87) n = 32 | 2.20 (1.50) n = 41 | 4.11 (1.72) n = 64 | 3.51 (2.04) n = 258 |
| 3 | 4.14 (2.29) n = 57 | 2.98 (1.81) n = 57 | 3.19 (1.89) n = 32 | 2.32 (1.56) n = 41 | 4.44 (2.28) n = 61 | 3.52 (2.16) n = 248 |
| 4 | 4.41 (2.44) n = 58 | 2.96 (1.74) n = 56 | 3.28 (1.74) n = 28 | 2.59 (1.44) n = 39 | 3.95 (2.05) n = 57 | 3.53 (2.06) n = 238 |
| 5 | 4.09 (2.08) n = 55 | 3.00 (1.80) n = 55 | 3.21 (1.76) n = 29 | 2.26 (1.60) n = 38 | 3.60 (1.94) n = 57 | 3.31 (1.95) n = 234 |
| 6 | 4.00 (2.19) n = 50 | 2.75 (1.69) n = 52 | NA | NA | NA | 3.38 (2.04) n = 103 |

| Assessment | CSP MI | CSP NMI | GP MI | GP NMI | SCCF | All |
|---|---|---|---|---|---|---|
| **Panic Disorder** | | | | | | |
| 1 | 9.09 (10.18) n = 64 | 3.89 (5.49) n =63 | 5.03 (4.88) n = 33 | 2.77 (3.77) n = 43 | 10.98 (7.72) n = 67 | 6.84 (7.84) n = 270 |
| 2 | 7.87 (8.62) n = 62 | 3.71 (7.72) n = 59 | 5.43 (5.12) n = 32 | 2.37 (3.45) n = 41 | 9.61 (8.70) n = 64 | 6.18 (7.62) n = 258 |
| 3 | 8.76 (9.17) n = 60 | 3.46 (4.20) n = 57 | 6.11 (5.02) n = 32 | 3.00 (4.68) n = 41 | 9.55 (8.68) n = 61 | 6.47 (7.65) n = 251 |
| 4 | 7.32 (7.72) n = 60 | 3.79 (5.44) n = 56 | 4.99 (5.06) n = 29 | 2.22 (3.28) n = 39 | 9.94 (8.68) n = 59 | 6.04 (7.19) n = 243 |
| 5 | 6.50 (8.80) n = 56 | 3.45 (4.34) n = 56 | 4.08 (5.13) n = 29 | 1.82 (3.49) n = 38 | 8.07 (7.45) n = 57 | 5.10 (6.78) n = 236 |
| 6 | 5.34 (7.25) n = 51 | 3.60 (5.78) n = 54 | NA | NA | NA | 4.41 (6.54) n = 106 |
| **Physical Hygiene** | | | | | | |
| 1 | 5.39 (5.01) n = 64 | 4.00 (4.03) n =63 | 4.64 (2.69) n = 33 | 2.07 (2.54) n = 43 | 8.26 (4.64) n = 67 | 5.16 (4.67) n = 270 |
| 2 | 5.80 (4.75) n = 61 | 4.06 (3.87) n = 59 | 3.66 (3.26) n = 32 | 1.74 (2.69) n = 41 | 7.59 (5.60) n = 64 | 4.93 (4.77) n = 257 |
| 3 | 5.67 (4.80) n = 58 | 3.44 (3.59) n = 57 | 4.19 (4.10) n = 32 | 2.17 (3.38) n = 41 | 6.19 (4.55) n = 61 | 4.52 (4.40) n = 249 |
| 4 | 5.48 (5.43) n = 58 | 3.25 (3.92) n = 56 | 3.21 (3.92) n = 29 | 1.92 (2.67) n = 39 | 5.61 (4.99) n = 59 | 4.14 (4.64) n = 241 |
| 5 | 5.73 (5.01) n = 56 | 3.12 (3.57) n = 56 | 3.62 (3.70) n = 29 | 1.08 (1.99) n = 38 | 5.22 (5.07) n = 57 | 3.98 (4.46) n = 236 |
| 6 | 4.90 (4.75) n = 51 | 3.18 (3.68) n = 54 | NA | NA | NA | 4.12 (4.41) n = 106 |
| **Physical Well-Being and Exercise** | | | | | | |
| 1 | 15.89 (7.76) n = 64 | 10.43 (5.55) n =63 | 15.79 (6.28) n = 33 | 9.21 (5.61) n = 43 | 18.93 (6.44) n = 67 | 14.29 (7.40) n = 270 |
| 2 | 17.10 (7.70) n = 62 | 9.85 (6.23) n = 59 | 13.68 (7.37) n = 32 | 7.26 (5.53) n = 41 | 18.90 (6.01) n = 64 | 13.90 (7.91) n = 258 |
| 3 | 17.14 (7.05) n = 58 | 10.30 (6.18) n = 57 | 13.84 (6.47) n = 32 | 8.12 (5.02) n = 41 | 18.98 (6.78) n = 61 | 14.12 (7.60) n = 249 |
| 4 | 16.13 (7.47) n = 58 | 10.28 (6.14) n = 56 | 13.07 (5.92) n = 29 | 7.44 (4.36) n = 39 | 18.46 (6.67) n = 59 | 13.56 (7.48) n = 241 |
| 5 | 15.39 (7.49) n = 56 | 9.54 (6.25) n = 56 | 13.58 (6.78) n = 29 | 7.08 (4.19) n = 38 | 17.60 (7.01) n = 57 | 12.97 (7.57) n = 236 |
| 6 | 13.95 (7.09) n = 51 | 9.26 (6.72) n = 54 | NA | NA | NA | 12.97 (7.57) n = 106 |

The analyses in this section follows the same structure as in the main body of the report: (1) comparisons between the two CSP groups are made on the six time periods; (2) comparisons between the two NMI groups are completed on the five common time periods; and (3) comparisons between the three MI groups are completed on the five common time periods. Mixed design analysis of variance (ANOVA) techniques are used to compare group differences, change over time, and the interaction between groups and time. We were most interested in whether there are significant interactions which would imply that groups are changing differentially over time. The analyses in this section help address goals 2 and 3 of the project—to assess whether offenders with mental illness decompensate differentially in AS compared to offenders without mental illness and to compare psychological functioning of participants AS to relevant comparisons groups.

*Comparisons between CSP Groups*

Table C3 gives the results from the ANOVA analyses comparing mean change over time and mean differences between the two AS groups. For each PSI subscale, the MI group scored significantly higher than the NMI group although the strength of the difference varied over the subscales ($.05 \leq \eta^2 \leq .23$). For the Physical Well-Being and Exercise and Mental Well-Being subscales there were significant time effects, but not significant interaction effects. For both subscales, there was a general decrease over time with scores at the last time period showing significantly lowered mean scores compared to scores at earlier assessment periods. For the Panic Disorder and Hypersensitivity to External Stimuli subscales, there were significant interaction effects. For the Panic Disorder subscale, there was a significant decrease over time for the MI group; however, the NMI group did not change significantly over time. Figure C1 provides a graphical display of this interaction.

Table C3. F Statistics and Partial $\eta^2$ Comparing AS Groups across 6 Time Periods

| Subscale | Group Main Effect | Time Main Effect | Interaction Effect |
|---|---|---|---|
| Attitudes about Segregation | $F(1, 77) = 3.35$, $p = .07$, $\eta^2 = .04$ | $F(3.82, 294.12) = 0.63$, $p = .48$, $\eta^2 = .01$ | $F(3.82, 294.12) = 1.93$, $p = .11$, $\eta^2 = .02$ |
| Fear Level | $F(1, 97) = 17.82$, $p < .001$, $\eta^2 = .16$ | $F(4.36, 422.41) = 0.73$, $p = .58$, $\eta^2 = .01$ | $F(4.36, 422.41) = 1.54$, $p = .18$, $\eta^2 = .02$ |
| Hypersensitivity to External Stimuli | $F(1, 96) = 8.11$, $p = .005$, $\eta^2 = .08$ | $F(5, 480) = 1.55$, $p = .17$, $\eta^2 = .02$ | $F(5, 480) = 2.65$, $p = .02$, $\eta^2 = .03$ |
| Mental Well-Being | $F(1, 94) = 5.10$, $p = .03$, $\eta^2 = .05$ | $F(4.70, 441.37) = 3.25$, $p = .01$, $\eta^2 = .03$ | $F(4.70, 441.37) = 2.44$, $p = .53$, $\eta^2 = .01$ |
| Mutism | $F(1, 92) = 17.80$, $p < .001$, $\eta^2 = .16$ | $F(5, 460) = 1.93$, $p = .09$, $\eta^2 = .02$ | $F(5, 460) = 0.26$, $p = .94$, $\eta^2 = .003$ |
| Panic Disorder | $F(1, 99) = 12.60$, $p = .001$, $\eta^2 = .11$ | $F(4.00, 396.25) = 2.75$, $p = .03$, $\eta^2 = .03$ | $F(4.00, 396.25) = 3.10$, $p = .02$, $\eta^2 = .03$ |
| Physical Hygiene | $F(1, 95) = 8.76$, $p = .004$, $\eta^2 = .08$ | $F(5, 475) = 1.84$, $p = .10$, $\eta^2 = .02$ | $F(5, 475) = 1.46$, $p = .20$, $\eta^2 = .02$ |
| Physical Well-Being and Exercise | $F(1, 96) = 27.30$, $p < .001$, $\eta^2 = .22$ | $F(4.60, 441.67) = 2.45$, $p = .03$, $\eta^2 = .02$ | $F(4.60, 441.67) = 1.00$, $p = .42$, $\eta^2 = .01$ |

Figure C1. Mean Scores over Time for AS Groups on the PSI Panic Disorder Scale



For the Hypersensitivity to External Stimuli Scale, the interaction is displayed in Figure C2. There was a significant change over time for the NMI group but the MI group did not change significantly over time. For the NMI group, there was a significant decrease in mean scores from time 1 to time 2 but scores were significantly higher at times 4, 5, and 6 than time 2.

Figure C2. Mean Scores over Time for AS Groups on the PSI Hypersensitivity to External Stimuli Scale



*Comparisons between NMI groups*

Comparisons were made between the CSP NMI and GP NMI groups on the five common time periods. Table C4 provides the results from the mixed design ANOVA analyses comparing mean change over time and mean differences between groups.

Table C4. F Statistics and Partial $\eta^2$ Comparing NMI Groups across 5 Time Periods

| Subscale | Group Main Effect | Time Main Effect | Interaction Effect |
|---|---|---|---|
| Attitudes about Segregation | $F(1, 55) = 0.01, p = .93, \eta^2 < .001$ | $F(4, 220) = 1.66, p = .16, \eta^2 = .03$ | $F(4, 220) = 1.01, p = .40, \eta^2 = .02$ |
| Fear Level | $F(1, 91) = 1.88, p = .17, \eta^2 = .02$ | $F(4, 364) = 0.28, p = .89, \eta^2 = .003$ | $F(4, 364) = 0.32, p = .85, \eta^2 = .003$ |
| Hypersensitivity to External Stimuli | $F(1, 91) = 1.74, p = .19, \eta^2 = .02$ | $F(4, 364) = 2.59, p = .04, \eta^2 = .03$ | $F(4, 364) = 1.01, p = .40, \eta^2 = .01$ |
| Mental Well-Being | $F(1, 91) = 4.32, p = .04, \eta^2 = .04$ | $F(3.64, 330.90) = 3.97, p = .005, \eta^2 = .04$ | $F(3.64, 330.90) = 1.42, p = .23, \eta^2 = .02$ |
| Mutism | $F(1, 90) = 5.76, p = .02, \eta^2 = .06$ | $F(4, 360) = 0.70, p = .59, \eta^2 = .01$ | $F(4, 360) = 1.24, p = .29, \eta^2 = .01$ |
| Panic Disorder | $F(1, 91) = 4.01, p = .05, \eta^2 = .04$ | $F(3.52, 319.86) = 0.28, p = .87, \eta^2 = .003$ | $F(3.52, 319.86) = 0.59, p = .65, \eta^2 = .01$ |
| Physical Hygiene | $F(1, 91) = 9.47, p = .003, \eta^2 = .09$ | $F(4, 364) = 2.20, p = .07, \eta^2 = .02$ | $F(4, 364) = 1.56, p = .18, \eta^2 = .02$ |
| Physical Well-Being and Exercise | $F(1, 91) = 6.36, p = .01, \eta^2 = .06$ | $F(3.84, 349.56) = 1.73, p = .14, \eta^2 = .02$ | $F(3.84, 349.56) = 0.90, p = .46, \eta^2 = .01$ |

The CSP NMI group had significantly higher mean scores than the GP NMI group for all PSI subscales except Fear Level, Hypersensitivity to External Stimuli, and Attitudes about Segregation. There were significant main effects of time for Hypersensitivity to External Stimuli and for Mental Well-Being. Follow-up tests for changes in sequential time periods indicated that the first assessment period scores were higher than the

second assessment period scores for both scales with significant time effects. There were no statistically significant interactions between groups and time implying that scores over time were similar in the groups.

*Comparisons between MI groups*

Comparisons were made between the CSP MI, GP NMI, and SCCF groups on the five common time periods. Table C5 provides the results from the mixed design ANOVA analyses comparing mean change over time and mean differences between groups.

Table C5. F Statistics and Partial $\eta^2$ Comparing MI Groups across 5 Time Periods

| Subscale | Group Main Effect | Time Main Effect | Interaction Effect |
|---|---|---|---|
| Attitudes about Segregation | $F_{(2, 91)} = 12.56, p < .001, \eta^2 = .22$ | $F_{(3.60, 327.62)} = 1.34, p = .26, \eta^2 = .02$ | $F_{(7.20, 327.62)} = 1.12, p = .35, \eta^2 = .02$ |
| Fear Level | $F_{(2, 132)} = 6.86, p = .001, \eta^2 = .09$ | $F_{(3.72, 491.72)} = 1.27, p = .28, \eta^2 = .01$ | $F_{(7.45, 491.72)} = 0.49, p = .86, \eta^2 = .01$ |
| Hypersensitivity to External Stimuli | $F_{(1, 131)} = 0.65, p = .52, \eta^2 = .01$ | $F_{(4, 524)} = 0.77, p = .55, \eta^2 = .01$ | $F_{(4, 524)} = 0.58, p = .80, \eta^2 = .01$ |
| Mental Well-Being | $F_{(2, 126)} = 3.46, p = .03, \eta^2 = .05$ | $F_{(4, 504)} = 2.06, p = .08, \eta^2 = .02$ | $F_{(8, 504)} = 1.03, p = .41, \eta^2 = .02$ |
| Mutism | $F_{(2, 127)} = 2.11, p = .12, \eta^2 = .03$ | $F_{(4, 508)} = 0.62, p = .65, \eta^2 = .005$ | $F_{(8, 508)} = 1.32, p = .23, \eta^2 = .02$ |
| Panic Disorder | $F_{(2, 135)} = 4.65, p = .01, \eta^2 = .06$ | $F_{(3.62, 489.00)} = 3.33, p = .01, \eta^2 = .02$ | $F_{(7.24, 489.00)} = 0.69, p = .69, \eta^2 = .01$ |
| Physical Hygiene | $F_{(2, 130)} = 4.05, p = .02, \eta^2 = .06$ | $F_{(3.91, 508.46)} = 3.13, p = .02, \eta^2 = .02$ | $F_{(7.82, 508.46)} = 2.87, p = .004, \eta^2 = .04$ |
| Physical Well-Being and Exercise | $F_{(2, 131)} = 5.73, p = .004, \eta^2 = .08$ | $F_{(3.70, 485.27)} = 2.42, p = .05, \eta^2 = .02$ | $F_{(7.41, 485.27)} = 1.02, p = .42, \eta^2 = .02$ |

There were significant group differences on all of the subscales except Hypersensitivity to External Stimuli and Mutism. For the Fear Level and Attitudes toward Segregation subscales, the SCCF group scored significantly higher than the other two groups. For the Panic Disorder, Physical Hygiene, Physical Well-Being and Exercise subscales, the GP MI group scored significantly lower than the other two groups. For the Mental Well-Being subscale, the SCCF group scored significantly higher than the CSP MI group but there were no other significant differences.

The Panic Disorder and Physical Well-Being and Exercise subscales showed statistically significant changes over time; however for both variables the changes showed improvement over time. Just one of the subscales showed a statistically significant time effect and interaction effect—Physical Hygiene. For this subscale, the SCCF group showed significant decreases across time (i.e., improved hygiene over time) whereas the CSP MI and GP MI groups did not show significant change over time.

SUMMARY

Although there were statistically significant findings, the results did not support the hypotheses of the study. We expected that there would be a worsening over time in reported behavior/sensations and that this change would be worse for inmates with mental illness in AS. However, we found that when significant changes over time occurred, they tended to be in the direction of improvement and this improvement tended to occur more frequently for inmates with mental illness. When making comparisons of the AS groups to the relevant comparison groups, there was no indication that the segregation groups behavior and attitudes declined over time in comparison to the non-segregated groups.