# PART 1 OF 3:

# APPENDICES 1-4

# APPENDIX 1

**FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**
Case 2:90-CV-00520-KJM-SCR    CPHCS PROJECT DEVELOPMENT BY INSTITUTION as of April 9, 2013    Document 4588-2    Filed 05/02/13    Page 3 of 249

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Goal 1 - Timely Access to Health Care**

**Objective 1.1 Redesign and Standardize Screening and Assessment Processes at Reception/Receiving and Release**

| Access to Care-Reception Center *Actions 1.1.2 & 1.1.4* | Establish identification and timely treatment of contagious diseases by providing initial triage to CDCR inmates on day of arrival. (Project closed with implementation of medical classification and reception center processes) |

**Objective 1.2 Establish Staffing and Processes for Ensuring Health Care Access at Each Institution**

| Establish Custody Units *Action 1.2.1* | Develop health care access processes and implement Health Care Access Units at all CDCR institutions. | July 2008 | Jan 2009 | Jun 2009 | Dec 2008 | Jan 2009 | Jan 2009 | June 2009 | Jan 2009 | Aug 2008 | July 2008 | Dec 2009 | Jan 2009 | Dec 2008 | Jan 2009 | Jan 2009 | Jan 2010 | July 2008 | Feb 2009 | Feb 2009 | Jan 2009 | Feb 2010 | Jan 2010 | Nov 2008 | Jan 2010 | Dec 2008 | Aug 2008 | May 2009 | Jan 2010 | Dec 2009 | Dec 2008 | Jan 2009 | Feb 2009 | | | | | | |
| Custody Operational Assessments *Action 1.2.2* | Institutional Operational Assessment reviews. | Nov 2010 | April 2011 | April 2011 | April 2011 | April 2011 | May 2010 | May 2011 | June 2011 | May 2010 | Oct 2010 | April 2010 | April 2010 | March 2011 | Feb 2011 | Oct 2010 | April 2010 | Dec 2010 | March 2011 | Feb 2011 | Feb-Nov 2010 | June 2010 | Jan 2011 | Feb-March 2011 | Jan 2011 | June 2011 | Sept 2010 | Dec 2010 | March 2011 | Aug-Sep 2010 | May 2011 | Nov 2010 | Jan 2011 | May 2011 | | | | | |

**Objective 1.4. Establish A Standardized Utilization Management System**

| Access to Care - Utilization Management *Action 1.4.2* | Provide evidence based decision tools and interdisciplinary review processes to increase access to specialty care, infirmary beds and hospitalization. (Project Closed) |

**Goal 2 - Continuum of Health Care Services**

**Objective 2.1. Redesign and Standardize Access and Medical Processes for Primary Care**

| Access to Care - Episodic Care *Action 2.1.2* | Implement an Episodic Care model that will set new policy standards, streamline the process by which patient request care, improve appointment scheduling and implement Local Operating Procedures at all institutions. (Project Closed) |

**Objective 2.2. Improve Chronic Care System to Support Proactive, Planned Care**

| Access to Care - Primary Care *Action 2.2.1 (2.1.1)* | Implement a Primary Care model that will set new policy standards, streamline clinic communication and implement Local Operating Procedures at all institutions. (Project Closed) |
| Access to Care (Chronic Care) *Action 2.2.1* | Assess failures in chronic care and implement a program of remediation to address conditions such as cardiovascular disease, diabetes, immune system impairment (including HIV), liver disease and asthma. (Project Closed) |

**Objective 2.3. Improve Emergency Response to Reduce Avoidable Morbidity and Mortality**

| Emergency Response Initiative *Action 2.3.1, 2.3.2 and 2.3.3* | Standardize structure and organization of CDCR Emergency Medical Response System. (Project Closed) |

**Goal 3 - Medical Care Workforce**

**Objective 3.1. Recruit Physicians and Nurses to Fill Ninety Percent of Established Positions**

| Nursing Positions *Action 3.1.1* | Fill 90% of nursing positions | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 89% filled | 90-100% filled | 70-89% filled | 90-100% filled | | | | | |
| Physician Positions *Action 3.1.2* | Fill 90% of physicians positions | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 70-69% or less filled | 69% filled | 90-100% filled | 90-100% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 70-89% or less filled | 70-89% filled | 69% filled | 90-100% filled | 90-100% filled | 90-100% filled | 69% filled | 89% filled | 90-100% filled | 70-89% filled | 90-100% filled | 70-89% filled | 90-100% filled | | | | | |

**Goal 4 - Quality Improvement Programs**

**Objective 4.2. Establish a Quality Improvement Program**

| Business Information System (BIS) Supply Chain Management *Action 4.2.3* | Automated procurement system |
| Business Information System (BIS) Organization Mgmt/Personnel Administration *Action 4.2.3* | Provides organizational structure foundation (position, classification, unit, and personal data) for all HR modules. |
| Business Information System (BIS) Registry Planning *Action 4.2.3* | Facilitates efficient and cost effective management of CPHCS Registry services. (Scope of this project is met through CDCR Time & Shift project) |
| Medication Administration Process Improvement Project (MAPIP) *Action 4.2.3* | Develop and implement efficient medication management system to reduce patient medication errors and maximize quality in medication administration. (Estimated Completion Date is December 2012) |

**Objective 4.5. Establish a Health Care Appeals Process, Correspondence Control and Habeas Corpus Petitions Initiative**

| Health Care Appeals Tracking *Action 4.5.1* | Improvement of appeals process and reporting. (*Objective met and project is closed. This effort expedites the appeal process*). |

**Goal 5 - Medical Support Infrastructure**

**Objective 5.1. Establish a Comprehensive, Safe and Efficient Pharmacy Program**

| Pharmacy: CPHCS Guardian Rx *Action 5.1.2* | Implement a computerized prescription software management system in all 33 institutions to improve tracking, safety and dispensing of drugs with enterprise wide information availability. (Project Closed) |

**Objective 5.2. Establish Standardized Health Records Practice**

| Centralized Dictation & Transcription *Action 5.2.1* | Implement a centralized dictation and transcription solution that standardized health record documentation at the enterprise-level. (Project Closed) |

**Objective 5.3. Establish Effective Radiology and Laboratory Services**

| Clinical Imaging Services *Action 5.3.1* | Imaging/radiological services renovation including enterprise imaging solution. (*Objective met, this project is part of implementing the strategy*). |
| Laboratory Services Management *Action 5.3.1* | In contract negotiations with an Electronic Healthcare Record System (EHRS) vendor, to provide CCHCS an integrated Laboratory Information System solution |

**Objective 5.4. Establish Clinical Information Systems**

**FEDERAL RECEIVER'S TURNAROUND PLAN OF ACTION MATRIX**

Case 2:90-cv-00520-KJM-SCR CPHCS PROJECT DEVELOPMENT BY INSTITUTION as of April 9, 2013 Document 4582-05/22/13 Page 4 of 249

**New Facilities**

| TPA Goals & Objectives | Description | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSPW | WSP | CHCF | DWN | ECF | HGS | NCRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Data Repository** *Action 5.4.1* | Implement a centralized clinical data repository and portal solution that serves as the foundation for an enterprise-level, integrated Health Information System. *(Green indicates portal solution while the remainder of the ojectives are on hold to transition to EHR which is in procurement phase).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **New Network Activation** *Action 5.4.1* | Design, build, and install a dedicated high-speed data network for 33 institutions and CPHCS HQ. *(Project Closed)* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **End User Migration to Data Center (EUM)** *Action 5.4.1* | Provide secure access to the internet, intranet and clinical applications for all clinicians and healthcare staff.. *(Project Closed)* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Mental Health Tracking System (MHTS)** *Action 5.4.1* | Upgrade current Mental Health Tracking System replacing 32 separate Access databases. (Project Closed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 5.5. Expand and Improve Telemedicine Capabilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Telemedicine Services** *Action 5.5.1* | Improvement and expansion of telemedicine services for medical specialties and for mental health. *(Project Closed. This project implements technical systems for program enhancement).* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Goal 6 - Facilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Objective 6.1. Upgrade administrative and clinical facilities at each of CDCR's prison locations to provide patient-inmates with appropriate access to care** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facilities Site activation** *Action 6.1.1* | Provide permanent facilities to support the medical and mental care missions. | Jan 2010 | | | | EOP TBD | | HCI 9/16 | ICF Phase I: 7/12; ICF Phase II: 10/12 HCI: 9/15 | MHCB Earliest : 7/13; Latest: 10/13; HCI 9/16 | EOP 1/13; HCI 1/16 | EOP/ ASU 6/13 | | | | | HCI 2/17 | | Cancelled | EOP Phase 2: 3/14; HCI 5/16 | HCI 2/16 | | | HCI 3/16 | PSU 8/13; HCI 5/16 | | HCI 3/16 | Nov 2009 | EOP 9/13 | | Lic Beds - TBD | 7/13 | 2/14 | Cancelled | Cancelled | Cancelled |

| | |
|---|---|
| Project Completed | |
| Project Implementing | |
| Project start date TBD | |

# APPENDIX 2

## Clinical Operations Layer

| | | |
|---|---|---|
| **Medication Administration Process Improvement Project (MAPIP)** <br><br> 100% Complete – 12/30/12 | **Central Pharmacy** <br><br> 100% Complete – 12/28/12 | **Access to Care (Primary Care)** <br><br> 100% Complete – 3/20/11 |
| **Utilization Management** <br><br> 100% Complete – 3/20/11 | **Telemedicine** <br><br> 100% Complete – 12/31/12 | **Health Information Management (HIM)/ Electronic Unit Health Record (eUHR)** <br><br> 95% Complete – 6/2013 |

**Information**
**(April 2013)**

**19 - Initiatives Update**
- **11 - Complete**
- **1 – SOMS; CDCR plans to re-baseline their schedule and scope**
- **3 Projects scheduled for completion by June 2013**
- **2 Projects scheduled for completion by June 2014**
- **2 Projects(CDR and eMAR) future reporting will be as a Enterprise EHRS project – Scheduled completion by June 2015**

## Electronic Medical Record Layer

| | | | | |
|---|---|---|---|---|
| **Laboratory Information System (LIS) – Pending EHRS Solution** <br><br> 100% Complete - Phase 1 <br> 10% Complete (Phase 2) – 6/30/14 | **Clinical Imaging Services** <br><br> Medical Radiology Information System (RIS/PACS) & Dental Radiology (MiPACS) <br><br> 80% Complete – 6/30/13 | **Health Care Scheduling and Tracking System (HCSTS),** formerly Health Care Scheduling System (HCSS) <br><br> 85% Complete – 6/30/13 | **Clinical Data Repository (CDR)** <br> Remaining Project Objectives will be incorporated within the new Electronic Health Record System (EHRS) Project <br> 100% Complete PHIP – EHRS portion due June 2015 | **BIS (Registry)** <br><br> 100% Complete – 11/1/11 |
| **Centralized Dictation & Transcription** <br><br> 100% Complete – 8/10/11 | **SOMS** <br> Reported by CDCR | **Pharmacy: GuardianRx** <br><br> 100% Complete – 10/31/11 | **Pharmacy: Electronic Med Admin Record (eMAR)** <br> Remaining Project Objectives will be incorporated within the new Electronic Health Record System (EHRS) Project <br> <25% Complete - On Hold <br> Scheduled for June 2015 | **Mental Health Tracking System (MHTS.Net)** <br><br> 100 % Complete – 8/10/11 |

## Infrastructure Layer

| | | |
|---|---|---|
| **Network Infrastructure Project** <br><br> 100% Complete – 10/30/12 | **Data Center Project** <br><br> (Torrance Data Center – Operational) <br> (Federated Data Center – Completion scheduled for June 2014 - 78% Complete) | **End User Migration Project** <br><br> 100% Complete – 10/30/12 |

### Percentage Complete

| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% | Completed |
|---|---|---|---|---|

**FOOTNOTE:**

Remaining Project Objectives will be accomplished through an EHRS

# APPENDIX 3

| December Inmate Population *(excludes out-of-state inmates)*: | | | | | 123,090 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **123,467** | **109,188** | **31,145** | **68,805** | **332,605** |
| **Inmate Refusals:** | **6,000** | **13,812** | **1,517** | **3,077** | **24,406** |
| | 4.9% | 12.6% | 4.9% | 4.5% | 7.3% |
| **Inmates Seen:** | **110,481** | **83,863** | **27,220** | **61,458** | **283,022** |
| | 89.5% | 76.8% | 87.4% | 89.3% | 85.1% |
| **Inmates Not Seen:** | **6,986** | **11,513** | **2,408** | **4,270** | **25,177** |
| | 5.7% | 10.5% | 7.7% | 6.2% | 7.6% |
| Not Seen Due to Custody: | 324 | 567 | 165 | 189 | 1,245 |
| | 0.3% | 0.5% | 0.5% | 0.3% | 0.4% |
| Not Seen Due to Provider: | 5,052 | 8,499 | 1,728 | 2,652 | 17,931 |
| | 4.1% | 7.8% | 5.5% | 3.9% | 5.4% |
| Not Seen Due to Other: | 1,610 | 2,447 | 515 | 1,429 | 6,001 |
| | 1.3% | 2.2% | 1.7% | 2.1% | 1.8% |

On-Site Specialty Care:   16,407     Off-Site Specialty Care:   4,417     Average Number of Inmates per Scheduled Transport:   1.39

**Results Explanation**



In December, institutions recorded a total of 332,605 ducats and add-ons (333,298 in November). Of those, 283,022 were seen; 24,406 resulted in inmate refusals; and 25,177 were categorized under *Inmates Not Seen* as follows: 1,245 for custody reasons, 17,931 for provider reasons, and 6,001 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   54,467   (Overtime   46,345   ;  P.I.E.   8,122   )   Associated PY Value   340

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   32,147   (Overtime   29,585   ;  P.I.E.   2,562   )   Associated PY Value   201

**Notes:** CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).
PY value does not include associated relief.

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services
### Special Housing

| Institutions | CCWF | CIW | VSP | CMC | CMF | MCSP |
|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93.13% | 92.65% | 92.52% | 89.32% | 93.06% | 91.76% |
| Seen for Medical Services* | 93.62% | 96.60% | 94.50% | 90.47% | 95.60% | 96.96% |
| Seen for Mental Health Services* | 91.50% | 89.12% | 90.22% | 87.37% | 88.24% | 85.99% |
| Seen for Dental Services* | 92.71% | 95.45% | 91.23% | 92.50% | 90.20% | 95.54% |
| Seen for Diagnostic/Specialty Services* | 95.88% | 93.23% | 91.72% | 96.93% | 92.45% | 95.02% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | FSP | ISP | PVSP | SOL |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 95.04% | 86.84% | 95.10% | 92.84% | 92.49% | 93.45% | 87.43% | 92.89% | 89.14% |
| Seen for Medical Services* | 97.55% | 87.91% | 95.55% | 95.48% | 91.71% | 95.64% | 84.65% | 94.40% | 90.11% |
| Seen for Mental Health Services* | 87.58% | 87.77% | 95.39% | 93.01% | 87.04% | 87.44% | 75.37% | 91.18% | 84.94% |
| Seen for Dental Services* | 96.40% | 85.94% | 92.93% | 89.02% | 96.80% | 96.84% | 91.00% | 92.85% | 89.47% |
| Seen for Diagnostic/Specialty Services* | 98.00% | 85.30% | 93.95% | 89.58% | 91.66% | 93.82% | 90.37% | 92.36% | 92.71% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91.51% | 85.74% | 90.39% | 91.80% | 93.16% | 94.14% | 87.37% | 92.65% | 83.30% |
| Seen for Medical Services* | 94.22% | 90.67% | 93.56% | 95.68% | 95.55% | 97.79% | 92.62% | 94.22% | 87.87% |
| Seen for Mental Health Services* | 76.18% | 76.95% | 92.06% | 89.54% | 90.29% | 91.11% | 80.74% | 83.58% | 76.79% |
| Seen for Dental Services* | 95.90% | 90.47% | 86.71% | 88.10% | 91.97% | 87.72% | 85.42% | 92.96% | 89.20% |
| Seen for Diagnostic/Specialty Services* | 95.31% | 92.60% | 85.46% | 91.39% | 91.99% | 96.58% | 93.23% | 95.65% | 93.21% |

### Reception Centers

| Institutions | CCC | CIM | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94.13% | 93.89% | 95.62% | 93.58% | 94.77% | 90.25% | 96.56% | 93.76% | 91.28% |
| Seen for Medical Services* | 95.36% | 94.53% | 96.61% | 92.43% | 96.12% | 93.20% | 98.58% | 93.69% | 89.18% |
| Seen for Mental Health Services* | 86.67% | 92.36% | 92.87% | 94.39% | 91.49% | 89.26% | 92.36% | 93.17% | 92.63% |
| Seen for Dental Services* | 91.92% | 92.12% | 95.58% | 93.63% | 94.80% | 88.16% | 94.96% | 92.66% | 93.93% |
| Seen for Diagnostic/Specialty Services* | 93.32% | 95.52% | 97.65% | 94.60% | 93.65% | 92.22% | 94.81% | 94.94% | 91.46% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.80% | 100.00% | 99.88% | 100.00% | 99.22% | 99.95% | 99.41% | 99.59% | 99.98% | 96.77% | 100.00% | 99.99% | 99.69% | 100.00% | 99.85% | 100.00% | 98.02% |
| Medical Services* | 99.85% | 100.00% | 99.88% | 100.00% | 98.74% | 99.93% | 99.96% | 100.00% | 100.00% | 98.66% | 100.00% | 100.00% | 99.70% | 100.00% | 99.88% | 100.00% | 96.40% |
| Mental Health Services* | 99.68% | 100.00% | 100.00% | 100.00% | 99.77% | 100.00% | 98.68% | 99.10% | 99.97% | 98.58% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 99.19% |
| Dental Services* | 100.00% | 100.00% | 99.43% | 100.00% | 98.27% | 100.00% | 98.48% | 100.00% | 100.00% | 99.20% | 100.00% | 100.00% | 99.23% | 100.00% | 99.09% | 100.00% | 99.16% |
| Diagnostic/Specialty Services* | 99.79% | 100.00% | 100.00% | 100.00% | 99.29% | 100.00% | 99.87% | 100.00% | 100.00% | 96.93% | 100.00% | 99.94% | 99.78% | 100.00% | 99.89% | 100.00% | 99.89% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 95.04% | 86.84% | 94.13% | 91.51% | 93.13% | 95.10% | 93.89% | 92.65% | 89.32% | 93.06% | 85.74% | 95.62% | 92.84% | 92.49% | 93.58% | 93.45% | 90.39% |
| Seen for Medical Services* | 97.55% | 87.91% | 95.36% | 94.22% | 93.62% | 95.55% | 94.53% | 96.60% | 90.47% | 95.60% | 90.67% | 96.61% | 95.48% | 91.71% | 92.43% | 95.64% | 93.56% |
| Seen for Mental Health Services* | 87.58% | 87.77% | 86.67% | 76.18% | 91.50% | 95.39% | 92.36% | 89.12% | 87.37% | 88.24% | 76.95% | 92.87% | 93.01% | 87.04% | 94.39% | 87.44% | 92.06% |
| Seen for Dental Services* | 96.40% | 85.94% | 91.92% | 95.90% | 92.71% | 92.93% | 92.12% | 95.45% | 92.50% | 90.20% | 90.47% | 95.58% | 89.02% | 96.80% | 93.63% | 96.84% | 86.71% |
| Seen for Diagnostic/Specialty Services* | 98.00% | 85.93% | 94.53% | 95.31% | 95.85% | 93.95% | 95.52% | 93.23% | 96.93% | 92.45% | 92.60% | 97.65% | 89.58% | 91.66% | 94.60% | 93.82% | 85.46% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,973 | 3,464 | 4,628 | 4,484 | 3,676 | 3,388 | 4,846 | 1,893 | 5,122 | 2,349 | 4,601 | 3,443 | 5,636 | 2,700 | 2,222 | 2,314 | 3,442 |
| **Total No. of Ducats Issued & Add-on Appts** | 11,358 | 4,430 | 5,055 | 8,511 | 14,316 | 9,835 | 13,454 | 9,082 | 22,349 | 10,389 | 11,326 | 6,818 | 13,066 | 3,789 | 8,848 | 4,268 | 4,921 |
| **Total Inmate Refusals** | 192 | 182 | 78 | 735 | 171 | 241 | 861 | 691 | 739 | 222 | 2,679 | 60 | 21 | 45 | 660 | 164 | 416 |
| Percentage not seen due to Inmate (refusals) | 1.69% | 4.11% | 1.54% | 8.64% | 1.19% | 2.45% | 6.40% | 7.61% | 3.31% | 2.12% | 23.65% | 0.88% | 0.16% | 1.19% | 7.46% | 3.84% | 8.45% |
| **Total Inmates Seen** | 10,612 | 3,689 | 4,685 | 7,116 | 13,173 | 9,124 | 11,824 | 7,774 | 19,301 | 9,463 | 7,414 | 6,462 | 12,111 | 3,463 | 7,662 | 3,835 | 4,072 |
| **Total Inmates Not Seen** | 554 | 559 | 292 | 660 | 972 | 470 | 769 | 617 | 2,309 | 706 | 1,233 | 296 | 934 | 281 | 526 | 269 | 433 |
| Not Seen Due to Custody | 22 | 0 | 6 | 0 | 111 | 5 | 74 | 34 | 5 | 125 | 0 | 1 | 41 | 0 | 12 | 0 | 89 |
| Percentage not seen due to Custody | 0.19% | 0.00% | 0.12% | 0.00% | 0.78% | 0.05% | 0.55% | 0.37% | 0.02% | 1.20% | 0.00% | 0.01% | 0.31% | 0.00% | 0.14% | 0.00% | 1.81% |
| Not Seen Due to Provider | 421 | 461 | 203 | 549 | 678 | 364 | 343 | 393 | 1,840 | 322 | 988 | 208 | 803 | 245 | 360 | 145 | 233 |
| Percentage not seen due to Provider | 3.71% | 10.41% | 4.02% | 6.45% | 4.74% | 3.70% | 2.55% | 4.33% | 8.23% | 3.10% | 8.72% | 3.05% | 6.15% | 6.47% | 4.07% | 3.40% | 4.73% |
| Not Seen Due to Other | 111 | 98 | 83 | 111 | 183 | 101 | 352 | 190 | 464 | 259 | 245 | 87 | 90 | 36 | 154 | 124 | 111 |
| Percentage not seen due to Other | 0.98% | 2.21% | 1.64% | 1.30% | 1.28% | 1.03% | 2.62% | 2.09% | 2.08% | 2.49% | 2.16% | 1.28% | 0.69% | 0.95% | 1.74% | 2.91% | 2.26% |
| **Average Inmates per Scheduled Transport** | 1.45 | 1.78 | 1.15 | 1.04 | 1.40 | 1.10 | 1.78 | 1.92 | 1.59 | 1.34 | 2.02 | 2.04 | 1.68 | 1.63 | 1.39 | 1.09 | 0.92 |
| **Inmates Seen for On-Site Specialty Care** | 1,617 | 428 | 127 | 221 | 791 | 845 | 317 | 246 | 334 | 700 | 391 | 409 | 858 | 236 | 511 | 246 | 134 |
| **Inmates Seen for Off-Site Specialty Care** | 175 | 116 | 47 | 71 | 227 | 79 | 326 | 117 | 237 | 194 | 164 | 147 | 192 | 75 | 85 | 74 | 56 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,025 | 561 | 401 | 1,307 | 680 | 321 | 361 | 78 | 382 | 875 | 1,242 | 300 | 820 | 412 | 223 | 330 | 511 |
| Overtime Dollars | $54,520 | $30,134 | $21,364 | $72,065 | $36,543 | $17,097 | $19,536 | $4,182 | $21,300 | $46,653 | $62,901 | $14,573 | $44,978 | $31,146 | $11,935 | $16,830 | $26,737 |
| Permanent Intermittent Employee (P.I.E) Hours | 5 | 9 | 5 | 0 | 16 | 1 | 2 | 0 | 0 | 11 | 0 | 0 | 243 | 8 | 5 | 0 | 0 |
| P.I.E. Dollars | $103 | $211 | $173 | $0 | $4,618 | $0 | $69 | $0 | $0 | $245 | $0 | $0 | $91,867 | $277 | $173 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 30 | 296 | 858 | 454 | 647 | 846 | 3,045 | 0 | 2,684 | 526 | 1,490 | 1,859 | 713 | 565 | 425 | 124 | 1,161 |
| Overtime Dollars | $1,647 | $16,090 | $43,452 | $24,780 | $35,913 | $45,034 | $166,833 | $0 | $146,827 | $28,900 | $81,652 | $99,104 | $38,407 | $31,146 | $23,691 | $6,324 | $62,139 |
| P.I.E. Hours | 16 | 0 | 0 | 48 | 17 | 0 | 456 | 0 | 1,367 | 10 | 0 | 16 | 1,328 | 32 | 0 | 0 | 0 |
| P.I.E. Dollars | $442 | $0 | $0 | $1,303 | $533 | $0 | $14,901 | $0 | $39,962 | $223 | $0 | $562 | $276,550 | $897 | $0 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 267 | 0 | 31 | 86 | 55 | 15 | 0 | 0 | 77 | 273 | 159 | 0 | 576 | -196 | 344 | 7 | 0 |
| Medical Guarding | -2,478 | 0 | 0 | 0 | 225 | 264 | 0 | 0 | 0 | -2,152 | 64 | 128 | 35 | 390 | 240 | 0 | 112 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.65% | 99.76% | 99.72% | 98.81% | 99.96% | 98.89% | 99.96% | 99.92% | 99.23% | 99.99% | 99.97% | 97.84% | 99.78% | 98.51% | 99.90% | 99.83% | 99.60% |
| Medical Services* | 100.00% | 100.00% | 99.69% | 99.24% | 99.92% | 99.90% | 100.00% | 99.80% | 100.00% | 99.95% | 99.46% | 99.97% | 99.55% | 100.00% | 100.00% | 99.72% |
| Mental Health Services* | 99.63% | 99.59% | 99.61% | 97.76% | 100.00% | 97.78% | 99.85% | 100.00% | 98.66% | 100.00% | 100.00% | 97.50% | 99.46% | 97.40% | 99.67% | 100.00% | 99.41% |
| Dental Services* | 100.00% | 99.26% | 100.00% | 98.75% | 100.00% | 99.61% | 100.00% | 99.79% | 96.47% | 100.00% | 100.00% | 95.18% | 100.00% | 99.90% | 100.00% | 99.77% | 99.44% |
| Diagnostic/Specialty Services* | 99.06% | 100.00% | 100.00% | 100.00% | 100.00% | 99.57% | 100.00% | 99.77% | 99.81% | 99.97% | 100.00% | 97.30% | 99.87% | 100.00% | 100.00% | 99.60% | 99.71% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| Overall AQR Performance Indicators* | 87.43% | 91.80% | 93.16% | 91.76% | 94.77% | 94.14% | 92.89% | 90.25% | 87.37% | 92.65% | 96.56% | 89.14% | 93.76% | 83.30% | 92.52% | 91.28% | 91.83% |
| Seen for Medical Services* | 84.65% | 95.68% | 95.55% | 96.96% | 96.12% | 97.79% | 94.40% | 93.20% | 92.62% | 94.22% | 98.58% | 90.11% | 93.69% | 87.87% | 94.50% | 89.18% | 94.05% |
| Seen for Mental Health Services* | 75.37% | 89.54% | 90.29% | 85.99% | 91.49% | 91.11% | 91.18% | 89.26% | 80.74% | 83.58% | 92.36% | 84.94% | 93.17% | 76.79% | 90.22% | 92.63% | 87.93% |
| Seen for Dental Services* | 91.00% | 88.10% | 91.97% | 95.54% | 94.80% | 87.72% | 92.85% | 88.16% | 85.42% | 92.96% | 94.96% | 89.47% | 92.66% | 89.20% | 91.23% | 93.93% | 91.87% |
| Seen for Diagnostic/Specialty Services* | 90.37% | 91.39% | 91.99% | 95.02% | 93.65% | 96.58% | 92.36% | 92.22% | 93.23% | 95.65% | 94.81% | 92.71% | 94.94% | 93.21% | 91.72% | 91.46% | 93.50% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,451 | 3,871 | 3,741 | 2,865 | 4,530 | 2,977 | 3,644 | 3,559 | 2,551 | 5,724 | 4,687 | 4,123 | 3,955 | 3,633 | 1,627 | 4,971 | 123,090 |
| Total No. of Ducats Issued & Add-on Appts | 4,747 | 8,207 | 15,321 | 8,269 | 12,268 | 7,292 | 7,850 | 23,631 | 8,704 | 11,940 | 7,748 | 8,980 | 12,762 | 13,882 | 6,466 | 12,723 | 332,605 |
| Total Inmate Refusals | 196 | 1,186 | 1,891 | 311 | 250 | 1,050 | 569 | 4,135 | 685 | 570 | 107 | 137 | 1,506 | 2,627 | 318 | 713 | 24,406 |
| Percentage not seen due to Inmate (refusals) | 4.13% | 14.45% | 12.34% | 3.76% | 2.04% | 14.40% | 7.25% | 17.50% | 7.87% | 4.77% | 1.38% | 1.53% | 11.80% | 18.92% | 4.92% | 5.60% | 7.34% |
| Total Inmates Seen | 3,979 | 6,445 | 12,512 | 7,302 | 11,389 | 5,876 | 6,763 | 17,595 | 7,006 | 10,534 | 7,378 | 7,883 | 10,554 | 9,375 | 5,688 | 10,963 | 283,022 |
| Total Inmates Not Seen | 572 | 576 | 918 | 656 | 629 | 366 | 518 | 1,901 | 1,013 | 836 | 263 | 960 | 702 | 1,880 | 460 | 1,047 | 25,177 |
| Not Seen Due to Custody | 16 | 17 | 37 | 95 | 5 | 69 | 3 | 15 | 62 | 1 | 2 | 191 | 25 | 156 | 6 | 20 | 1,245 |
| Percentage not seen due to Custody | 0.34% | 0.21% | 0.24% | 1.15% | 0.04% | 0.95% | 0.04% | 0.06% | 0.71% | 0.01% | 0.03% | 2.13% | 0.20% | 1.12% | 0.09% | 0.16% | 0.37% |
| Not Seen Due to Provider | 466 | 224 | 646 | 445 | 405 | 179 | 358 | 1,392 | 744 | 618 | 179 | 502 | 391 | 1,582 | 233 | 1,011 | 17,931 |
| Percentage not seen due to Provider | 9.82% | 2.73% | 4.22% | 5.38% | 3.30% | 2.45% | 4.56% | 5.89% | 8.55% | 5.18% | 2.31% | 5.59% | 3.06% | 11.40% | 3.60% | 7.95% | 5.39% |
| Not Seen Due to Other | 90 | 335 | 235 | 116 | 219 | 118 | 157 | 494 | 207 | 217 | 82 | 267 | 286 | 142 | 221 | 16 | 6,001 |
| Percentage not seen due to Other | 1.90% | 4.08% | 1.53% | 1.40% | 1.79% | 1.62% | 2.00% | 2.09% | 2.38% | 1.82% | 1.06% | 2.97% | 2.24% | 1.02% | 3.42% | 0.13% | 1.80% |
| Average Inmates per Scheduled Transport | 1.32 | 0.90 | 1.55 | 0.96 | 1.35 | 1.11 | 1.46 | 1.06 | 1.05 | 1.23 | 1.77 | 1.08 | 1.43 | 1.13 | 1.88 | 1.28 | 1.39 |
| Inmates Seen for On-Site Specialty Care | 501 | 469 | 349 | 625 | 406 | 55 | 578 | 829 | 214 | 748 | 218 | 1,003 | 494 | 377 | 139 | 991 | 16,407 |
| Inmates Seen for Off-Site Specialty Care | 83 | 44 | 132 | 147 | 88 | 30 | 104 | 130 | 80 | 206 | 166 | 247 | 181 | 63 | 105 | 229 | 4,417 |
| Timekeeper's Monthly Overtime & Expenditure Report | | | | | | | | | | | | | | | | | |
| Medical Trans Inmate - Code .16 * | | | | | | | | | | | | | | | | | |
| Overtime Hours | 647 | 921 | 607 | 390 | 841 | 379 | 2,072 | 1,407 | 798 | 1,912 | 400 | 3,186 | 383 | 784 | 58 | 1,064 | 25,677 |
| Overtime Dollars | $34,500 | $49,700 | $31,673 | $20,696 | $44,140 | $20,701 | $108,910 | $72,209 | $42,432 | $100,597 | $11,974 | $132,454 | $2,103 | $41,339 | $3,232 | $56,881 | $1,306,036 |
| Permanent Intermittent Employee (P.I.E) Hours | 62 | 8 | 23 | 7 | 32 | 0 | 217 | 0 | 0 | 8 | 0 | 16 | 0 | 38 | 0 | 41 | 795 |
| P.I.E. Dollars | $1,621 | $187 | $678 | $194 | $1,089 | $0 | $208,326 | $0 | $0 | $239 | $0 | $321 | $0 | $894 | $0 | $1,404 | $312,691 |
| Medical Costs - Code .08 * | | | | | | | | | | | | | | | | | |
| Overtime Hours | 585 | 1,205 | 1,838 | 24 | 2,074 | 2,010 | 2,182 | 6,234 | 3,186 | 1,661 | 114 | 1,376 | 100 | 2,043 | 63 | 414 | 40,832 |
| Overtime Dollars | $32,214 | $63,871 | $102,287 | $1,366 | $119,002 | $104,992 | $116,263 | $339,541 | $181,354 | $91,239 | $5,789 | $57,056 | $5,836 | $112,866 | $3,482 | $22,611 | $2,211,707 |
| P.I.E. Hours | 12 | 48 | 121 | 24 | 8 | 60 | 307 | 600 | 230 | 143 | 0 | 128 | 8 | 794 | 0 | 225 | 5,997 |
| P.I.E. Dollars | $294 | $1,124 | $3,597 | $717 | $277 | $2,075 | $43,549 | $18,120 | $46,701 | $4,723 | $0 | $2,569 | $187 | $19,274 | $0 | $7,612 | $486,192 |
| Redirected Staff Hours | | | | | | | | | | | | | | | | | |
| Transportation | 87 | 16 | 152 | 53 | 32 | 80 | 355 | 1,230 | 450 | -536 | 296 | 248 | 0 | 48 | 0 | 260 | 4,463 |
| Medical Guarding | 152 | 0 | 0 | 288 | 384 | 447 | 553 | 5,344 | 0 | 2,236 | 117 | 943 | 936 | 1,943 | -1,141 | 1,000 | 10,029 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
December 2012

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,083 | 1,766 | 1,905 | 2,555 | 4,386 | 6,160 | 3,526 | 2,091 | 2,979 | 4,251 | 2,680 | 1,988 | 4,464 | 881 | 3,765 | 1,687 | 1,215 |
| 1(a) Primary Care Provider Ducats | 1,083 | 1,012 | 1,312 | 1,466 | 2,766 | 817 | 2,151 | 986 | 2,332 | 1,735 | 2,100 | 1,273 | 1,957 | 881 | 2,232 | 997 | 1,150 |
| 1(b) RN Ducats | 0 | 754 | 593 | 1,089 | 1,620 | 5,343 | 1,375 | 1,105 | 647 | 2,516 | 580 | 715 | 2,507 | 0 | 1,533 | 690 | 65 |
| 2  Add-on Appointments | 2,870 | 414 | 879 | 1,644 | 455 | 1,036 | 1,234 | 728 | 567 | 195 | 894 | 300 | 2,234 | 1,233 | 58 | 200 | 1,084 |
| 3  Inmate Refusals | 30 | 88 | 26 | 220 | 95 | 114 | 156 | 80 | 51 | 58 | 475 | 16 | 1 | 16 | 481 | 75 | 188 |
| 4  Inmates Seen | 3,827 | 1,839 | 2,630 | 3,749 | 4,443 | 6,767 | 4,352 | 2,646 | 3,162 | 4,195 | 2,810 | 2,195 | 6,394 | 1,924 | 3,089 | 1,733 | 1,975 |
| 5  Not Seen Due to Custody | 6 | 0 | 0 | 0 | 60 | 5 | 2 | 0 | 0 | 59 | 0 | 0 | 20 | 0 | 4 | 0 | 76 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 60 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 59 | 0 | 0 | 20 | 0 | 4 | 0 | 0 |
| 6  Not Seen Due to Provider | 79 | 220 | 95 | 194 | 197 | 237 | 118 | 36 | 280 | 62 | 231 | 55 | 239 | 160 | 201 | 43 | 36 |
| 6(a) Unable to complete line | 5 | 40 | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 16 | 0 | 0 | 37 | 35 | 0 | 16 |
| 6(b) Scheduling error | 11 | 56 | 63 | 136 | 31 | 114 | 87 | 16 | 100 | 14 | 18 | 13 | 59 | 31 | 100 | 6 | 9 |
| 6(c) Provider cancelled | 63 | 114 | 30 | 56 | 161 | 120 | 27 | 19 | 177 | 44 | 191 | 42 | 179 | 90 | 65 | 26 | 10 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| 6(e) Medically restricted movement | 0 | 10 | 0 | 1 | 1 | 2 | 4 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 11 | 0 |
| 7  Not Seen Due to Other | 11 | 33 | 33 | 36 | 46 | 73 | 132 | 57 | 53 | 72 | 58 | 22 | 44 | 14 | 48 | 36 | 24 |
| 7(a) Inmate paroled or transferred | 6 | 10 | 5 | 22 | 9 | 39 | 50 | 6 | 27 | 9 | 18 | 9 | 11 | 3 | 32 | 11 | 12 |
| 7(b) Inmate received conflicting ducats | 0 | 5 | 2 | 5 | 7 | 4 | 18 | 3 | 14 | 21 | 12 | 6 | 11 | 0 | 0 | 1 | 5 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 1 | 14 | 12 | 2 | 25 | 12 | 26 | 23 | 10 | 4 | 14 | 1 | 9 | 1 | 7 | 18 | 1 |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 4 | 12 | 6 | 5 | 17 | 37 | 20 | 2 | 7 | 11 | 6 | 12 | 8 | 6 | 4 | 4 |
| 7(f) Inmate out to court | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 1 | 2 |
| 7(g) Other reason | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 31 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 8  Total Inmates Not Seen | 96 | 253 | 128 | 230 | 303 | 315 | 252 | 93 | 333 | 193 | 289 | 77 | 303 | 174 | 253 | 79 | 136 |
| 9  Medical 7362s | 1,860 | 1,433 | 397 | 1,138 | 3,217 | 1,061 | 2,527 | 1,429 | 1,787 | 1,040 | 1,851 | 1,305 | 1,341 | 1,469 | 1,088 | 464 | 1,294 |

*Note:  A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
December 2012

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | **1,046** | **2,063** | **7,016** | **1,517** | **4,464** | **2,926** | **2,000** | **2,887** | **2,713** | **2,625** | **2,131** | **2,846** | **3,427** | **3,209** | **2,343** | **2,327** | **92,922** |
| 1(a) Primary Care Provider Ducats | 883 | 2,035 | 1,855 | 1,133 | 1,389 | 488 | 1,363 | 1,385 | 1,280 | 2,194 | 1,027 | 1,829 | 1,819 | 1,526 | 1,496 | 1,574 | 49,526 |
| 1(b) RN Ducats | 163 | 28 | 5,161 | 384 | 3,075 | 2,438 | 637 | 1,502 | 1,433 | 431 | 1,104 | 1,017 | 1,608 | 1,683 | 847 | 753 | 43,396 |
| 2 **Add-on Appointments** | 740 | 926 | 783 | 387 | 2,045 | 181 | 1,067 | 557 | 566 | 1,972 | 2,036 | 148 | 262 | 1,025 | 578 | 1,247 | 30,545 |
| 3 **Inmate Refusals** | 47 | 558 | 1,262 | 62 | 165 | 214 | 226 | 208 | 216 | 204 | 76 | 31 | 122 | 267 | 102 | 70 | 6,000 |
| 4 **Inmates Seen** | 1,472 | 2,326 | 6,246 | 1,786 | 6,098 | 2,829 | 2,682 | 3,016 | 2,837 | 4,139 | 4,033 | 2,670 | 3,342 | 3,486 | 2,664 | 3,125 | 110,481 |
| 5 **Not Seen Due to Custody** | 0 | 0 | 20 | 14 | 5 | 3 | 0 | 7 | 6 | 0 | 2 | 16 | 1 | 18 | 0 | 0 | 324 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 20 | 14 | 5 | 1 | 0 | 7 | 0 | 0 | 1 | 16 | 1 | 18 | 0 | 0 | 221 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 102 |
| 6 **Not Seen Due to Provider** | 252 | 37 | 189 | 28 | 123 | 55 | 96 | 157 | 140 | 187 | 33 | 204 | 188 | 405 | 97 | 378 | 5,052 |
| 6(a) Unable to complete line | 55 | 9 | 10 | 11 | 16 | 1 | 22 | 0 | 11 | 61 | 0 | 3 | 60 | 40 | 2 | 109 | 566 |
| 6(b) Scheduling error | 25 | 11 | 21 | 8 | 57 | 10 | 40 | 42 | 62 | 30 | 1 | 103 | 54 | 158 | 20 | 0 | 1,506 |
| 6(c) Provider cancelled | 156 | 17 | 158 | 9 | 50 | 44 | 34 | 114 | 67 | 96 | 32 | 95 | 73 | 207 | 73 | 268 | 2,907 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 32 |
| 6(f) Other reason | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 7 **Not Seen Due to Other** | 15 | 68 | 82 | 14 | 118 | 6 | 63 | 56 | 80 | 67 | 23 | 73 | 36 | 58 | 58 | 1 | 1,610 |
| 7(a) Inmate paroled or transferred | 8 | 12 | 20 | 6 | 67 | 1 | 9 | 9 | 22 | 25 | 3 | 23 | 15 | 20 | 30 | 0 | 549 |
| 7(b) Inmate received conflicting ducats | 1 | 24 | 18 | 0 | 0 | 3 | 35 | 1 | 14 | 6 | 3 | 4 | 2 | 2 | 14 | 0 | 241 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7(d) Inmate moved to another facility | 2 | 11 | 29 | 1 | 30 | 1 | 10 | 24 | 17 | 15 | 14 | 18 | 9 | 13 | 2 | 0 | 376 |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 18 | 14 | 7 | 13 | 1 | 5 | 22 | 27 | 16 | 1 | 17 | 7 | 6 | 12 | 0 | 335 |
| 7(f) Inmate out to court | 0 | 3 | 1 | 0 | 8 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 35 |
| 7(g) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 9 | 1 | 17 | 0 | 1 | 72 |
| 8 **Total Inmates Not Seen** | 267 | 105 | 291 | 56 | 246 | 64 | 159 | 220 | 226 | 254 | 58 | 293 | 225 | 481 | 155 | 379 | 6,986 |
| 9 **Medical 7362s** | 1,673 | 2,091 | 2,443 | 603 | 2,673 | 728 | 2,020 | 2,351 | 875 | 2,878 | 440 | 1,805 | 1,044 | 1,933 | 853 | 2,122 | 51,233 |

*Note: A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
December 2012

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,457 | 230 | 5 | 1,645 | 5,606 | 292 | 3,867 | 3,794 | 10,697 | 1,585 | 4,856 | 1,948 | 1,085 | 97 | 1,344 | 993 | 634 |
| 11  Add-on Appointments | 449 | 9 | 10 | 63 | 34 | 67 | 158 | 517 | 4,263 | 23 | 395 | 72 | 59 | 14 | 1,038 | 42 | 60 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 279 | 0 | 4,335 | 0 | 5,019 | 0 | 9 | 0 | 118 | 0 | 0 |
| 13  Inmate Refusals | 64 | 10 | 0 | 356 | 6 | 12 | 543 | 552 | 598 | 60 | 1,963 | 13 | 0 | 3 | 64 | 8 | 77 |
| 14  Inmates Seen | 2,489 | 201 | 13 | 1,030 | 5,155 | 331 | 3,216 | 3,350 | 12,548 | 1,366 | 2,530 | 1,864 | 1,064 | 94 | 2,188 | 898 | 568 |
| 15  Not Seen Due to Custody | 9 | 0 | 0 | 0 | 13 | 0 | 46 | 34 | 5 | 22 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 10 | 0 | 30 | 34 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 9 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 286 | 13 | 0 | 289 | 366 | 5 | 102 | 281 | 1,465 | 136 | 608 | 106 | 67 | 11 | 67 | 86 | 37 |
| 16(a)  Unable to complete line. | 3 | 0 | 0 | 44 | 6 | 0 | 2 | 1 | 3 | 0 | 34 | 0 | 0 | 0 | 6 | 0 | 0 |
| 16(b)  Scheduling error. | 122 | 2 | 0 | 64 | 80 | 1 | 22 | 24 | 97 | 14 | 107 | 7 | 3 | 3 | 2 | 3 | 21 |
| 16(c)  Provider cancelled. | 161 | 10 | 0 | 167 | 276 | 4 | 53 | 256 | 1,351 | 117 | 461 | 99 | 64 | 8 | 50 | 83 | 16 |
| 16(d)  Medically restricted movement. | 0 | 1 | 0 | 14 | 4 | 0 | 25 | 0 | 14 | 4 | 1 | 0 | 0 | 0 | 9 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 58 | 15 | 2 | 33 | 100 | 11 | 118 | 94 | 344 | 24 | 150 | 37 | 12 | 3 | 63 | 43 | 7 |
| 17(a)  Inmate paroled or transferred | 13 | 10 | 0 | 20 | 12 | 10 | 16 | 8 | 33 | 1 | 54 | 6 | 9 | 1 | 39 | 11 | 2 |
| 17(b)  Inmate received conflicting ducats | 20 | 1 | 0 | 1 | 72 | 0 | 27 | 14 | 136 | 8 | 19 | 1 | 2 | 0 | 5 | 8 | 5 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 9 | 4 | 1 | 8 | 10 | 1 | 37 | 12 | 25 | 1 | 21 | 0 | 1 | 0 | 5 | 18 | 0 |
| 17(e)  Inmate at hospital/in-patient area of prison | 10 | 0 | 1 | 4 | 4 | 0 | 36 | 20 | 114 | 4 | 46 | 4 | 0 | 2 | 3 | 5 | 0 |
| 17(f)  Inmate out to court | 5 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 9 | 0 | 0 | 0 | 4 | 0 | 0 |
| 17(g)  Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 35 | 10 | 1 | 26 | 0 | 0 | 0 | 1 | 0 |
| 18  Total Inmates Not Seen | 353 | 28 | 2 | 322 | 479 | 16 | 266 | 409 | 1,814 | 182 | 758 | 143 | 80 | 14 | 130 | 129 | 49 |
| 19  Mental Health 7362s | 223 | 45 | 4 | 55 | 260 | 18 | 90 | 408 | 75 | 163 | 83 | 102 | 168 | 18 | 286 | 87 | 222 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 212 | 2,111 | 3,036 | 2,855 | 1,404 | 3,130 | 1,508 | 12,126 | 3,285 | 1,595 | 908 | 2,398 | 3,228 | 6,982 | 1,795 | 3,220 | 90,928 |
| 11  Add-on Appointments | 71 | 8 | 1,617 | 543 | 0 | 268 | 531 | 4,279 | 152 | 458 | 12 | 316 | 1,776 | 347 | 139 | 470 | 18,260 |
| 12  Unducated EOP Clinical Encounters | 5 | 0 | 4,030 | 0 | 1,181 | 766 | 2 | 0 | 0 | 19,140 | 0 | 0 | 0 | 0 | 0 | 81 | 34,965 |
| 13  Inmate Refusals | 15 | 188 | 254 | 93 | 17 | 788 | 44 | 3,662 | 312 | 61 | 4 | 72 | 1,283 | 2,055 | 135 | 500 | 13,812 |
| 14  Inmates Seen | 202 | 1,729 | 3,972 | 2,842 | 1,269 | 2,378 | 1,819 | 11,374 | 2,523 | 1,665 | 846 | 2,244 | 3,467 | 4,050 | 1,623 | 2,955 | 83,863 |
| 15  Not Seen Due to Custody | 1 | 8 | 17 | 74 | 0 | 58 | 3 | 0 | 42 | 0 | 0 | 66 | 20 | 137 | 6 | 0 | 567 |
| 15(a)  Lack of officers | 0 | 0 | 3 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 27 | 0 | 0 | 95 |
| 15(b)  Modified program in effect | 0 | 0 | 14 | 74 | 0 | 0 | 3 | 0 | 30 | 0 | 0 | 57 | 20 | 110 | 1 | 0 | 399 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 15(e)  Other reason: | 1 | 8 | 0 | 0 | 0 | 10 | 0 | 0 | 12 | 0 | 0 | 6 | 0 | 0 | 5 | 0 | 71 |
| 16  Not Seen Due to Provider | 47 | 62 | 296 | 345 | 83 | 70 | 145 | 1,010 | 479 | 290 | 63 | 213 | 87 | 1,036 | 117 | 231 | 8,499 |
| 16(a)  Unable to complete line. | 3 | 0 | 44 | 15 | 1 | 10 | 8 | 4 | 9 | 24 | 0 | 11 | 1 | 49 | 0 | 14 | 292 |
| 16(b)  Scheduling error. | 8 | 2 | 53 | 80 | 68 | 9 | 16 | 282 | 114 | 51 | 6 | 89 | 17 | 537 | 27 | 0 | 1,931 |
| 16(c)  Provider cancelled. | 36 | 60 | 198 | 249 | 14 | 47 | 120 | 718 | 356 | 215 | 57 | 106 | 67 | 447 | 89 | 217 | 6,172 |
| 16(d)  Medically restricted movement. | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 0 | 4 | 2 | 3 | 1 | 0 | 93 |
| 16(e)  Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11 |
| 17  Not Seen Due to Other | 18 | 132 | 114 | 44 | 35 | 104 | 28 | 359 | 81 | 37 | 7 | 119 | 147 | 51 | 53 | 4 | 2,447 |
| 17(a)  Inmate paroled or transferred | 15 | 19 | 15 | 11 | 23 | 18 | 7 | 109 | 5 | 17 | 1 | 30 | 41 | 26 | 18 | 0 | 600 |
| 17(b)  Inmate received conflicting ducats | 0 | 17 | 78 | 6 | 2 | 12 | 11 | 48 | 19 | 6 | 0 | 17 | 6 | 10 | 30 | 0 | 581 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 17(d)  Inmate moved to another facility | 3 | 12 | 7 | 17 | 4 | 14 | 7 | 112 | 14 | 3 | 3 | 35 | 16 | 5 | 1 | 0 | 406 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 11 | 11 | 7 | 1 | 46 | 2 | 89 | 43 | 10 | 2 | 3 | 79 | 7 | 4 | 0 | 568 |
| 17(f)  Inmate out to court | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 0 | 0 | 38 |
| 17(g)  Other reason | 0 | 73 | 0 | 3 | 4 | 13 | 1 | 1 | 0 | 0 | 1 | 34 | 1 | 0 | 0 | 4 | 246 |
| 18  Total Inmates Not Seen | 66 | 202 | 427 | 463 | 118 | 232 | 176 | 1,369 | 602 | 327 | 70 | 398 | 254 | 1,224 | 176 | 235 | 11,513 |
| 19  Mental Health 7362s | 165 | 116 | 745 | 167 | 61 | 46 | 134 | 187 | 113 | 51 | 44 | 137 | 138 | 99 | 71 | 269 | 4,850 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 978 | 851 | 1,027 | 1,161 | 1,073 | 808 | 1,450 | 596 | 986 | 487 | 932 | 843 | 1,533 | 683 | 709 | 571 | 809 |
| 21 Add-on Appointments | 112 | 22 | 63 | 43 | 42 | 34 | 20 | 16 | 110 | 20 | 59 | 27 | 29 | 28 | 9 | 36 | 71 |
| 22 Inmate Refusals | 33 | 48 | 38 | 82 | 18 | 50 | 23 | 18 | 43 | 7 | 110 | 11 | 5 | 24 | 59 | 38 | 45 |
| 23 Inmates Seen | 1,019 | 709 | 967 | 1,076 | 1,017 | 736 | 1,333 | 567 | 974 | 451 | 797 | 821 | 1,386 | 665 | 617 | 551 | 724 |
| 24 Not Seen Due to Custody | 0 | 0 | 6 | 0 | 19 | 0 | 22 | 0 | 0 | 4 | 0 | 0 | 12 | 0 | 6 | 0 | 7 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 19 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12 | 0 | 6 | 0 | 0 |
| 25 Not Seen Due to Provider | 26 | 90 | 69 | 20 | 50 | 52 | 49 | 22 | 58 | 34 | 70 | 27 | 148 | 10 | 21 | 6 | 92 |
| 25(a) Unable to complete line | 0 | 39 | 4 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 7 | 0 | 3 | 8 | 0 | 0 | 21 |
| 25(b) Scheduling error | 19 | 7 | 5 | 7 | 3 | 4 | 14 | 1 | 2 | 4 | 15 | 4 | 27 | 1 | 3 | 5 | 7 |
| 25(c) Provider cancelled | 7 | 29 | 60 | 13 | 46 | 44 | 6 | 21 | 54 | 28 | 46 | 23 | 115 | 1 | 17 | 1 | 64 |
| 25(d) Lack of provider preparation | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 9 | 0 | 0 | 1 | 0 | 25 | 0 | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 12 | 26 | 10 | 26 | 11 | 4 | 43 | 5 | 21 | 11 | 14 | 11 | 11 | 12 | 15 | 12 | 12 |
| 26(a) Inmate paroled or transferred | 1 | 3 | 3 | 9 | 1 | 3 | 10 | 0 | 3 | 0 | 5 | 5 | 5 | 5 | 9 | 6 | 6 |
| 26(b) Inmate received conflicting ducats | 2 | 3 | 0 | 3 | 1 | 0 | 10 | 0 | 8 | 2 | 3 | 0 | 4 | 0 | 1 | 0 | 0 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 2 | 14 | 3 | 0 | 4 | 1 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 1 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 3 | 0 | 1 | 5 | 0 | 20 | 5 | 1 | 2 | 1 | 3 | 1 | 3 | 0 | 1 | 2 |
| 26(f) Inmate out to court | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 26(g) Other reason | 5 | 3 | 2 | 13 | 0 | 0 | 0 | 0 | 6 | 7 | 3 | 2 | 1 | 1 | 3 | 3 | 3 |
| 27 Total Inmates Not Seen | 38 | 116 | 85 | 46 | 80 | 56 | 114 | 27 | 79 | 49 | 84 | 38 | 171 | 22 | 42 | 18 | 111 |
| 28 Dental 7362s | 423 | 136 | 187 | 95 | 280 | 193 | 335 | 198 | 226 | 446 | 300 | 235 | 325 | 96 | 180 | 173 | 227 |

Note: A red zero indicates incomplete data provided by the institution.

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 890 | 1,329 | 888 | 578 | 570 | 511 | 796 | 996 | 790 | 1,354 | 1,158 | 1,026 | 990 | 992 | 518 | 844 | 29,727 |
| 21  Add-on Appointments | 134 | 24 | 29 | 16 | 76 | 21 | 47 | 9 | 43 | 133 | 3 | 12 | 21 | 57 | 10 | 42 | 1,418 |
| 22  Inmate Refusals | 68 | 135 | 83 | 34 | 31 | 27 | 60 | 59 | 51 | 67 | 11 | 22 | 44 | 95 | 49 | 29 | 1,517 |
| 23  Inmates Seen | 870 | 1,073 | 767 | 535 | 583 | 443 | 727 | 834 | 668 | 1,320 | 1,092 | 909 | 896 | 851 | 437 | 805 | 27,220 |
| 24  Not Seen Due to Custody | 0 | 9 | 0 | 7 | 0 | 7 | 0 | 2 | 12 | 0 | 0 | 49 | 0 | 1 | 0 | 2 | 165 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 24(b)  Modified program in effect | 0 | 2 | 0 | 7 | 0 | 0 | 0 | 2 | 11 | 0 | 0 | 49 | 0 | 1 | 0 | 0 | 119 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 39 |
| 25  Not Seen Due to Provider | 72 | 80 | 55 | 17 | 20 | 49 | 48 | 98 | 89 | 78 | 33 | 49 | 43 | 84 | 19 | 50 | 1,728 |
| 25(a)  Unable to complete line | 12 | 24 | 10 | 6 | 0 | 9 | 9 | 0 | 20 | 24 | 0 | 9 | 0 | 10 | 0 | 2 | 226 |
| 25(b)  Scheduling error | 11 | 4 | 3 | 4 | 9 | 2 | 8 | 8 | 2 | 14 | 1 | 5 | 9 | 18 | 6 | 0 | 232 |
| 25(c)  Provider cancelled | 49 | 47 | 41 | 7 | 11 | 37 | 31 | 89 | 63 | 40 | 32 | 19 | 33 | 53 | 11 | 48 | 1,186 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 |
| 25(e)  Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 16 | 0 | 3 | 1 | 0 | 65 |
| 25(f)  Other reason | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 |
| 26  Not Seen Due to Other | 14 | 56 | 12 | 1 | 12 | 6 | 8 | 12 | 13 | 22 | 25 | 9 | 28 | 18 | 23 | 0 | 515 |
| 26(a)  Inmate paroled or transferred | 3 | 8 | 4 | 0 | 5 | 0 | 0 | 1 | 3 | 4 | 4 | 3 | 4 | 2 | 14 | 0 | 129 |
| 26(b)  Inmate received conflicting ducats | 3 | 11 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 7 | 0 | 3 | 16 | 6 | 2 | 0 | 93 |
| 26(c)  Unit Health Record unavailable | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 26(d)  Inmate moved to another facility | 3 | 6 | 4 | 1 | 7 | 0 | 3 | 3 | 5 | 4 | 14 | 0 | 1 | 2 | 5 | 0 | 96 |
| 26(f)  Inmate at hospital/in-patient area of prison | 2 | 12 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 3 | 1 | 0 | 0 | 81 |
| 26(f)  Inmate out to court | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 10 |
| 26(g)  Other reason | 1 | 17 | 0 | 0 | 0 | 5 | 3 | 0 | 1 | 4 | 7 | 0 | 4 | 6 | 2 | 0 | 102 |
| 27  Total Inmates Not Seen | 86 | 145 | 67 | 25 | 32 | 62 | 56 | 112 | 114 | 100 | 58 | 107 | 71 | 103 | 42 | 52 | 2,408 |
| 28  Dental 7362s | 2 | 225 | 203 | 202 | 241 | 88 | 199 | 272 | 183 | 311 | 233 | 353 | 0 | 235 | 13 | 374 | 7,189 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 3,307 | 1,104 | 944 | 1,197 | 2,526 | 1,095 | 3,051 | 1,023 | 2,542 | 3,581 | 1,429 | 1,620 | 3,624 | 775 | 1,493 | 700 | 872 |
| 30 Add-on Appointments | 102 | 34 | 222 | 203 | 194 | 343 | 148 | 317 | 205 | 247 | 81 | 20 | 38 | 78 | 432 | 39 | 176 |
| 31 Inmate Refusals | 65 | 36 | 14 | 77 | 52 | 65 | 139 | 41 | 47 | 95 | 131 | 20 | 15 | 2 | 56 | 43 | 106 |
| 32 Inmates Seen | 3,277 | 940 | 1,075 | 1,261 | 2,558 | 1,290 | 2,923 | 1,211 | 2,617 | 3,451 | 1,277 | 1,582 | 3,267 | 780 | 1,768 | 653 | 805 |
| 33 Not Seen Due to Custody | 7 | 0 | 0 | 0 | 19 | 0 | 4 | 0 | 0 | 40 | 0 | 1 | 8 | 0 | 2 | 0 | 1 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 19 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 8 | 0 | 2 | 0 | 0 |
| 34 Not Seen Due to Provider | 30 | 138 | 39 | 46 | 65 | 70 | 74 | 54 | 37 | 90 | 79 | 20 | 349 | 64 | 71 | 10 | 68 |
| 34(a) Unable to complete line | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 2 |
| 34(b) Scheduling error | 1 | 24 | 25 | 17 | 3 | 8 | 44 | 11 | 1 | 30 | 18 | 3 | 205 | 35 | 9 | 0 | 10 |
| 34(c) Clinician cancelled | 20 | 92 | 14 | 29 | 47 | 61 | 10 | 43 | 35 | 51 | 54 | 17 | 142 | 28 | 55 | 10 | 55 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 0 | 14 | 0 | 0 | 12 | 0 | 19 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| 34(f) Other reason | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 30 | 24 | 38 | 16 | 26 | 13 | 59 | 34 | 46 | 152 | 23 | 17 | 23 | 7 | 28 | 33 | 68 |
| 35(a) Inmate paroled or transferred | 7 | 11 | 6 | 5 | 8 | 13 | 24 | 2 | 16 | 6 | 3 | 5 | 7 | 4 | 18 | 1 | 11 |
| 35(b) Inmate received conflicting ducats | 8 | 2 | 2 | 5 | 0 | 0 | 10 | 0 | 12 | 29 | 6 | 1 | 0 | 1 | 0 | 0 | 16 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 2 | 3 | 12 | 1 | 6 | 0 | 8 | 4 | 6 | 6 | 3 | 0 | 4 | 0 | 2 | 1 | 3 |
| 35(e) Inmate at hospital/in-patient area of prison | 4 | 6 | 11 | 2 | 9 | 0 | 8 | 5 | 1 | 35 | 1 | 8 | 12 | 2 | 1 | 3 | 3 |
| 35(f) Inmate out to court | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 7 | 0 | 3 | 3 | 3 | 0 | 8 | 23 | 11 | 44 | 7 | 3 | 0 | 0 | 6 | 25 | 34 |
| 35(h) Other reason | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 31 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| 36 Total Inmates Not Seen | 67 | 162 | 77 | 62 | 110 | 83 | 137 | 88 | 83 | 282 | 102 | 38 | 380 | 71 | 101 | 43 | 137 |
| 37 Diagnostic/Specialty RFSs | 372 | 131 | 137 | 188 | 259 | 160 | 381 | 146 | 2,591 | 285 | 291 | 251 | 578 | 104 | 104 | 122 | 124 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,346 | 1,651 | 1,800 | 2,227 | 2,772 | 242 | 1,760 | 2,110 | 1,037 | 3,479 | 1,446 | 2,138 | 2,881 | 1,201 | 1,036 | 4,145 | 62,154 |
| 30 Add-on Appointments | 308 | 95 | 152 | 146 | 937 | 13 | 141 | 667 | 118 | 324 | 54 | 96 | 177 | 69 | 47 | 428 | 6,651 |
| 31 Inmate Refusals | 66 | 305 | 292 | 122 | 37 | 21 | 239 | 206 | 106 | 238 | 16 | 12 | 57 | 210 | 32 | 114 | 3,077 |
| 32 Inmates Seen | 1,435 | 1,317 | 1,527 | 2,139 | 3,439 | 226 | 1,535 | 2,371 | 978 | 3,410 | 1,407 | 2,060 | 2,849 | 988 | 964 | 4,078 | 61,458 |
| 33 Not Seen Due to Custody | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 2 | 1 | 0 | 60 | 4 | 0 | 0 | 18 | 189 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 58 | 4 | 0 | 0 | 0 | 96 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 33(e) Other reason | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 87 |
| 34 Not Seen Due to Provider | 95 | 45 | 106 | 55 | 179 | 5 | 69 | 127 | 36 | 63 | 50 | 36 | 73 | 57 | 0 | 352 | 2,652 |
| 34(a) Unable to complete line | 9 | 3 | 28 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 | 199 | 265 |
| 34(b) Scheduling error | 11 | 8 | 3 | 2 | 33 | 0 | 21 | 16 | 15 | 25 | 0 | 0 | 3 | 12 | 0 | 0 | 593 |
| 34(c) Clinician cancelled | 73 | 33 | 75 | 52 | 120 | 5 | 48 | 111 | 18 | 31 | 50 | 31 | 69 | 42 | 0 | 152 | 1,673 |
| 34(d) Lack of provider preparation | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 16 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 82 |
| 34(f) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 35 Not Seen Due to Other | 43 | 79 | 27 | 57 | 54 | 2 | 58 | 67 | 33 | 91 | 27 | 66 | 75 | 15 | 87 | 11 | 1,429 |
| 35(a) Inmate paroled or transferred | 30 | 8 | 11 | 19 | 36 | 1 | 13 | 10 | 2 | 13 | 6 | 16 | 28 | 6 | 43 | 0 | 389 |
| 35(b) Inmate received conflicting ducats | 3 | 8 | 2 | 0 | 2 | 1 | 5 | 1 | 0 | 10 | 0 | 4 | 1 | 2 | 13 | 0 | 144 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 2 | 6 | 3 | 3 | 6 | 0 | 5 | 9 | 8 | 8 | 11 | 0 | 5 | 1 | 0 | 0 | 128 |
| 35(e) Inmate at hospital/in-patient area of prison | 5 | 11 | 8 | 6 | 4 | 0 | 0 | 14 | 6 | 41 | 1 | 5 | 4 | 3 | 9 | 0 | 228 |
| 35(f) Inmate out to court | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 23 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 2 | 29 | 0 | 0 | 27 | 33 | 17 | 11 | 5 | 0 | 27 | 0 | 22 | 11 | 361 |
| 35(h) Other reason | 0 | 44 | 0 | 0 | 5 | 0 | 8 | 0 | 0 | 3 | 4 | 40 | 9 | 2 | 0 | 0 | 156 |
| 36 Total Inmates Not Seen | 153 | 124 | 133 | 112 | 233 | 8 | 127 | 200 | 71 | 155 | 77 | 162 | 152 | 72 | 87 | 381 | 4,270 |
| 37 Diagnostic/Specialty RFSs | 179 | 139 | 264 | 240 | 406 | 91 | 147 | 240 | 149 | 367 | 144 | 140 | 376 | 203 | 116 | 280 | 9,705 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **446** | **88** | **27** | **7** | **438** | **74** | **316** | **384** | **81** | **173** | **282** | **39** | **312** | **32** | **481** | **186** | **62** |
| 38(a)  First Watch | 30 | 11 | 0 | 0 | 25 | 2 | 40 | 41 | 4 | 31 | 20 | 3 | 11 | 4 | 28 | 6 | 0 |
| 38(b)  Second Watch | 198 | 52 | 24 | 6 | 207 | 35 | 127 | 177 | 50 | 86 | 128 | 23 | 162 | 11 | 233 | 106 | 34 |
| 38(c)  Third Watch | 218 | 25 | 3 | 1 | 206 | 37 | 149 | 166 | 27 | 56 | 134 | 13 | 139 | 17 | 220 | 74 | 28 |
| **38a  Code II Transports Off-site** | **35** | **19** | **2** | **3** | **11** | **5** | **16** | **8** | **8** | **30** | **22** | **7** | **19** | **14** | **11** | **8** | **3** |
| 38/a(a)  First Watch | 2 | 5 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 5 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 38/a(b)  Second Watch | 12 | 12 | 1 | 2 | 5 | 4 | 7 | 3 | 5 | 16 | 8 | 5 | 10 | 6 | 5 | 3 | 1 |
| 38/a(c)  Third Watch | 21 | 2 | 1 | 1 | 5 | 1 | 7 | 4 | 3 | 9 | 14 | 1 | 8 | 8 | 5 | 4 | 2 |
| **38b  Code III Transports Off-site** | **1** | **2** | **0** | **0** | **1** | **1** | **2** | **5** | **5** | **10** | **3** | **8** | **4** | **8** | **1** | **1** | **1** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 3 | 1 | 2 | 4 | 2 | 3 | 0 | 0 | 0 |
| 38/b(c)  Third Watch | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 4 | 2 | 4 | 0 | 1 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **19** | **12** | **6** | **4** | **15** | **4** | **14** | **8** | **17** | **23** | **16** | **18** | **41** | **1** | **7** | **10** | **4** |
| 38/c(a)  First Watch | 2 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| 38/c(b)  Second Watch | 0 | 6 | 6 | 4 | 6 | 2 | 4 | 2 | 11 | 10 | 6 | 9 | 17 | 0 | 4 | 8 | 2 |
| 38/c(c)  Third Watch | 17 | 1 | 0 | 0 | 8 | 2 | 10 | 6 | 5 | 9 | 10 | 7 | 24 | 1 | 3 | 1 | 2 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **391** | **55** | **19** | **0** | **411** | **64** | **284** | **363** | **51** | **110** | **241** | **6** | **248** | **9** | **462** | **167** | **54** |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
December 2012

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 TTA Encounters | 255 | 330 | 199 | 288 | 352 | 18 | 125 | 676 | 275 | 742 | 639 | 281 | 486 | 328 | 235 | 197 | 8,854 |
| 38(a) First Watch | 12 | 63 | 0 | 6 | 12 | 0 | 4 | 27 | 24 | 208 | 19 | 23 | 63 | 38 | 11 | 17 | 783 |
| 38(b) Second Watch | 137 | 168 | 199 | 192 | 194 | 8 | 64 | 364 | 117 | 243 | 290 | 147 | 285 | 140 | 118 | 118 | 4,443 |
| 38(c) Third Watch | 106 | 99 | 0 | 90 | 146 | 10 | 57 | 285 | 134 | 291 | 330 | 111 | 138 | 150 | 106 | 62 | 3,628 |
| 38a Code II Transports Off-site | 12 | 17 | 22 | 7 | 10 | 4 | 10 | 13 | 15 | 34 | 6 | 3 | 9 | 30 | 7 | 11 | 431 |
| 38/a(a) First Watch | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 1 | 1 | 1 | 6 | 2 | 2 | 47 |
| 38/a(b) Second Watch | 6 | 3 | 22 | 4 | 6 | 2 | 6 | 5 | 5 | 5 | 1 | 2 | 1 | 14 | 2 | 4 | 193 |
| 38/a(c) Third Watch | 5 | 10 | 0 | 3 | 4 | 2 | 4 | 7 | 9 | 22 | 4 | 0 | 7 | 10 | 3 | 5 | 191 |
| 38b Code III Transports Off-site | 0 | 3 | 4 | 1 | 3 | 1 | 4 | 0 | 2 | 8 | 0 | 13 | 1 | 1 | 3 | 24 | 121 |
| 38/b(a) First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 5 | 23 |
| 38/b(b) Second Watch | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 5 | 1 | 1 | 3 | 10 | 51 |
| 38/b(c) Third Watch | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 9 | 47 |
| 38c Unsched. State Vehicle Transports Off-site | 4 | 26 | 21 | 8 | 10 | 0 | 9 | 35 | 15 | 31 | 4 | 1 | 5 | 35 | 109 | 21 | 553 |
| 38/c(a) First Watch | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 4 | 4 | 1 | 33 |
| 38/c(b) Second Watch | 1 | 15 | 21 | 5 | 7 | 0 | 5 | 15 | 12 | 14 | 2 | 1 | 3 | 11 | 50 | 10 | 269 |
| 38/c(c) Third Watch | 3 | 10 | 0 | 2 | 3 | 0 | 4 | 17 | 3 | 16 | 1 | 0 | 1 | 20 | 55 | 10 | 251 |
| 38d Other (i.e. Infimary, Housing Unit) | 239 | 284 | 152 | 272 | 329 | 13 | 102 | 628 | 243 | 669 | 629 | 264 | 471 | 262 | 116 | 141 | 7,749 |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 135 | 74 | 41 | 88 | 188 | 83 | 186 | 75 | 174 | 160 | 123 | 73 | 116 | 52 | 85 | 86 | 79 |
| 39(a) Off-site specialty care. | 121 | 65 | 41 | 68 | 162 | 72 | 183 | 61 | 149 | 145 | 81 | 72 | 114 | 46 | 61 | 68 | 61 |
| 39(b) All others, including court. | 14 | 9 | 0 | 20 | 26 | 11 | 3 | 14 | 25 | 15 | 42 | 1 | 2 | 6 | 24 | 18 | 18 |
| 40 Unscheduled Transports | 28 | 15 | 17 | 0 | 0 | 22 | 46 | 22 | 5 | 42 | 20 | 54 | 56 | 21 | 4 | 13 | 2 |
| 41 Inmates Transported | 223 | 184 | 103 | 101 | 261 | 96 | 405 | 254 | 268 | 276 | 288 | 241 | 172 | 103 | 115 | 112 | 92 |
| 42 Budgeted Posts | 25 | 13 | 9 | 12 | 15 | 13 | 17 | 15 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 11 | 12 |
| 43 Redirected Staff Hours | 267 | 0 | 31 | 86 | 55 | 15 | 0 | 0 | 77 | 273 | 159 | 0 | 576 | -196 | 344 | 7 | 0 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,025 | 561 | 401 | 1,307 | 680 | 321 | 361 | 78 | 382 | 875 | 1,242 | 300 | 820 | 412 | 223 | 330 | 511 |
| 44(b) Overtime Dollars | $54,520 | $30,134 | $21,364 | $72,065 | $36,543 | $17,097 | $19,536 | $4,182 | $21,300 | $46,653 | $62,901 | $14,573 | $44,978 | $31,146 | $11,935 | $16,830 | $26,737 |
| 44(c) P.I.E. Hours | 5 | 9 | 5 | 0 | 56 | 1 | 2 | 0 | 0 | 11 | 0 | 0 | 243 | 8 | 5 | 0 | 0 |
| 44(d) P.I.E. Dollars | $103 | $211 | $173 | $0 | $4,618 | $0 | $69 | $0 | $0 | $245 | $0 | $0 | $91,867 | $277 | $173 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46 Redirected Staff Hours | -2,478 | 0 | 0 | 0 | 225 | 264 | 0 | 0 | 0 | -2,152 | 64 | 128 | 35 | 390 | 240 | 0 | 112 |
| 46(a) First Watch | -664 | 0 | 0 | 0 | 67 | 144 | 0 | 0 | 0 | -768 | 0 | 16 | 9 | 134 | 128 | 0 | 40 |
| 46(b) Second Watch | -616 | 0 | 0 | 0 | 80 | 96 | 0 | 0 | 0 | -904 | 64 | 72 | 8 | 192 | 64 | 0 | 56 |
| 46(c) Third Watch | -1,198 | 0 | 0 | 0 | 79 | 24 | 0 | 0 | 0 | -480 | 0 | 40 | 18 | 64 | 48 | 0 | 16 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 30 | 296 | 858 | 454 | 647 | 846 | 3,045 | 0 | 2,684 | 526 | 1,490 | 1,859 | 713 | 565 | 425 | 124 | 1,161 |
| 47(b) Overtime Dollars | $1,647 | $16,090 | $43,452 | $24,780 | $35,913 | $45,034 | $166,833 | $0 | $146,827 | $28,900 | $81,652 | $99,104 | $38,407 | $31,146 | $23,691 | $6,324 | $62,139 |
| 47(c) P.I.E. Hours | 16 | 0 | 0 | 48 | 17 | 0 | 456 | 0 | 1,367 | 10 | 0 | 16 | 1,328 | 32 | 0 | 0 | 0 |
| 47(d) P.I.E. Dollars | $442 | $0 | $0 | $1,303 | $533 | $0 | $14,901 | $0 | $39,962 | $223 | $0 | $562 | $276,550 | $897 | $0 | $0 | $0 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **98** | **85** | **107** | **175** | **71** | **33** | **86** | **141** | **118** | **190** | **99** | **252** | **353** | **85** | **72** | **205** | **3,988** |
| 39(a)  Off-site specialty care. | 63 | 49 | 85 | 153 | 65 | 27 | 71 | 123 | 76 | 168 | 94 | 228 | 127 | 56 | 56 | 179 | **3,190** |
| 39(b)  All others, including court. | 35 | 36 | 22 | 22 | 6 | 6 | 15 | 18 | 42 | 22 | 5 | 24 | 226 | 29 | 16 | 26 | **798** |
| **40  Unscheduled Transports** | 28 | 28 | 16 | 1 | 5 | 0 | 1 | 6 | 32 | 40 | 19 | 1 | 7 | 13 | 14 | 131 | **709** |
| **41  Inmates Transported** | 175 | 124 | 205 | 177 | 102 | 47 | 140 | 191 | 154 | 293 | 166 | 278 | 169 | 134 | 136 | 243 | **6,028** |
| **42  Budgeted Posts** | 10 | 17 | 17 | 19 | 13 | 18 | 17 | 22 | 19 | 31 | 8 | 14 | 20 | 24 | 11 | 17 | **523** |
| **43  Redirected Staff Hours** | 87 | 16 | 152 | 53 | 32 | 80 | 355 | 1,230 | 450 | -536 | 296 | 248 | 0 | 48 | 0 | 260 | **4,463** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 647 | 921 | 607 | 390 | 841 | 379 | 2,072 | 1,407 | 798 | 1,912 | 400 | 3,186 | 383 | 784 | 58 | 1,064 | **25,677** |
| 44(b)  Overtime Dollars | $34,500 | $49,700 | $31,673 | $20,696 | $44,140 | $20,701 | $108,910 | $72,209 | $42,432 | $100,597 | $11,974 | $132,454 | $2,103 | $41,339 | $3,232 | $56,881 | **$1,306,036** |
| 44(c)  P.I.E. Hours | 62 | 8 | 23 | 7 | 32 | 0 | 217 | 0 | 0 | 8 | 0 | 16 | 0 | 38 | 0 | 41 | **795** |
| 44(d)  P.I.E. Dollars | $1,621 | $187 | $678 | $194 | $1,089 | $0 | $208,326 | $0 | $0 | $239 | $0 | $321 | $0 | $894 | $0 | $1,404 | **$312,691** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **301** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | **80** |
| 45(c)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | **124** |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | **97** |
| **46  Redirected Staff Hours** | **152** | **0** | **0** | **288** | **384** | **447** | **553** | **5,344** | **0** | **2,236** | **117** | **943** | **936** | **1,943** | **-1,141** | **1,000** | **10,029** |
| 46(a)  First Watch | 80 | 0 | 0 | 72 | 24 | 216 | 88 | 1,816 | 0 | 682 | 21 | 18 | 232 | 1,104 | -80 | 56 | **3,434** |
| 46(b)  Second Watch | 16 | 0 | 0 | -8 | 176 | 203 | 191 | 904 | 0 | 831 | 56 | 851 | 344 | 583 | -432 | 920 | **3,747** |
| 46(c)  Third Watch | 56 | 0 | 0 | 224 | 184 | 28 | 274 | 2,624 | 0 | 723 | 40 | 74 | 360 | 256 | -629 | 24 | **2,848** |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 585 | 1,205 | 1,838 | 24 | 2,074 | 2,010 | 2,182 | 6,234 | 3,186 | 1,661 | 114 | 1,376 | 100 | 2,043 | 63 | 414 | **40,832** |
| 47(b)  Overtime Dollars | $32,214 | $63,871 | $102,287 | $1,366 | $119,002 | $104,992 | $116,263 | $339,541 | $181,354 | $91,239 | $5,789 | $57,056 | $5,836 | $112,866 | $3,482 | $22,611 | **$2,211,707** |
| 47(c)  P.I.E. Hours | 12 | 48 | 121 | 24 | 8 | 60 | 307 | 600 | 230 | 143 | 0 | 128 | 8 | 794 | 0 | 225 | **5,997** |
| 47(d)  P.I.E. Dollars | $294 | $1,124 | $3,597 | $717 | $277 | $2,075 | $43,549 | $18,120 | $46,701 | $4,723 | $0 | $2,569 | $187 | $19,274 | $0 | $7,612 | **$486,192** |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
December 2012

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48  Budgeted Correctional Officer Posts for the Institution** | **696** | **404** | **376** | **609** | **248** | **381** | **438** | **193** | **445** | **731** | **1,089** | **324** | **499** | **372** | **277** | **264** | **733** |
| 48(a)  First Watch | 118 | 51 | 58 | 106 | 31 | 53 | 94 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 45 | 35 | 97 |
| 48(b)  Second Watch | 382 | 226 | 209 | 323 | 139 | 203 | 199 | 99 | 230 | 355 | 646 | 144 | 232 | 201 | 139 | 146 | 411 |
| 48(c)  Third Watch | 196 | 127 | 109 | 180 | 78 | 125 | 145 | 64 | 145 | 247 | 299 | 111 | 173 | 106 | 93 | 83 | 225 |
| **49  Vacant Correctional Officer Posts for the Institution** | **65** | **0** | **0** | **31** | **27** | **0** | **0** | **0** | **34** | **28** | **93** | **0** | **0** | **33** | **0** | **1** | **81** |
| 49(a)  First Watch | 12 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 10 | 0 | 19 | 0 | 0 | 5 | 0 | 0 | 18 |
| 49(b)  Second Watch | 41 | 0 | 0 | 6 | 12 | 0 | 0 | 0 | 8 | 28 | 29 | 0 | 0 | 19 | 0 | 1 | 24 |
| 49(c)  Third Watch | 12 | 0 | 0 | 16 | 14 | 0 | 0 | 0 | 16 | 0 | 45 | 0 | 0 | 9 | 0 | 0 | 39 |
| **50  Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **48** | **48** | **102** | **76** | **99** | **94** | **168** | **34** | **54** | **35** | **68** | **42** | **60** |
| 50(a)  First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 12 | 2 | 3 | 2 | 8 | 1 | 3 |
| 50(b)  Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 42 | 67 | 52 | 133 | 21 | 36 | 26 | 43 | 33 | 47 |
| 50(c)  Third Watch | 26 | 8 | 9 | 10 | 14 | 8 | 25 | 26 | 23 | 28 | 23 | 11 | 15 | 7 | 17 | 8 | 10 |
| **51  Vacant Correctional Officer Posts in the HCAU** | **5** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **7** | **0** | **0** | **0** | **0** | **4** | **0** | **0** | **5** |
| 51(a)  First Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b)  Second Watch | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 51(c)  Third Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| **52  PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.40** | **57.80** | **48.60** | **91.40** | **65.60** | **61.80** | **136.20** | **93.20** | **119.00** | **207.40** | **180.60** | **47.80** | **63.80** | **46.00** | **81.40** | **57.20** | **80.20** |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
December 2012

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 355 | 699 | 683 | 336 | 631 | 778 | 428 | 78 | 508 | 543 | 234 | 602 | 545 | 808 | 242 | 437 |
| | 48(a) First Watch | 50 | 94 | 84 | 44 | 107 | 82 | 61 | 6 | 65 | 78 | 37 | 98 | 86 | 111 | 34 | 71 |
| | 48(b) Second Watch | 187 | 383 | 398 | 184 | 322 | 539 | 226 | 59 | 293 | 295 | 125 | 316 | 287 | 464 | 129 | 235 |
| | 48(c) Third Watch | 118 | 222 | 201 | 108 | 202 | 157 | 141 | 13 | 150 | 170 | 72 | 188 | 172 | 233 | 79 | 131 |
| 49 | Vacant Correctional Officer Posts for the Institution | 0 | 11 | 6 | 0 | 10 | 70 | 24 | 0 | 0 | 0 | 0 | 22 | 0 | 4 | 0 | 9 |
| | 49(a) First Watch | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | 49(b) Second Watch | 0 | 0 | 4 | 0 | 4 | 32 | 8 | 0 | 0 | 0 | 0 | 14 | 0 | 2 | 0 | 9 |
| | 49(c) Third Watch | 0 | 11 | 2 | 0 | 2 | 38 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 40 | 79 | 88 | 72 | 77 | 107 | 56 | 99 | 143 | 98 | 44 | 54 | 136 | 87 | 52 | 97 |
| | 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 6 | 10 |
| | 50(b) Second Watch | 30 | 67 | 70 | 55 | 50 | 84 | 43 | 83 | 106 | 71 | 30 | 39 | 90 | 69 | 31 | 66 |
| | 50(c) Third Watch | 8 | 10 | 16 | 15 | 18 | 20 | 11 | 13 | 31 | 24 | 12 | 13 | 27 | 15 | 15 | 21 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 54.40 | 88.60 | 93.80 | 92.60 | 106.40 | 135.00 | 70.40 | 124.20 | 179.80 | 131.60 | 54.20 | 67.40 | 162.80 | 105.60 | 67.40 | 132.40 |

| January Inmate Population *(excludes out-of-state inmates):* | | | | | 122,888 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **136,924** | **122,117** | **35,318** | **75,025** | **369,384** |
| **Inmate Refusals:** | **6,818** | **13,715** | **1,775** | **3,380** | **25,688** |
| | 5.0% | 11.2% | 5.0% | 4.5% | 7.0% |
| **Inmates Seen:** | **122,497** | **95,758** | **30,541** | **66,672** | **315,468** |
| | 89.5% | 78.4% | 86.5% | 88.9% | 85.4% |
| **Inmates Not Seen:** | **7,609** | **12,644** | **3,002** | **4,973** | **28,228** |
| | 5.6% | 10.4% | 8.5% | 6.6% | 7.6% |
| Not Seen Due to Custody: | 249 | 399 | 169 | 205 | 1,022 |
| | 0.2% | 0.3% | 0.5% | 0.3% | 0.3% |
| Not Seen Due to Provider: | 5,348 | 9,322 | 2,170 | 3,274 | 20,114 |
| | 3.9% | 7.6% | 6.1% | 4.4% | 5.4% |
| Not Seen Due to Other: | 2,012 | 2,923 | 663 | 1,494 | 7,092 |
| | 1.5% | 2.4% | 1.9% | 2.0% | 1.9% |

On-Site Specialty Care:   17,756    Off-Site Specialty Care:   5,112    Average Number of Inmates per Scheduled Transport:   1.41

**Results Explanation**



In January, institutions recorded a total of 369,384 ducats and add-ons (332,605 in December). Of those, 315,468 were seen; 25,688 resulted in inmate refusals; and 28,228 were categorized under *Inmates Not Seen* as follows: 1,022 for custody reasons, 20,114 for provider reasons, and 7,072 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   58,823   (Overtime   50,709   ;  P.I.E.   8,114   )   Associated PY Value   368

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   31,384   (Overtime   29,023   ;  P.I.E.   2,361   )   Associated PY Value   196

*Notes:*  CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).
PY value does not include associated relief.

Comparative Performance Indicators

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

## Female Offenders Programs & Services Special Housing

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 94.32% | 90.51% | 85.95% | 94.67% |
| Seen for Medical Services* | 94.60% | 96.21% | 91.21% | 98.04% |
| Seen for Mental Health Services* | 93.38% | 85.89% | 74.67% | 84.56% |
| Seen for Dental Services* | 91.86% | 87.35% | 76.43% | 96.36% |
| Seen for Diagnostic/Specialty Services* | 96.51% | 91.30% | 84.65% | 95.88% |

## General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90.93% | 92.35% | 93.53% | 92.61% | 93.81% | 93.02% | 90.63% | 93.42% | 87.98% | 91.44% |
| Seen for Medical Services* | 91.43% | 92.02% | 94.53% | 94.93% | 92.34% | 93.94% | 94.32% | 94.45% | 90.45% | 96.54% |
| Seen for Mental Health Services* | 83.94% | 88.55% | 94.86% | 94.95% | 98.08% | 85.60% | 87.96% | 92.71% | 84.11% | 84.72% |
| Seen for Dental Services* | 93.20% | 93.03% | 91.01% | 91.67% | 96.46% | 89.29% | 94.66% | 89.44% | 81.72% | 87.87% |
| Seen for Diagnostic/Specialty Services* | 97.61% | 93.28% | 89.64% | 85.56% | 94.65% | 95.34% | 90.25% | 94.74% | 91.30% | 93.01% |

## High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91.75% | 87.68% | 91.39% | 92.18% | 92.86% | 95.16% | 86.90% | 94.13% | 88.74% |
| Seen for Medical Services* | 95.90% | 92.44% | 93.56% | 94.43% | 95.43% | 98.27% | 93.02% | 95.26% | 93.36% |
| Seen for Mental Health Services* | 76.14% | 79.02% | 93.14% | 92.22% | 90.89% | 91.78% | 78.44% | 88.99% | 83.69% |
| Seen for Dental Services* | 95.12% | 91.28% | 87.07% | 89.18% | 89.42% | 93.06% | 90.21% | 95.49% | 89.21% |
| Seen for Diagnostic/Specialty Services* | 93.66% | 94.66% | 89.26% | 91.18% | 90.57% | 94.63% | 92.69% | 95.11% | 94.45% |

## Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 90.44% | 95.66% | 89.35% | 94.66% | 93.35% | 93.29% | 90.83% | 96.19% | 92.16% | 93.18% |
| Seen for Medical Services* | 90.74% | 95.73% | 88.85% | 96.41% | 92.65% | 95.94% | 92.26% | 98.76% | 92.07% | 93.24% |
| Seen for Mental Health Services* | 75.00% | 95.02% | 88.01% | 88.63% | 92.07% | 88.82% | 90.93% | 91.45% | 91.59% | 90.77% |
| Seen for Dental Services* | 89.16% | 95.25% | 92.73% | 95.33% | 93.76% | 91.50% | 80.17% | 94.40% | 87.10% | 95.87% |
| Seen for Diagnostic/Specialty Services* | 90.94% | 96.43% | 95.93% | 98.78% | 96.02% | 91.17% | 92.11% | 94.37% | 94.75% | 94.67% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 99.92% | 97.86% | 100.00% | 99.79% | 99.99% | 99.57% | 99.86% | 99.97% | 99.95% | 99.94% | 99.96% | 99.98% | 99.98% | 100.00% | 100.00% | 99.48% |
| Medical Services\* | 100.00% | 100.00% | 98.31% | 100.00% | 100.00% | 100.00% | 99.62% | 100.00% | 100.00% | 100.00% | 99.94% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 99.61% |
| Mental Health Services\* | 100.00% | 100.00% | 100.00% | 100.00% | 99.43% | 99.77% | 99.53% | 99.95% | 99.97% | 99.70% | 99.89% | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services\* | 100.00% | 99.60% | 96.42% | 100.00% | 100.00% | 100.00% | 93.86% | 99.76% | 99.67% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.07% |
| Diagnostic/Specialty Services\* | 100.00% | 100.00% | 98.01% | 100.00% | 100.00% | 100.00% | 99.85% | 99.39% | 100.00% | 99.98% | 100.00% | 99.88% | 100.00% | 99.90% | 100.00% | 100.00% | 99.16% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 90.93% | 92.35% | 90.44% | 91.75% | 94.32% | 93.53% | 95.66% | 90.51% | 89.35% | 85.95% | 87.68% | 94.66% | 92.62% | 93.81% | 93.35% | 94.67% | 91.39% |
| Seen for Medical Services\* | 91.43% | 92.02% | 90.74% | 95.90% | 94.60% | 94.53% | 95.73% | 96.21% | 88.85% | 91.21% | 92.44% | 96.41% | 94.93% | 92.34% | 92.65% | 98.04% | 93.56% |
| Seen for Mental Health Services\* | 83.94% | 88.55% | 75.00% | 76.14% | 93.38% | 94.86% | 95.02% | 85.89% | 88.01% | 74.67% | 79.02% | 88.63% | 94.95% | 98.08% | 92.07% | 84.56% | 93.14% |
| Seen for Dental Services\* | 93.20% | 93.03% | 89.16% | 95.12% | 91.86% | 91.01% | 95.25% | 87.35% | 92.73% | 76.43% | 91.28% | 95.33% | 91.67% | 96.46% | 93.76% | 96.36% | 87.07% |
| Seen for Diagnostic/Specialty Services\* | 97.61% | 93.28% | 90.94% | 93.66% | 96.51% | 89.64% | 96.43% | 91.30% | 95.93% | 84.65% | 94.66% | 98.78% | 85.60% | 94.65% | 96.02% | 95.88% | 89.26% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,891 | 3,411 | 4,655 | 4,475 | 3,684 | 3,227 | 4,756 | 2,032 | 5,099 | 2,314 | 4,566 | 3,400 | 5,625 | 2,695 | 2,153 | 2,329 | 3,500 |
| **Total No. of Ducats Issued & Add-on Appts** | 12,243 | 5,447 | 5,861 | 10,304 | 15,658 | 10,366 | 14,727 | 11,266 | 27,001 | 11,048 | 11,807 | 7,313 | 12,050 | 4,493 | 9,972 | 4,644 | 5,667 |
| **Total Inmate Refusals** | 181 | 335 | 162 | 910 | 172 | 285 | 828 | 848 | 1,015 | 284 | 2,476 | 63 | 21 | 70 | 728 | 179 | 501 |
| Percentage not seen due to Inmate (refusals) | 1.48% | 6.15% | 2.76% | 8.83% | 1.10% | 2.75% | 5.62% | 7.53% | 3.76% | 2.57% | 20.97% | 0.86% | 0.17% | 1.56% | 7.30% | 3.85% | 8.84% |
| **Total Inmates Seen** | 10,968 | 4,721 | 5,154 | 8,619 | 14,607 | 9,429 | 13,296 | 9,429 | 23,218 | 9,252 | 8,181 | 6,863 | 11,141 | 4,149 | 8,629 | 4,227 | 4,721 |
| **Total Inmates Not Seen** | 1,094 | 391 | 545 | 775 | 879 | 652 | 603 | 989 | 2,768 | 1,512 | 1,150 | 387 | 888 | 274 | 615 | 238 | 445 |
| Not Seen Due to Custody | 0 | 4 | 122 | 0 | 33 | 1 | 60 | 15 | 9 | 5 | 6 | 3 | 3 | 1 | 0 | 0 | 27 |
| Percentage not seen due to Custody | 0.00% | 0.07% | 2.08% | 0.00% | 0.21% | 0.01% | 0.41% | 0.13% | 0.03% | 0.05% | 0.05% | 0.04% | 0.02% | 0.02% | 0.00% | 0.00% | 0.48% |
| Not Seen Due to Provider | 676 | 298 | 295 | 621 | 590 | 531 | 212 | 707 | 2,264 | 1,169 | 914 | 338 | 813 | 211 | 408 | 145 | 327 |
| Percentage not seen due to Provider | 5.52% | 5.47% | 5.03% | 6.03% | 3.77% | 5.12% | 1.44% | 6.28% | 8.38% | 10.58% | 7.74% | 4.62% | 6.75% | 4.70% | 4.09% | 3.12% | 5.77% |
| Not Seen Due to Other | 418 | 89 | 128 | 154 | 256 | 120 | 331 | 267 | 495 | 338 | 230 | 46 | 72 | 62 | 207 | 93 | 91 |
| Percentage not seen due to Other | 3.41% | 1.63% | 2.18% | 1.49% | 1.63% | 1.16% | 2.25% | 2.37% | 1.83% | 3.06% | 1.95% | 0.63% | 0.60% | 1.38% | 2.08% | 2.00% | 1.61% |
| **Average Inmates per Scheduled Transport** | 1.17 | 2.06 | 2.40 | 1.02 | 1.58 | 1.51 | 1.88 | 1.84 | 1.55 | 1.31 | 1.74 | 1.92 | 1.58 | 1.83 | 1.11 | 1.03 | 0.93 |
| **Inmates Seen for On-Site Specialty Care** | 510 | 506 | 97 | 222 | 1,109 | 782 | 464 | 430 | 415 | 726 | 550 | 376 | 700 | 339 | 634 | 282 | 186 |
| **Inmates Seen for Off-Site Specialty Care** | 196 | 103 | 72 | 87 | 329 | 83 | 387 | 112 | 243 | 267 | 191 | 171 | 179 | 84 | 73 | 81 | 70 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,135 | 741 | 297 | 575 | 701 | 352 | 380 | 47 | 412 | 925 | 957 | 177 | 762 | 537 | 262 | 254 | 375 |
| Overtime Dollars | $59,649 | $39,137 | $16,225 | $31,902 | $38,398 | $18,715 | $20,523 | $2,608 | $22,630 | $5,459 | $48,650 | $9,289 | $40,749 | $28,210 | $13,622 | $12,938 | $19,163 |
| Permanent Intermittent Employee (P.I.E) Hours | 8 | 10 | 0 | 50 | 81 | 4 | 3 | 0 | 0 | 133 | 0 | 8 | 122 | 2 | 0 | 39 | 0 |
| P.I.E. Dollars | $187 | $285 | $0 | $1,302 | $2,579 | $0 | $88 | $0 | $0 | $3,146 | $0 | $288 | $3,073 | $69 | $0 | $1,014 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 39 | 650 | 153 | 414 | 1,135 | 267 | 3,163 | 0 | 3,608 | 186 | 607 | 1,152 | 2,376 | 705 | 228 | 0 | 967 |
| Overtime Dollars | $2,120 | $34,510 | $8,382 | $22,656 | $62,127 | $14,646 | $174,963 | $0 | $192,658 | $8,895 | $33,528 | $60,882 | $127,005 | $38,325 | $12,634 | $0 | $50,806 |
| P.I.E. Hours | 0 | 40 | 0 | 143 | 41 | 0 | 17 | 0 | 969 | 113 | 0 | 8 | 1,704 | 16 | 15 | 0 | 71 |
| P.I.E. Dollars | $0 | $995 | $0 | $3,881 | $1,211 | $0 | $555 | $0 | $29,487 | $2,494 | $0 | $277 | $166,276 | $473 | $519 | $0 | $2,465 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 318 | 0 | -23 | 269 | 6 | 84 | 0 | 0 | 237 | 483 | 163 | 72 | 489 | -142 | 336 | 56 | 16 |
| Medical Guarding | -1,406 | 0 | 195 | 0 | 238 | 80 | 0 | 0 | -1,854 | 88 | 104 | 3,729 | 120 | 480 | 0 | 0 | 1,100 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.90% | 100.00% | 99.10% | 97.50% | 100.00% | 99.60% | 99.54% | 100.00% | 99.91% | 99.91% | 99.94% | 98.72% | 99.82% | 99.36% | 99.91% | 99.89% | 99.70% |
| **Medical Services*** | 99.91% | 100.00% | 99.14% | 97.85% | 100.00% | 99.91% | 99.45% | 99.97% | 100.00% | 99.86% | 99.90% | 99.75% | 99.98% | 99.89% | 100.00% | 99.81% | 99.81% |
| **Mental Health Services*** | 100.00% | 100.00% | 99.30% | 97.54% | 100.00% | 99.15% | 99.87% | 100.00% | 99.77% | 99.86% | 100.00% | 97.21% | 100.00% | 98.73% | 99.70% | 100.00% | 99.63% |
| **Dental Services*** | 99.90% | 100.00% | 97.30% | 97.47% | 100.00% | 99.68% | 96.26% | 100.00% | 100.00% | 99.92% | 100.00% | 98.04% | 100.00% | 99.74% | 100.00% | 100.00% | 99.50% |
| **Diagnostic/Specialty Services*** | 99.87% | 100.00% | 99.14% | 97.15% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 99.34% | 99.32% | 100.00% | 100.00% | 99.69% | 99.71% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 93.02% | 92.18% | 92.86% | 90.63% | 93.29% | 95.16% | 93.42% | 90.83% | 86.90% | 94.13% | 96.19% | 87.98% | 92.16% | 88.74% | 91.44% | 93.18% | 91.79% |
| **Seen for Medical Services*** | 93.94% | 94.43% | 95.43% | 94.32% | 95.94% | 98.27% | 94.45% | 92.26% | 93.02% | 95.26% | 98.76% | 90.45% | 92.07% | 93.36% | 96.54% | 93.24% | 94.15% |
| **Seen for Mental Health Services*** | 85.60% | 92.22% | 90.89% | 87.96% | 88.82% | 91.78% | 92.71% | 90.93% | 78.44% | 88.99% | 91.45% | 84.11% | 91.59% | 83.69% | 84.72% | 90.77% | 88.34% |
| **Seen for Dental Services*** | 89.29% | 89.18% | 89.42% | 94.66% | 91.50% | 93.06% | 89.44% | 80.17% | 90.21% | 95.49% | 94.40% | 81.72% | 87.10% | 89.21% | 87.87% | 95.87% | 91.05% |
| **Seen for Diagnostic/Specialty Services*** | 95.34% | 91.18% | 90.57% | 90.25% | 91.17% | 94.63% | 94.74% | 92.11% | 92.69% | 95.11% | 94.37% | 91.30% | 94.75% | 94.45% | 93.01% | 94.67% | 93.06% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,461 | 3,788 | 3,723 | 2,814 | 4,691 | 2,895 | 3,628 | 3,535 | 2,461 | 5,670 | 4,757 | 4,054 | 4,012 | 3,603 | 1,937 | 5,047 | 122,888 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,169 | 8,262 | 18,885 | 9,513 | 13,320 | 7,858 | 8,816 | 24,974 | 9,465 | 13,084 | 8,463 | 10,822 | 13,504 | 15,333 | 7,665 | 14,384 | 369,384 |
| **Total Inmate Refusals** | 168 | 1,205 | 2,157 | 356 | 310 | 1,054 | 537 | 3,751 | 646 | 660 | 134 | 165 | 1,472 | 3,088 | 199 | 728 | 25,688 |
| Percentage not seen due to Inmate (refusals) | 3.25% | 14.58% | 11.42% | 3.74% | 2.33% | 13.41% | 6.09% | 15.02% | 6.83% | 5.04% | 1.58% | 1.52% | 10.90% | 20.14% | 2.60% | 5.06% | 6.95% |
| **Total Inmates Seen** | 4,652 | 6,505 | 15,533 | 8,299 | 12,137 | 6,475 | 7,734 | 19,276 | 7,664 | 11,695 | 8,012 | 9,376 | 11,089 | 10,866 | 6,827 | 12,724 | 315,468 |
| **Total Inmates Not Seen** | 349 | 552 | 1,195 | 858 | 873 | 329 | 545 | 1,947 | 1,155 | 729 | 317 | 1,281 | 943 | 1,379 | 639 | 932 | 28,228 |
| Not Seen Due to Custody | 5 | 0 | 151 | 229 | 0 | 27 | 38 | 1 | 8 | 11 | 5 | 136 | 22 | 78 | 7 | 15 | 1,022 |
| Percentage not seen due to Custody | 0.10% | 0.00% | 0.80% | 2.41% | 0.00% | 0.34% | 0.43% | 0.00% | 0.08% | 0.08% | 0.06% | 1.26% | 0.16% | 0.51% | 0.09% | 0.10% | 0.28% |
| Not Seen Due to Provider | 244 | 351 | 645 | 473 | 648 | 141 | 361 | 1,453 | 881 | 503 | 187 | 933 | 570 | 1,003 | 361 | 841 | 20,114 |
| Percentage not seen due to Provider | 4.72% | 4.25% | 3.42% | 4.97% | 4.86% | 1.79% | 4.09% | 5.82% | 9.31% | 3.84% | 2.21% | 8.62% | 4.22% | 6.54% | 4.71% | 5.85% | 5.45% |
| Not Seen Due to Other | 100 | 201 | 399 | 156 | 225 | 161 | 146 | 493 | 266 | 215 | 125 | 212 | 351 | 298 | 271 | 76 | 7,092 |
| Percentage not seen due to Other | 1.93% | 2.43% | 2.11% | 1.64% | 1.69% | 2.05% | 1.66% | 1.97% | 2.81% | 1.64% | 1.48% | 1.96% | 2.60% | 1.94% | 3.54% | 0.53% | 1.92% |
| **Average Inmates per Scheduled Transport** | 1.50 | 0.99 | 1.31 | 1.41 | 1.54 | 1.32 | 1.57 | 1.07 | 1.00 | 1.00 | 1.06 | 0.93 | 1.08 | 1.06 | 2.09 | 1.32 | 1.41 |
| **Inmates Seen for On-Site Specialty Care** | 507 | 410 | 458 | 700 | 508 | 102 | 749 | 982 | 211 | 795 | 318 | 1,242 | 579 | 478 | 184 | 1,206 | 17,757 |
| **Inmates Seen for Off-Site Specialty Care** | 90 | 72 | 115 | 166 | 128 | 33 | 91 | 211 | 115 | 220 | 94 | 365 | 186 | 102 | 142 | 254 | 5,112 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 598 | 824 | 724 | 410 | 852 | 365 | 2,156 | 990 | 957 | 1,735 | 236 | 4,189 | 490 | 736 | 199 | 1,302 | 25,650 |
| Overtime Dollars | $31,736 | $43,309 | $38,281 | $22,122 | $45,840 | $19,718 | $112,404 | $51,589 | $51,177 | $91,294 | $12,437 | $174,080 | $26,748 | $39,156 | $11,064 | $69,904 | $1,268,727 |
| Permanent Intermittent Employee (P.I.E) Hours | 60 | 0 | 1 | 7 | 96 | 0 | 310 | 0 | 0 | 0 | 0 | 48 | 0 | 167 | 0 | 67 | 1,214 |
| P.I.E. Dollars | $1,587 | $0 | $25 | $241 | $2,705 | $0 | $200,874 | $0 | $0 | $0 | $0 | $963 | $0 | $4,203 | $0 | $1,951 | $224,579 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 288 | 1,085 | 2,364 | 25 | 2,101 | 203 | 2,164 | 8,375 | 1,647 | 2,632 | 93 | 853 | 105 | 2,744 | 226 | 1,075 | 41,628 |
| Overtime Dollars | $15,209 | $57,569 | $130,945 | $1,390 | $118,778 | $11,661 | $115,106 | $453,391 | $94,558 | $143,095 | $4,893 | $35,700 | $6,032 | $152,341 | $12,389 | $58,224 | $2,256,406 |
| P.I.E. Hours | 107 | 0 | 565 | 0 | 0 | 0 | 392 | 680 | 184 | 224 | 0 | 120 | 0 | 1,760 | 32 | 865 | 8,065 |
| P.I.E. Dollars | $2,882 | $0 | $57,474 | $0 | $0 | $0 | $116,079 | $20,825 | $4,873 | $7,093 | $0 | $2,408 | $0 | $391,634 | $968 | $25,951 | $838,821 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 127 | 8 | 108 | 195 | 162 | 8 | 760 | 808 | 451 | -578 | 136 | 889 | 0 | 291 | 0 | 230 | 5,957 |
| Medical Guarding | 232 | 0 | 0 | 442 | 176 | 208 | 672 | 5,904 | 0 | 2,370 | 16 | 72 | 0 | 2,374 | -1,320 | 2,163 | 16,183 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
January 2013

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **2,136** | **2,401** | **2,337** | **3,427** | **4,714** | **6,428** | **3,836** | **2,759** | **3,209** | **4,658** | **2,814** | **2,308** | **4,299** | **1,309** | **4,104** | **1,858** | **1,412** |
| 1(a)  Primary Care Provider Ducats | 2,135 | 1,471 | 1,539 | 1,892 | 2,938 | 1,114 | 2,093 | 1,136 | 2,315 | 1,905 | 2,167 | 1,580 | 2,168 | 1,309 | 2,359 | 1,042 | 1,246 |
| 1(b)  RN Ducats | 1 | 930 | 798 | 1,535 | 1,776 | 5,314 | 1,743 | 1,623 | 894 | 2,753 | 647 | 728 | 2,131 | 0 | 1,745 | 816 | 166 |
| **2  Add-on Appointments** | **2,593** | **350** | **1,007** | **1,819** | **509** | **1,012** | **1,573** | **913** | **545** | **202** | **961** | **274** | **2,208** | **1,194** | **84** | **260** | **1,098** |
| **3  Inmate Refusals** | **61** | **171** | **83** | **227** | **89** | **133** | **209** | **83** | **33** | **83** | **457** | **22** | **0** | **35** | **489** | **76** | **228** |
| **4  Inmates Seen** | **4,268** | **2,374** | **2,959** | **4,813** | **4,857** | **6,907** | **4,978** | **3,453** | **3,306** | **4,357** | **3,067** | **2,468** | **6,177** | **2,279** | **3,427** | **2,002** | **2,135** |
| **5  Not Seen Due to Custody** | **0** | **0** | **55** | **0** | **0** | **0** | **20** | **0** | **0** | **0** | **2** | **1** | **0** | **0** | **0** | **0** | **9** |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 54 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6  Not Seen Due to Provider** | **182** | **161** | **167** | **154** | **197** | **325** | **62** | **97** | **369** | **333** | **194** | **71** | **295** | **157** | **195** | **23** | **117** |
| 6(a)  Unable to complete line | 28 | 4 | 60 | 16 | 0 | 9 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 15 | 22 | 0 | 10 |
| 6(b)  Scheduling error | 30 | 45 | 63 | 84 | 50 | 114 | 48 | 45 | 240 | 24 | 15 | 10 | 75 | 27 | 40 | 3 | 41 |
| 6(c)  Provider cancelled | 116 | 91 | 43 | 54 | 143 | 199 | 14 | 52 | 122 | 29 | 169 | 58 | 201 | 115 | 132 | 20 | 66 |
| 6(d)  Lack of provider preparation | 8 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 0 | 21 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 280 | 0 | 3 | 19 | 0 | 1 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7  Not Seen Due to Other** | **218** | **45** | **80** | **52** | **80** | **75** | **140** | **39** | **46** | **87** | **55** | **20** | **35** | **32** | **77** | **17** | **21** |
| 7(a)  Inmate paroled or transferred | 125 | 15 | 33 | 36 | 12 | 46 | 30 | 11 | 16 | 5 | 12 | 6 | 13 | 18 | 51 | 5 | 12 |
| 7(b)  Inmate received conflicting ducats | 4 | 14 | 0 | 5 | 16 | 1 | 21 | 4 | 17 | 11 | 14 | 1 | 14 | 1 | 5 | 0 | 2 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7(d)  Inmate moved to another facility | 5 | 9 | 33 | 2 | 48 | 23 | 30 | 11 | 11 | 2 | 13 | 1 | 4 | 6 | 15 | 9 | 1 |
| 7(e)  Inmate at hospital/in-patient area of prison | 18 | 7 | 14 | 8 | 3 | 5 | 43 | 11 | 1 | 7 | 8 | 11 | 3 | 7 | 3 | 2 | 5 |
| 7(f)  Inmate out to court | 0 | 0 | 0 | 1 | 0 | 0 | 9 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 3 | 1 | 1 |
| 7(g)  Other reason | 66 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 62 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| **8  Total Inmates Not Seen** | **400** | **206** | **302** | **206** | **277** | **400** | **222** | **136** | **415** | **420** | **251** | **92** | **330** | **189** | **272** | **40** | **147** |
| **9  Medical 7362s** | **1,672** | **1,624** | **417** | **707** | **4,011** | **1,057** | **2,795** | **1,682** | **1,951** | **1,092** | **1,782** | **1,861** | **2,114** | **1,823** | **1,493** | **549** | **1,659** |

*Note:  A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
January 2013

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  **Medical Ducats** | **1,357** | **1,739** | **8,118** | **1,774** | **4,591** | **3,343** | **2,407** | **3,071** | **3,021** | **3,325** | **2,364** | **2,988** | **3,859** | **3,702** | **2,575** | **2,441** | **104,684** |
| 1(a) Primary Care Provider Ducats | 1,059 | 1,714 | 2,345 | 1,294 | 1,464 | 638 | 1,769 | 1,455 | 1,437 | 2,939 | 1,086 | 1,876 | 2,047 | 1,660 | 1,690 | 1,727 | 56,609 |
| 1(b) RN Ducats | 298 | 25 | 5,773 | 480 | 3,127 | 2,705 | 638 | 1,616 | 1,584 | 386 | 1,278 | 1,112 | 1,812 | 2,042 | 885 | 714 | 48,075 |
| 2  **Add-on Appointments** | 834 | 1,102 | 1,065 | 484 | 2,139 | 178 | 1,092 | 604 | 463 | 2,092 | 1,930 | 209 | 283 | 1,053 | 718 | 1,392 | 32,240 |
| 3  **Inmate Refusals** | 47 | 544 | 1,497 | 75 | 185 | 229 | 255 | 238 | 176 | 316 | 85 | 25 | 120 | 389 | 82 | 76 | 6,818 |
| 4  **Inmates Seen** | 2,014 | 2,169 | 7,335 | 2,059 | 6,279 | 3,235 | 3,064 | 3,171 | 3,077 | 4,859 | 4,157 | 2,869 | 3,703 | 4,076 | 3,100 | 3,503 | 122,497 |
| 5  **Not Seen Due to Custody** | 2 | 0 | 66 | 47 | 0 | 3 | 18 | 1 | 0 | 7 | 4 | 8 | 1 | 5 | 0 | 0 | 249 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5(b) Modified program in effect | 0 | 0 | 66 | 47 | 0 | 3 | 18 | 1 | 0 | 0 | 4 | 7 | 0 | 4 | 0 | 0 | 234 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 14 |
| 6  **Not Seen Due to Provider** | 98 | 70 | 133 | 62 | 141 | 39 | 100 | 196 | 158 | 172 | 20 | 252 | 254 | 230 | 73 | 251 | 5,348 |
| 6(a) Unable to complete line | 36 | 0 | 2 | 10 | 21 | 2 | 49 | 0 | 17 | 55 | 0 | 18 | 98 | 29 | 11 | 64 | 586 |
| 6(b) Scheduling error | 30 | 6 | 16 | 20 | 64 | 15 | 46 | 49 | 82 | 44 | 2 | 33 | 70 | 61 | 25 | 0 | 1,517 |
| 6(c) Provider cancelled | 32 | 64 | 115 | 32 | 53 | 22 | 5 | 146 | 52 | 70 | 18 | 109 | 79 | 136 | 34 | 174 | 2,765 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 13 | 36 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 7 | 0 | 2 | 0 | 436 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 7  **Not Seen Due to Other** | 30 | 58 | 152 | 15 | 125 | 15 | 62 | 69 | 73 | 63 | 28 | 43 | 64 | 55 | 38 | 3 | 2,012 |
| 7(a) Inmate paroled or transferred | 12 | 16 | 30 | 1 | 34 | 9 | 15 | 18 | 15 | 15 | 10 | 22 | 22 | 7 | 14 | 0 | 686 |
| 7(b) Inmate received conflicting ducats | 2 | 11 | 48 | 4 | 14 | 2 | 27 | 3 | 10 | 12 | 0 | 0 | 8 | 18 | 6 | 0 | 295 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7(d) Inmate moved to another facility | 14 | 13 | 54 | 3 | 57 | 2 | 13 | 24 | 24 | 16 | 9 | 6 | 11 | 4 | 11 | 0 | 484 |
| 7(e) Inmate at hospital/in-patient area of prison | 0 | 13 | 16 | 6 | 13 | 1 | 6 | 23 | 21 | 18 | 5 | 10 | 15 | 21 | 7 | 0 | 331 |
| 7(f) Inmate out to court | 1 | 3 | 3 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 44 |
| 7(g) Other reason | 1 | 2 | 1 | 0 | 4 | 1 | 1 | 0 | 2 | 0 | 4 | 3 | 6 | 2 | 0 | 3 | 170 |
| 8  **Total Inmates Not Seen** | 130 | 128 | 351 | 124 | 266 | 57 | 180 | 266 | 231 | 242 | 52 | 303 | 319 | 290 | 111 | 254 | 7,609 |
| 9  **Medical 7362s** | 1,760 | 2,156 | 2,572 | 855 | 2,844 | 925 | 1,950 | 2,633 | 1,057 | 2,952 | 574 | 1,856 | 1,189 | 2,129 | 919 | 2,067 | 56,727 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,774 | 270 | 0 | 2,190 | 5,758 | 349 | 3,910 | 4,233 | 13,254 | 1,385 | 4,779 | 1,898 | 1,479 | 151 | 1,399 | 843 | 852 |
| 11 Add-on Appointments | 633 | 17 | 8 | 61 | 45 | 93 | 180 | 620 | 5,431 | 20 | 403 | 85 | 85 | 10 | 1,374 | 53 | 84 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 342 | 0 | 4,708 | 0 | 1,444 | 0 | 7 | 0 | 118 | 0 | 0 |
| 13 Inmate Refusals | 26 | 25 | 0 | 482 | 21 | 14 | 438 | 679 | 897 | 59 | 1,703 | 4 | 1 | 5 | 86 | 2 | 90 |
| 14 Inmates Seen | 2,838 | 232 | 6 | 1,347 | 5,399 | 406 | 3,470 | 3,585 | 15,656 | 1,005 | 2,749 | 1,754 | 1,484 | 153 | 2,474 | 756 | 788 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 33 | 1 | 17 | 2 | 5 | 4 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 33 | 0 | 17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 425 | 20 | 2 | 376 | 241 | 14 | 62 | 424 | 1,747 | 295 | 586 | 216 | 59 | 0 | 130 | 107 | 47 |
| 16(a) Unable to complete line. | 6 | 1 | 0 | 12 | 2 | 1 | 0 | 9 | 2 | 0 | 52 | 14 | 0 | 0 | 14 | 0 | 1 |
| 16(b) Scheduling error. | 123 | 3 | 1 | 60 | 39 | 1 | 34 | 45 | 96 | 10 | 60 | 21 | 31 | 0 | 7 | 3 | 1 |
| 16(c) Provider cancelled. | 296 | 13 | 1 | 304 | 200 | 12 | 22 | 269 | 1,642 | 131 | 467 | 177 | 28 | 0 | 107 | 104 | 45 |
| 16(d) Medically restricted movement. | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 101 | 7 | 151 | 5 | 4 | 0 | 0 | 2 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 118 | 10 | 0 | 46 | 109 | 7 | 103 | 163 | 380 | 42 | 140 | 9 | 17 | 3 | 83 | 31 | 11 |
| 17(a) Inmate paroled or transferred | 8 | 4 | 0 | 30 | 16 | 6 | 18 | 14 | 38 | 1 | 35 | 7 | 7 | 1 | 37 | 19 | 2 |
| 17(b) Inmate received conflicting ducats | 8 | 1 | 0 | 4 | 79 | 0 | 23 | 63 | 155 | 2 | 23 | 0 | 6 | 0 | 5 | 1 | 5 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 17(d) Inmate moved to another facility | 6 | 3 | 0 | 6 | 4 | 1 | 23 | 21 | 33 | 6 | 23 | 1 | 3 | 2 | 15 | 8 | 3 |
| 17(e) Inmate at hospital/in-patient area of prison | 6 | 0 | 0 | 1 | 9 | 0 | 34 | 22 | 110 | 1 | 42 | 1 | 1 | 0 | 7 | 1 | 1 |
| 17(f) Inmate out to court | 2 | 2 | 0 | 5 | 0 | 0 | 5 | 22 | 1 | 0 | 9 | 0 | 0 | 0 | 13 | 0 | 0 |
| 17(g) Other reason | 88 | 0 | 0 | 0 | 1 | 0 | 0 | 21 | 43 | 32 | 8 | 0 | 0 | 0 | 0 | 2 | 0 |
| 18 Total Inmates Not Seen | 543 | 30 | 2 | 422 | 383 | 22 | 182 | 589 | 2,132 | 341 | 730 | 225 | 79 | 3 | 213 | 138 | 58 |
| 19 Mental Health 7362s | 190 | 45 | 8 | 32 | 0 | 9 | 111 | 667 | 89 | 424 | 114 | 214 | 176 | 9 | 345 | 50 | 201 |

*Note: A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
January 2016

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 197 | 2,247 | 4,603 | 3,181 | 1,675 | 3,055 | 1,895 | 12,557 | 3,641 | 1,957 | 1,140 | 2,726 | 3,381 | 7,496 | 2,036 | 4,043 | 101,354 |
| 11  Add-on Appointments | 82 | 6 | 1,696 | 653 | 0 | 297 | 511 | 4,612 | 164 | 284 | 9 | 305 | 1,696 | 341 | 364 | 541 | 20,763 |
| 12  Unducated EOP Clinical Encounters | 6 | 0 | 4,010 | 0 | 1,178 | 802 | 0 | 0 | 0 | 17,540 | 0 | 0 | 0 | 0 | 0 | 0 | 30,155 |
| 13  Inmate Refusals | 29 | 197 | 283 | 96 | 29 | 772 | 18 | 3,303 | 294 | 52 | 3 | 55 | 1,190 | 2,342 | 64 | 456 | 13,715 |
| 14  Inmates Seen | 214 | 1,896 | 5,468 | 3,288 | 1,462 | 2,368 | 2,214 | 12,608 | 2,754 | 1,948 | 1,048 | 2,503 | 3,560 | 4,599 | 1,979 | 3,747 | 95,758 |
| 15  Not Seen Due to Custody | 0 | 0 | 42 | 92 | 0 | 22 | 3 | 0 | 8 | 3 | 0 | 83 | 0 | 70 | 7 | 0 | 399 |
| 15(a)  Lack of officers | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 16 |
| 15(b)  Modified program in effect | 0 | 0 | 36 | 92 | 0 | 22 | 3 | 0 | 0 | 3 | 0 | 58 | 0 | 26 | 7 | 0 | 298 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 44 | 0 | 0 | 80 |
| 16  Not Seen Due to Provider | 23 | 120 | 343 | 316 | 156 | 49 | 130 | 908 | 618 | 208 | 87 | 271 | 186 | 621 | 210 | 325 | 9,322 |
| 16(a)  Unable to complete line. | 0 | 2 | 59 | 5 | 7 | 5 | 14 | 2 | 21 | 21 | 4 | 6 | 0 | 36 | 2 | 45 | 343 |
| 16(b)  Scheduling error. | 3 | 10 | 38 | 92 | 132 | 2 | 16 | 299 | 183 | 18 | 2 | 47 | 6 | 293 | 55 | 0 | 1,731 |
| 16(c)  Provider cancelled. | 20 | 105 | 246 | 218 | 17 | 41 | 100 | 607 | 413 | 169 | 81 | 123 | 118 | 289 | 120 | 280 | 6,765 |
| 16(d)  Medically restricted movement. | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 95 | 62 | 3 | 33 | 0 | 478 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 17  Not Seen Due to Other | 13 | 40 | 163 | 42 | 28 | 141 | 41 | 350 | 131 | 30 | 11 | 119 | 141 | 205 | 140 | 56 | 2,923 |
| 17(a)  Inmate paroled or transferred | 9 | 3 | 27 | 9 | 17 | 18 | 11 | 85 | 11 | 7 | 4 | 13 | 46 | 49 | 54 | 0 | 606 |
| 17(b)  Inmate received conflicting ducats | 2 | 7 | 88 | 9 | 1 | 8 | 6 | 35 | 28 | 9 | 0 | 12 | 8 | 15 | 24 | 0 | 627 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 0 | 0 | 1 | 0 | 0 | 5 | 1 | 22 |
| 17(d)  Inmate moved to another facility | 0 | 16 | 36 | 15 | 3 | 19 | 15 | 127 | 27 | 3 | 4 | 32 | 5 | 10 | 37 | 0 | 507 |
| 17(e)  Inmate at hospital/in-patient area of prison | 2 | 12 | 11 | 3 | 3 | 57 | 8 | 87 | 45 | 4 | 3 | 2 | 75 | 34 | 7 | 0 | 589 |
| 17(f)  Inmate out to court | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 14 | 0 | 3 | 0 | 0 | 4 | 5 | 0 | 0 | 92 |
| 17(g)  Other reason | 0 | 0 | 0 | 5 | 3 | 38 | 0 | 0 | 13 | 4 | 0 | 59 | 3 | 92 | 13 | 55 | 480 |
| 18  Total Inmates Not Seen | 36 | 160 | 548 | 450 | 184 | 212 | 174 | 1,258 | 757 | 241 | 98 | 473 | 327 | 896 | 357 | 381 | 12,644 |
| 19  Mental Health 7362s | 6 | 115 | 1,049 | 144 | 146 | 45 | 188 | 207 | 126 | 110 | 78 | 119 | 125 | 127 | 73 | 326 | 5,668 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,120 | 1,011 | 1,158 | 1,292 | 1,250 | 975 | 1,588 | 808 | 1,152 | 463 | 1,056 | 1,038 | 1,440 | 797 | 764 | 660 | 975 |
| 21  Add-on Appointments | 164 | 27 | 76 | 58 | 53 | 47 | 48 | 48 | 117 | 17 | 62 | 34 | 63 | 20 | 26 | 37 | 61 |
| 22  Inmate Refusals | 34 | 48 | 62 | 101 | 25 | 76 | 35 | 18 | 58 | 9 | 120 | 1 | 3 | 27 | 69 | 65 | 69 |
| 23  Inmates Seen | 1,165 | 921 | 1,045 | 1,188 | 1,174 | 861 | 1,525 | 732 | 1,123 | 360 | 911 | 1,021 | 1,375 | 762 | 676 | 609 | 842 |
| 24  Not Seen Due to Custody | 0 | 4 | 42 | 0 | 0 | 0 | 18 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 0 | 0 | 41 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 49 | 47 | 64 | 28 | 84 | 73 | 29 | 87 | 65 | 94 | 69 | 42 | 124 | 10 | 21 | 12 | 100 |
| 25(a)  Unable to complete line | 0 | 17 | 2 | 2 | 0 | 3 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 15 |
| 25(b)  Scheduling error | 18 | 12 | 11 | 17 | 16 | 15 | 11 | 9 | 3 | 3 | 9 | 9 | 29 | 6 | 0 | 2 | 5 |
| 25(c)  Provider cancelled | 30 | 16 | 51 | 7 | 68 | 55 | 13 | 78 | 62 | 7 | 53 | 32 | 93 | 2 | 15 | 10 | 78 |
| 25(d)  Lack of provider preparation | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 2 | 1 | 2 | 0 | 4 | 0 | 2 |
| 25(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 26  Not Seen Due to Other | 36 | 18 | 21 | 33 | 20 | 12 | 29 | 17 | 19 | 17 | 18 | 8 | 1 | 18 | 24 | 11 | 16 |
| 26(a)  Inmate paroled or transferred | 2 | 5 | 2 | 3 | 1 | 9 | 12 | 3 | 4 | 3 | 9 | 2 | 1 | 5 | 7 | 5 | 2 |
| 26(b)  Inmate received conflicting ducats | 0 | 1 | 0 | 4 | 9 | 1 | 5 | 2 | 2 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 6 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 1 | 4 | 18 | 3 | 9 | 2 | 7 | 6 | 1 | 0 | 3 | 1 | 0 | 4 | 13 | 0 | 2 |
| 26(e)  Inmate at hospital/in-patient area of prison | 5 | 2 | 1 | 0 | 1 | 0 | 5 | 6 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 |
| 26(f)  Inmate out to court | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| 26(g)  Other reason | 27 | 6 | 0 | 23 | 0 | 0 | 0 | 0 | 8 | 9 | 1 | 0 | 0 | 8 | 0 | 4 | 5 |
| 27  Total Inmates Not Seen | 85 | 69 | 127 | 61 | 104 | 85 | 76 | 106 | 88 | 111 | 87 | 50 | 125 | 28 | 45 | 23 | 125 |
| 28  Dental 7362s | 359 | 132 | 210 | 63 | 343 | 246 | 372 | 251 | 204 | 187 | 360 | 258 | 327 | 138 | 180 | 205 | 194 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 970 | 1,392 | 992 | 728 | 756 | 643 | 986 | 974 | 870 | 1,274 | 1,499 | 1,209 | 1,095 | 1,198 | 739 | 885 | 33,757 |
| 21  Add-on Appointments | 96 | 23 | 30 | 30 | 43 | 14 | 78 | 38 | 15 | 89 | 14 | 22 | 28 | 34 | 16 | 33 | 1,561 |
| 22  Inmate Refusals | 48 | 140 | 96 | 46 | 34 | 23 | 89 | 59 | 47 | 76 | 14 | 55 | 69 | 74 | 38 | 47 | 1,775 |
| 23  Inmates Seen | 909 | 1,137 | 828 | 674 | 700 | 590 | 872 | 764 | 756 | 1,229 | 1,415 | 961 | 918 | 1,033 | 630 | 835 | 30,541 |
| 24  Not Seen Due to Custody | 1 | 0 | 25 | 18 | 0 | 2 | 17 | 0 | 0 | 1 | 0 | 23 | 0 | 3 | 0 | 0 | 169 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 24(b)  Modified program in effect | 0 | 0 | 21 | 18 | 0 | 1 | 17 | 0 | 0 | 0 | 0 | 19 | 0 | 2 | 0 | 0 | 146 |
| 24(c)  Not enough holding space | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 16 |
| 25  Not Seen Due to Provider | 83 | 93 | 56 | 14 | 60 | 37 | 72 | 173 | 62 | 39 | 37 | 177 | 96 | 112 | 27 | 34 | 2,170 |
| 25(a)  Unable to complete line | 17 | 12 | 13 | 3 | 0 | 25 | 28 | 0 | 37 | 13 | 0 | 8 | 0 | 4 | 0 | 4 | 215 |
| 25(b)  Scheduling error | 12 | 6 | 6 | 7 | 14 | 4 | 10 | 14 | 10 | 11 | 2 | 2 | 7 | 5 | 11 | 0 | 296 |
| 25(c)  Provider cancelled | 50 | 75 | 35 | 4 | 46 | 8 | 32 | 154 | 15 | 15 | 35 | 32 | 13 | 99 | 11 | 30 | 1,324 |
| 25(d)  Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10 |
| 25(e)  Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 76 | 3 | 5 | 0 | 291 |
| 25(f)  Other reason | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 34 |
| 26  Not Seen Due to Other | 25 | 45 | 17 | 6 | 5 | 5 | 14 | 16 | 20 | 18 | 47 | 15 | 40 | 10 | 60 | 2 | 663 |
| 26(a)  Inmate paroled or transferred | 8 | 4 | 4 | 0 | 1 | 1 | 6 | 1 | 6 | 4 | 4 | 7 | 4 | 2 | 24 | 0 | 151 |
| 26(b)  Inmate received conflicting ducats | 6 | 8 | 2 | 2 | 0 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 15 | 4 | 8 | 0 | 98 |
| 26(c)  Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(d)  Inmate moved to another facility | 3 | 9 | 2 | 1 | 2 | 2 | 5 | 6 | 11 | 5 | 25 | 0 | 1 | 1 | 28 | 0 | 175 |
| 26(e)  Inmate at hospital/in-patient area of prison | 3 | 10 | 1 | 1 | 2 | 0 | 0 | 5 | 0 | 5 | 2 | 0 | 11 | 3 | 0 | 0 | 75 |
| 26(f)  Inmate out to court | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 13 |
| 26(g)  Other reason | 3 | 12 | 7 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 14 | 5 | 9 | 0 | 0 | 2 | 150 |
| 27  Total Inmates Not Seen | 109 | 138 | 98 | 38 | 65 | 44 | 103 | 189 | 82 | 58 | 84 | 215 | 136 | 125 | 87 | 36 | 3,002 |
| 28  Dental 7362s | 226 | 246 | 295 | 217 | 264 | 85 | 294 | 273 | 192 | 339 | 278 | 348 | 0 | 284 | 71 | 449 | 7,890 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,660 | 1,321 | 1,079 | 1,337 | 3,129 | 1,079 | 3,406 | 1,523 | 3,054 | 4,103 | 1,544 | 1,629 | 2,394 | 929 | 1,776 | 905 | 1,099 |
| 30 Add-on Appointments | 163 | 50 | 196 | 120 | 200 | 383 | 186 | 362 | 239 | 200 | 188 | 47 | 82 | 83 | 445 | 28 | 86 |
| 31 Inmate Refusals | 60 | 91 | 17 | 100 | 37 | 62 | 146 | 68 | 27 | 133 | 196 | 36 | 17 | 3 | 84 | 36 | 114 |
| 32 Inmates Seen | 2,697 | 1,194 | 1,144 | 1,271 | 3,177 | 1,255 | 3,323 | 1,659 | 3,133 | 3,530 | 1,454 | 1,620 | 2,105 | 955 | 2,052 | 860 | 956 |
| 33 Not Seen Due to Custody | 0 | 0 | 25 | 0 | 0 | 0 | 5 | 11 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 9 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 25 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 9 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 20 | 70 | 62 | 63 | 68 | 119 | 59 | 99 | 83 | 447 | 65 | 9 | 335 | 44 | 62 | 3 | 63 |
| 34(a) Unable to complete line | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 34(b) Scheduling error | 3 | 2 | 30 | 34 | 7 | 7 | 35 | 11 | 22 | 26 | 8 | 7 | 80 | 8 | 4 | 0 | 17 |
| 34(c) Clinician cancelled | 17 | 62 | 25 | 29 | 55 | 110 | 24 | 88 | 60 | 60 | 57 | 2 | 235 | 36 | 57 | 3 | 38 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 5 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 351 | 0 | 0 | 19 | 0 | 1 | 0 | 1 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 46 | 16 | 27 | 23 | 47 | 26 | 59 | 48 | 50 | 192 | 17 | 9 | 19 | 9 | 23 | 34 | 43 |
| 35(a) Inmate paroled or transferred | 18 | 5 | 4 | 6 | 15 | 15 | 23 | 10 | 26 | 9 | 5 | 4 | 5 | 5 | 14 | 5 | 7 |
| 35(b) Inmate received conflicting ducats | 0 | 5 | 1 | 4 | 12 | 1 | 10 | 3 | 7 | 23 | 4 | 0 | 7 | 0 | 1 | 0 | 26 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 3 | 2 | 13 | 1 | 8 | 1 | 7 | 7 | 3 | 6 | 1 | 0 | 2 | 1 | 1 | 4 | 1 |
| 35(e) Inmate at hospital/in-patient area of prison | 4 | 2 | 4 | 2 | 8 | 2 | 8 | 14 | 0 | 27 | 3 | 3 | 5 | 3 | 5 | 2 | 1 |
| 35(f) Inmate out to court | 2 | 1 | 1 | 0 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 5 | 0 | 4 | 5 | 0 | 3 | 7 | 10 | 12 | 27 | 1 | 1 | 0 | 0 | 0 | 23 | 8 |
| 35(h) Other reason | 14 | 1 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 Total Inmates Not Seen | 66 | 86 | 114 | 86 | 115 | 145 | 123 | 158 | 133 | 640 | 82 | 20 | 354 | 54 | 85 | 37 | 115 |
| 37 Diagnostic/Specialty RFSs | 432 | 175 | 161 | 204 | 288 | 164 | 412 | 143 | 2,669 | 304 | 291 | 225 | 251 | 148 | 117 | 116 | 153 |

*Note:  A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
January 2013

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,543 | 1,678 | 2,247 | 2,501 | 3,143 | 311 | 1,679 | 2,270 | 1,079 | 3,758 | 1,385 | 3,224 | 2,989 | 1,431 | 1,175 | 4,698 | 68,078 |
| 30 Add-on Appointments | 90 | 75 | 134 | 162 | 973 | 17 | 168 | 848 | 212 | 305 | 122 | 139 | 173 | 78 | 42 | 351 | 6,947 |
| 31 Inmate Refusals | 44 | 324 | 281 | 139 | 62 | 30 | 175 | 151 | 129 | 216 | 32 | 30 | 93 | 283 | 15 | 149 | 3,380 |
| 32 Inmates Seen | 1,515 | 1,303 | 1,902 | 2,278 | 3,696 | 282 | 1,584 | 2,733 | 1,077 | 3,659 | 1,392 | 3,043 | 2,908 | 1,158 | 1,118 | 4,639 | 66,672 |
| 33 Not Seen Due to Custody | 2 | 0 | 18 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 22 | 21 | 0 | 0 | 15 | 205 |
| 33(a) Lack of officers | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 16 |
| 33(b) Modified program in effect | 0 | 0 | 14 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 0 | 0 | 0 | 0 | 147 |
| 33(c) Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 15 | 39 |
| 34 Not Seen Due to Provider | 40 | 68 | 113 | 81 | 291 | 16 | 59 | 176 | 43 | 84 | 43 | 233 | 34 | 40 | 51 | 231 | 3,274 |
| 34(a) Unable to complete line | 9 | 1 | 15 | 0 | 64 | 0 | 0 | 0 | 1 | 8 | 0 | 5 | 0 | 0 | 6 | 99 | 222 |
| 34(b) Scheduling error | 16 | 1 | 6 | 5 | 76 | 2 | 1 | 17 | 8 | 31 | 0 | 7 | 4 | 5 | 16 | 0 | 496 |
| 34(c) Clinician cancelled | 12 | 66 | 92 | 73 | 89 | 14 | 58 | 158 | 34 | 40 | 43 | 65 | 28 | 34 | 28 | 132 | 1,924 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 15 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 1 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | 2 | 0 | 0 | 0 | 600 |
| 34(f) Other reason | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 17 |
| 35 Not Seen Due to Other | 32 | 58 | 67 | 93 | 67 | 0 | 29 | 58 | 42 | 104 | 39 | 35 | 106 | 28 | 33 | 15 | 1,494 |
| 35(a) Inmate paroled or transferred | 16 | 15 | 21 | 6 | 44 | 0 | 12 | 11 | 16 | 11 | 9 | 15 | 26 | 12 | 8 | 0 | 398 |
| 35(b) Inmate received conflicting ducats | 0 | 7 | 2 | 7 | 3 | 0 | 3 | 3 | 3 | 10 | 2 | 3 | 2 | 6 | 8 | 0 | 163 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 35(d) Inmate moved to another facility | 2 | 13 | 14 | 3 | 0 | 0 | 2 | 11 | 12 | 5 | 16 | 0 | 11 | 1 | 2 | 0 | 153 |
| 35(e) Inmate at hospital/in-patient area of prison | 4 | 6 | 9 | 11 | 12 | 0 | 0 | 13 | 8 | 56 | 2 | 13 | 10 | 5 | 8 | 0 | 250 |
| 35(f) Inmate out to court | 2 | 3 | 5 | 0 | 6 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 45 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 3 | 0 | 16 | 62 | 1 | 0 | 10 | 19 | 2 | 21 | 5 | 1 | 36 | 0 | 7 | 4 | 293 |
| 35(h) Other reason | 5 | 14 | 0 | 4 | 1 | 0 | 2 | 0 | 1 | 0 | 3 | 2 | 20 | 2 | 0 | 11 | 188 |
| 36 Total Inmates Not Seen | 74 | 126 | 198 | 246 | 358 | 16 | 88 | 234 | 85 | 188 | 83 | 290 | 161 | 68 | 84 | 261 | 4,973 |
| 37 Diagnostic/Specialty RFSs | 279 | 118 | 187 | 328 | 432 | 116 | 136 | 301 | 125 | 351 | 152 | 150 | 0 | 163 | 182 | 371 | 9,644 |

*Note:  A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
January 2013

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **552** | **104** | **36** | **20** | **460** | **59** | **270** | **508** | **97** | **204** | **259** | **40** | **345** | **38** | **618** | **125** | **83** |
| 38(a)  First Watch | 50 | 4 | 4 | 2 | 49 | 1 | 47 | 66 | 15 | 31 | 19 | 2 | 20 | 6 | 48 | 0 | 3 |
| 38(b)  Second Watch | 273 | 55 | 19 | 14 | 172 | 30 | 101 | 225 | 42 | 89 | 106 | 25 | 174 | 19 | 266 | 125 | 46 |
| 38(c)  Third Watch | 229 | 45 | 13 | 4 | 239 | 28 | 122 | 217 | 40 | 84 | 134 | 13 | 151 | 13 | 304 | 0 | 34 |
| **38a  Code II Transports Off-site** | **31** | **10** | **5** | **11** | **15** | **5** | **7** | **10** | **16** | **32** | **14** | **6** | **18** | **12** | **8** | **4** | **8** |
| 38/a(a)  First Watch | 1 | 2 | 1 | 0 | 5 | 0 | 1 | 2 | 3 | 9 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| 38/a(b)  Second Watch | 18 | 4 | 1 | 8 | 2 | 3 | 3 | 4 | 8 | 9 | 8 | 5 | 8 | 4 | 3 | 4 | 5 |
| 38/a(c)  Third Watch | 12 | 4 | 3 | 3 | 8 | 2 | 3 | 4 | 5 | 14 | 6 | 1 | 9 | 8 | 3 | 0 | 2 |
| **38b  Code III Transports Off-site** | **3** | **4** | **0** | **0** | **0** | **0** | **2** | **7** | **6** | **6** | **5** | **4** | **3** | **3** | **0** | **1** | **3** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 3 | 0 | 3 | 0 | 1 | 1 |
| 38/b(c)  Third Watch | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 2 |
| **38c  Unsched. State Vehicle Transports Off-site** | **18** | **4** | **10** | **9** | **14** | **4** | **14** | **4** | **16** | **20** | **23** | **20** | **18** | **3** | **6** | **6** | **3** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 9 | 3 | 10 | 6 | 5 | 3 | 5 | 2 | 9 | 5 | 7 | 11 | 5 | 0 | 4 | 6 | 2 |
| 38/c(c)  Third Watch | 8 | 1 | 0 | 1 | 9 | 0 | 8 | 2 | 7 | 13 | 15 | 7 | 13 | 2 | 2 | 0 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **500** | **86** | **21** | **0** | **431** | **50** | **247** | **487** | **59** | **146** | **217** | **10** | **306** | **20** | **604** | **114** | **69** |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
January 2013

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **230** | **385** | **207** | **378** | **488** | **20** | **159** | **725** | **298** | **539** | **536** | **315** | **483** | **391** | **256** | **169** | **9,397** |
| 38(a)  First Watch | 17 | 40 | 0 | 8 | 14 | 1 | 7 | 43 | 52 | 171 | 13 | 41 | 68 | 33 | 18 | 12 | **905** |
| 38(b)  Second Watch | 141 | 183 | 207 | 251 | 227 | 10 | 81 | 397 | 117 | 193 | 265 | 166 | 254 | 177 | 142 | 98 | **4,690** |
| 38(c)  Third Watch | 72 | 162 | 0 | 119 | 247 | 9 | 71 | 285 | 129 | 175 | 258 | 108 | 161 | 181 | 96 | 59 | **3,802** |
| **38a  Code II Transports Off-site** | **5** | **14** | **25** | **8** | **8** | **2** | **7** | **17** | **0** | **15** | **6** | **8** | **15** | **22** | **4** | **10** | **378** |
| 38/a(a)  First Watch | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 4 | **49** |
| 38/a(b)  Second Watch | 2 | 4 | 25 | 6 | 3 | 1 | 2 | 7 | 0 | 4 | 3 | 3 | 7 | 10 | 2 | 1 | **177** |
| 38/a(c)  Third Watch | 1 | 9 | 0 | 2 | 5 | 1 | 4 | 6 | 0 | 8 | 2 | 4 | 6 | 10 | 2 | 5 | **152** |
| **38b  Code III Transports Off-site** | **2** | **2** | **6** | **5** | **2** | **3** | **2** | **0** | **0** | **3** | **0** | **8** | **3** | **2** | **2** | **17** | **104** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 4 | **18** |
| 38/b(b)  Second Watch | 2 | 1 | 6 | 4 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 1 | 0 | 9 | **50** |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 4 | **36** |
| **38c  Unsched. State Vehicle Transports Off-site** | **1** | **30** | **14** | **10** | **6** | **0** | **9** | **32** | **0** | **23** | **6** | **7** | **5** | **38** | **89** | **19** | **481** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 8 | 1 | **28** |
| 38/c(b)  Second Watch | 0 | 16 | 14 | 8 | 4 | 0 | 5 | 22 | 0 | 12 | 3 | 2 | 3 | 6 | 43 | 8 | **238** |
| 38/c(c)  Third Watch | 1 | 13 | 0 | 2 | 2 | 0 | 4 | 10 | 0 | 9 | 2 | 4 | 1 | 30 | 38 | 10 | **215** |
| **38d  Other (i.e. Infimary, Housing Unit)** | **222** | **339** | **162** | **355** | **472** | **15** | **141** | **676** | **298** | **498** | **524** | **292** | **460** | **329** | **161** | **123** | **8,434** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 192 | 56 | 30 | 126 | 261 | 65 | 209 | 78 | 189 | 236 | 162 | 98 | 117 | 48 | 82 | 95 | 94 |
| 39(a)  Off-site specialty care. | 167 | 50 | 30 | 85 | 208 | 55 | 206 | 61 | 157 | 204 | 110 | 89 | 113 | 46 | 66 | 79 | 75 |
| 39(b)  All others, including court. | 25 | 6 | 0 | 41 | 53 | 10 | 3 | 17 | 32 | 32 | 52 | 9 | 4 | 2 | 16 | 16 | 19 |
| 40  Unscheduled Transports | 0 | 19 | 28 | 0 | 0 | 17 | 45 | 22 | 4 | 34 | 6 | 55 | 18 | 18 | 0 | 12 | 1 |
| 41  Inmates Transported | 212 | 152 | 117 | 144 | 355 | 106 | 446 | 278 | 290 | 357 | 342 | 292 | 230 | 98 | 123 | 134 | 116 |
| 42  Budgeted Posts | 25 | 11 | 9 | 14 | 15 | 13 | 17 | 15 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 11 | 12 |
| 43  Redirected Staff Hours | 318 | 0 | -23 | 269 | 6 | 84 | 0 | 0 | 237 | 483 | 163 | 72 | 489 | -142 | 336 | 56 | 16 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,135 | 741 | 297 | 575 | 701 | 352 | 380 | 47 | 412 | 925 | 957 | 177 | 762 | 537 | 262 | 254 | 375 |
| 44(b)  Overtime Dollars | $59,649 | $39,137 | $16,225 | $31,902 | $38,398 | $18,715 | $20,523 | $2,608 | $22,630 | $5,459 | $48,650 | $9,289 | $40,749 | $28,210 | $13,622 | $12,938 | $19,163 |
| 44(c)  P.I.E. Hours | 8 | 10 | 0 | 50 | 81 | 4 | 3 | 0 | 0 | 133 | 0 | 8 | 122 | 2 | 0 | 39 | 0 |
| 44(d)  P.I.E. Dollars | $187 | $285 | $0 | $1,302 | $2,579 | $0 | $88 | $0 | $0 | $3,146 | $0 | $288 | $3,073 | $69 | $0 | $1,014 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46  Redirected Staff Hours | -1,406 | 0 | 195 | 0 | 238 | 80 | 0 | 0 | 0 | -1,854 | 88 | 104 | 3,729 | 120 | 480 | 0 | 1,100 |
| 46(a)  First Watch | -414 | 0 | 20 | 0 | 48 | 32 | 0 | 0 | 0 | -621 | 0 | 0 | 847 | 32 | 168 | 0 | 336 |
| 46(b)  Second Watch | -200 | 0 | 148 | 0 | 45 | 24 | 0 | 0 | 0 | -761 | 88 | 80 | 1,301 | 56 | 176 | 0 | 603 |
| 46(c)  Third Watch | -792 | 0 | 27 | 0 | 146 | 24 | 0 | 0 | 0 | -472 | 0 | 24 | 1,582 | 32 | 136 | 0 | 161 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 39 | 650 | 153 | 414 | 1,135 | 267 | 3,163 | 0 | 3,608 | 186 | 607 | 1,152 | 2,376 | 705 | 228 | 0 | 967 |
| 47(b)  Overtime Dollars | $2,120 | $34,510 | $8,382 | $22,656 | $62,127 | $14,646 | $174,963 | $0 | $192,658 | $9,885 | $33,528 | $60,882 | $127,005 | $38,325 | $12,634 | $0 | $50,806 |
| 47(c)  P.I.E. Hours | 0 | 40 | 0 | 143 | 41 | 0 | 17 | 0 | 969 | 113 | 0 | 8 | 1,704 | 16 | 15 | 0 | 71 |
| 47(d)  P.I.E. Dollars | $0 | $995 | $0 | $3,881 | $1,211 | $0 | $555 | $0 | $29,487 | $2,494 | $0 | $277 | $166,276 | $473 | $519 | $0 | $2,465 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 107 | 111 | 107 | 139 | 92 | 32 | 80 | 218 | 161 | 396 | 94 | 413 | 187 | 129 | 91 | 239 | 4,734 |
| 39(a)  Off-site specialty care. | 60 | 73 | 88 | 118 | 83 | 25 | 58 | 198 | 115 | 219 | 89 | 392 | 173 | 96 | 68 | 192 | 3,848 |
| 39(b)  All others, including court. | 47 | 38 | 19 | 21 | 9 | 7 | 22 | 20 | 46 | 177 | 5 | 21 | 14 | 33 | 23 | 47 | 886 |
| 40  Unscheduled Transports | 17 | 29 | 25 | 0 | 2 | 2 | 0 | 6 | 29 | 47 | 26 | 0 | 2 | 23 | 14 | 126 | 627 |
| 41  Inmates Transported | 167 | 148 | 202 | 202 | 159 | 65 | 137 | 305 | 188 | 345 | 185 | 411 | 205 | 198 | 131 | 271 | 7,111 |
| 42  Budgeted Posts | 10 | 17 | 17 | 19 | 13 | 18 | 17 | 22 | 19 | 31 | 8 | 15 | 20 | 24 | 11 | 17 | 524 |
| 43  Redirected Staff Hours | 127 | 8 | 108 | 195 | 162 | 8 | 760 | 808 | 451 | -578 | 136 | 889 | 0 | 291 | 0 | 230 | 5,957 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 598 | 824 | 724 | 410 | 852 | 365 | 2,156 | 990 | 957 | 1,735 | 236 | 4,189 | 490 | 736 | 199 | 1,302 | 25,650 |
| 44(b)  Overtime Dollars | $31,736 | $43,309 | $38,281 | $22,122 | $45,840 | $19,718 | $112,404 | $51,589 | $51,177 | $91,294 | $12,437 | $174,080 | $26,748 | $39,156 | $11,064 | $69,904 | $1,268,727 |
| 44(c)  P.I.E. Hours | 60 | 0 | 1 | 7 | 96 | 0 | 310 | 0 | 0 | 0 | 0 | 48 | 0 | 167 | 0 | 67 | 1,214 |
| 44(d)  P.I.E. Dollars | $1,587 | $0 | $25 | $241 | $2,705 | $0 | $200,874 | $0 | $0 | $0 | $0 | $963 | $0 | $4,203 | $0 | $1,951 | $224,579 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 301 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(c)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 124 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| 46  Redirected Staff Hours | 232 | 0 | 0 | 442 | 176 | 208 | 672 | 5,904 | 0 | 2,370 | 16 | 72 | 0 | 2,374 | -1,320 | 2,163 | 16,183 |
| 46(a)  First Watch | 168 | 0 | 0 | 184 | -16 | 0 | 96 | 1,704 | 0 | 738 | 0 | 0 | 0 | 1,336 | -168 | 336 | 4,825 |
| 46(b)  Second Watch | 8 | 0 | 0 | 87 | 104 | 96 | 424 | 1,256 | 0 | 897 | 16 | 64 | 0 | 760 | -432 | 1,580 | 6,418 |
| 46(c)  Third Watch | 56 | 0 | 0 | 171 | 88 | 112 | 152 | 2,944 | 0 | 736 | 0 | 8 | 0 | 278 | -720 | 247 | 4,940 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 288 | 1,085 | 2,364 | 25 | 2,101 | 203 | 2,164 | 8,375 | 1,647 | 2,632 | 93 | 853 | 105 | 2,744 | 226 | 1,075 | 41,628 |
| 47(b)  Overtime Dollars | $15,209 | $57,569 | $130,945 | $1,390 | $118,778 | $11,661 | $115,106 | $453,391 | $94,558 | $143,095 | $4,893 | $35,700 | $6,032 | $152,341 | $12,389 | $58,224 | $2,256,406 |
| 47(c)  P.I.E. Hours | 107 | 0 | 565 | 0 | 0 | 0 | 392 | 680 | 184 | 224 | 0 | 120 | 0 | 1,760 | 32 | 865 | 8,065 |
| 47(d)  P.I.E. Dollars | $2,882 | $0 | $57,474 | $0 | $0 | $0 | $116,079 | $20,825 | $4,873 | $7,093 | $0 | $2,408 | $0 | $391,634 | $968 | $25,951 | $838,821 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 **Budgeted Correctional Officer Posts for the Institution** | **416** | **392** | **376** | **609** | **248** | **381** | **438** | **193** | **445** | **731** | **1,089** | **324** | **499** | **372** | **277** | **277** | **733** |
| 48(a) First Watch | 71 | 52 | 58 | 106 | 31 | 53 | 94 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 46 | 36 | 97 |
| 48(b) Second Watch | 219 | 215 | 209 | 323 | 139 | 203 | 199 | 99 | 230 | 355 | 646 | 144 | 232 | 201 | 140 | 153 | 411 |
| 48(c) Third Watch | 126 | 125 | 109 | 180 | 78 | 125 | 145 | 64 | 145 | 247 | 299 | 111 | 173 | 106 | 91 | 88 | 225 |
| 49 **Vacant Correctional Officer Posts for the Institution** | **3** | **0** | **0** | **35** | **27** | **0** | **0** | **0** | **37** | **21** | **93** | **0** | **0** | **40** | **13** | **50** | **70** |
| 49(a) First Watch | 2 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 13 | 0 | 19 | 0 | 0 | 7 | 0 | 0 | 21 |
| 49(b) Second Watch | 0 | 0 | 0 | 11 | 12 | 0 | 0 | 0 | 10 | 21 | 29 | 0 | 0 | 23 | 10 | 50 | 12 |
| 49(c) Third Watch | 1 | 0 | 0 | 15 | 14 | 0 | 0 | 0 | 14 | 0 | 45 | 0 | 0 | 10 | 3 | 0 | 37 |
| 50 **Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **38** | **48** | **102** | **76** | **99** | **94** | **168** | **34** | **54** | **35** | **67** | **46** | **60** |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 12 | 2 | 3 | 2 | 8 | 0 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 42 | 67 | 52 | 133 | 21 | 36 | 26 | 42 | 37 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 26 | 23 | 28 | 23 | 11 | 15 | 7 | 17 | 9 | 10 |
| 51 **Vacant Correctional Officer Posts in the HCAU** | **3** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **8** | **0** | **0** | **0** | **0** | **5** | **3** | **10** | **4** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 3 | 10 | 2 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 52 **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.40** | **57.80** | **48.60** | **91.40** | **65.60** | **61.80** | **136.20** | **93.20** | **119.00** | **207.40** | **180.60** | **47.80** | **63.80** | **46.00** | **81.40** | **63.00** | **80.20** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** Budgeted Correctional Officer Posts for the Institution | **355** | **699** | **683** | **336** | **631** | **778** | **428** | **705** | **508** | **543** | **234** | **386** | **545** | **808** | **242** | **437** |
| 48(a) First Watch | 50 | 94 | 84 | 44 | 107 | 82 | 61 | 91 | 65 | 78 | 37 | 60 | 86 | 111 | 34 | 71 |
| 48(b) Second Watch | 187 | 383 | 398 | 184 | 322 | 539 | 226 | 415 | 293 | 295 | 125 | 202 | 287 | 464 | 129 | 235 |
| 48(c) Third Watch | 118 | 222 | 201 | 108 | 202 | 157 | 141 | 199 | 150 | 170 | 72 | 124 | 172 | 233 | 79 | 131 |
| **49** Vacant Correctional Officer Posts for the Institution | **2** | **18** | **10** | **0** | **11** | **70** | **24** | **0** | **0** | **0** | **0** | **23** | **0** | **7** | **0** | **13** |
| 49(a) First Watch | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 49(b) Second Watch | 2 | 0 | 7 | 0 | 5 | 32 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 13 |
| 49(c) Third Watch | 0 | 18 | 3 | 0 | 2 | 38 | 10 | 0 | 0 | 0 | 0 | 15 | 0 | 3 | 0 | 0 |
| **50** Budgeted Correctional Officer Posts in the HCAU | **40** | **75** | **88** | **72** | **77** | **107** | **56** | **99** | **143** | **98** | **44** | **54** | **136** | **87** | **64** | **97** |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| 50(b) Second Watch | 30 | 64 | 70 | 55 | 50 | 84 | 43 | 83 | 106 | 71 | 30 | 39 | 90 | 69 | 37 | 66 |
| 50(c) Third Watch | 8 | 9 | 16 | 15 | 18 | 20 | 11 | 13 | 31 | 24 | 12 | 13 | 27 | 15 | 20 | 21 |
| **51** Vacant Correctional Officer Posts in the HCAU | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** PY Value of All Budgeted Health Care Access Unit Custody Posts | **54.40** | **84.20** | **93.80** | **92.60** | **106.40** | **135.00** | **70.40** | **124.20** | **179.80** | **131.60** | **54.20** | **69.00** | **162.80** | **105.60** | **67.40** | **132.40** |

| February Inmate Population *(excludes out-of-state inmates)*: | | | | | 122,897 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **116,151** | **109,010** | **31,324** | **65,607** | **322,092** |
| **Inmate Refusals:** | **5,847** | **12,583** | **1,500** | **3,126** | **23,056** |
| | 5.0% | 11.5% | 4.8% | 4.8% | 7.2% |
| **Inmates Seen:** | **104,193** | **85,796** | **27,271** | **58,291** | **275,551** |
| | 89.7% | 78.7% | 87.1% | 88.8% | 85.6% |
| **Inmates Not Seen:** | **6,111** | **10,631** | **2,553** | **4,190** | **23,485** |
| | 5.3% | 9.8% | 8.2% | 6.4% | 7.3% |
| Not Seen Due to Custody: | 203 | 1,049 | 109 | 66 | 1,427 |
| | 0.2% | 1.0% | 0.3% | 0.1% | 0.4% |
| Not Seen Due to Provider: | 4,306 | 7,120 | 1,905 | 2,881 | 16,212 |
| | 3.7% | 6.5% | 6.1% | 4.4% | 5.0% |
| Not Seen Due to Other: | 1,602 | 2,462 | 539 | 1,243 | 5,846 |
| | 1.4% | 2.3% | 1.7% | 1.9% | 1.8% |

On-Site Specialty Care:   15,911    Off-Site Specialty Care:   4,490    Average Number of Inmates per Scheduled Transport:   1.39

**Results Explanation**



In February, institutions recorded a total of 322,092 ducats and add-ons (369,384 in January).  Of those, 275,551 were seen; 23,056 resulted in inmate refusals; and 23,485 were categorized under *Inmates Not Seen* as follows: 1,427 for custody reasons, 16,212 for provider reasons, and 5,846 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)    53,702    (Overtime    45,538   ;  P.I.E.    8,165   )    Associated PY Value    336

Medical Transportation Total Hours (based on FY year-to-date monthly averages)    30,624    (Overtime    29,297   ;  P.I.E.    1,327   )    Associated PY Value    192

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

## Female Offenders Programs & Services Special Housing

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92.83% | 92.49% | 92.52% | 94.15% |
| Seen for Medical Services* | 93.87% | 96.78% | 97.20% | 96.07% |
| Seen for Mental Health Services* | 90.91% | 89.85% | 77.44% | 86.18% |
| Seen for Dental Services* | 96.20% | 90.03% | 92.22% | 97.35% |
| Seen for Diagnostic/Specialty Services* | 93.59% | 91.07% | 92.47% | 96.76% |

## General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92.37% | 89.98% | 90.69% | 95.30% | 96.51% | 88.97% | 91.63% | 91.89% | 91.26% | 93.13% |
| Seen for Medical Services* | 96.08% | 91.83% | 87.71% | 97.00% | 96.18% | 89.47% | 96.42% | 92.41% | 94.53% | 94.32% |
| Seen for Mental Health Services* | 84.57% | 93.00% | 94.47% | 91.22% | 87.85% | 87.85% | 87.13% | 90.85% | 85.77% | 91.20% |
| Seen for Dental Services* | 94.07% | 90.65% | 96.31% | 95.50% | 96.86% | 85.73% | 94.00% | 91.40% | 90.65% | 86.43% |
| Seen for Diagnostic/Specialty Services* | 95.94% | 85.28% | 90.19% | 92.90% | 98.08% | 90.47% | 91.80% | 92.40% | 94.22% | 95.61% |

## High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 89.32% | 87.71% | 91.29% | 91.15% | 94.11% | 95.43% | 88.29% | 95.05% | 81.78% |
| Seen for Medical Services* | 90.68% | 93.10% | 95.05% | 95.05% | 96.32% | 97.43% | 93.12% | 95.25% | 92.94% |
| Seen for Mental Health Services* | 82.05% | 80.24% | 92.61% | 87.15% | 93.84% | 93.96% | 83.00% | 94.41% | 71.24% |
| Seen for Dental Services* | 90.65% | 87.39% | 85.61% | 92.84% | 91.42% | 91.33% | 86.26% | 93.02% | 89.71% |
| Seen for Diagnostic/Specialty Services* | 91.47% | 94.11% | 86.77% | 88.68% | 88.43% | 94.51% | 93.27% | 96.30% | 93.75% |

## Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 92.67% | 94.23% | 91.85% | 95.53% | 93.30% | 94.68% | 90.74% | 95.28% | 92.18% | 93.79% |
| Seen for Medical Services* | 94.11% | 93.80% | 90.10% | 96.95% | 91.95% | 96.56% | 90.67% | 98.32% | 92.29% | 94.19% |
| Seen for Mental Health Services* | 100.00% | 94.57% | 91.91% | 93.83% | 92.64% | 93.38% | 90.84% | 87.02% | 91.51% | 92.21% |
| Seen for Dental Services* | 86.18% | 92.41% | 85.89% | 93.06% | 93.37% | 91.46% | 87.72% | 94.50% | 90.01% | 95.33% |
| Seen for Diagnostic/Specialty Services* | 94.95% | 95.19% | 95.70% | 97.21% | 96.68% | 92.54% | 91.30% | 92.04% | 93.74% | 94.48% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.90% | 99.72% | 99.78% | 100.00% | 100.00% | 99.96% | 98.65% | 99.46% | 99.99% | 99.83% | 99.99% | 99.86% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% |
| Medical Services* | 100.00% | 99.67% | 99.76% | 100.00% | 100.00% | 100.00% | 98.37% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% |
| Mental Health Services* | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.48% | 98.87% | 99.99% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services* | 99.72% | 99.38% | 99.62% | 100.00% | 100.00% | 99.75% | 97.66% | 99.40% | 100.00% | 100.00% | 100.00% | 99.65% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic/Specialty Services* | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.64% | 99.81% | 100.00% | 99.61% | 99.92% | 99.59% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 92.37% | 89.98% | 92.67% | 89.32% | 92.83% | 90.69% | 94.23% | 92.49% | 91.85% | 92.52% | 87.71% | 95.53% | 95.30% | 96.51% | 93.30% | 94.15% | 91.29% |
| Seen for Medical Services* | 96.08% | 91.83% | 94.11% | 90.68% | 93.87% | 87.71% | 93.80% | 96.78% | 90.10% | 97.20% | 93.10% | 96.95% | 97.00% | 96.18% | 91.95% | 96.07% | 95.05% |
| Seen for Mental Health Services* | 84.57% | 93.00% | 100.00% | 82.05% | 90.91% | 94.47% | 94.57% | 89.85% | 91.91% | 77.44% | 80.24% | 93.83% | 91.22% | 87.85% | 92.64% | 86.18% | 92.61% |
| Seen for Dental Services* | 94.07% | 90.65% | 86.18% | 90.65% | 96.20% | 96.31% | 92.41% | 90.03% | 85.89% | 92.22% | 87.39% | 93.06% | 95.50% | 96.86% | 93.37% | 97.35% | 85.61% |
| Seen for Diagnostic/Specialty Services* | 95.94% | 85.28% | 94.95% | 91.47% | 93.59% | 90.19% | 95.19% | 91.07% | 95.70% | 92.47% | 94.11% | 97.21% | 92.90% | 98.08% | 96.68% | 96.76% | 86.77% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,810 | 3,476 | 4,709 | 4,527 | 3,599 | 3,107 | 4,712 | 2,021 | 5,048 | 2,325 | 4,494 | 3,399 | 5,461 | 2,681 | 2,258 | 2,605 | 3,458 |
| **Total No. of Ducats Issued & Add-on Appts** | 10,374 | 4,538 | 5,151 | 9,222 | 13,306 | 4,714 | 13,075 | 9,878 | 22,093 | 9,690 | 10,786 | 6,459 | 11,412 | 3,806 | 8,932 | 4,872 | 4,927 |
| **Total Inmate Refusals** | 176 | 238 | 74 | 824 | 120 | 246 | 792 | 740 | 692 | 229 | 2,349 | 66 | 17 | 57 | 545 | 174 | 416 |
| Percentage not seen due to Inmate (refusals) | 1.70% | 5.24% | 1.44% | 8.94% | 0.90% | 5.22% | 6.06% | 7.49% | 3.13% | 2.36% | 21.78% | 1.02% | 0.15% | 1.50% | 6.10% | 3.57% | 8.44% |
| **Total Inmates Seen** | 9,420 | 3,869 | 4,705 | 7,501 | 12,241 | 4,052 | 11,574 | 8,452 | 19,656 | 8,753 | 7,400 | 6,107 | 10,860 | 3,618 | 7,825 | 4,423 | 4,118 |
| **Total Inmates Not Seen** | 778 | 431 | 372 | 897 | 945 | 416 | 709 | 686 | 1,745 | 708 | 1,037 | 286 | 535 | 131 | 562 | 275 | 393 |
| Not Seen Due to Custody | 10 | 12 | 11 | 0 | 0 | 2 | 166 | 49 | 2 | 16 | 1 | 9 | 0 | 0 | 0 | 0 | 1 |
| Percentage not seen due to Custody | 0.10% | 0.26% | 0.21% | 0.00% | 0.00% | 0.04% | 1.27% | 0.50% | 0.01% | 0.17% | 0.01% | 0.14% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% |
| Not Seen Due to Provider | 620 | 345 | 282 | 763 | 807 | 334 | 222 | 381 | 1,290 | 537 | 706 | 215 | 448 | 94 | 355 | 190 | 323 |
| Percentage not seen due to Provider | 5.98% | 7.60% | 5.47% | 8.27% | 6.06% | 7.09% | 1.70% | 3.86% | 5.84% | 5.54% | 6.55% | 3.33% | 3.93% | 2.47% | 3.97% | 3.90% | 6.56% |
| Not Seen Due to Other | 148 | 74 | 79 | 134 | 138 | 80 | 321 | 256 | 453 | 155 | 330 | 62 | 87 | 37 | 207 | 85 | 69 |
| Percentage not seen due to Other | 1.43% | 1.63% | 1.53% | 1.45% | 1.04% | 1.70% | 2.46% | 2.59% | 2.05% | 1.60% | 3.06% | 0.96% | 0.76% | 0.97% | 2.32% | 1.74% | 1.40% |
| **Average Inmates per Scheduled Transport** | 1.21 | 1.73 | 1.56 | 1.03 | 1.78 | 1.06 | 1.91 | 2.25 | 1.64 | 1.05 | 2.04 | 1.94 | 1.74 | 1.29 | 2.15 | 1.12 | 1.16 |
| **Inmates Seen for On-Site Specialty Care** | 579 | 417 | 89 | 207 | 836 | 836 | 424 | 293 | 394 | 761 | 474 | 358 | 648 | 357 | 518 | 347 | 133 |
| **Inmates Seen for Off-Site Specialty Care** | 173 | 69 | 67 | 91 | 255 | 67 | 351 | 99 | 218 | 209 | 171 | 120 | 135 | 88 | 75 | 51 | 72 |
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,939 | 696 | 638 | 695 | 469 | 355 | 436 | 60 | 488 | 1,057 | 1,133 | 255 | 1,003 | 506 | 238 | 3,275 | 380 |
| Overtime Dollars | $103,086 | $38,425 | $34,190 | $38,192 | $24,936 | $18,440 | $22,718 | $3,221 | $26,901 | $56,687 | $59,483 | $13,599 | $54,169 | $27,064 | $12,755 | $16,702 | $19,381 |
| Permanent Intermittent Employee (P.I.E) Hours | 8 | 0 | 0 | 76 | 52 | 0 | 37 | 0 | 6 | 9 | 9 | 0 | 69 | 0 | 0 | 12 | 0 |
| P.I.E. Dollars | $187 | $0 | $0 | $1,923 | $1,634 | $0 | $1,234 | $0 | $190 | $201 | $294 | $0 | $1,811 | $0 | $0 | $319 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 35 | 410 | 911 | 955 | 1,542 | 256 | 6,388 | 0 | 1,647 | 855 | 788 | 1,181 | 1,700 | 224 | 296 | 71 | 977 |
| Overtime Dollars | $1,911 | $22,217 | $49,854 | $52,277 | $86,223 | $13,142 | $349,140 | $0 | $89,883 | $47,979 | $43,745 | $62,484 | $95,582 | $12,405 | $16,369 | $3,621 | $51,311 |
| P.I.E. Hours | 0 | 32 | 18 | 366 | 83 | 0 | 347 | 0 | 1,123 | 218 | 0 | 25 | 2,315 | 32 | 40 | 88 | 71 |
| P.I.E. Dollars | $0 | $1,006 | $664 | $10,044 | $2,776 | $0 | $11,463 | $0 | $34,069 | $5,440 | $0 | $847 | $61,731 | $1,026 | $1,383 | $2,288 | $2,465 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 63 | 0 | 99 | 343 | 22 | 88 | 0 | 0 | 116 | 435 | 229 | 22 | 556 | -162 | 144 | 114 | 0 |
| Medical Guarding | 0 | 0 | 652 | 0 | 145 | 208 | 16 | 0 | 0 | -1,712 | 200 | 8 | 796 | 136 | 552 | 0 | 1,007 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2013

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 99.95% | 99.63% | 99.46% | 99.74% | 100.00% | 99.75% | 100.00% | 100.00% | 99.48% | 99.63% | 99.51% | 99.35% | 99.59% | 93.36% | 99.86% | 99.95% | 99.52% |
| **Medical Services\*** | 99.95% | 99.82% | 99.33% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.52% | 99.57% | 99.76% | 100.00% | 99.60% | 100.00% | 99.89% | 99.82% |
| **Mental Health Services\*** | 100.00% | 99.12% | 99.85% | 99.40% | 99.27% | 100.00% | 100.00% | 98.90% | 99.55% | 100.00% | 98.17% | 98.87% | 87.24% | 99.46% | 100.00% | 98.91% |
| **Dental Services\*** | 100.00% | 99.65% | 97.99% | 99.58% | 100.00% | 100.00% | 100.00% | 99.31% | 99.47% | 99.05% | 99.68% | 99.74% | 99.80% | 100.00% | 100.00% | 99.63% |
| **Diagnostic/Specialty Services\*** | 99.93% | 100.00% | 99.43% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.49% | 100.00% | 99.93% | 99.54% | 100.00% | 99.94% | 99.89% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 88.97% | 91.15% | 94.11% | 91.63% | 94.68% | 95.43% | 91.89% | 90.74% | 88.29% | 95.05% | 95.28% | 91.26% | 92.18% | 81.78% | 93.13% | 93.79% | 92.15% |
| **Seen for Medical Services\*** | 89.47% | 95.05% | 96.32% | 96.42% | 96.56% | 97.43% | 92.41% | 90.67% | 93.12% | 95.25% | 98.32% | 94.53% | 92.29% | 92.94% | 94.32% | 94.19% | 94.46% |
| **Seen for Mental Health Services\*** | 87.85% | 87.15% | 93.84% | 87.13% | 93.38% | 93.96% | 90.85% | 90.84% | 83.00% | 94.41% | 87.02% | 85.77% | 91.51% | 71.24% | 91.20% | 92.21% | 88.98% |
| **Seen for Dental Services\*** | 85.73% | 92.84% | 91.42% | 94.00% | 91.46% | 91.33% | 91.40% | 87.72% | 86.26% | 93.02% | 94.50% | 90.65% | 90.01% | 89.71% | 86.43% | 95.33% | 91.44% |
| **Seen for Diagnostic/Specialty Services\*** | 90.47% | 88.68% | 88.43% | 91.80% | 92.54% | 94.51% | 92.40% | 91.30% | 93.27% | 96.30% | 92.04% | 94.22% | 93.74% | 93.75% | 95.61% | 94.48% | 93.29% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,301 | 3,771 | 3,802 | 2,884 | 4,713 | 2,875 | 3,509 | 3,501 | 2,382 | 5,602 | 4,783 | 3,959 | 3,972 | 3,569 | 2,429 | 5,155 | 122,897 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,473 | 7,767 | 17,703 | 7,272 | 11,702 | 6,334 | 8,129 | 23,253 | 8,577 | 10,866 | 7,434 | 7,293 | 12,503 | 14,437 | 7,441 | 13,673 | 322,092 |
| **Total Inmate Refusals** | 149 | 1,239 | 2,042 | 271 | 187 | 843 | 510 | 3,830 | 712 | 534 | 111 | 111 | 1,199 | 2,682 | 189 | 692 | 23,056 |
| Percentage not seen due to Inmate (refusals) | 3.33% | 15.95% | 11.53% | 3.73% | 1.60% | 13.31% | 6.27% | 16.47% | 8.30% | 4.91% | 1.49% | 1.52% | 9.59% | 18.58% | 2.54% | 5.06% | 7.16% |
| **Total Inmates Seen** | 3,847 | 5,950 | 14,739 | 6,415 | 10,902 | 5,240 | 7,001 | 17,625 | 6,944 | 9,821 | 6,977 | 6,554 | 10,420 | 9,613 | 6,754 | 12,175 | 275,551 |
| **Total Inmates Not Seen** | 477 | 578 | 922 | 586 | 613 | 251 | 618 | 1,798 | 921 | 511 | 346 | 628 | 884 | 2,142 | 498 | 806 | 23,485 |
| Not Seen Due to Custody | 2 | 24 | 85 | 18 | 0 | 14 | 0 | 0 | 41 | 38 | 36 | 47 | 46 | 780 | 10 | 7 | 1,427 |
| Percentage not seen due to Custody | 0.04% | 0.31% | 0.48% | 0.25% | 0.00% | 0.22% | 0.00% | 0.00% | 0.48% | 0.35% | 0.48% | 0.64% | 0.37% | 5.40% | 0.13% | 0.05% | 0.44% |
| Not Seen Due to Provider | 354 | 374 | 547 | 471 | 416 | 141 | 464 | 1,248 | 636 | 333 | 231 | 398 | 448 | 1,179 | 278 | 782 | 16,212 |
| Percentage not seen due to Provider | 7.91% | 4.82% | 3.09% | 6.48% | 3.55% | 2.23% | 5.71% | 5.37% | 7.42% | 3.06% | 3.11% | 5.46% | 3.58% | 8.17% | 3.74% | 5.72% | 5.03% |
| Not Seen Due to Other | 121 | 180 | 290 | 97 | 197 | 96 | 154 | 550 | 244 | 140 | 79 | 183 | 390 | 183 | 210 | 17 | 5,846 |
| Percentage not seen due to Other | 2.71% | 2.32% | 1.64% | 1.33% | 1.68% | 1.52% | 1.89% | 2.37% | 2.84% | 1.29% | 1.06% | 2.51% | 3.12% | 1.27% | 2.82% | 0.12% | 1.82% |
| **Average Inmates per Scheduled Transport** | 1.47 | 1.00 | 1.22 | 1.39 | 1.48 | 1.50 | 1.27 | 1.12 | 1.02 | 1.08 | 1.87 | 1.11 | 1.24 | 0.80 | 1.37 | 1.31 | 1.39 |
| **Inmates Seen for On-Site Specialty Care** | 431 | 366 | 316 | 515 | 333 | 78 | 795 | 897 | 232 | 724 | 202 | 919 | 570 | 395 | 237 | 1,230 | 15,911 |
| **Inmates Seen for Off-Site Specialty Care** | 85 | 40 | 100 | 153 | 144 | 42 | 84 | 163 | 110 | 156 | 146 | 314 | 184 | 98 | 126 | 234 | 4,490 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 689 | 797 | 884 | 645 | 1,056 | 248 | 2,214 | 1,357 | 956 | 1,962 | 471 | 3,928 | 11 | 977 | 187 | 1,213 | 31,217 |
| Overtime Dollars | $36,867 | $41,913 | $46,764 | $34,480 | $57,181 | $13,413 | $117,496 | $71,354 | $50,679 | $104,550 | $21,626 | $200,986 | $564 | $51,928 | $10,196 | $65,729 | $1,495,674 |
| Permanent Intermittent Employee (P.I.E) Hours | 79 | 0 | 7 | 12 | 158 | 0 | 204 | 0 | 2 | 0 | 0 | 8 | 0 | 252 | 5 | 52 | 1,054 |
| P.I.E. Dollars | $2,152 | $0 | $217 | $413 | $4,243 | $0 | $77,898 | $0 | $57 | $0 | $0 | $276 | $0 | $6,397 | $141 | $1,453 | $101,039 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 473 | 1,390 | 3,313 | 340 | 1,604 | 492 | 927 | 9,595 | 1,435 | 1,486 | 135 | 1,087 | 568 | 1,932 | 303 | 1,291 | 44,605 |
| Overtime Dollars | $26,016 | $74,631 | $184,795 | $18,972 | $88,840 | $27,569 | $49,325 | $519,797 | $82,709 | $81,717 | $6,429 | $58,190 | $31,234 | $162,150 | $16,660 | $71,859 | $2,499,036 |
| P.I.E. Hours | 274 | 0 | 239 | 40 | 88 | 0 | 280 | 737 | 56 | 104 | 0 | 27 | 4 | 1,460 | 37 | 415 | 8,517 |
| P.I.E. Dollars | $6,856 | $0 | $7,306 | $1,304 | $2,285 | $0 | $43,138 | $22,503 | $1,651 | $3,162 | $0 | $754 | $97 | $526,506 | $1,168 | $12,649 | $764,580 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 141 | 0 | 48 | 316 | 199 | 16 | 574 | 664 | 414 | -96 | 120 | 123 | 0 | 464 | 0 | 230 | 5,281 |
| Medical Guarding | 624 | 0 | 0 | 1,053 | 166 | 32 | 408 | 6,240 | 0 | 2,371 | 208 | 37 | 0 | 1,623 | -1,080 | 1,082 | 14,771 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2013

| Medical Services | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Medical Ducats** | **1,754** | **1,990** | **1,903** | **3,092** | **3,937** | **1,497** | **3,353** | **2,579** | **2,806** | **4,042** | **2,540** | **1,825** | **4,230** | **1,088** | **3,645** | **1,933** | **1,154** |
| | 1(a) Primary Care Provider Ducats | 1,754 | 1,254 | 1,255 | 1,720 | 2,337 | 1,004 | 1,785 | 1,008 | 2,033 | 1,612 | 1,893 | 1,139 | 1,837 | 1,088 | 2,347 | 1,004 | 1,032 |
| | 1(b) RN Ducats | 0 | 736 | 648 | 1,372 | 1,600 | 493 | 1,568 | 1,571 | 773 | 2,430 | 647 | 686 | 2,393 | 0 | 1,298 | 929 | 122 |
| 2 | **Add-on Appointments** | 2,053 | 265 | 1,078 | 1,602 | 346 | 345 | 1,292 | 697 | 546 | 157 | 837 | 300 | 2,195 | 1,060 | 125 | 306 | 1,140 |
| 3 | **Inmate Refusals** | 53 | 125 | 25 | 210 | 61 | 76 | 160 | 78 | 29 | 85 | 464 | 26 | 0 | 29 | 380 | 51 | 191 |
| 4 | **Inmates Seen** | 3,607 | 1,956 | 2,782 | 4,066 | 3,963 | 1,549 | 4,207 | 3,095 | 2,994 | 3,999 | 2,712 | 2,035 | 6,232 | 2,038 | 3,117 | 2,102 | 1,999 |
| 5 | **Not Seen Due to Custody** | 0 | 7 | 7 | 0 | 0 | 0 | 73 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(b) Modified program in effect | 0 | 0 | 7 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5(e) Other reason | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6 | **Not Seen Due to Provider** | 110 | 133 | 122 | 369 | 211 | 194 | 75 | 51 | 275 | 73 | 125 | 49 | 142 | 57 | 190 | 52 | 84 |
| | 6(a) Unable to complete line | 15 | 10 | 10 | 28 | 5 | 10 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 9 | 38 | 8 | 9 |
| | 6(b) Scheduling error | 67 | 63 | 78 | 115 | 69 | 10 | 45 | 23 | 165 | 27 | 22 | 8 | 53 | 28 | 18 | 4 | 31 |
| | 6(c) Provider cancelled | 28 | 47 | 33 | 226 | 133 | 173 | 30 | 26 | 109 | 37 | 99 | 38 | 89 | 17 | 134 | 38 | 43 |
| | 6(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 |
| | 6(e) Medically restricted movement | 0 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 7 | **Not Seen Due to Other** | 37 | 34 | 45 | 49 | 48 | 23 | 130 | 52 | 54 | 40 | 76 | 15 | 51 | 24 | 83 | 34 | 19 |
| | 7(a) Inmate paroled or transferred | 21 | 12 | 16 | 21 | 10 | 10 | 37 | 6 | 25 | 7 | 19 | 6 | 22 | 8 | 58 | 9 | 3 |
| | 7(b) Inmate received conflicting ducats | 1 | 13 | 0 | 3 | 13 | 4 | 25 | 12 | 20 | 20 | 9 | 1 | 15 | 3 | 0 | 1 | 8 |
| | 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7(d) Inmate moved to another facility | 5 | 3 | 18 | 8 | 21 | 8 | 18 | 5 | 9 | 3 | 15 | 1 | 2 | 2 | 19 | 19 | 5 |
| | 7(e) Inmate at hospital/in-patient area of prison | 10 | 6 | 8 | 15 | 3 | 0 | 45 | 25 | 0 | 7 | 23 | 7 | 12 | 11 | 3 | 4 | 1 |
| | 7(f) Inmate out to court | 0 | 0 | 3 | 2 | 1 | 1 | 3 | 4 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 1 | 1 |
| | 7(g) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8 | **Total Inmates Not Seen** | 147 | 174 | 174 | 418 | 259 | 217 | 278 | 103 | 329 | 115 | 201 | 64 | 193 | 81 | 273 | 86 | 104 |
| 9 | **Medical 7362s** | 1,725 | 1,415 | 468 | 1,269 | 3,455 | 683 | 2,176 | 1,615 | 1,691 | 892 | 1,796 | 1,468 | 2,042 | 1,387 | 1,019 | 633 | 1,428 |

*Note: A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2013

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **1,123** | **1,772** | **7,492** | **1,619** | **3,934** | **2,799** | **2,398** | **2,317** | **2,375** | **3,009** | **2,068** | **1,498** | **3,519** | **3,096** | **2,692** | **2,428** | **87,507** |
| 1(a)  Primary Care Provider Ducats | 883 | 1,738 | 1,927 | 1,171 | 1,274 | 557 | 1,710 | 961 | 1,118 | 2,519 | 1,067 | 872 | 1,919 | 1,380 | 1,641 | 1,496 | 48,335 |
| 1(b)  RN Ducats | 240 | 34 | 5,565 | 448 | 2,660 | 2,242 | 688 | 1,356 | 1,257 | 490 | 1,001 | 626 | 1,600 | 1,716 | 1,051 | 932 | 39,172 |
| **2  Add-on Appointments** | 763 | 1,021 | 686 | 371 | 2,210 | 124 | 850 | 608 | 528 | 1,801 | 1,914 | 163 | 212 | 917 | 859 | 1,273 | 28,644 |
| **3  Inmate Refusals** | 44 | 570 | 1,326 | 61 | 106 | 195 | 243 | 192 | 201 | 243 | 59 | 15 | 114 | 286 | 65 | 84 | 5,847 |
| **4  Inmates Seen** | 1,648 | 2,113 | 6,600 | 1,860 | 5,830 | 2,658 | 2,777 | 2,478 | 2,516 | 4,350 | 3,857 | 1,556 | 3,338 | 3,464 | 3,288 | 3,407 | 104,193 |
| **5  Not Seen Due to Custody** | 1 | 4 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 17 | 4 | 0 | 15 | 0 | 4 | 203 |
| 5(a)  Lack of officers | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 5(b)  Modified program in effect | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 5 | 0 | 0 | 148 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 5(e)  Other reason | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 10 | 0 | 4 | 46 |
| **6  Not Seen Due to Provider** | 158 | 64 | 123 | 59 | 112 | 47 | 159 | 191 | 115 | 143 | 30 | 58 | 210 | 204 | 121 | 200 | 4,306 |
| 6(a)  Unable to complete line | 20 | 0 | 23 | 13 | 4 | 10 | 6 | 0 | 13 | 40 | 0 | 4 | 21 | 6 | 9 | 90 | 407 |
| 6(b)  Scheduling error | 38 | 10 | 20 | 14 | 47 | 5 | 80 | 52 | 53 | 41 | 6 | 23 | 56 | 81 | 37 | 0 | 1,389 |
| 6(c)  Provider cancelled | 85 | 54 | 80 | 32 | 61 | 31 | 73 | 139 | 48 | 62 | 24 | 25 | 132 | 117 | 75 | 105 | 2,443 |
| 6(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 14 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 34 |
| 6(f)  Other reason | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| **7  Not Seen Due to Other** | 35 | 42 | 83 | 10 | 96 | 23 | 69 | 64 | 71 | 52 | 19 | 28 | 69 | 44 | 77 | 6 | 1,602 |
| 7(a)  Inmate paroled or transferred | 25 | 5 | 25 | 1 | 31 | 5 | 19 | 11 | 9 | 24 | 4 | 8 | 30 | 12 | 0 | 0 | 499 |
| 7(b)  Inmate received conflicting ducats | 1 | 10 | 11 | 0 | 12 | 3 | 25 | 3 | 17 | 4 | 4 | 2 | 1 | 12 | 9 | 0 | 262 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 6 |
| 7(d)  Inmate moved to another facility | 3 | 18 | 34 | 1 | 10 | 5 | 14 | 28 | 22 | 9 | 8 | 9 | 16 | 8 | 54 | 0 | 400 |
| 7(e)  Inmate at hospital/in-patient area of prison | 4 | 6 | 11 | 7 | 36 | 4 | 6 | 22 | 23 | 13 | 0 | 7 | 12 | 9 | 12 | 0 | 352 |
| 7(f)  Inmate out to court | 1 | 3 | 2 | 0 | 4 | 0 | 3 | 0 | 0 | 2 | 1 | 2 | 4 | 1 | 0 | 0 | 48 |
| 7(g)  Other reason | 1 | 0 | 0 | 1 | 3 | 6 | 2 | 0 | 0 | 0 | 2 | 0 | 6 | 2 | 1 | 2 | 35 |
| **8  Total Inmates Not Seen** | 194 | 110 | 252 | 69 | 208 | 70 | 228 | 255 | 186 | 217 | 66 | 90 | 279 | 263 | 198 | 210 | 6,111 |
| **9  Medical 7362s** | 1,335 | 1,929 | 2,600 | 681 | 2,690 | 556 | 1,782 | 2,409 | 592 | 3,171 | 469 | 1,879 | 985 | 1,655 | 1,194 | 2,171 | 51,260 |

*Note:  A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2013

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,590 | 234 | 0 | 1,808 | 5,202 | 345 | 3,706 | 3,908 | 8,633 | 1,264 | 4,442 | 1,920 | 1,422 | 103 | 1,157 | 1,008 | 631 |
| 11 Add-on Appointments | 515 | 27 | 9 | 64 | 7 | 52 | 223 | 405 | 6,107 | 31 | 352 | 55 | 24 | 10 | 1,307 | 59 | 142 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 257 | 0 | 5,134 | 0 | 2,945 | 0 | 9 | 0 | 107 | 0 | 0 |
| 13 Inmate Refusals | 33 | 18 | 0 | 429 | 6 | 17 | 449 | 590 | 558 | 36 | 1,601 | 15 | 0 | 6 | 60 | 18 | 96 |
| 14 Inmates Seen | 2,598 | 226 | 9 | 1,184 | 4,730 | 359 | 3,291 | 3,345 | 13,035 | 975 | 2,562 | 1,839 | 1,319 | 94 | 2,227 | 904 | 627 |
| 15 Not Seen Due to Custody | 4 | 0 | 0 | 0 | 0 | 0 | 53 | 42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 4 | 0 | 0 | 0 | 0 | 0 | 53 | 36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 417 | 6 | 0 | 233 | 441 | 8 | 46 | 182 | 843 | 265 | 413 | 103 | 116 | 10 | 83 | 115 | 33 |
| 16(a) Unable to complete line. | 10 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 34 | 0 | 0 | 0 | 0 | 1 | 0 |
| 16(b) Scheduling error. | 69 | 4 | 0 | 24 | 99 | 3 | 29 | 12 | 73 | 18 | 69 | 10 | 54 | 2 | 5 | 0 | 3 |
| 16(c) Provider cancelled. | 337 | 1 | 0 | 204 | 342 | 4 | 11 | 170 | 746 | 223 | 302 | 90 | 62 | 8 | 77 | 114 | 30 |
| 16(d) Medically restricted movement. | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 23 | 21 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 53 | 11 | 0 | 26 | 32 | 13 | 90 | 154 | 302 | 19 | 218 | 18 | 11 | 3 | 94 | 30 | 17 |
| 17(a) Inmate paroled or transferred | 15 | 5 | 0 | 12 | 15 | 10 | 19 | 6 | 31 | 1 | 57 | 6 | 3 | 1 | 21 | 16 | 1 |
| 17(b) Inmate received conflicting ducats | 16 | 1 | 0 | 5 | 0 | 0 | 23 | 84 | 116 | 6 | 28 | 2 | 8 | 0 | 43 | 2 | 3 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 17(d) Inmate moved to another facility | 7 | 3 | 0 | 1 | 1 | 2 | 20 | 27 | 14 | 4 | 36 | 0 | 0 | 2 | 13 | 9 | 1 |
| 17(e) Inmate at hospital/in-patient area of prison | 14 | 2 | 0 | 6 | 15 | 1 | 27 | 7 | 89 | 1 | 34 | 9 | 0 | 0 | 3 | 0 | 1 |
| 17(f) Inmate out to court | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 7 | 0 | 0 | 9 | 1 | 0 | 0 | 7 | 1 | 0 |
| 17(g) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 52 | 7 | 54 | 0 | 0 | 0 | 0 | 2 | 11 |
| 18 Total Inmates Not Seen | 474 | 17 | 0 | 259 | 473 | 21 | 189 | 378 | 1,147 | 284 | 631 | 121 | 127 | 13 | 177 | 145 | 50 |
| 19 Mental Health 7362s | 195 | 33 | 9 | 32 | 232 | 14 | 76 | 289 | 102 | 374 | 146 | 135 | 146 | 9 | 316 | 62 | 149 |

*Note: A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2013

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 147 | 2,040 | 4,486 | 2,157 | 1,267 | 2,320 | 1,791 | 11,303 | 3,504 | 1,702 | 854 | 1,969 | 3,477 | 7,622 | 1,504 | 3,826 | 88,342 |
| 11  Add-on Appointments | 83 | 17 | 1,730 | 434 | 0 | 197 | 284 | 5,525 | 107 | 329 | 8 | 241 | 1,078 | 390 | 404 | 452 | 20,668 |
| 12  Unducated EOP Clinical Encounters | 1 | 0 | 2,963 | 0 | 1,668 | 627 | 0 | 0 | 0 | 21,170 | 0 | 0 | 0 | 0 | 0 | 85 | 34,966 |
| 13  Inmate Refusals | 16 | 244 | 278 | 90 | 14 | 597 | 43 | 3,428 | 335 | 44 | 7 | 25 | 927 | 2,073 | 67 | 463 | 12,583 |
| 14  Inmates Seen | 188 | 1,580 | 5,572 | 2,179 | 1,170 | 1,804 | 1,846 | 12,172 | 2,719 | 1,876 | 744 | 1,874 | 3,320 | 4,231 | 1,679 | 3,518 | 85,796 |
| 15  Not Seen Due to Custody | 0 | 16 | 9 | 15 | 0 | 14 | 0 | 0 | 36 | 9 | 0 | 40 | 41 | 758 | 10 | 0 | 1,049 |
| 15(a)  Lack of officers | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 23 | 0 | 0 | 0 | 43 |
| 15(b)  Modified program in effect | 0 | 7 | 1 | 14 | 0 | 13 | 0 | 0 | 31 | 0 | 0 | 36 | 18 | 731 | 0 | 0 | 945 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 9 | 0 | 0 | 0 | 27 | 10 | 0 | 61 |
| 16  Not Seen Due to Provider | 19 | 153 | 197 | 279 | 50 | 41 | 159 | 827 | 397 | 86 | 97 | 165 | 88 | 856 | 100 | 292 | 7,120 |
| 16(a)  Unable to complete line. | 0 | 4 | 22 | 3 | 9 | 2 | 0 | 1 | 35 | 6 | 0 | 10 | 0 | 17 | 9 | 28 | 197 |
| 16(b)  Scheduling error. | 3 | 14 | 21 | 22 | 27 | 3 | 55 | 225 | 96 | 34 | 3 | 36 | 8 | 509 | 34 | 0 | 1,564 |
| 16(c)  Provider cancelled. | 16 | 135 | 154 | 254 | 13 | 36 | 104 | 600 | 264 | 46 | 94 | 90 | 75 | 330 | 52 | 264 | 5,248 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 5 | 0 | 5 | 0 | 85 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 26 |
| 17  Not Seen Due to Other | 7 | 64 | 160 | 28 | 33 | 61 | 27 | 401 | 124 | 16 | 14 | 106 | 179 | 94 | 52 | 5 | 2,462 |
| 17(a)  Inmate paroled or transferred | 4 | 3 | 23 | 4 | 17 | 11 | 17 | 37 | 7 | 2 | 3 | 13 | 49 | 40 | 4 | 0 | 453 |
| 17(b)  Inmate received conflicting ducats | 0 | 8 | 98 | 6 | 4 | 9 | 0 | 66 | 37 | 2 | 0 | 19 | 20 | 14 | 18 | 0 | 638 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 19 |
| 17(d)  Inmate moved to another facility | 2 | 17 | 19 | 9 | 3 | 3 | 5 | 163 | 30 | 6 | 5 | 27 | 13 | 9 | 10 | 0 | 461 |
| 17(e)  Inmate at hospital/in-patient area of prison | 1 | 12 | 18 | 2 | 4 | 22 | 3 | 93 | 48 | 3 | 4 | 0 | 77 | 12 | 17 | 0 | 525 |
| 17(f)  Inmate out to court | 0 | 2 | 2 | 0 | 4 | 0 | 2 | 3 | 2 | 3 | 1 | 1 | 5 | 5 | 0 | 0 | 60 |
| 17(g)  Other reason | 0 | 22 | 0 | 7 | 1 | 16 | 0 | 39 | 0 | 0 | 1 | 46 | 3 | 14 | 3 | 5 | 306 |
| 18  Total Inmates Not Seen | 26 | 233 | 366 | 322 | 83 | 116 | 186 | 1,228 | 557 | 111 | 111 | 311 | 308 | 1,708 | 162 | 297 | 10,631 |
| 19  Mental Health 7362s | 0 | 121 | 936 | 229 | 137 | 50 | 136 | 190 | 127 | 63 | 58 | 90 | 141 | 108 | 63 | 248 | 5,016 |

*Note:  A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
February 2013

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 945 | 804 | 1,038 | 1,140 | 1,042 | 827 | 1,249 | 656 | 946 | 459 | 1,074 | 835 | 1,338 | 594 | 813 | 604 | 856 |
| 21 Add-on Appointments | 157 | 42 | 39 | 71 | 51 | 48 | 23 | 29 | 128 | 11 | 46 | 34 | 19 | 63 | 12 | 21 | 62 |
| 22 Inmate Refusals | 23 | 33 | 35 | 77 | 15 | 62 | 33 | 13 | 39 | 7 | 113 | 4 | 2 | 20 | 41 | 60 | 56 |
| 23 Inmates Seen | 1,015 | 737 | 898 | 1,028 | 1,037 | 783 | 1,145 | 605 | 889 | 427 | 880 | 805 | 1,294 | 617 | 732 | 550 | 738 |
| 24 Not Seen Due to Custody | 3 | 5 | 4 | 0 | 0 | 2 | 29 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 3 | 0 | 4 | 0 | 0 | 1 | 29 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 51 | 54 | 124 | 74 | 30 | 21 | 29 | 50 | 101 | 26 | 105 | 45 | 51 | 13 | 48 | 11 | 113 |
| 25(a) Unable to complete line | 6 | 6 | 2 | 3 | 0 | 1 | 16 | 0 | 0 | 1 | 5 | 0 | 0 | 1 | 9 | 1 | 23 |
| 25(b) Scheduling error | 15 | 14 | 20 | 3 | 8 | 4 | 7 | 5 | 3 | 0 | 22 | 1 | 18 | 8 | 1 | 2 | 4 |
| 25(c) Provider cancelled | 29 | 28 | 102 | 68 | 22 | 16 | 6 | 45 | 73 | 10 | 74 | 42 | 33 | 4 | 38 | 8 | 83 |
| 25(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 10 | 17 | 16 | 32 | 11 | 7 | 36 | 13 | 45 | 10 | 22 | 12 | 10 | 7 | 4 | 4 | 11 |
| 26(a) Inmate paroled or transferred | 4 | 5 | 1 | 1 | 2 | 3 | 8 | 6 | 4 | 1 | 3 | 2 | 7 | 2 | 3 | 1 | 2 |
| 26(b) Inmate received conflicting ducats | 1 | 3 | 1 | 2 | 3 | 1 | 13 | 3 | 7 | 4 | 2 | 1 | 3 | 0 | 0 | 1 | 4 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 1 | 3 | 9 | 3 | 2 | 3 | 8 | 3 | 3 | 3 | 4 | 0 | 0 | 3 | 0 | 1 | 3 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 2 | 1 | 2 | 2 | 0 | 7 | 1 | 1 | 0 | 3 | 6 | 0 | 2 | 1 | 1 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(g) Other reason | 2 | 4 | 1 | 23 | 0 | 0 | 0 | 0 | 30 | 2 | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| 27 Total Inmates Not Seen | 64 | 76 | 144 | 106 | 41 | 30 | 94 | 67 | 146 | 36 | 127 | 60 | 61 | 20 | 52 | 15 | 124 |
| 28 Dental 7362s | 406 | 123 | 204 | 126 | 351 | 193 | 321 | 216 | 179 | 171 | 325 | 214 | 233 | 135 | 185 | 269 | 204 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 763 | 1,246 | 994 | 723 | 593 | 607 | 785 | 824 | 751 | 1,296 | 1,371 | 927 | 1,199 | 1,052 | 603 | 828 | 29,782 |
| 21 Add-on Appointments | 162 | 25 | 33 | 29 | 60 | 8 | 68 | 28 | 26 | 94 | 2 | 28 | 23 | 44 | 14 | 42 | 1,542 |
| 22 Inmate Refusals | 63 | 140 | 83 | 35 | 9 | 27 | 74 | 46 | 49 | 72 | 9 | 25 | 71 | 95 | 35 | 34 | 1,500 |
| 23 Inmates Seen | 739 | 1,050 | 863 | 674 | 589 | 537 | 712 | 707 | 628 | 1,226 | 1,289 | 843 | 1,036 | 898 | 503 | 797 | 27,271 |
| 24 Not Seen Due to Custody | 0 | 4 | 19 | 3 | 0 | 0 | 0 | 0 | 5 | 7 | 13 | 3 | 3 | 2 | 0 | 0 | 109 |
| 24(a) Lack of officers | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10 |
| 24(b) Modified program in effect | 0 | 0 | 19 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 13 | 0 | 3 | 0 | 0 | 0 | 83 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 2 | 0 | 0 | 15 |
| 25 Not Seen Due to Provider | 96 | 52 | 52 | 33 | 42 | 43 | 58 | 93 | 74 | 68 | 40 | 75 | 81 | 86 | 28 | 38 | 1,905 |
| 25(a) Unable to complete line | 12 | 2 | 6 | 1 | 0 | 15 | 19 | 1 | 31 | 15 | 0 | 5 | 0 | 11 | 0 | 0 | 192 |
| 25(b) Scheduling error | 18 | 9 | 4 | 27 | 9 | 3 | 6 | 7 | 7 | 10 | 16 | 8 | 4 | 3 | 1 | 0 | 267 |
| 25(c) Provider cancelled | 61 | 40 | 39 | 5 | 33 | 25 | 33 | 85 | 36 | 43 | 24 | 47 | 34 | 70 | 9 | 38 | 1,303 |
| 25(d) Lack of provider preparation | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| 25(e) Medically restricted movement | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | 2 | 0 | 0 | 82 |
| 25(f) Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 18 | 0 | 56 |
| 26 Not Seen Due to Other | 27 | 25 | 10 | 7 | 13 | 8 | 9 | 6 | 21 | 17 | 22 | 9 | 31 | 15 | 51 | 1 | 539 |
| 26(a) Inmate paroled or transferred | 8 | 2 | 5 | 3 | 7 | 1 | 5 | 0 | 7 | 4 | 1 | 3 | 6 | 5 | 0 | 0 | 112 |
| 26(b) Inmate received conflicting ducats | 4 | 9 | 2 | 0 | 0 | 2 | 1 | 4 | 3 | 2 | 0 | 1 | 12 | 2 | 0 | 0 | 91 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 2 | 6 | 1 | 4 | 3 | 3 | 2 | 0 | 8 | 5 | 11 | 1 | 2 | 3 | 50 | 0 | 150 |
| 26(f) Inmate at hospital/in-patient area of prison | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 3 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 53 |
| 26(f) Inmate out to court | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 21 |
| 26(g) Other reason | 11 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 7 | 3 | 9 | 1 | 1 | 1 | 112 |
| 27 Total Inmates Not Seen | 123 | 81 | 81 | 43 | 55 | 51 | 67 | 99 | 100 | 92 | 75 | 87 | 115 | 103 | 79 | 39 | 2,553 |
| 28 Dental 7362s | 154 | 217 | 228 | 203 | 238 | 69 | 170 | 293 | 160 | 287 | 280 | 308 | 1,353 | 259 | 106 | 382 | 8,562 |

*Note: A red zero indicates incomplete data provided by the institution.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
February 2013

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 2,268 | 1,122 | 907 | 1,298 | 2,578 | 1,216 | 3,036 | 1,274 | 2,669 | 3,609 | 1,404 | 1,447 | 2,115 | 784 | 1,466 | 915 | 713 |
| 30  Add-on Appointments | 92 | 54 | 177 | 147 | 143 | 384 | 193 | 330 | 258 | 117 | 91 | 43 | 69 | 104 | 407 | 26 | 229 |
| 31  Inmate Refusals | 67 | 62 | 14 | 108 | 38 | 91 | 150 | 59 | 66 | 101 | 171 | 21 | 15 | 2 | 64 | 45 | 73 |
| 32  Inmates Seen | 2,200 | 950 | 1,016 | 1,223 | 2,511 | 1,361 | 2,931 | 1,407 | 2,738 | 3,352 | 1,246 | 1,428 | 2,015 | 869 | 1,749 | 867 | 754 |
| 33  Not Seen Due to Custody | 3 | 0 | 0 | 0 | 0 | 0 | 11 | 3 | 0 | 14 | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b)  Modified program in effect | 3 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34  Not Seen Due to Provider | 42 | 152 | 36 | 87 | 125 | 111 | 72 | 98 | 71 | 173 | 63 | 18 | 139 | 14 | 34 | 12 | 93 |
| 34(a)  Unable to complete line | 20 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 0 | 0 |
| 34(b)  Scheduling error | 4 | 14 | 24 | 40 | 10 | 10 | 34 | 20 | 8 | 43 | 13 | 1 | 90 | 5 | 1 | 0 | 9 |
| 34(c)  Clinician cancelled | 16 | 128 | 12 | 42 | 110 | 99 | 22 | 78 | 59 | 66 | 50 | 16 | 49 | 4 | 23 | 3 | 84 |
| 34(d)  Lack of provider preparation | 0 | 0 | 0 | 3 | 0 | 2 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(e)  Medically restricted movement | 2 | 5 | 0 | 2 | 2 | 0 | 0 | 0 | 4 | 61 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 34(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 9 | 0 |
| 35  Not Seen Due to Other | 48 | 12 | 18 | 27 | 47 | 37 | 65 | 37 | 52 | 86 | 14 | 17 | 15 | 3 | 26 | 17 | 22 |
| 35(a)  Inmate paroled or transferred | 27 | 4 | 6 | 2 | 13 | 23 | 24 | 9 | 15 | 6 | 5 | 8 | 9 | 1 | 22 | 3 | 2 |
| 35(b)  Inmate received conflicting ducats | 2 | 2 | 0 | 2 | 3 | 2 | 11 | 1 | 9 | 23 | 0 | 1 | 0 | 0 | 1 | 2 | 12 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d)  Inmate moved to another facility | 4 | 1 | 5 | 2 | 11 | 3 | 9 | 4 | 6 | 4 | 1 | 0 | 3 | 0 | 2 | 0 | 2 |
| 35(e)  Inmate at hospital/in-patient area of prison | 8 | 2 | 2 | 3 | 7 | 0 | 12 | 6 | 5 | 12 | 2 | 6 | 3 | 2 | 0 | 0 | 1 |
| 35(f)  Inmate out to court | 0 | 3 | 0 | 1 | 7 | 1 | 3 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 0 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 6 | 0 | 4 | 1 | 6 | 8 | 3 | 17 | 16 | 36 | 0 | 1 | 0 | 0 | 0 | 10 | 5 |
| 35(h)  Other reason | 1 | 0 | 0 | 16 | 0 | 0 | 3 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 36  Total Inmates Not Seen | 93 | 164 | 54 | 114 | 172 | 148 | 148 | 138 | 123 | 273 | 78 | 41 | 154 | 17 | 60 | 29 | 115 |
| 37  Diagnostic/Specialty RFSs | 377 | 57 | 114 | 316 | 259 | 151 | 357 | 144 | 2,766 | 249 | 254 | 214 | 335 | 152 | 106 | 123 | 108 |

*Note:  A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
February 2013

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,305 | 1,529 | 2,172 | 1,816 | 2,775 | 262 | 1,739 | 1,880 | 1,082 | 2,557 | 1,150 | 2,305 | 2,813 | 1,248 | 1,312 | 4,441 | 59,207 |
| 30 Add-on Appointments | 127 | 117 | 110 | 123 | 863 | 17 | 214 | 768 | 204 | 78 | 67 | 162 | 182 | 68 | 53 | 383 | 6,400 |
| 31 Inmate Refusals | 26 | 285 | 355 | 85 | 58 | 24 | 150 | 164 | 127 | 175 | 36 | 46 | 87 | 228 | 22 | 111 | 3,126 |
| 32 Inmates Seen | 1,272 | 1,207 | 1,704 | 1,702 | 3,313 | 241 | 1,666 | 2,268 | 1,081 | 2,369 | 1,087 | 2,281 | 2,726 | 1,020 | 1,284 | 4,453 | 58,291 |
| 33 Not Seen Due to Custody | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 5 | 0 | 3 | 66 |
| 33(a) Lack of officers | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 33(b) Modified program in effect | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 39 |
| 33(c) Not enough holding space | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 3 | 10 |
| 34 Not Seen Due to Provider | 81 | 105 | 175 | 100 | 212 | 10 | 88 | 137 | 50 | 36 | 64 | 100 | 69 | 33 | 29 | 252 | 2,881 |
| 34(a) Unable to complete line | 3 | 1 | 30 | 0 | 13 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 138 | 362 |
| 34(b) Scheduling error | 19 | 8 | 5 | 4 | 34 | 0 | 38 | 75 | 8 | 15 | 5 | 21 | 8 | 13 | 21 | 0 | 600 |
| 34(c) Clinician cancelled | 58 | 73 | 140 | 94 | 22 | 10 | 50 | 58 | 36 | 18 | 57 | 50 | 60 | 18 | 7 | 114 | 1,726 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 26 |
| 34(e) Medically restricted movement | 1 | 2 | 0 | 0 | 17 | 0 | 0 | 2 | 0 | 1 | 1 | 26 | 0 | 1 | 0 | 0 | 128 |
| 34(f) Other reason | 0 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 39 |
| 35 Not Seen Due to Other | 52 | 49 | 37 | 52 | 55 | 4 | 49 | 79 | 28 | 55 | 24 | 40 | 111 | 30 | 30 | 5 | 1,243 |
| 35(a) Inmate paroled or transferred | 31 | 14 | 16 | 10 | 42 | 2 | 15 | 13 | 10 | 2 | 3 | 11 | 33 | 13 | 3 | 0 | 397 |
| 35(b) Inmate received conflicting ducats | 7 | 7 | 2 | 0 | 2 | 0 | 1 | 3 | 3 | 4 | 5 | 0 | 2 | 4 | 1 | 0 | 112 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35(d) Inmate moved to another facility | 1 | 13 | 6 | 2 | 0 | 0 | 7 | 29 | 9 | 1 | 9 | 3 | 10 | 3 | 2 | 0 | 152 |
| 35(e) Inmate at hospital/in-patient area of prison | 7 | 4 | 4 | 5 | 11 | 2 | 1 | 16 | 3 | 44 | 2 | 24 | 9 | 8 | 9 | 0 | 220 |
| 35(f) Inmate out to court | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 0 | 0 | 40 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 8 | 32 | 0 | 0 | 23 | 17 | 2 | 0 | 3 | 0 | 27 | 0 | 15 | 5 | 245 |
| 35(h) Other reason | 3 | 9 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 1 | 24 | 2 | 0 | 0 | 76 |
| 36 Total Inmates Not Seen | 134 | 154 | 223 | 152 | 267 | 14 | 137 | 216 | 78 | 91 | 94 | 140 | 182 | 68 | 59 | 260 | 4,190 |
| 37 Diagnostic/Specialty RFSs | 202 | 128 | 223 | 271 | 437 | 121 | 147 | 290 | 116 | 345 | 165 | 154 | 372 | 140 | 192 | 294 | 9,679 |

*Note:  A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
February 2013

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **463** | **83** | **25** | **21** | **434** | **56** | **262** | **397** | **95** | **121** | **275** | **41** | **395** | **35** | **435** | **157** | **53** |
| 38(a)  First Watch | 38 | 2 | 1 | 1 | 30 | 3 | 30 | 28 | 11 | 19 | 18 | 2 | 15 | 8 | 37 | 9 | 4 |
| 38(b)  Second Watch | 235 | 43 | 20 | 11 | 161 | 28 | 112 | 184 | 44 | 57 | 125 | 27 | 214 | 11 | 196 | 80 | 32 |
| 38(c)  Third Watch | 190 | 38 | 4 | 9 | 243 | 25 | 120 | 185 | 40 | 45 | 132 | 12 | 166 | 16 | 202 | 68 | 17 |
| **38a  Code II Transports Off-site** | **28** | **14** | **3** | **9** | **16** | **8** | **26** | **9** | **11** | **24** | **13** | **13** | **29** | **9** | **10** | **6** | **1** |
| 38/a(a)  First Watch | 4 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 7 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 38/a(b)  Second Watch | 11 | 9 | 1 | 4 | 9 | 2 | 12 | 0 | 5 | 6 | 10 | 8 | 12 | 5 | 7 | 4 | 0 |
| 38/a(c)  Third Watch | 13 | 5 | 2 | 5 | 4 | 5 | 12 | 8 | 6 | 11 | 2 | 4 | 14 | 4 | 3 | 2 | 1 |
| **38b  Code III Transports Off-site** | **3** | **4** | **0** | **0** | **2** | **0** | **5** | **4** | **10** | **6** | **2** | **6** | **5** | **1** | **0** | **3** | **2** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 5 | 1 | 1 | 5 | 3 | 0 | 0 | 2 | 2 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **3** | **5** | **11** | **12** | **13** | **5** | **17** | **5** | **10** | **15** | **19** | **13** | **24** | **0** | **4** | **6** | **8** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 2 |
| 38/c(b)  Second Watch | 0 | 3 | 11 | 7 | 7 | 3 | 10 | 2 | 7 | 6 | 4 | 9 | 10 | 0 | 1 | 3 | 5 |
| 38/c(c)  Third Watch | 3 | 2 | 0 | 4 | 5 | 2 | 7 | 1 | 3 | 5 | 13 | 4 | 13 | 0 | 2 | 3 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **429** | **60** | **11** | **0** | **403** | **43** | **214** | **379** | **64** | **76** | **241** | **9** | **337** | **25** | **421** | **142** | **42** |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
February 2013

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **250** | **248** | **191** | **338** | **647** | **19** | **128** | **681** | **332** | **575** | **479** | **274** | **384** | **341** | **279** | **197** | **8,711** |
| 38(a)  First Watch | 18 | 33 | 0 | 11 | 19 | 2 | 1 | 34 | 34 | 139 | 15 | 36 | 60 | 31 | 11 | 12 | **712** |
| 38(b)  Second Watch | 132 | 112 | 191 | 218 | 214 | 10 | 66 | 403 | 127 | 222 | 218 | 152 | 214 | 147 | 138 | 123 | **4,267** |
| 38(c)  Third Watch | 100 | 103 | 0 | 109 | 414 | 7 | 61 | 244 | 171 | 214 | 246 | 86 | 110 | 163 | 130 | 62 | **3,732** |
| **38a  Code II Transports Off-site** | **7** | **8** | **21** | **8** | **8** | **4** | **5** | **24** | **7** | **23** | **3** | **5** | **12** | **32** | **3** | **13** | **412** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 5 | 0 | 4 | **42** |
| 38/a(b)  Second Watch | 5 | 1 | 21 | 4 | 3 | 2 | 2 | 12 | 4 | 11 | 3 | 2 | 8 | 14 | 2 | 8 | **207** |
| 38/a(c)  Third Watch | 2 | 5 | 0 | 4 | 5 | 1 | 3 | 7 | 3 | 10 | 0 | 3 | 4 | 13 | 1 | 1 | **163** |
| **38b  Code III Transports Off-site** | **0** | **3** | **8** | **3** | **2** | **3** | **1** | **1** | **2** | **6** | **1** | **6** | **1** | **7** | **1** | **18** | **116** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 3 | **12** |
| 38/b(b)  Second Watch | 0 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 0 | 5 | 0 | 5 | **56** |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 10 | **48** |
| **38c  Unsched. State Vehicle Transports Off-site** | **4** | **26** | **24** | **12** | **15** | **0** | **6** | **26** | **16** | **24** | **3** | **7** | **5** | **24** | **118** | **24** | **504** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | **29** |
| 38/c(b)  Second Watch | 1 | 16 | 24 | 9 | 8 | 0 | 3 | 9 | 9 | 12 | 2 | 4 | 2 | 7 | 56 | 13 | **263** |
| 38/c(c)  Third Watch | 3 | 8 | 0 | 2 | 7 | 0 | 3 | 14 | 6 | 12 | 1 | 3 | 2 | 17 | 55 | 11 | **212** |
| **38d  Other (i.e. Infimary, Housing Unit)** | **239** | **211** | **138** | **315** | **622** | **12** | **116** | **630** | **307** | **522** | **472** | **256** | **366** | **278** | **157** | **142** | **7,679** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 171 | 48 | 43 | 116 | 197 | 79 | 187 | 63 | 161 | 224 | 145 | 72 | 106 | 42 | 78 | 63 | 84 |
| 39(a)  Off-site specialty care. | 143 | 40 | 43 | 88 | 143 | 63 | 184 | 44 | 133 | 200 | 88 | 69 | 105 | 41 | 67 | 47 | 62 |
| 39(b)  All others, including court. | 28 | 8 | 0 | 28 | 54 | 16 | 3 | 19 | 28 | 24 | 57 | 3 | 1 | 1 | 11 | 16 | 22 |
| 40  Unscheduled Transports | 7 | 19 | 19 | 0 | 0 | 13 | 53 | 31 | 3 | 45 | 12 | 59 | 59 | 15 | 0 | 10 | 3 |
| 41  Inmates Transported | 206 | 101 | 121 | 128 | 259 | 100 | 423 | 268 | 262 | 331 | 344 | 215 | 165 | 100 | 109 | 100 | 104 |
| 42  Budgeted Posts | 25 | 13 | 9 | 14 | 15 | 13 | 17 | 15 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 11 | 12 |
| 43  Redirected Staff Hours | 63 | 0 | 99 | 343 | 22 | 88 | 0 | 0 | 116 | 435 | 229 | 22 | 556 | -162 | 144 | 114 | 0 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,939 | 696 | 638 | 695 | 469 | 355 | 436 | 60 | 488 | 1,057 | 1,133 | 255 | 1,003 | 506 | 238 | 3,275 | 380 |
| 44(b)  Overtime Dollars | $103,086 | $38,425 | $34,190 | $38,192 | $24,936 | $18,440 | $22,718 | $3,221 | $26,901 | $56,687 | $59,483 | $13,599 | $54,169 | $27,064 | $12,755 | $16,702 | $19,381 |
| 44(c)  P.I.E. Hours | 8 | 0 | 0 | 76 | 52 | 0 | 37 | 0 | 6 | 9 | 9 | 0 | 69 | 0 | 0 | 12 | 0 |
| 44(d)  P.I.E. Dollars | $187 | $0 | $0 | $1,923 | $1,634 | $0 | $1,234 | $0 | $190 | $201 | $294 | $0 | $1,811 | $0 | $0 | $319 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 0 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46  Redirected Staff Hours | 0 | 0 | 652 | 0 | 145 | 208 | 16 | 0 | 0 | -1,712 | 200 | 8 | 796 | 136 | 552 | 0 | 1,007 |
| 46(a)  First Watch | 0 | 0 | 130 | 0 | 8 | 96 | 0 | 0 | 0 | -518 | 0 | 0 | 253 | 64 | 288 | 0 | 383 |
| 46(b)  Second Watch | 0 | 0 | 396 | 0 | 8 | 88 | 16 | 0 | 0 | -734 | 200 | 16 | 289 | 48 | 168 | 0 | 560 |
| 46(c)  Third Watch | 0 | 0 | 126 | 0 | 129 | 24 | 0 | 0 | 0 | -459 | 0 | -8 | 254 | 24 | 96 | 0 | 64 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 35 | 410 | 911 | 955 | 1,542 | 256 | 6,388 | 0 | 1,647 | 855 | 788 | 1,181 | 1,700 | 224 | 296 | 71 | 977 |
| 47(b)  Overtime Dollars | $1,911 | $22,217 | $49,854 | $52,277 | $86,223 | $13,142 | $349,140 | $0 | $89,883 | $47,979 | $43,745 | $62,484 | $95,582 | $12,405 | $16,369 | $3,621 | $51,311 |
| 47(c)  P.I.E. Hours | 0 | 32 | 18 | 366 | 83 | 0 | 347 | 0 | 1,123 | 218 | 0 | 25 | 2,315 | 32 | 40 | 88 | 71 |
| 47(d)  P.I.E. Dollars | $0 | $1,006 | $664 | $10,044 | $2,776 | $0 | $11,463 | $0 | $34,069 | $5,440 | $0 | $847 | $61,731 | $1,026 | $1,383 | $2,288 | $2,465 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **94** | **91** | **93** | **132** | **113** | **35** | **89** | **160** | **148** | **188** | **81** | **302** | **167** | **184** | **102** | **217** | **4,075** |
| 39(a)  Off-site specialty care. | 58 | 40 | 82 | 110 | 97 | 28 | 66 | 146 | 108 | 145 | 78 | 283 | 148 | 122 | 92 | 179 | 3,342 |
| 39(b)  All others, including court. | 36 | 51 | 11 | 22 | 16 | 7 | 23 | 14 | 40 | 43 | 3 | 19 | 19 | 62 | 10 | 38 | 733 |
| **40  Unscheduled Transports** | **25** | **16** | **28** | **0** | **10** | **4** | **0** | **30** | **26** | **28** | **18** | **0** | **20** | **17** | **16** | **108** | **694** |
| **41  Inmates Transported** | **158** | **116** | **161** | **196** | **183** | **70** | **125** | **223** | **174** | **302** | **147** | **331** | **228** | **230** | **160** | **235** | **6,375** |
| **42  Budgeted Posts** | **11** | **17** | **17** | **19** | **13** | **18** | **16** | **22** | **19** | **31** | **8** | **15** | **20** | **24** | **11** | **17** | **526** |
| **43  Redirected Staff Hours** | **141** | **0** | **48** | **316** | **199** | **16** | **574** | **664** | **414** | **-96** | **120** | **123** | **0** | **464** | **0** | **230** | **5,281** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 689 | 797 | 884 | 645 | 1,056 | 248 | 2,214 | 1,357 | 956 | 1,962 | 471 | 3,928 | 11 | 977 | 187 | 1,213 | 31,217 |
| 44(b)  Overtime Dollars | $36,867 | $41,913 | $46,764 | $34,480 | $57,181 | $13,413 | $117,496 | $71,354 | $50,679 | $104,550 | $21,626 | $200,986 | $564 | $51,928 | $10,196 | $65,729 | $1,495,674 |
| 44(c)  P.I.E. Hours | 79 | 0 | 7 | 12 | 158 | 0 | 204 | 0 | 2 | 0 | 0 | 8 | 0 | 252 | 5 | 52 | 1,054 |
| 44(d)  P.I.E. Dollars | $2,152 | $0 | $217 | $413 | $4,243 | $0 | $77,898 | $0 | $57 | $0 | $0 | $276 | $0 | $6,397 | $141 | $1,453 | $101,039 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **264** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 69 |
| 45(c)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 111 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 84 |
| **46  Redirected Staff Hours** | **624** | **0** | **0** | **1,053** | **166** | **32** | **408** | **6,240** | **0** | **2,371** | **208** | **37** | **0** | **1,623** | **-1,080** | **1,082** | **14,771** |
| 46(a)  First Watch | 368 | 0 | 0 | 392 | 8 | 8 | 32 | 1,480 | 0 | 738 | 56 | 8 | 0 | 1,104 | -104 | 56 | 4,851 |
| 46(b)  Second Watch | 88 | 0 | 0 | 320 | 158 | 16 | 240 | 1,624 | 0 | 897 | 136 | 12 | 0 | 367 | -336 | 1,020 | 5,596 |
| 46(c)  Third Watch | 168 | 0 | 0 | 341 | 0 | 8 | 136 | 3,136 | 0 | 736 | 16 | 17 | 0 | 152 | -640 | 6 | 4,325 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 473 | 1,390 | 3,313 | 340 | 1,604 | 492 | 927 | 9,595 | 1,435 | 1,486 | 135 | 1,087 | 568 | 1,932 | 303 | 1,291 | 44,605 |
| 47(b)  Overtime Dollars | $26,016 | $74,631 | $184,795 | $18,972 | $88,840 | $27,569 | $49,325 | $519,797 | $82,709 | $81,717 | $6,429 | $58,190 | $31,234 | $162,150 | $16,660 | $71,859 | $2,499,036 |
| 47(c)  P.I.E. Hours | 274 | 0 | 239 | 40 | 88 | 0 | 280 | 737 | 56 | 104 | 0 | 27 | 4 | 1,460 | 37 | 415 | 8,517 |
| 47(d)  P.I.E. Dollars | $6,856 | $0 | $7,306 | $1,304 | $2,285 | $0 | $43,138 | $22,503 | $1,651 | $3,162 | $0 | $754 | $97 | $526,506 | $1,168 | $12,649 | $764,580 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **696** | **392** | **376** | **609** | **248** | **381** | **438** | **193** | **445** | **731** | **1,089** | **324** | **499** | **372** | **277** | **277** | **733** |
| 48(a) First Watch | 118 | 52 | 58 | 106 | 31 | 53 | 94 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 46 | 36 | 97 |
| 48(b) Second Watch | 382 | 215 | 209 | 323 | 139 | 203 | 199 | 99 | 230 | 355 | 646 | 144 | 232 | 201 | 140 | 153 | 411 |
| 48(c) Third Watch | 196 | 125 | 109 | 180 | 78 | 125 | 145 | 64 | 145 | 247 | 299 | 111 | 173 | 106 | 91 | 88 | 225 |
| **49 Vacant Correctional Officer Posts for the Institution** | **66** | **0** | **0** | **35** | **27** | **0** | **0** | **0** | **37** | **30** | **93** | **0** | **0** | **38** | **13** | **51** | **79** |
| 49(a) First Watch | 7 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 13 | 0 | 19 | 0 | 0 | 7 | 0 | 0 | 18 |
| 49(b) Second Watch | 43 | 0 | 0 | 7 | 12 | 0 | 0 | 0 | 10 | 30 | 29 | 0 | 0 | 23 | 10 | 51 | 30 |
| 49(c) Third Watch | 16 | 0 | 0 | 21 | 14 | 0 | 0 | 0 | 14 | 0 | 45 | 0 | 0 | 8 | 3 | 0 | 31 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **38** | **48** | **102** | **76** | **99** | **94** | **167** | **34** | **54** | **35** | **67** | **46** | **60** |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 12 | 2 | 3 | 2 | 8 | 0 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 42 | 67 | 52 | 133 | 21 | 36 | 26 | 42 | 37 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 26 | 23 | 28 | 23 | 11 | 15 | 7 | 17 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **8** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **7** | **0** | **3** | **0** | **0** | **3** | **3** | **10** | **2** |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 3 | 10 | 1 |
| 51(c) Third Watch | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.40** | **57.80** | **48.60** | **91.40** | **65.60** | **61.80** | **136.20** | **93.20** | **119.00** | **207.40** | **180.60** | **47.80** | **63.80** | **46.00** | **81.40** | **63.00** | **80.20** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **355** | **699** | **689** | **336** | **631** | **778** | **428** | **705** | **508** | **543** | **234** | **371** | **545** | **808** | **242** | **437** |
| 48(a)  First Watch | 50 | 94 | 84 | 44 | 107 | 82 | 61 | 91 | 65 | 78 | 37 | 60 | 86 | 111 | 34 | 71 |
| 48(b)  Second Watch | 187 | 383 | 404 | 184 | 322 | 539 | 226 | 415 | 293 | 295 | 125 | 187 | 287 | 464 | 129 | 235 |
| 48(c)  Third Watch | 118 | 222 | 201 | 108 | 202 | 157 | 141 | 199 | 150 | 170 | 72 | 124 | 172 | 233 | 79 | 131 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **0** | **20** | **12** | **0** | **17** | **70** | **28** | **0** | **0** | **0** | **28** | **22** | **16** | **7** | **0** | **14** |
| 49(a)  First Watch | 0 | 0 | 0 | 0 | 6 | 0 | 7 | 0 | 0 | 0 | 9 | 6 | 0 | 0 | 0 | 0 |
| 49(b)  Second Watch | 0 | 0 | 9 | 0 | 7 | 32 | 9 | 0 | 0 | 0 | 10 | 14 | 16 | 5 | 0 | 14 |
| 49(c)  Third Watch | 0 | 20 | 3 | 0 | 4 | 38 | 12 | 0 | 0 | 0 | 9 | 2 | 0 | 2 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **40** | **79** | **88** | **72** | **77** | **107** | **56** | **99** | **143** | **98** | **44** | **54** | **136** | **87** | **64** | **97** |
| 50(a)  First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| 50(b)  Second Watch | 30 | 67 | 70 | 55 | 50 | 84 | 43 | 83 | 106 | 71 | 30 | 39 | 90 | 69 | 37 | 66 |
| 50(c)  Third Watch | 8 | 10 | 16 | 15 | 18 | 20 | 11 | 13 | 31 | 24 | 12 | 13 | 27 | 15 | 20 | 21 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **54.40** | **88.60** | **93.80** | **92.60** | **106.40** | **135.00** | **70.40** | **124.20** | **179.80** | **131.60** | **54.20** | **67.40** | **162.80** | **105.60** | **67.40** | **132.40** |

| **March Inmate Population** *(excludes out-of-state inmates):* | | | | | **123,380** |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **133,088** | **114,019** | **34,568** | **73,486** | **355,161** |
| **Inmate Refusals:** | **7,030** | **14,046** | **2,083** | **3,441** | **26,600** |
| | 5.3% | 12.3% | 6.0% | 4.7% | 7.5% |
| **Inmates Seen:** | **118,558** | **86,204** | **29,438** | **65,161** | **299,361** |
| | 89.1% | 75.6% | 85.2% | 88.7% | 84.3% |
| **Inmates Not Seen:** | **7,500** | **13,769** | **3,047** | **4,884** | **29,200** |
| | 5.6% | 12.1% | 8.8% | 6.6% | 8.2% |
| Not Seen Due to Custody: | 290 | 1,035 | 225 | 181 | 1,731 |
| | 0.2% | 0.9% | 0.7% | 0.2% | 0.5% |
| Not Seen Due to Provider: | 5,333 | 9,744 | 2,005 | 3,031 | 20,113 |
| | 4.0% | 8.5% | 5.8% | 4.1% | 5.7% |
| Not Seen Due to Other: | 1,877 | 2,990 | 817 | 1,672 | 7,356 |
| | 1.4% | 2.6% | 2.4% | 2.3% | 2.1% |

On-Site Specialty Care:   17,286     Off-Site Specialty Care:   4,775     Average Number of Inmates per Scheduled Transport:   1.36

## Results Explanation



In March, institutions recorded a total of 355,161 ducats and add-ons (322,092 in February).  Of those, 299,361 were seen; 26,600 resulted in inmate refusals; and 29,200 were categorized under *Inmates Not Seen* as follows: 1,731 for custody reasons, 20,113 for provider reasons, and 7,356 for other reasons.



**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   61,852   (Overtime   53,478  ; P.I.E.  8,374 )   Associated PY Value   387

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   33,661   (Overtime   32,363  ; P.I.E.  1,298 )   Associated PY Value   211

***Notes:*** CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).
PY value does not include associated relief.

**Comparative Performance Indicators**

The intent of the AQR is to collect data regarding inmate/patient movement to/from health care services. The table of percentages at the top of Pages 1 and 2 of the AQR serve as a comparative performance reference. Below, the same tables are grouped according to institution mission. The percentages in the table are indicative of the combined efforts of custody and clinical staff. The number of inmate refusals was subtracted from the total ducats and add-ons before these percentages were figured. All charts and data are based upon information provided by the institutions.

### Female Offenders Programs & Services Special Housing

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93.84% | 89.93% | 93.90% | 94.34% |
| Seen for Medical Services* | 94.46% | 95.86% | 97.84% | 93.67% |
| Seen for Mental Health Services* | 93.11% | 83.68% | 86.40% | 93.08% |
| Seen for Dental Services* | 89.50% | 93.98% | 91.03% | 96.43% |
| Seen for Diagnostic/Specialty Services* | 99.18% | 93.36% | 92.49% | 96.07% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 93.66% | 89.30% | 92.59% | 94.64% | 88.46% | 88.86% | 88.12% | 93.41% | 90.05% | 94.95% |
| Seen for Medical Services* | 94.76% | 90.19% | 93.35% | 96.40% | 87.07% | 87.14% | 92.79% | 95.53% | 94.10% | 95.16% |
| Seen for Mental Health Services* | 89.03% | 88.54% | 92.29% | 91.96% | 90.55% | 94.90% | 85.27% | 91.51% | 77.59% | 93.85% |
| Seen for Dental Services* | 95.87% | 88.92% | 93.18% | 97.89% | 90.76% | 86.67% | 90.00% | 89.09% | 89.80% | 88.11% |
| Seen for Diagnostic/Specialty Services* | 95.29% | 87.86% | 91.43% | 87.98% | 90.36% | 91.21% | 86.33% | 94.01% | 94.88% | 96.72% |

### High Security (Males)

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91.59% | 89.08% | 91.60% | 87.79% | 93.49% | 92.61% | 90.47% | 93.50% | 75.94% |
| Seen for Medical Services* | 94.19% | 95.19% | 96.33% | 92.66% | 95.69% | 96.76% | 92.22% | 95.33% | 92.51% |
| Seen for Mental Health Services* | 82.91% | 79.27% | 95.53% | 79.48% | 88.59% | 88.59% | 88.33% | 87.50% | 61.26% |
| Seen for Dental Services* | 87.57% | 94.76% | 86.69% | 86.23% | 87.04% | 90.14% | 94.17% | 93.10% | 90.40% |
| Seen for Diagnostic/Specialty Services* | 94.89% | 95.88% | 82.88% | 92.63% | 88.68% | 92.13% | 90.14% | 94.18% | 93.85% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Over-all Percentage of Inmates Seen*** | 91.80% | 94.72% | 87.99% | 90.50% | 91.95% | 94.70% | 88.29% | 95.93% | 90.15% | 90.30% |
| Seen for Medical Services* | 91.30% | 95.77% | 90.44% | 94.13% | 93.30% | 95.75% | 89.50% | 98.13% | 86.05% | 89.09% |
| Seen for Mental Health Services* | 92.86% | 94.02% | 86.16% | 88.31% | 88.25% | 93.42% | 87.37% | 93.85% | 90.20% | 86.04% |
| Seen for Dental Services* | 91.45% | 90.77% | 91.80% | 81.81% | 89.13% | 93.85% | 86.97% | 93.35% | 87.40% | 89.73% |
| Seen for Diagnostic/Specialty Services* | 93.30% | 95.57% | 92.52% | 93.32% | 94.24% | 93.58% | 91.83% | 93.21% | 94.31% | 92.82% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.98% | 99.13% | 99.90% | 99.95% | 99.95% | 99.72% | 99.49% | 98.96% | 99.98% | 99.94% | 98.84% | 99.88% | 99.95% | 99.89% | 99.88% | 100.00% |
| Medical Services* | 100.00% | 100.00% | 98.77% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 99.56% | 99.98% | 100.00% | 98.52% | 99.96% | 100.00% | 99.86% | 100.00% | 100.00% |
| Mental Health Services* | 100.00% | 100.00% | 92.96% | 99.40% | 99.95% | 100.00% | 99.72% | 98.85% | 98.83% | 100.00% | 99.94% | 96.42% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services* | 100.00% | 100.00% | 99.61% | 100.00% | 99.79% | 99.88% | 99.04% | 100.00% | 99.05% | 99.78% | 99.70% | 98.57% | 99.92% | 99.70% | 99.54% | 100.00% | 100.00% |
| Diagnostic/Specialty Services* | 100.00% | 99.91% | 99.68% | 100.00% | 99.95% | 99.93% | 99.79% | 100.00% | 98.93% | 100.00% | 99.23% | 99.47% | 100.00% | 100.00% | 100.00% | 99.41% | 100.00% |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 93.66% | 89.30% | 91.80% | 91.59% | 93.84% | 92.59% | 94.72% | 89.93% | 87.99% | 93.90% | 89.08% | 90.50% | 94.64% | 88.46% | 91.95% | 94.34% | 91.60% |
| Seen for Medical Services* | 94.76% | 90.19% | 91.30% | 94.19% | 94.46% | 93.35% | 95.77% | 95.86% | 90.44% | 97.84% | 95.19% | 94.13% | 96.40% | 87.07% | 93.30% | 93.67% | 96.33% |
| Seen for Mental Health Services* | 89.03% | 88.54% | 92.86% | 82.91% | 93.11% | 92.29% | 94.02% | 83.68% | 86.16% | 86.40% | 79.27% | 88.31% | 91.96% | 90.55% | 88.25% | 93.08% | 95.53% |
| Seen for Dental Services* | 95.87% | 88.92% | 91.45% | 87.57% | 89.50% | 93.18% | 90.77% | 93.98% | 91.80% | 91.03% | 94.76% | 81.81% | 97.89% | 90.76% | 89.13% | 96.43% | 86.69% |
| Seen for Diagnostic/Specialty Services* | 95.29% | 87.86% | 93.30% | 94.89% | 99.18% | 91.43% | 95.57% | 93.36% | 92.52% | 92.49% | 95.88% | 93.32% | 87.98% | 90.36% | 94.24% | 96.07% | 82.88% |

*Excludes inmate refusals

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,711 | 3,520 | 4,704 | 4,614 | 3,527 | 2,998 | 4,748 | 2,000 | 4,980 | 2,303 | 4,490 | 3,411 | 5,330 | 2,656 | 2,321 | 2,942 | 3,450 |
| **Total No. of Ducats Issued & Add-on Appts** | 10,382 | 4,864 | 5,519 | 10,085 | 15,052 | 4,586 | 13,836 | 11,445 | 23,923 | 10,704 | 11,510 | 6,213 | 14,569 | 4,193 | 9,194 | 6,007 | 5,231 |
| **Total Inmate Refusals** | 219 | 294 | 128 | 1,026 | 187 | 281 | 839 | 1,179 | 625 | 299 | 2,829 | 127 | 25 | 69 | 636 | 216 | 433 |
| Percentage not seen due to Inmate (refusals) | 2.11% | 6.04% | 2.32% | 10.17% | 1.24% | 6.13% | 6.06% | 10.30% | 2.61% | 2.79% | 24.58% | 2.04% | 0.17% | 1.65% | 6.92% | 3.60% | 8.28% |
| **Total Inmates Seen** | 9,519 | 4,081 | 4,949 | 8,297 | 13,950 | 3,986 | 12,311 | 9,232 | 20,499 | 9,770 | 7,733 | 5,508 | 13,764 | 3,648 | 7,869 | 5,463 | 4,395 |
| **Total Inmates Not Seen** | 644 | 489 | 442 | 762 | 915 | 319 | 686 | 1,034 | 2,799 | 635 | 948 | 578 | 780 | 476 | 689 | 328 | 403 |
| Not Seen Due to Custody | 0 | 1 | 47 | 9 | 8 | 2 | 36 | 52 | 242 | 2 | 5 | 83 | 18 | 2 | 9 | 7 | 0 |
| Percentage not seen due to Custody | 0.00% | 0.02% | 0.85% | 0.09% | 0.05% | 0.04% | 0.26% | 0.45% | 1.01% | 0.02% | 0.04% | 1.34% | 0.12% | 0.05% | 0.10% | 0.12% | 0.00% |
| Not Seen Due to Provider | 484 | 403 | 298 | 595 | 628 | 204 | 265 | 654 | 2,006 | 402 | 641 | 355 | 650 | 432 | 405 | 206 | 304 |
| Percentage not seen due to Provider | 4.66% | 8.29% | 5.40% | 5.90% | 4.17% | 4.45% | 1.92% | 5.71% | 8.39% | 3.76% | 5.57% | 5.71% | 4.46% | 10.30% | 4.41% | 3.43% | 5.81% |
| Not Seen Due to Other | 160 | 85 | 97 | 158 | 279 | 113 | 385 | 328 | 551 | 231 | 302 | 140 | 112 | 42 | 275 | 115 | 99 |
| Percentage not seen due to Other | 1.54% | 1.75% | 1.76% | 1.57% | 1.85% | 2.46% | 2.78% | 2.87% | 2.30% | 2.16% | 2.62% | 2.25% | 0.77% | 1.00% | 2.99% | 1.91% | 1.89% |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.32 | 1.70 | 1.37 | 1.04 | 0.61 | 1.20 | 2.45 | 1.82 | 1.51 | 1.24 | 2.19 | 1.36 | 1.44 | 1.23 | 1.43 | 1.21 | 0.98 |
| **Inmates Seen for On-Site Specialty Care** | 693 | 421 | 144 | 357 | 221 | 777 | 430 | 419 | 468 | 723 | 526 | 344 | 624 | 322 | 309 | 402 | 124 |
| **Inmates Seen for Off-Site Specialty Care** | 152 | 85 | 52 | 100 | 106 | 96 | 454 | 102 | 217 | 276 | 212 | 106 | 189 | 48 | 103 | 52 | 82 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 3,057 | 1,134 | 529 | 1,666 | 1,261 | 692 | 1,159 | 84 | 995 | 2,210 | 2,649 | 503 | 2,083 | 1,277 | 564 | 520 | 956 |
| Overtime Dollars | $161,957 | $62,149 | $27,644 | $89,798 | $68,069 | $36,639 | $61,849 | $4,524 | $54,891 | $11,631 | $135,371 | $26,858 | $114,596 | $68,088 | $30,288 | $27,605 | $49,847 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 24 | 0 | 59 | 167 | 4 | 2 | 0 | 0 | 75 | 9 | 0 | 118 | 0 | 0 | 16 | 0 |
| P.I.E. Dollars | $0 | $663 | $0 | $1,497 | $5,054 | $92 | $52 | $0 | $0 | $1,672 | $294 | $0 | $3,047 | $0 | $0 | $455 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 89 | 1,855 | 1,941 | 2,546 | 1,286 | 788 | 19,736 | 0 | 4,056 | 1,180 | 4,009 | 3,710 | 5,793 | 1,266 | 1,195 | 114 | 3,060 |
| Overtime Dollars | $4,876 | $101,807 | $103,695 | $139,184 | $69,688 | $42,768 | $1,075,315 | $0 | $223,205 | $63,208 | $218,509 | $201,094 | $323,508 | $70,000 | $66,535 | $5,994 | $167,112 |
| P.I.E. Hours | 0 | 24 | 0 | 202 | 217 | 16 | 180 | 0 | 546 | 73 | 0 | 8 | 2,658 | 112 | 0 | 48 | 0 |
| P.I.E. Dollars | $0 | $663 | $0 | $5,664 | $6,566 | $427 | $6,042 | $0 | $16,947 | $1,816 | $0 | $277 | $68,225 | $3,700 | $0 | $1,434 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 1 | 0 | -25 | 367 | 18 | 104 | 0 | 0 | 64 | 560 | 1,272 | -24 | 430 | -532 | 104 | 31 | 16 |
| Medical Guarding | -2,152 | 0 | 288 | 1,360 | 12 | 336 | 24 | 0 | 182 | -1,334 | 336 | -48 | 586 | 230 | 272 | 0 | 626 |

*Note:  Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0.  Dollar amounts may reflect formula errors from that system.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
March 2013

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 97.97% | 94.68% | 99.89% | 94.76% | 99.94% | 98.20% | 99.79% | 99.90% | 99.84% | 99.94% | 99.76% | 98.87% | 97.75% | 97.12% | 99.98% | 99.94% | 99.47% |
| Medical Services* | 97.89% | 99.73% | 99.97% | 99.30% | 99.96% | 99.48% | 99.94% | 99.96% | 99.86% | 99.96% | 99.80% | 99.05% | 98.00% | 99.79% | 99.98% | 99.87% | 99.77% |
| Mental Health Services* | 100.00% | 99.20% | 99.92% | 98.41% | 99.93% | 96.62% | 99.62% | 99.86% | 99.80% | 99.76% | 99.88% | 97.54% | 96.78% | 94.77% | 99.94% | 100.00% | 96.96% |
| Dental Services* | 96.83% | 97.05% | 99.61% | 87.75% | 99.49% | 98.10% | 99.28% | 100.00% | 100.00% | 100.00% | 99.50% | 98.63% | 96.15% | 99.46% | 100.00% | 100.00% | 99.31% |
| Diagnostic/Specialty Services* | 98.47% | 99.53% | 99.62% | 98.97% | 100.00% | 100.00% | 100.00% | 99.83% | 99.97% | 99.85% | 99.66% | 99.30% | 99.91% | 100.00% | 99.98% | 99.74% |  |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 88.86% | 87.79% | 93.49% | 88.12% | 94.70% | 92.61% | 93.41% | 88.29% | 90.47% | 93.50% | 95.93% | 90.05% | 90.15% | 75.94% | 94.95% | 90.30% | 91.11% |
| Seen for Medical Services* | 87.14% | 92.66% | 95.69% | 92.79% | 95.75% | 96.76% | 95.53% | 89.50% | 92.22% | 95.33% | 98.13% | 94.10% | 86.05% | 92.51% | 95.16% | 89.09% | 94.05% |
| Seen for Mental Health Services* | 94.90% | 79.48% | 93.47% | 85.27% | 93.42% | 88.59% | 91.51% | 87.37% | 88.33% | 87.50% | 93.85% | 77.59% | 90.20% | 61.29% | 93.85% | 86.04% | 86.23% |
| Seen for Dental Services* | 86.67% | 86.23% | 87.04% | 90.00% | 93.85% | 90.14% | 89.09% | 86.97% | 94.17% | 93.10% | 93.35% | 89.80% | 87.40% | 90.40% | 88.11% | 89.73% | 90.62% |
| Seen for Diagnostic/Specialty Services* | 91.21% | 92.63% | 88.68% | 86.33% | 93.58% | 92.13% | 94.01% | 91.83% | 90.14% | 94.18% | 93.21% | 94.88% | 94.31% | 93.85% | 96.72% | 92.82% | 93.03% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,317 | 3,712 | 3,750 | 2,849 | 4,807 | 2,861 | 3,577 | 3,449 | 2,322 | 5,562 | 4,775 | 3,930 | 4,101 | 3,571 | 2,842 | 5,250 | 123,380 |
| Total No. of Ducats Issued & Add-on Appts | 4,790 | 8,569 | 18,664 | 8,094 | 13,561 | 7,419 | 8,317 | 24,018 | 9,130 | 13,405 | 7,713 | 10,171 | 11,214 | 15,978 | 13,797 | 13,008 | 355,161 |
| Total Inmate Refusals | 151 | 1,337 | 2,363 | 451 | 198 | 1,124 | 577 | 4,362 | 905 | 737 | 70 | 220 | 590 | 3,126 | 202 | 775 | 26,600 |
| Percentage not seen due to Inmate (refusals) | 3.15% | 15.60% | 12.66% | 5.57% | 1.46% | 15.15% | 6.94% | 18.16% | 9.91% | 5.50% | 0.91% | 2.16% | 5.26% | 19.56% | 1.46% | 5.96% | 7.49% |
| Total Inmates Seen | 4,122 | 6,349 | 15,240 | 6,735 | 12,655 | 5,830 | 7,230 | 17,354 | 7,441 | 11,844 | 7,332 | 8,961 | 9,578 | 9,760 | 12,909 | 11,047 | 299,361 |
| Total Inmates Not Seen | 517 | 883 | 1,061 | 908 | 708 | 465 | 510 | 2,302 | 784 | 824 | 311 | 990 | 1,046 | 3,092 | 686 | 1,186 | 29,200 |
| Not Seen Due to Custody | 94 | 74 | 18 | 95 | 8 | 113 | 16 | 20 | 13 | 8 | 18 | 112 | 239 | 370 | 3 | 7 | 1,731 |
| Percentage not seen due to Custody | 1.96% | 0.86% | 0.10% | 1.17% | 0.06% | 1.52% | 0.19% | 0.08% | 0.14% | 0.06% | 0.23% | 1.10% | 2.13% | 2.32% | 0.02% | 0.05% | 0.49% |
| Not Seen Due to Provider | 323 | 627 | 734 | 635 | 435 | 201 | 337 | 1,717 | 470 | 588 | 186 | 565 | 549 | 2,469 | 550 | 795 | 20,113 |
| Percentage not seen due to Provider | 6.74% | 7.32% | 3.93% | 7.85% | 3.21% | 2.71% | 4.05% | 7.15% | 5.15% | 4.39% | 2.41% | 5.56% | 4.90% | 15.45% | 3.99% | 6.11% | 5.66% |
| Not Seen Due to Other | 100 | 182 | 309 | 178 | 265 | 151 | 157 | 565 | 301 | 228 | 107 | 313 | 258 | 253 | 133 | 384 | 7,356 |
| Percentage not seen due to Other | 2.09% | 2.12% | 1.66% | 2.20% | 1.95% | 2.04% | 1.89% | 2.35% | 3.30% | 1.70% | 1.39% | 3.08% | 2.30% | 1.58% | 0.96% | 2.95% | 2.07% |
| Average Inmates per Scheduled Transport | 1.32 | 1.16 | 1.48 | 1.26 | 1.50 | 1.52 | 1.31 | 1.15 | 1.02 | 1.18 | 1.66 | 1.13 | 1.15 | 1.08 | 1.55 | 1.48 | 1.36 |
| Inmates Seen for On-Site Specialty Care | 563 | 478 | 360 | 457 | 325 | 101 | 712 | 1,158 | 205 | 568 | 242 | 1,300 | 593 | 383 | 1,368 | 1,169 | 17,286 |
| Inmates Seen for Off-Site Specialty Care | 90 | 36 | 124 | 147 | 161 | 32 | 84 | 172 | 109 | 190 | 144 | 340 | 178 | 110 | 157 | 269 | 4,775 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,574 | 1,164 | 1,458 | 1,548 | 2,509 | 493 | 4,513 | 2,702 | 2,082 | 3,677 | 471 | 6,885 | 1,244 | 2,015 | 478 | 2,735 | 56,890 |
| Overtime Dollars | $84,384 | $62,626 | $77,621 | $82,248 | $134,207 | $26,942 | $240,435 | $142,748 | $110,360 | $195,971 | $20,886 | $360,899 | $67,807 | $107,060 | $26,776 | $145,879 | $2,918,651 |
| Permanent Intermittent Employee (P.I.E) Hours | 55 | 0 | 0 | 25 | 116 | 0 | 285 | 0 | 0 | 16 | 0 | 8 | 3 | 136 | 1 | 8 | 1,123 |
| P.I.E. Dollars | $1,497 | $0 | $0 | $187 | $2,990 | $0 | $40,173 | $0 | $0 | $471 | $0 | $187 | $56 | $3,437 | $17 | $178 | $62,020 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,407 | 4,277 | 5,608 | 1,248 | 5,703 | 906 | 2,773 | 21,753 | 4,957 | 3,419 | 135 | 1,359 | 1,580 | 5,641 | 1,030 | 2,583 | 116,997 |
| Overtime Dollars | $77,290 | $230,252 | $314,941 | $69,089 | $315,900 | $50,082 | $148,988 | $1,187,898 | $278,750 | $188,972 | $6,248 | $72,418 | $88,598 | $312,445 | $56,472 | $142,713 | $6,417,552 |
| P.I.E. Hours | 138 | 24 | 414 | 72 | 80 | 0 | 247 | 840 | 194 | 260 | 0 | 38 | 0 | 3,153 | 0 | 512 | 10,054 |
| P.I.E. Dollars | $3,567 | $611 | $97,132 | $2,333 | $2,766 | $0 | $38,783 | $25,757 | $4,991 | $8,591 | $0 | $1,067 | $0 | $1,159,603 | $0 | $14,444 | $1,471,405 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 129 | 0 | 8 | 281 | 136 | 24 | 426 | 344 | 128 | -344 | 224 | 0 | 0 | 32 | 0 | 199 | 3,973 |
| Medical Guarding | 152 | 0 | 0 | 1,483 | -72 | 172 | 640 | 5,912 | 0 | 0 | 0 | 65 | 0 | 144 | 2,304 | -1,648 | 1,480 | 11,348 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1  Medical Ducats** | **1,956** | **2,156** | **2,193** | **3,325** | **4,334** | **1,414** | **4,274** | **2,559** | **3,036** | **4,571** | **2,659** | **2,088** | **6,625** | **1,009** | **4,067** | **2,678** | **1,256** |
| 1(a)  Primary Care Provider Ducats | 1,936 | 1,205 | 1,491 | 1,910 | 2,666 | 887 | 3,346 | 1,007 | 2,195 | 1,715 | 1,886 | 1,323 | 2,161 | 1,009 | 2,169 | 1,348 | 1,096 |
| 1(b)  RN Ducats | 20 | 951 | 702 | 1,415 | 1,668 | 527 | 928 | 1,552 | 841 | 2,856 | 773 | 765 | 4,464 | 0 | 1,898 | 1,330 | 160 |
| **2  Add-on Appointments** | 1,916 | 341 | 948 | 1,843 | 97 | 353 | 635 | 820 | 433 | 178 | 906 | 253 | 2,592 | 1,486 | 49 | 375 | 1,189 |
| **3  Inmate Refusals** | 54 | 131 | 49 | 331 | 28 | 97 | 138 | 140 | 59 | 82 | 490 | 41 | 7 | 20 | 413 | 101 | 185 |
| **4  Inmates Seen** | 3,618 | 2,134 | 2,823 | 4,556 | 4,159 | 1,559 | 4,569 | 3,105 | 3,084 | 4,566 | 2,927 | 2,165 | 8,878 | 2,155 | 3,455 | 2,765 | 2,177 |
| **5  Not Seen Due to Custody** | 0 | 0 | 38 | 0 | 0 | 0 | 6 | 0 | 15 | 1 | 0 | 34 | 4 | 0 | 5 | 0 | 0 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 15 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 37 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| **6  Not Seen Due to Provider** | 165 | 203 | 165 | 205 | 178 | 84 | 73 | 99 | 258 | 43 | 69 | 61 | 289 | 300 | 179 | 132 | 49 |
| 6(a)  Unable to complete line | 19 | 16 | 46 | 15 | 0 | 3 | 2 | 13 | 21 | 0 | 7 | 1 | 15 | 17 | 3 | 39 | 0 |
| 6(b)  Scheduling error | 81 | 87 | 69 | 106 | 31 | 19 | 39 | 39 | 35 | 16 | 20 | 16 | 116 | 29 | 80 | 35 | 24 |
| 6(c)  Provider cancelled | 65 | 98 | 47 | 84 | 134 | 62 | 29 | 47 | 190 | 24 | 41 | 34 | 157 | 195 | 96 | 57 | 23 |
| 6(d)  Lack of provider preparation | 0 | 1 | 3 | 0 | 9 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| 6(e)  Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 0 | 10 | 1 | 58 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| **7  Not Seen Due to Other** | 35 | 29 | 66 | 76 | 66 | 27 | 123 | 35 | 53 | 57 | 79 | 40 | 39 | 20 | 64 | 55 | 34 |
| 7(a)  Inmate paroled or transferred | 14 | 8 | 22 | 42 | 8 | 9 | 37 | 5 | 8 | 6 | 7 | 9 | 12 | 15 | 40 | 11 | 13 |
| 7(b)  Inmate received conflicting ducats | 0 | 4 | 3 | 6 | 8 | 1 | 36 | 5 | 12 | 36 | 25 | 2 | 15 | 0 | 1 | 3 | 18 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7(d)  Inmate moved to another facility | 2 | 8 | 40 | 7 | 24 | 11 | 16 | 8 | 12 | 1 | 30 | 3 | 1 | 2 | 12 | 34 | 1 |
| 7(e)  Inmate at hospital/in-patient area of prison | 5 | 5 | 0 | 19 | 6 | 5 | 30 | 14 | 15 | 11 | 14 | 7 | 9 | 3 | 7 | 3 | 1 |
| 7(f)  Inmate out to court | 1 | 2 | 0 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 3 | 1 | 0 | 0 | 2 | 3 | 0 |
| 7(g)  Other reason | 13 | 2 | 0 | 0 | 18 | 0 | 0 | 0 | 4 | 2 | 0 | 18 | 1 | 0 | 2 | 1 | 1 |
| **8  Total Inmates Not Seen** | 200 | 232 | 269 | 281 | 244 | 111 | 202 | 134 | 326 | 101 | 148 | 135 | 332 | 320 | 248 | 187 | 83 |
| **9  Medical 7362s** | 2,157 | 1,519 | 474 | 1,312 | 3,271 | 777 | 2,681 | 1,643 | 2,056 | 1,065 | 3,744 | 1,430 | 1,783 | 1,676 | 925 | 1,658 | 1,544 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | **1,164** | **1,770** | **8,148** | **1,505** | **4,386** | **3,078** | **2,426** | **2,291** | **2,825** | **3,572** | **2,287** | **2,989** | **2,380** | **3,261** | **6,532** | **2,767** | **101,581** |
| 1(a) Primary Care Provider Ducats | 897 | 1,754 | 2,209 | 1,247 | 1,375 | 584 | 1,623 | 965 | 1,300 | 2,855 | 1,111 | 1,621 | 1,349 | 1,601 | 4,094 | 1,697 | **55,632** |
| 1(b) RN Ducats | 267 | 16 | 5,939 | 258 | 3,011 | 2,494 | 803 | 1,326 | 1,525 | 717 | 1,176 | 1,368 | 1,031 | 1,660 | 2,438 | 1,070 | **45,949** |
| **2 Add-on Appointments** | 633 | 1,357 | 648 | 761 | 2,634 | 16 | 962 | 685 | 383 | 2,359 | 1,839 | 154 | 157 | 970 | 1,665 | 1,870 | **31,507** |
| **3 Inmate Refusals** | 47 | 581 | 1,630 | 117 | 85 | 220 | 276 | 213 | 279 | 341 | 52 | 75 | 136 | 386 | 106 | 120 | **7,030** |
| **4 Inmates Seen** | 1,525 | 2,359 | 6,857 | 1,994 | 6,640 | 2,781 | 2,973 | 2,473 | 2,701 | 5,329 | 3,998 | 2,887 | 2,066 | 3,557 | 7,699 | 4,024 | **118,558** |
| **5 Not Seen Due to Custody** | 37 | 7 | 2 | 15 | 3 | 15 | 2 | 1 | 4 | 2 | 8 | 29 | 46 | 8 | 2 | 6 | **290** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **5** |
| 5(b) Modified program in effect | 10 | 6 | 2 | 15 | 3 | 15 | 0 | 0 | 1 | 0 | 8 | 23 | 46 | 0 | 0 | 5 | **186** |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| 5(e) Other reason | 27 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 5 | 0 | 8 | 2 | 1 | **99** |
| **6 Not Seen Due to Provider** | 161 | 127 | 217 | 93 | 170 | 63 | 86 | 210 | 134 | 186 | 42 | 115 | 247 | 219 | 342 | 369 | **5,333** |
| 6(a) Unable to complete line | 30 | 2 | 35 | 29 | 33 | 4 | 11 | 0 | 8 | 65 | 0 | 2 | 21 | 1 | 42 | 123 | **623** |
| 6(b) Scheduling error | 36 | 10 | 17 | 28 | 58 | 20 | 54 | 94 | 71 | 64 | 4 | 32 | 58 | 71 | 164 | 196 | **1,819** |
| 6(c) Provider cancelled | 90 | 115 | 164 | 36 | 79 | 39 | 21 | 116 | 54 | 51 | 38 | 72 | 168 | 126 | 134 | 42 | **2,728** |
| 6(d) Lack of provider preparation | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 8 | **39** |
| 6(e) Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 21 | 2 | 0 | **117** |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | **7** |
| **7 Not Seen Due to Other** | 27 | 53 | 90 | 47 | 122 | 15 | 51 | 79 | 90 | 73 | 26 | 37 | 42 | 61 | 48 | 118 | **1,877** |
| 7(a) Inmate paroled or transferred | 17 | 8 | 17 | 10 | 43 | 5 | 15 | 18 | 20 | 9 | 3 | 6 | 11 | 9 | 0 | 44 | **501** |
| 7(b) Inmate received conflicting ducats | 0 | 15 | 24 | 16 | 23 | 2 | 23 | 1 | 15 | 24 | 4 | 6 | 4 | 20 | 20 | 17 | **389** |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **4** |
| 7(d) Inmate moved to another facility | 4 | 14 | 35 | 10 | 34 | 2 | 7 | 27 | 26 | 14 | 7 | 7 | 5 | 12 | 10 | 24 | **450** |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 8 | 11 | 4 | 18 | 3 | 3 | 31 | 25 | 24 | 7 | 15 | 19 | 16 | 14 | 12 | **368** |
| 7(f) Inmate out to court | 2 | 7 | 3 | 3 | 3 | 2 | 1 | 0 | 4 | 1 | 0 | 2 | 1 | 4 | 4 | 13 | **75** |
| 7(g) Other reason | 0 | 1 | 0 | 4 | 1 | 1 | 2 | 2 | 0 | 1 | 5 | 1 | 2 | 0 | 0 | 8 | **90** |
| **8 Total Inmates Not Seen** | 225 | 187 | 309 | 155 | 295 | 93 | 139 | 290 | 228 | 261 | 76 | 181 | 335 | 288 | 392 | 493 | **7,500** |
| **9 Medical 7362s** | 1,693 | 2,476 | 2,641 | 801 | 2,827 | 752 | 2,005 | 2,576 | 721 | 3,566 | 560 | 1,974 | 1,008 | 1,531 | 1,491 | 2,067 | **58,404** |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,096 | 295 | 2 | 1,853 | 6,591 | 315 | 3,766 | 5,019 | 11,082 | 1,654 | 5,041 | 1,635 | 1,524 | 114 | 1,157 | 989 | 636 |
| 11  Add-on Appointments | 400 | 21 | 12 | 149 | 0 | 89 | 186 | 429 | 4,650 | 22 | 395 | 87 | 30 | 17 | 879 | 77 | 112 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 218 | 0 | 4,646 | 0 | 4,822 | 0 | 9 | 0 | 114 | 0 | 0 |
| 13  Inmate Refusals | 44 | 28 | 0 | 510 | 2 | 28 | 424 | 921 | 388 | 88 | 2,079 | 11 | 0 | 4 | 78 | 11 | 99 |
| 14  Inmates Seen | 2,183 | 255 | 13 | 1,237 | 6,135 | 347 | 3,317 | 3,788 | 13,220 | 1,372 | 2,661 | 1,511 | 1,429 | 115 | 1,728 | 982 | 620 |
| 15  Not Seen Due to Custody | 0 | 0 | 1 | 9 | 3 | 0 | 10 | 52 | 180 | 0 | 2 | 27 | 0 | 0 | 0 | 0 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 9 | 0 | 0 | 6 | 9 | 179 | 0 | 2 | 27 | 0 | 0 | 0 | 0 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 224 | 20 | 0 | 206 | 335 | 8 | 66 | 436 | 1,612 | 180 | 509 | 148 | 94 | 11 | 127 | 44 | 24 |
| 16(a)  Unable to complete line. | 21 | 2 | 0 | 2 | 38 | 0 | 0 | 3 | 1 | 9 | 55 | 0 | 0 | 0 | 10 | 0 | 0 |
| 16(b)  Scheduling error. | 45 | 10 | 0 | 10 | 45 | 4 | 33 | 67 | 57 | 29 | 58 | 20 | 48 | 0 | 2 | 9 | 10 |
| 16(c)  Provider cancelled. | 158 | 8 | 0 | 194 | 252 | 4 | 33 | 366 | 1,074 | 136 | 395 | 128 | 45 | 6 | 112 | 31 | 13 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 | 2 | 1 | 0 | 0 | 5 | 3 | 1 | 1 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| 17  Not Seen Due to Other | 45 | 13 | 0 | 40 | 116 | 21 | 135 | 251 | 332 | 36 | 185 | 25 | 31 | 1 | 103 | 29 | 5 |
| 17(a)  Inmate paroled or transferred | 20 | 8 | 0 | 26 | 13 | 19 | 25 | 12 | 37 | 4 | 57 | 7 | 16 | 0 | 85 | 14 | 1 |
| 17(b)  Inmate received conflicting ducats | 7 | 2 | 0 | 3 | 76 | 0 | 33 | 68 | 146 | 24 | 32 | 7 | 7 | 0 | 4 | 0 | 3 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 17(d)  Inmate moved to another facility | 6 | 2 | 0 | 1 | 8 | 2 | 35 | 14 | 30 | 0 | 43 | 0 | 0 | 0 | 10 | 7 | 0 |
| 17(e)  Inmate at hospital/in-patient area of prison | 7 | 1 | 0 | 7 | 15 | 0 | 41 | 44 | 64 | 2 | 43 | 7 | 6 | 1 | 1 | 1 | 0 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 3 | 4 | 0 | 1 | 62 | 2 | 0 | 9 | 0 | 0 | 0 | 3 | 0 | 0 |
| 17(g)  Other reason | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 53 | 6 | 1 | 4 | 2 | 0 | 0 | 7 | 0 |
| 18  Total Inmates Not Seen | 269 | 33 | 1 | 255 | 454 | 29 | 211 | 739 | 2,124 | 216 | 696 | 200 | 125 | 12 | 230 | 73 | 29 |
| 19  Mental Health 7362s | 302 | 42 | 12 | 52 | 3,271 | 9 | 100 | 267 | 67 | 357 | 151 | 147 | 136 | 18 | 324 | 82 | 137 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 172 | 2,406 | 4,636 | 2,284 | 1,492 | 3,181 | 1,797 | 13,277 | 3,773 | 1,766 | 821 | 2,225 | 3,601 | 8,903 | 1,793 | 1,839 | 97,735 |
| 11  Add-on Appointments | 45 | 32 | 1,876 | 517 | 0 | 240 | 350 | 3,897 | 76 | 394 | 26 | 171 | 512 | 353 | 28 | 212 | 16,284 |
| 12  Unducated EOP Clinical Encounters | 1 | 0 | 4,140 | 0 | 1,710 | 753 | 7 | 0 | 0 | 19,423 | 0 | 0 | 0 | 0 | 0 | 194 | 36,037 |
| 13  Inmate Refusals | 21 | 269 | 267 | 161 | 18 | 845 | 38 | 3,890 | 422 | 112 | 2 | 35 | 297 | 2,469 | 31 | 454 | 14,046 |
| 14  Inmates Seen | 186 | 1,724 | 5,837 | 2,251 | 1,377 | 2,282 | 1,930 | 11,606 | 3,027 | 1,792 | 793 | 1,832 | 3,442 | 4,158 | 1,680 | 1,374 | 86,204 |
| 15  Not Seen Due to Custody | 0 | 39 | 5 | 42 | 1 | 87 | 8 | 19 | 7 | 5 | 1 | 58 | 123 | 355 | 1 | 0 | 1,035 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 21 | 0 | 0 | 84 |
| 15(b)  Modified program in effect | 0 | 39 | 5 | 42 | 0 | 81 | 1 | 4 | 6 | 5 | 1 | 45 | 123 | 325 | 0 | 0 | 909 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 15 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 41 |
| 16  Not Seen Due to Provider | 4 | 342 | 237 | 318 | 35 | 84 | 125 | 1,283 | 240 | 215 | 47 | 283 | 152 | 2,117 | 88 | 130 | 9,744 |
| 16(a)  Unable to complete line. | 0 | 6 | 54 | 24 | 10 | 5 | 0 | 0 | 17 | 16 | 2 | 7 | 0 | 83 | 1 | 0 | 366 |
| 16(b)  Scheduling error. | 1 | 12 | 24 | 64 | 23 | 6 | 22 | 280 | 72 | 21 | 6 | 92 | 54 | 1,561 | 14 | 44 | 2,743 |
| 16(c)  Provider cancelled. | 3 | 321 | 158 | 229 | 2 | 68 | 103 | 989 | 151 | 178 | 39 | 61 | 92 | 415 | 73 | 84 | 5,921 |
| 16(d)  Medically restricted movement. | 0 | 3 | 1 | 0 | 0 | 5 | 0 | 14 | 0 | 0 | 0 | 0 | 6 | 58 | 0 | 2 | 582 |
| 16(e)  Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 0 | 0 | 0 | 0 | 132 |
| 17  Not Seen Due to Other | 6 | 64 | 166 | 29 | 61 | 123 | 46 | 376 | 153 | 36 | 4 | 188 | 99 | 157 | 21 | 93 | 2,990 |
| 17(a)  Inmate paroled or transferred | 4 | 14 | 20 | 8 | 47 | 10 | 18 | 68 | 8 | 5 | 1 | 13 | 50 | 26 | 6 | 21 | 663 |
| 17(b)  Inmate received conflicting ducats | 1 | 18 | 106 | 4 | 4 | 4 | 3 | 80 | 63 | 8 | 0 | 32 | 18 | 13 | 3 | 13 | 782 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 |
| 17(d)  Inmate moved to another facility | 1 | 14 | 16 | 11 | 1 | 2 | 13 | 160 | 43 | 10 | 2 | 14 | 19 | 36 | 0 | 7 | 507 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 17 | 21 | 4 | 7 | 88 | 11 | 65 | 38 | 12 | 1 | 6 | 11 | 76 | 12 | 50 | 659 |
| 17(f)  Inmate out to court | 0 | 1 | 3 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 102 |
| 17(g)  Other reason | 0 | 0 | 0 | 2 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 120 | 0 | 5 | 0 | 0 | 274 |
| 18  Total Inmates Not Seen | 10 | 445 | 408 | 389 | 97 | 294 | 179 | 1,678 | 400 | 256 | 52 | 529 | 374 | 2,629 | 110 | 223 | 13,769 |
| 19  Mental Health 7362s | 18 | 117 | 699 | 340 | 175 | 39 | 207 | 243 | 74 | 0 | 73 | 81 | 159 | 113 | 101 | 364 | 8,277 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,351 | 823 | 1,043 | 1,228 | 1,967 | 876 | 1,459 | 770 | 1,180 | 455 | 1,089 | 875 | 1,309 | 666 | 925 | 622 | 812 |
| 21 Add-on Appointments | 133 | 36 | 36 | 38 | 100 | 40 | 18 | 44 | 144 | 6 | 57 | 67 | 24 | 44 | 9 | 33 | 92 |
| 22 Inmate Refusals | 55 | 47 | 62 | 83 | 152 | 80 | 123 | 17 | 56 | 15 | 134 | 35 | 8 | 39 | 69 | 67 | 55 |
| 23 Inmates Seen | 1,370 | 722 | 930 | 1,036 | 1,714 | 779 | 1,229 | 749 | 1,164 | 406 | 959 | 742 | 1,297 | 609 | 771 | 567 | 736 |
| 24 Not Seen Due to Custody | 0 | 0 | 4 | 0 | 4 | 1 | 13 | 0 | 12 | 1 | 3 | 13 | 1 | 2 | 4 | 0 | 0 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 3 | 0 | 2 | 0 | 10 | 0 | 12 | 1 | 2 | 13 | 0 | 2 | 0 | 0 | 0 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 25 Not Seen Due to Provider | 40 | 65 | 77 | 128 | 105 | 35 | 72 | 36 | 54 | 23 | 26 | 112 | 15 | 54 | 19 | 11 | 92 |
| 25(a) Unable to complete line | 1 | 11 | 5 | 9 | 4 | 0 | 14 | 0 | 3 | 0 | 6 | 0 | 0 | 4 | 10 | 3 | 13 |
| 25(b) Scheduling error | 30 | 4 | 1 | 11 | 11 | 4 | 15 | 5 | 2 | 0 | 14 | 3 | 2 | 18 | 3 | 6 | 23 |
| 25(c) Provider cancelled | 3 | 48 | 65 | 107 | 51 | 27 | 39 | 31 | 33 | 7 | 6 | 109 | 13 | 12 | 5 | 1 | 55 |
| 25(d) Lack of provider preparation | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25(e) Medically restricted movement | 1 | 2 | 1 | 0 | 12 | 1 | 0 | 0 | 16 | 2 | 0 | 0 | 0 | 20 | 1 | 0 | 0 |
| 25(f) Other reason | 5 | 0 | 0 | 1 | 27 | 3 | 3 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26 Not Seen Due to Other | 19 | 25 | 6 | 19 | 92 | 21 | 40 | 12 | 38 | 16 | 24 | 40 | 12 | 6 | 71 | 10 | 21 |
| 26(a) Inmate paroled or transferred | 3 | 4 | 0 | 4 | 26 | 6 | 9 | 0 | 5 | 2 | 3 | 3 | 4 | 2 | 9 | 2 | 2 |
| 26(b) Inmate received conflicting ducats | 4 | 7 | 0 | 2 | 11 | 1 | 13 | 1 | 4 | 9 | 11 | 5 | 7 | 0 | 3 | 1 | 12 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 2 | 4 | 6 | 2 | 34 | 11 | 4 | 2 | 1 | 0 | 6 | 0 | 0 | 3 | 7 | 0 | 3 |
| 26(e) Inmate at hospital/in-patient area of prison | 6 | 1 | 0 | 2 | 0 | 1 | 11 | 6 | 5 | 3 | 1 | 3 | 0 | 1 | 0 | 0 | 3 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| 26(g) Other reason | 4 | 8 | 0 | 9 | 18 | 2 | 3 | 0 | 22 | 2 | 1 | 29 | 0 | 0 | 49 | 7 | 0 |
| 27 Total Inmates Not Seen | 59 | 90 | 87 | 147 | 201 | 57 | 125 | 48 | 104 | 40 | 53 | 165 | 28 | 62 | 94 | 21 | 113 |
| 28 Dental 7362s | 465 | 116 | 212 | 136 | 0 | 183 | 331 | 0 | 206 | 186 | 324 | 217 | 227 | 149 | 182 | 305 | 191 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 920 | 1,129 | 1,135 | 709 | 740 | 608 | 833 | 832 | 759 | 1,325 | 1,398 | 981 | 1,286 | 1,129 | 755 | 935 | 32,924 |
| 21  Add-on Appointments | 125 | 46 | 16 | 62 | 67 | 4 | 78 | 29 | 20 | 85 | 6 | 6 | 24 | 64 | 9 | 82 | 1,644 |
| 22  Inmate Refusals | 47 | 151 | 125 | 61 | 26 | 34 | 77 | 55 | 76 | 76 | 5 | 36 | 64 | 78 | 41 | 34 | 2,083 |
| 23  Inmates Seen | 865 | 883 | 893 | 639 | 733 | 521 | 743 | 701 | 662 | 1,242 | 1,306 | 854 | 1,089 | 1,008 | 637 | 882 | 29,438 |
| 24  Not Seen Due to Custody | 31 | 21 | 4 | 16 | 4 | 11 | 6 | 0 | 0 | 0 | 7 | 13 | 48 | 6 | 0 | 0 | 225 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(c)  Modified program in effect | 4 | 21 | 0 | 15 | 4 | 11 | 4 | 0 | 0 | 0 | 7 | 10 | 48 | 2 | 0 | 0 | 171 |
| 24(c)  Not enough holding space | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 27 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 48 |
| 25  Not Seen Due to Provider | 88 | 96 | 109 | 37 | 33 | 38 | 75 | 92 | 26 | 74 | 45 | 44 | 83 | 86 | 50 | 65 | 2,005 |
| 25(a)  Unable to complete line | 31 | 6 | 34 | 2 | 5 | 7 | 4 | 0 | 16 | 21 | 0 | 3 | 1 | 5 | 0 | 1 | 219 |
| 25(b)  Scheduling error | 7 | 7 | 9 | 12 | 5 | 1 | 5 | 22 | 3 | 5 | 1 | 8 | 8 | 6 | 26 | 20 | 297 |
| 25(c)  Provider cancelled | 33 | 65 | 63 | 10 | 23 | 26 | 66 | 70 | 6 | 43 | 44 | 30 | 74 | 61 | 20 | 43 | 1,289 |
| 25(d)  Lack of provider preparation | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 17 |
| 25(e)  Medically restricted movement | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 4 | 0 | 77 |
| 25(f)  Other reason | 14 | 15 | 0 | 12 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 0 | 106 |
| 26  Not Seen Due to Other | 14 | 24 | 20 | 18 | 11 | 8 | 10 | 13 | 15 | 18 | 41 | 40 | 26 | 15 | 36 | 36 | 817 |
| 26(a)  Inmate paroled or transferred | 5 | 6 | 11 | 5 | 5 | 1 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 2 | 0 | 13 | 160 |
| 26(b)  Inmate received conflicting ducats | 3 | 6 | 2 | 3 | 0 | 0 | 2 | 3 | 3 | 7 | 2 | 3 | 4 | 7 | 0 | 0 | 136 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 26(d)  Inmate moved to another facility | 4 | 5 | 3 | 4 | 2 | 1 | 3 | 2 | 4 | 5 | 18 | 3 | 0 | 2 | 35 | 10 | 186 |
| 26(e)  Inmate at hospital/in-patient area of prison | 0 | 4 | 3 | 1 | 3 | 0 | 1 | 5 | 4 | 1 | 3 | 4 | 7 | 4 | 0 | 3 | 86 |
| 26(f)  Inmate out to court | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 19 |
| 26(g)  Other reason | 1 | 0 | 0 | 5 | 0 | 6 | 0 | 0 | 0 | 0 | 14 | 26 | 9 | 0 | 0 | 9 | 224 |
| 27  Total Inmates Not Seen | 133 | 141 | 133 | 71 | 48 | 57 | 91 | 105 | 41 | 92 | 93 | 97 | 157 | 107 | 86 | 101 | 3,047 |
| 28  Dental 7362s | 179 | 241 | 219 | 204 | 243 | 91 | 211 | 244 | 145 | 310 | 247 | 314 | 206 | 307 | 160 | 394 | 7,145 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,441 | 1,140 | 1,067 | 1,462 | 1,958 | 1,155 | 3,340 | 1,490 | 3,081 | 3,642 | 1,181 | 1,176 | 2,377 | 738 | 1,738 | 1,212 | 966 |
| 30 Add-on Appointments | 89 | 52 | 218 | 187 | 5 | 344 | 158 | 314 | 317 | 176 | 182 | 32 | 88 | 119 | 370 | 21 | 168 |
| 31 Inmate Refusals | 66 | 88 | 17 | 102 | 5 | 76 | 154 | 101 | 122 | 114 | 126 | 40 | 10 | 6 | 76 | 37 | 94 |
| 32 Inmates Seen | 2,348 | 970 | 1,183 | 1,468 | 1,942 | 1,301 | 3,196 | 1,590 | 3,031 | 3,426 | 1,186 | 1,090 | 2,160 | 769 | 1,915 | 1,149 | 862 |
| 33 Not Seen Due to Custody | 0 | 1 | 4 | 0 | 1 | 1 | 7 | 0 | 35 | 0 | 0 | 9 | 13 | 0 | 0 | 7 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 35 | 0 | 0 | 9 | 0 | 0 | 0 | 5 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 2 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 55 | 115 | 56 | 56 | 10 | 77 | 54 | 83 | 82 | 156 | 37 | 34 | 252 | 67 | 80 | 19 | 139 |
| 34(a) Unable to complete line | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 34(b) Scheduling error | 11 | 8 | 13 | 25 | 2 | 11 | 37 | 11 | 19 | 37 | 2 | 10 | 186 | 5 | 13 | 9 | 27 |
| 34(c) Clinician cancelled | 38 | 106 | 39 | 23 | 8 | 62 | 6 | 72 | 51 | 101 | 23 | 24 | 66 | 37 | 62 | 3 | 111 |
| 34(d) Lack of provider preparation | 2 | 0 | 1 | 2 | 0 | 0 | 8 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 9 | 11 | 0 | 0 | 0 | 24 | 5 | 0 | 0 |
| 34(f) Other reason | 3 | 0 | 0 | 5 | 0 | 3 | 1 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 6 | 0 |
| 35 Not Seen Due to Other | 61 | 18 | 25 | 23 | 5 | 44 | 87 | 30 | 128 | 122 | 14 | 35 | 30 | 15 | 37 | 21 | 39 |
| 35(a) Inmate paroled or transferred | 36 | 7 | 3 | 6 | 1 | 23 | 33 | 8 | 17 | 11 | 3 | 5 | 9 | 10 | 17 | 5 | 7 |
| 35(b) Inmate received conflicting ducats | 1 | 1 | 0 | 3 | 1 | 0 | 8 | 3 | 35 | 34 | 3 | 0 | 11 | 0 | 1 | 4 | 21 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 2 | 12 | 5 | 0 | 4 | 9 | 3 | 4 | 3 | 2 | 0 | 2 | 0 | 7 | 4 | 1 |
| 35(e) Inmate at hospital/in-patient area of prison | 9 | 2 | 2 | 1 | 1 | 2 | 22 | 4 | 9 | 25 | 5 | 6 | 3 | 3 | 1 | 0 | 0 |
| 35(f) Inmate out to court | 1 | 1 | 8 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 13 | 0 | 0 | 4 | 0 | 10 | 11 | 9 | 43 | 41 | 0 | 20 | 1 | 2 | 5 | 6 | 10 |
| 35(h) Other reason | 0 | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 18 | 7 | 0 | 4 | 0 | 0 | 5 | 2 | 0 |
| 36 Total Inmates Not Seen | 116 | 134 | 85 | 79 | 16 | 122 | 148 | 113 | 245 | 278 | 51 | 78 | 295 | 82 | 117 | 47 | 178 |
| 37 Diagnostic/Specialty RFSs | 397 | | 131 | 279 | 279 | 132 | 372 | 170 | 2,802 | 359 | 214 | 215 | 462 | 145 | 126 | 141 | 153 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,523 | 1,715 | 2,084 | 2,145 | 4,008 | 275 | 1,560 | 2,024 | 1,091 | 3,572 | 1,242 | 3,446 | 2,952 | 1,193 | 2,771 | 4,829 | 66,594 |
| 30  Add-on Appointments | 208 | 114 | 121 | 111 | 234 | 17 | 311 | 983 | 203 | 332 | 94 | 199 | 302 | 105 | 244 | 474 | 6,892 |
| 31  Inmate Refusals | 36 | 336 | 341 | 112 | 69 | 25 | 186 | 204 | 128 | 208 | 11 | 74 | 93 | 193 | 24 | 167 | 3,441 |
| 32  Inmates Seen | 1,546 | 1,383 | 1,653 | 1,851 | 3,905 | 246 | 1,584 | 2,574 | 1,051 | 3,481 | 1,235 | 3,388 | 2,981 | 1,037 | 2,893 | 4,767 | 65,161 |
| 33  Not Seen Due to Custody | 26 | 7 | 7 | 22 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 12 | 22 | 1 | 0 | 1 | 181 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 33(b)  Modified program in effect | 2 | 5 | 1 | 22 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 10 | 20 | 0 | 0 | 0 | 119 |
| 33(c)  Not enough holding space | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 24 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 41 |
| 34  Not Seen Due to Provider | 70 | 62 | 171 | 187 | 197 | 16 | 51 | 132 | 70 | 113 | 52 | 123 | 67 | 47 | 70 | 231 | 3,031 |
| 34(a)  Unable to complete line | 10 | 1 | 29 | 2 | 85 | 4 | 0 | 0 | 2 | 3 | 0 | 14 | 6 | 2 | 4 | 66 | 235 |
| 34(b)  Scheduling error | 8 | 8 | 9 | 56 | 50 | 2 | 13 | 32 | 12 | 43 | 8 | 20 | 11 | 16 | 20 | 82 | 816 |
| 34(c)  Clinician cancelled | 52 | 53 | 133 | 123 | 55 | 10 | 38 | 92 | 52 | 65 | 44 | 75 | 47 | 14 | 46 | 77 | 1,808 |
| 34(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 4 | 34 |
| 34(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 2 | 14 | 0 | 2 | 93 |
| 34(f)  Other reason | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 35  Not Seen Due to Other | 53 | 41 | 33 | 84 | 71 | 5 | 50 | 97 | 43 | 101 | 36 | 48 | 91 | 20 | 28 | 137 | 1,672 |
| 35(a)  Inmate paroled or transferred | 37 | 10 | 11 | 15 | 32 | 1 | 7 | 19 | 10 | 6 | 7 | 12 | 30 | 6 | 2 | 64 | 470 |
| 35(b)  Inmate received conflicting ducats | 5 | 7 | 6 | 10 | 7 | 0 | 5 | 4 | 7 | 10 | 0 | 3 | 0 | 8 | 0 | 14 | 212 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 35(d)  Inmate moved to another facility | 4 | 15 | 8 | 8 | 9 | 0 | 7 | 9 | 10 | 3 | 14 | 1 | 8 | 2 | 2 | 13 | 172 |
| 35(e)  Inmate at hospital/in-patient area of prison | 6 | 8 | 1 | 11 | 22 | 3 | 4 | 25 | 14 | 59 | 2 | 17 | 14 | 3 | 16 | 34 | 334 |
| 35(f)  Inmate out to court | 1 | 1 | 4 | 2 | 1 | 0 | 0 | 6 | 0 | 5 | 0 | 2 | 2 | 0 | 0 | 2 | 56 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 3 | 35 | 0 | 1 | 27 | 34 | 2 | 18 | 13 | 0 | 36 | 1 | 8 | 8 | 361 |
| 35(h)  Other reason | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 1 | 0 | 0 | 1 | 62 |
| 36  Total Inmates Not Seen | 149 | 110 | 211 | 293 | 268 | 21 | 101 | 229 | 115 | 215 | 90 | 183 | 180 | 68 | 98 | 369 | 4,884 |
| 37  Diagnostic/Specialty RFSs | 251 | 121 | 266 | 279 | 432 | 113 | 145 | 230 | 113 | 362 | 130 | 132 | 379 | 178 | 284 | 316 | 10,108 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **416** | **116** | **54** | **16** | **450** | **82** | **262** | **450** | **101** | **182** | **315** | **42** | **422** | **59** | **486** | **255** | **79** |
| 38(a)  First Watch | 25 | 7 | 6 | 0 | 58 | 3 | 40 | 59 | 12 | 24 | 26 | 2 | 23 | 10 | 27 | 20 | 8 |
| 38(b)  Second Watch | 209 | 57 | 31 | 10 | 172 | 52 | 98 | 179 | 59 | 89 | 161 | 26 | 223 | 29 | 222 | 138 | 50 |
| 38(c)  Third Watch | 182 | 52 | 17 | 6 | 220 | 27 | 124 | 212 | 30 | 69 | 128 | 14 | 176 | 20 | 237 | 97 | 21 |
| **38a  Code II Transports Off-site** | **17** | **13** | **2** | **11** | **14** | **11** | **22** | **11** | **14** | **30** | **13** | **22** | **26** | **22** | **4** | **2** | **3** |
| 38/a(a)  First Watch | 4 | 2 | 1 | 0 | 6 | 0 | 2 | 2 | 1 | 8 | 0 | 2 | 4 | 2 | 1 | 0 | 0 |
| 38/a(b)  Second Watch | 9 | 7 | 1 | 5 | 6 | 8 | 10 | 4 | 7 | 10 | 7 | 13 | 10 | 9 | 1 | 1 | 2 |
| 38/a(a)  Third Watch | 4 | 4 | 0 | 6 | 2 | 3 | 10 | 5 | 6 | 12 | 6 | 7 | 12 | 11 | 2 | 1 | 1 |
| **38b  Code III Transports Off-site** | **6** | **5** | **0** | **1** | **1** | **0** | **6** | **7** | **10** | **9** | **3** | **11** | **5** | **1** | **1** | **4** | **0** |
| 38/b(a)  First Watch | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 4 | 0 | 1 | 0 | 0 | 2 | 4 | 5 | 3 | 1 | 7 | 3 | 0 | 0 | 3 | 0 |
| 38/b(c)  Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **12** | **7** | **15** | **4** | **0** | **5** | **15** | **8** | **8** | **22** | **23** | **6** | **21** | **0** | **6** | **3** | **6** |
| 38/c(a)  First Watch | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 38/c(b)  Second Watch | 0 | 5 | 12 | 4 | 0 | 4 | 9 | 1 | 7 | 8 | 15 | 4 | 11 | 0 | 6 | 1 | 3 |
| 38/c(c)  Third Watch | 11 | 2 | 1 | 0 | 0 | 1 | 5 | 7 | 1 | 10 | 6 | 2 | 10 | 0 | 0 | 2 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **381** | **91** | **37** | **0** | **435** | **66** | **219** | **424** | **69** | **121** | **276** | **3** | **370** | **36** | **475** | **246** | **70** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP* | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **247** | **328** | **184** | **511** | **686** | **23** | **118** | **779** | **419** | **829** | **546** | **286** | **535** | **392** | **0** | **236** | **9,906** |
| 38(a)  First Watch | 15 | 54 | 0 | 35 | 22 | 2 | 7 | 40 | 39 | 220 | 17 | 26 | 71 | 33 | 0 | 11 | **942** |
| 38(b)  Second Watch | 142 | 162 | 184 | 270 | 276 | 15 | 65 | 432 | 141 | 285 | 270 | 135 | 266 | 173 | 0 | 128 | **4,749** |
| 38(c)  Third Watch | 90 | 112 | 0 | 206 | 388 | 6 | 46 | 307 | 239 | 324 | 259 | 125 | 198 | 186 | 0 | 97 | **4,215** |
| **38a  Code II Transports Off-site** | **3** | **22** | **25** | **15** | **14** | **7** | **11** | **24** | **14** | **36** | **0** | **6** | **11** | **36** | **0** | **16** | **477** |
| 38/a(a)  First Watch | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 6 | 3 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | **58** |
| 38/a(b)  Second Watch | 2 | 17 | 25 | 6 | 5 | 6 | 5 | 12 | 9 | 9 | 0 | 6 | 9 | 22 | 0 | 10 | **253** |
| 38/a(c)  Third Watch | 1 | 2 | 0 | 8 | 8 | 0 | 6 | 6 | 2 | 20 | 0 | 0 | 1 | 14 | 0 | 6 | **166** |
| **38b  Code III Transports Off-site** | **2** | **4** | **3** | **6** | **2** | **2** | **2** | **3** | **5** | **11** | **0** | **12** | **0** | **6** | **0** | **19** | **147** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 5 | 0 | 1 | 0 | 4 | **28** |
| 38/b(b)  Second Watch | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 4 | 0 | 1 | 0 | 7 | **67** |
| 38/b(c)  Third Watch | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 2 | 4 | 0 | 3 | 0 | 4 | 0 | 8 | **52** |
| **38c  Unsched. State Vehicle Transports Off-site** | **3** | **28** | **15** | **15** | **15** | **0** | **11** | **20** | **40** | **27** | **2** | **8** | **5** | **31** | **0** | **23** | **404** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | **26** |
| 38/c(b)  Second Watch | 2 | 17 | 15 | 6 | 9 | 0 | 8 | 5 | 12 | 12 | 2 | 5 | 4 | 13 | 0 | 12 | **212** |
| 38/c(c)  Third Watch | 1 | 10 | 0 | 8 | 6 | 0 | 3 | 12 | 26 | 15 | 0 | 3 | 1 | 14 | 0 | 8 | **166** |
| **38d  Other (i.e. Infimary, Housing Unit)** | **239** | **274** | **141** | **475** | **655** | **14** | **94** | **732** | **360** | **755** | **544** | **260** | **519** | **319** | **0** | **178** | **8,878** |

Note: No Emergency Services
data was provided by VSP.

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **138** | **62** | **38** | **149** | **245** | **92** | **186** | **73** | **177** | **267** | **170** | **84** | **137** | **41** | **96** | **68** | **107** |
| 39(a)  Off-site specialty care. | 115 | 50 | 38 | 96 | 175 | 80 | 185 | 56 | 144 | 223 | 97 | 78 | 131 | 39 | 72 | 43 | 84 |
| 39(b)  All others, including court. | 23 | 12 | 0 | 53 | 70 | 12 | 1 | 17 | 33 | 44 | 73 | 6 | 6 | 2 | 24 | 25 | 23 |
| **40  Unscheduled Transports** | **3** | **18** | **17** | **0** | **0** | **34** | **46** | **43** | **1** | **47** | **14** | **66** | **53** | **22** | **0** | **12** | **4** |
| **41  Inmates Transported** | **179** | **145** | **128** | **170** | **330** | **148** | **520** | **261** | **303** | **404** | **356** | **238** | **438** | **74** | **134** | **175** | **143** |
| **42  Budgeted Posts** | **25** | **13** | **9** | **14** | **15** | **13** | **17** | **15** | **16** | **19** | **24** | **10** | **12** | **12** | **11** | **244** | **12** |
| **43  Redirected Staff Hours** | **1** | **0** | **-25** | **367** | **18** | **104** | **0** | **0** | **64** | **560** | **1,272** | **-24** | **430** | **-532** | **104** | **31** | **16** |
| **44  PPAS Trans Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 3,057 | 1,134 | 529 | 1,666 | 1,261 | 692 | 1,159 | 84 | 995 | 2,210 | 2,649 | 503 | 2,083 | 1,277 | 564 | 520 | 956 |
| 44(b)  Overtime Dollars | $161,957 | $62,149 | $27,644 | $89,798 | $68,069 | $36,639 | $61,849 | $4,524 | $54,891 | $11,631 | $135,371 | $26,858 | $114,596 | $68,088 | $30,288 | $27,605 | $49,847 |
| 44(c)  P.I.E. Hours | 0 | 24 | 0 | 59 | 167 | 4 | 2 | 0 | 0 | 75 | 9 | 0 | 118 | 0 | 0 | 16 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $663 | $0 | $1,497 | $5,054 | $92 | $52 | $0 | $0 | $1,672 | $294 | $0 | $3,047 | $0 | $0 | $455 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **9** | **9** | **16** | **48** | **0** | **3** | **0** | **0** | **26** | **0** | **0** |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46  Redirected Staff Hours** | **-2,152** | **0** | **288** | **1,360** | **12** | **336** | **24** | **0** | **182** | **-1,334** | **336** | **-48** | **586** | **230** | **272** | **0** | **626** |
| 46(a)  First Watch | -704 | 0 | 44 | 425 | 0 | 192 | 0 | 0 | 0 | -350 | 0 | -8 | 193 | 56 | 144 | 0 | 224 |
| 46(b)  Second Watch | -344 | 0 | 118 | 585 | 4 | 112 | 0 | 0 | 182 | -632 | 304 | -48 | 195 | 80 | 104 | 0 | 402 |
| 46(c)  Third Watch | -1,104 | 0 | 126 | 350 | 8 | 32 | 24 | 0 | 0 | -352 | 32 | 8 | 198 | 94 | 24 | 0 | 0 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 89 | 1,855 | 1,941 | 2,546 | 1,286 | 788 | 19,736 | 0 | 4,056 | 1,180 | 4,009 | 3,710 | 5,793 | 1,266 | 1,195 | 114 | 3,060 |
| 47(b)  Overtime Dollars | $4,876 | $101,807 | $103,695 | $139,184 | $69,688 | $42,768 | $1,075,315 | $0 | $223,205 | $63,208 | $218,509 | $201,094 | $323,508 | $70,000 | $66,535 | $5,994 | $167,112 |
| 47(c)  P.I.E. Hours | 0 | 24 | 0 | 202 | 217 | 16 | 180 | 0 | 546 | 73 | 0 | 8 | 2,658 | 112 | 0 | 48 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $663 | $0 | $5,664 | $6,566 | $427 | $6,042 | $0 | $16,947 | $1,816 | $0 | $277 | $68,225 | $3,700 | $0 | $1,434 | $0 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **119** | **73** | **96** | **156** | **126** | **28** | **91** | **157** | **146** | **206** | **93** | **323** | **172** | **155** | **106** | **233** | **4,410** |
| 39(a)  Off-site specialty care. | 68 | 31 | 84 | 117 | 107 | 21 | 64 | 150 | 107 | 161 | 87 | 301 | 155 | 102 | 101 | 182 | 3,544 |
| 39(b)  All others, including court. | 51 | 42 | 12 | 39 | 19 | 7 | 27 | 7 | 39 | 45 | 6 | 22 | 17 | 53 | 5 | 51 | 866 |
| **40  Unscheduled Transports** | 19 | 40 | 25 | 0 | 7 | 6 | 0 | 66 | 46 | 33 | 23 | 2 | 12 | 21 | 18 | 128 | 826 |
| **41  Inmates Transported** | 163 | 125 | 164 | 204 | 215 | 53 | 146 | 184 | 199 | 249 | 178 | 363 | 213 | 209 | 159 | 249 | 7,219 |
| **42  Budgeted Posts** | 11 | 17 | 17 | 19 | 13 | 18 | 16 | 22 | 19 | 31 | 8 | 15 | 20 | 24 | 11 | 17 | 759 |
| **43  Redirected Staff Hours** | 129 | 0 | 8 | 281 | 136 | 24 | 426 | 344 | 128 | -344 | 224 | 0 | 0 | 32 | 0 | 199 | 3,973 |
| **44  PPAS Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,574 | 1,164 | 1,458 | 1,548 | 2,509 | 493 | 4,513 | 2,702 | 2,082 | 3,677 | 471 | 6,885 | 1,244 | 2,015 | 478 | 2,735 | 56,890 |
| 44(b)  Overtime Dollars | $84,384 | $62,626 | $77,621 | $82,248 | $134,207 | $26,942 | $240,435 | $142,748 | $110,360 | $195,971 | $20,886 | $360,899 | $67,807 | $107,060 | $26,776 | $145,879 | $2,918,651 |
| 44(c)  P.I.E. Hours | 55 | 0 | 0 | 25 | 116 | 0 | 285 | 0 | 0 | 16 | 0 | 8 | 3 | 136 | 1 | 8 | 1,123 |
| 44(d)  P.I.E. Dollars | $1,497 | $0 | $0 | $187 | $2,990 | $0 | $40,173 | $0 | $0 | $471 | $0 | $187 | $56 | $3,437 | $17 | $178 | $62,020 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **301** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 124 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| **46  Redirected Staff Hours** | **152** | **0** | **0** | **1,483** | **-72** | **172** | **640** | **5,912** | **0** | **0** | **65** | **0** | **144** | **2,304** | **-1,648** | **1,480** | **11,348** |
| 46(a)  First Watch | 80 | 0 | 0 | 566 | -56 | 48 | 56 | 1,808 | 0 | 0 | 8 | 0 | 32 | 1,440 | -344 | 248 | 4,102 |
| 46(b)  Second Watch | 40 | 0 | 0 | 402 | 56 | 116 | 368 | 1,456 | 0 | 0 | 38 | 0 | 56 | 632 | -536 | 1,180 | 4,870 |
| 46(c)  Third Watch | 32 | 0 | 0 | 515 | -72 | 8 | 216 | 2,648 | 0 | 0 | 19 | 0 | 56 | 232 | -768 | 52 | 2,377 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 1,407 | 4,277 | 5,608 | 1,248 | 5,703 | 906 | 2,773 | 21,753 | 4,957 | 3,419 | 135 | 1,359 | 1,580 | 5,641 | 1,030 | 2,583 | 116,997 |
| 47(b)  Overtime Dollars | $77,290 | $230,252 | $314,941 | $69,089 | $315,900 | $50,082 | $148,988 | $1,187,898 | $278,750 | $188,972 | $6,248 | $72,418 | $88,598 | $312,445 | $56,472 | $142,713 | $6,417,552 |
| 47(c)  P.I.E. Hours | 138 | 24 | 414 | 72 | 80 | 0 | 247 | 840 | 194 | 260 | 0 | 38 | 0 | 3,153 | 0 | 512 | 10,054 |
| 47(d)  P.I.E. Dollars | $3,567 | $611 | $97,132 | $2,333 | $2,766 | $0 | $38,783 | $25,757 | $4,991 | $8,591 | $0 | $1,067 | $0 | $1,159,603 | $0 | $14,444 | $1,471,405 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 696 | 392 | 376 | 609 | 248 | 381 | 438 | 193 | 445 | 731 | 1,089 | 324 | 499 | 372 | 277 | 277 | 733 |
| 48(a) First Watch | 118 | 52 | 58 | 106 | 31 | 53 | 94 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 46 | 36 | 97 |
| 48(b) Second Watch | 382 | 215 | 209 | 323 | 139 | 203 | 199 | 99 | 230 | 355 | 646 | 144 | 232 | 201 | 140 | 153 | 411 |
| 48(c) Third Watch | 196 | 125 | 109 | 180 | 78 | 125 | 145 | 64 | 145 | 247 | 299 | 111 | 173 | 106 | 91 | 88 | 225 |
| 49 Vacant Correctional Officer Posts for the Institution | 77 | 0 | 0 | 29 | 15 | 0 | 0 | 0 | 37 | 31 | 93 | 0 | 0 | 46 | 0 | 51 | 86 |
| 49(a) First Watch | 14 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 11 | 0 | 19 | 0 | 0 | 7 | 0 | 0 | 17 |
| 49(b) Second Watch | 43 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 11 | 31 | 29 | 0 | 0 | 26 | 0 | 51 | 31 |
| 49(c) Third Watch | 20 | 0 | 0 | 17 | 14 | 0 | 0 | 0 | 15 | 0 | 45 | 0 | 0 | 13 | 0 | 0 | 38 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 110 | 44 | 37 | 82 | 38 | 48 | 102 | 76 | 99 | 94 | 168 | 34 | 54 | 35 | 67 | 46 | 60 |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 11 | 2 | 3 | 2 | 8 | 0 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 42 | 67 | 52 | 133 | 21 | 36 | 26 | 42 | 37 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 26 | 23 | 28 | 24 | 11 | 15 | 7 | 17 | 9 | 10 |
| 51 Vacant Correctional Officer Posts in the HCAU | 9 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 10 | 3 |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 10 | 1 |
| 51(c) Third Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 136.00 | 57.80 | 48.60 | 91.40 | 65.60 | 61.80 | 136.20 | 93.20 | 119.00 | 207.40 | 180.60 | 47.80 | 63.80 | 46.00 | 81.40 | 63.00 | 80.20 |

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 355 | 699 | 689 | 336 | 631 | 539 | 428 | 705 | 508 | 543 | 227 | 602 | 537 | 808 | 242 | 437 |
| | 48(a) First Watch | 50 | 94 | 84 | 44 | 107 | 82 | 61 | 91 | 65 | 78 | 37 | 98 | 85 | 111 | 34 | 71 |
| | 48(b) Second Watch | 187 | 383 | 404 | 184 | 322 | 300 | 226 | 415 | 293 | 295 | 118 | 316 | 284 | 464 | 129 | 235 |
| | 48(c) Third Watch | 118 | 222 | 201 | 108 | 202 | 157 | 141 | 199 | 150 | 170 | 72 | 188 | 168 | 233 | 79 | 131 |
| 49 | Vacant Correctional Officer Posts for the Institution | 0 | 22 | 17 | 0 | 17 | 70 | 30 | 0 | 0 | 0 | 0 | 22 | 0 | 9 | 0 | 21 |
| | 49(a) First Watch | 0 | 0 | 0 | 0 | 6 | 0 | 7 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | 49(b) Second Watch | 0 | 0 | 12 | 0 | 7 | 32 | 11 | 0 | 0 | 0 | 0 | 14 | 0 | 6 | 0 | 21 |
| | 49(c) Third Watch | 0 | 22 | 5 | 0 | 4 | 38 | 12 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 40 | 71 | 81 | 72 | 77 | 106 | 56 | 99 | 143 | 108 | 44 | 54 | 136 | 87 | 64 | 97 |
| | 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| | 50(b) Second Watch | 30 | 60 | 64 | 55 | 50 | 83 | 43 | 83 | 106 | 78 | 30 | 39 | 90 | 69 | 37 | 66 |
| | 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 27 | 12 | 13 | 27 | 15 | 20 | 21 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 56.20 | 88.60 | 93.80 | 92.60 | 106.40 | 133.00 | 70.40 | 124.20 | 179.80 | 133.60 | 54.20 | 67.40 | 162.80 | 105.60 | 67.40 | 132.40 |

# APPENDIX 4

# APPENDIX 4

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Filling | Blanket Positions- long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 55.7 | 47.0 | 8.7 | 84% | 0.0 | 54.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 0.88 |
| LVN | 48.3 | 54.0 | (5.7) | 112% | 0.0 | 54.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 4.94 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.10 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **128.5** | **123.0** | **5.5** | **95.72%** | **0.0** | **136.0** | **0.0** | **7.0** | **5.69%** | **0.0** | **11.0** | **0.0** | **5.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **8.0** | **(0.5)** | **106.67%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 30.3 | 29.0 | 1.3 | 96% | 0.0 | 1.0 | 1.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 3.60 |
| LVN | 36.1 | 33.0 | 3.1 | 91% | 0.0 | 10.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 4.89 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.8 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.62 |
| **TOTAL NURSING** | **88.4** | **83.0** | **5.4** | **93.89%** | **0.0** | **14.0** | **2.0** | **5.0** | **6.02%** | **0.0** | **2.0** | **7.8** | **9.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **4.0** | **0.0** | |

**California Correctional Center**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 25.9 | 25.0 | 0.9 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 4.22 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 1.0 | 8.0 | 0.0 | 3.0 | 13% | 0.0 | 4.0 | 0.0 | 1.73 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.2 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **68.9** | **63.0** | **5.9** | **91.44%** | **1.0** | **11.0** | **0.0** | **4.0** | **6.35%** | **0.0** | **9.0** | **1.2** | **6.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2012
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 48.3 | 45.0 | 3.3 | 93% | 0.0 | 2.0 | 1.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 4.91 |
| LVN | 58.0 | 51.0 | 7.0 | 88% | 0.0 | 10.0 | 0.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 2.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.47 |
| **TOTAL NURSING** | **132.8** | **118.0** | **14.8** | **88.86%** | **0.0** | **14.0** | **1.0** | **9.0** | **7.63%** | **0.0** | **6.0** | **3.6** | **8.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.5 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.1** | |

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time 13/1/2012 - 12/31/2012 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 47.0 | 43.0 | 4.0 | 91% | 0.0 | 2.0 | 1.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 2.64 |
| LVN | 59.3 | 49.0 | 10.3 | 83% | 0.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 8.0 | 0.0 | 4.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 23.0 | 0.0 | 0.54 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.39 |
| **TOTAL NURSING** | **126.8** | **112.0** | **14.8** | **88.33%** | **0.0** | **15.0** | **1.0** | **7.0** | **6.25%** | **0.0** | **31.0** | **0.0** | **8.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **0.7** | |

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 13/1/2012 - 12/31/2012 | Blanket Positions - long term sick, Retired annuitant intermittents, additional appointments Full-time | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.71 |
| RN | 23.9 | 23.0 | 0.9 | 96% | 0.0 | 1.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 3.92 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 7.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.33 |
| **TOTAL NURSING** | **79.9** | **73.0** | **6.9** | **91.36%** | **0.0** | **8.0** | **0.0** | **3.0** | **4.11%** | **0.0** | **1.0** | **5.9** | **13.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **1.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 12.0 | 4.0 | 75% | 0.0 | 3.0 | 0.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 103.0 | 0.2 | 100% | 0.0 | 0.0 | 0.0 | 5.0 | 5% | 0.0 | 1.0 | 0.0 | 5.43 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 5.0 | 0.0 | 3.0 | 4% | 0.0 | 2.0 | 0.0 | 6.70 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.0 | |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 1.01 |
| **TOTAL NURSING** | **223.3** | **216.0** | **7.3** | **96.73%** | **0.0** | **10.0** | **0.0** | **12.0** | **5.56%** | **3.0** | **3.0** | **10.0** | **13.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
Case 2:90-cv-00520-KJM-SCR   Document 4628-2   Filed 05/22/13   Page 93 of 249
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 54.0 | 44.0 | 10.0 | 81% | 0.0 | 10.0 | 1.0 | 5.0 | 11% | 2.0 | 0.0 | 0.0 | 5.80 |
| LVN | 38.3 | 34.0 | 4.3 | 89% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 2.0 | 1.0 | 0.0 | 3.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 1.8 | 0.38 |
| Psych Tech | 33.0 | 30.0 | 3.0 | 91% | 0.0 | 11.0 | 1.0 | 1.0 | 3% | 12.0 | 0.0 | 2.4 | 4.10 |
| **TOTAL NURSING** | **139.8** | **122.0** | **17.8** | **87.27%** | **0.0** | **30.0** | **2.0** | **7.0** | **5.74%** | **16.0** | **15.0** | **4.2** | **15.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.1 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2012
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 18.0 | (0.9) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **19.0** | **0.1** | **99.48%** | **0.0** | **5.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 114.8 | 100.0 | 14.8 | 87% | 0.0 | 2.0 | 0.0 | 13.0 | 13% | 0.0 | 2.0 | 0.0 | 17.67 |
| LVN | 57.1 | 51.0 | 6.1 | 89% | 0.0 | 13.0 | 1.0 | 4.0 | 8% | 0.0 | 5.0 | 0.0 | 9.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 29.0 | 3.9 | 88% | 1.0 | 4.0 | 1.0 | 2.0 | 7% | 0.0 | 2.0 | 3.0 | 3.30 |
| **TOTAL NURSING** | **222.8** | **198.0** | **24.8** | **88.87%** | **1.0** | **20.0** | **2.0** | **19.0** | **9.60%** | **0.0** | **10.0** | **3.0** | **31.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **2.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 172.9 | 161.0 | 11.9 | 93% | 0.0 | 3.0 | 1.0 | 6.0 | 4% | 0.0 | 5.0 | 0.0 | 7.58 |
| LVN | 56.8 | 52.0 | 4.8 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.84 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 1.20 |
| Psych Tech | 51.0 | 49.0 | 2.0 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 1.79 |
| **TOTAL NURSING** | **330.3** | **305.0** | **25.3** | **92.34%** | **0.0** | **13.0** | **1.0** | **7.0** | **2.30%** | **0.0** | **5.0** | **0.1** | **15.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 13.9 | 15.0 | (1.1) | 108% | 2.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 5.1 | |
| **TOTAL PHARMACY** | **27.4** | **26.0** | **1.4** | **94.89%** | **2.0** | **2.0** | **0.0** | **1.0** | **3.85%** | **0.0** | **0.0** | **6.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Full-Time Permanent/Limited-Term | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 18% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **12.0** | **2.5** | **82.76%** | **0.0** | **1.0** | **0.0** | **2.0** | **16.67%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.56 |
| RN | 123.2 | 118.0 | 5.2 | 96% | 0.0 | 1.0 | 1.0 | 1.0 | 1% | 0.0 | 0.0 | 0.0 | 18.56 |
| LVN | 72.8 | 71.0 | 1.8 | 98% | 1.0 | 11.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 4.2 | 8.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 38.5 | 35.0 | 3.5 | 91% | 0.0 | 5.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 3.7 | 6.07 |
| **TOTAL NURSING** | **253.5** | **242.0** | **11.5** | **95.46%** | **1.0** | **18.0** | **1.0** | **6.0** | **2.48%** | **0.0** | **6.0** | **7.9** | **34.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittent, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.01 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.9 | 3.67 |
| LVN | 44.2 | 40.0 | 4.2 | 90% | 10.0 | 30.0 | 1.0 | 4.0 | 10% | 0.0 | 5.0 | 0.0 | 5.16 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **83.0** | **3.9** | **95.51%** | **10.0** | **32.0** | **1.0** | **7.0** | **8.43%** | **0.0** | **8.0** | **7.0** | **8.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **2.7** | |

**Correctional Training Facility**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent, Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **8.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 1.0 | 1.0 | 1.0 | 3.0 | 7% | 0.0 | 1.0 | 1.0 | 6.96 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 1.0 | 13.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 9.16 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| **TOTAL NURSING** | **128.8** | **121.0** | **7.8** | **93.94%** | **2.0** | **17.0** | **1.0** | **8.0** | **6.61%** | **0.0** | **1.0** | **7.0** | **16.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 6.8 | |
| **TOTAL PHARMACY** | **7.2** | **5.0** | **2.2** | **69.44%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.9** | |

**Chuckawalla Valley State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.43 |
| LVN | 16.6 | 19.0 | (2.4) | 114% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.3 | 0.42 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **62.8** | **63.0** | **(0.2)** | **100.32%** | **0.0** | **15.0** | **0.0** | **1.0** | **1.59%** | **0.0** | **3.0** | **0.3** | **1.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.3 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.0** | **1.3** | |

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.20 |
| RN | 55.4 | 47.0 | 8.4 | 85% | 0.0 | 2.0 | 0.0 | 6.0 | 13% | 0.0 | 11.0 | 0.0 | 0.15 |
| LVN | 40.4 | 38.0 | 2.4 | 94% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 0.10 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.27 |
| Psych Tech | 14.5 | 15.0 | (0.5) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **127.8** | **117.0** | **10.8** | **91.55%** | **0.0** | **13.0** | **0.0** | **7.0** | **5.98%** | **4.0** | **22.0** | **0.0** | **0.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 8.0 | (1.2) | 118% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 22.8 | 23.0 | (0.2) | 101% | 1.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 1.68 |
| LVN | 28.7 | 28.0 | 0.7 | 98% | 1.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.71 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **65.3** | **64.0** | **1.3** | **98.01%** | **3.0** | **12.0** | **0.0** | **2.0** | **3.13%** | **0.0** | **1.0** | **0.0** | **3.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.2 | 3.0 | (0.8) | 136% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **4.2** | **6.0** | **(1.8)** | **142.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Full time Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.82 |
| RN | 39.8 | 33.0 | 6.8 | 83% | 0.0 | 6.0 | 0.0 | 8.0 | 24% | 0.0 | 10.0 | 1.2 | 10.45 |
| LVN | 35.4 | 29.0 | 6.4 | 82% | 0.0 | 8.0 | 0.0 | 3.0 | 10% | 0.0 | 5.0 | 0.6 | 5.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 4.2 | 0.37 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.98 |
| **TOTAL NURSING** | **97.7** | **82.0** | **15.7** | **83.93%** | **0.0** | **14.0** | **0.0** | **12.0** | **14.63%** | **0.0** | **25.0** | **6.9** | **19.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/02/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/2/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.47 |
| RN | 33.1 | 31.0 | 2.1 | 94% | 0.0 | 3.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.0 | 4.83 |
| LVN | 28.8 | 27.0 | 1.8 | 94% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 2.70 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | 0.00 |
| Psych Tech | 4.1 | 1.0 | 3.1 | 24% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **71.0** | **7.5** | **90.45%** | **0.0** | **3.0** | **0.0** | **7.0** | **9.86%** | **0.0** | **0.0** | **3.0** | **8.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| Pharmacist Tech | 3.4 | 2.0 | 1.4 | 59% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **4.0** | **2.4** | **62.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
DECEMBER 2012
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **4.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.44 |
| RN | 37.8 | 35.0 | 2.8 | 93% | 0.0 | 7.0 | 1.0 | 4.0 | 11% | 0.0 | 0.0 | 0.1 | 3.83 |
| LVN | 66.1 | 59.0 | 7.1 | 89% | 17.0 | 32.0 | 0.0 | 5.0 | 8% | 0.0 | 1.0 | 0.0 | 10.70 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.8 | 0.00 |
| Psych Tech | 13.6 | 14.0 | (0.4) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.90 |
| **TOTAL NURSING** | **130.0** | **120.0** | **10.0** | **92.31%** | **17.0** | **39.0** | **1.0** | **10.0** | **8.33%** | **0.0** | **1.0** | **11.9** | **15.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **1.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Budgets as of 1/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **11.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 52.1 | 50.0 | 2.1 | 96% | 0.0 | 50.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.2 | 5.41 |
| LVN | 60.3 | 55.0 | 5.3 | 91% | 0.0 | 61.0 | 0.0 | 3.0 | 5% | 0.0 | 3.0 | 0.0 | 12.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | 0.00 |
| Psych Tech | 22.0 | 21.0 | 1.0 | 95% | 0.0 | 23.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 2.8 | 1.10 |
| **TOTAL NURSING** | **146.9** | **135.0** | **11.9** | **91.90%** | **0.0** | **145.0** | **0.0** | **3.0** | **2.22%** | **2.0** | **8.0** | **7.3** | **19.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 5.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 4.5 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **2.0** | **0.0** | **6.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 1/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittent, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.22 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 2.10 |
| LVN | 28.6 | 26.0 | 2.6 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 2.0 | 3.0 | 0.0 | 6.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 1.5 | 0.14 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 4.0 | 15% | 0.0 | 0.0 | 1.3 | 1.67 |
| **TOTAL NURSING** | **104.6** | **103.0** | **1.6** | **98.47%** | **0.0** | **10.0** | **0.0** | **6.0** | **5.83%** | **3.0** | **9.0** | **2.8** | **11.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 50.0 | 46.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.90 |
| LVN | 59.5 | 53.0 | 6.5 | 89% | 4.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 12.74 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 28.6 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| **TOTAL NURSING** | **129.3** | **118.0** | **11.3** | **91.26%** | **4.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **28.6** | **21.88** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.2 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **3.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments, | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 54.4 | 48.0 | 6.4 | 88% | 0.0 | 3.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 0.6 | 2.45 |
| LVN | 29.9 | 20.0 | 9.9 | 67% | 1.0 | 3.0 | 3.0 | 4.0 | 20% | 0.0 | 0.0 | 1.6 | 1.91 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | 0.00 |
| Psych Tech | 31.5 | 25.0 | 6.5 | 79% | 0.0 | 5.0 | 1.0 | 2.0 | 8% | 0.0 | 0.0 | 4.8 | 2.73 |
| **TOTAL NURSING** | **128.3** | **104.0** | **24.3** | **81.06%** | **1.0** | **14.0** | **6.0** | **10.0** | **9.62%** | **0.0** | **0.0** | **9.7** | **7.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **1.0** | **1.0** | **20.00%** | **0.0** | **3.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments, | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 28.0 | 1.9 | 94% | 0.0 | 4.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 0.46 |
| LVN | 59.1 | 56.0 | 3.1 | 95% | 0.0 | 1.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.39 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 8.0 | 0.0 | 0.11 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 1.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | **110.5** | **101.0** | **9.5** | **91.40%** | **1.0** | **10.0** | **1.0** | **8.0** | **7.92%** | **0.0** | **8.0** | **0.0** | **5.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **1.0** | **1.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

Richard J. Donovan
Correctional Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **1.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **2.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.93 |
| RN | 48.4 | 46.0 | 2.4 | 95% | 0.0 | 2.0 | 1.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 5.07 |
| LVN | 63.0 | 59.0 | 4.0 | 94% | 0.0 | 24.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 2.0 | 10.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 9.8 | 0.42 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 13.1 | 3.33 |
| **TOTAL NURSING** | **147.9** | **138.0** | **9.9** | **93.31%** | **0.0** | **29.0** | **1.0** | **7.0** | **5.07%** | **1.0** | **12.0** | **24.9** | **20.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.6 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.5 | |
| **TOTAL PHARMACY** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.77 |
| RN | 75.9 | 68.0 | 7.9 | 90% | 0.0 | 2.0 | 1.0 | 5.0 | 7% | 0.0 | 0.0 | 1.0 | 7.75 |
| LVN | 35.8 | 35.0 | 0.8 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.6 | 4.54 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 31.9 | 0.00 |
| Psych Tech | 74.4 | 67.0 | 7.4 | 90% | 0.0 | 1.0 | 1.0 | 2.0 | 3% | 0.0 | 0.0 | 3.3 | 3.81 |
| **TOTAL NURSING** | **198.6** | **181.0** | **17.6** | **91.14%** | **0.0** | **16.0** | **2.0** | **10.0** | **5.52%** | **0.0** | **3.0** | **36.8** | **16.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.02 |
| RN | 53.8 | 51.0 | 2.8 | 95% | 0.0 | 3.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 3.60 |
| LVN | 72.6 | 71.0 | 1.6 | 98% | 2.0 | 23.0 | 1.0 | 5.0 | 7% | 0.0 | 4.0 | 0.0 | 8.20 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech | 33.5 | 34.0 | (0.5) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 2.0 | 2.16 |
| **TOTAL NURSING** | **173.4** | **168.0** | **5.4** | **96.89%** | **2.0** | **34.0** | **2.0** | **8.0** | **4.76%** | **3.0** | **6.0** | **7.9** | **13.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Position - Full Time, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 12.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 23.1 | 23.0 | 0.1 | 100% | 0.0 | 29.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 0.0 | 19.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 0.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.05 |
| Psych Tech | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 9.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **60.1** | **55.0** | **5.1** | **91.51%** | **1.0** | **70.0** | **0.0** | **3.0** | **5.45%** | **0.0** | **8.0** | **0.0** | **1.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **2.0** | **1.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 41.0 | 36.0 | 5.0 | 88% | 0.0 | 3.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.9 | 3.89 |
| LVN | 39.0 | 36.0 | 3.0 | 92% | 1.0 | 13.0 | 0.0 | 3.0 | 8% | 0.0 | 2.0 | 1.9 | 4.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.9 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.50 |
| **TOTAL NURSING** | **102.0** | **90.0** | **12.0** | **88.24%** | **1.0** | **18.0** | **0.0** | **7.0** | **7.78%** | **0.0** | **2.0** | **9.7** | **9.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.7 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 6.9 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **11.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2012
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term- sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 11.0 | 3.9 | 74% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.84 |
| RN | 54.1 | 48.0 | 6.1 | 89% | 0.0 | 3.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 3.39 |
| LVN | 73.6 | 61.0 | 12.6 | 83% | 0.0 | 9.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 4.22 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.74 |
| Psych Tech | 26.3 | 21.0 | 5.3 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 2.88 |
| **TOTAL NURSING** | **178.0** | **149.0** | **29.0** | **83.71%** | **0.0** | **15.0** | **0.0** | **9.0** | **6.04%** | **0.0** | **2.0** | **0.0** | **12.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 1.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **2.0** | **1.0** | **2.0** | **22.22%** | **0.0** | **3.0** | **0.1** | |

**Salinas Valley State Prison**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/02/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 4.0 | 8.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 7.9 | 5.13 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 2.0 | 6.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 2.5 | 11.54 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 3.5 | 0.04 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 0.0 | 1.0 | 1.0 | 5% | 0.0 | 0.0 | 6.2 | 6.05 |
| **TOTAL NURSING** | **124.1** | **117.0** | **7.1** | **94.28%** | **6.0** | **16.0** | **3.0** | **9.0** | **7.69%** | **0.0** | **7.0** | **20.1** | **23.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 6.4 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 3.1 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **9.5** | |

**Valley State Prison for Women**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 37.2 | 32.0 | 5.2 | 86% | 0.0 | 4.0 | 1.0 | 4.0 | 13% | 0.0 | 0.0 | 0.7 | 1.67 |
| LVN | 47.6 | 42.0 | 5.6 | 88% | 0.0 | 21.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 2.7 | 0.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.65 |
| Psych Tech | 14.7 | 12.0 | 2.7 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **112.0** | **98.0** | **14.0** | **87.50%** | **0.0** | **28.0** | **1.0** | **6.0** | **6.12%** | **0.0** | **34.0** | **3.4** | **3.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 2.4 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **2.8** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions -Unfunded, Permanent/Limited Term Full Time | Blanket Positions- long term sick, Retired Annuitants, appointments, additional appointments, | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.26 |
| RN | 55.7 | 51.0 | 4.7 | 92% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.15 |
| LVN | 37.0 | 49.0 | (12.0) | 132% | 3.0 | 17.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 9.46 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 14.3 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.8 | 0.35 |
| **TOTAL NURSING** | **112.2** | **119.0** | **(6.8)** | **106.06%** | **3.0** | **24.0** | **1.0** | **5.0** | **4.20%** | **0.0** | **0.0** | **23.1** | **15.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.0 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **3.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **4.0** | **2.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2012**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Unfunded Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 1.0 | 1.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 25.0 | 9.0 | 74% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **39.0** | **12.0** | **76.47%** | **0.0** | **4.0** | **1.0** | **1.0** | **2.56%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **0.0** | **1.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **10.0** | **27.4** | **26.74%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.3 | 10.0 | 1.3 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 30.9 | 31.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **46.2** | **45.0** | **1.2** | **97.40%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.22%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2012 - 12/31/2012 | Year To Date Appointments 13/1/2012 - 12/31/2012 | Separations 12/1/2012 - 12/31/2012 | Year To Date Separations 13/1/2012 - 12/31/2012 | Year To Date Turnover Rate (Percentage) 13/1/2012 - 12/31/2012 | Blanket Positions - Limited, Permanent, Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of October 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 41.0 | 8.0 | 84% | 0.0 | 18.0 | 1.0 | 2.0 | 5% | 4.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 29.0 | 7.0 | 81% | 0.0 | 3.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 329.2 | 303.0 | 26.2 | 92% | 2.0 | 46.0 | 0.0 | 11.0 | 4% | 3.0 | 35.0 | 8.3 | |
| **TOTAL PHYSICIANS** | **414.2** | **373.0** | **41.2** | **90.05%** | **2.0** | **67.0** | **2.0** | **14.0** | **3.75%** | **7.0** | **35.0** | **8.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 29.0 | 4.4 | 87% | 0.0 | 10.0 | 0.0 | 6.0 | 21% | 0.0 | 0.0 | 0.7 | |
| NP | 40.5 | 36.0 | 4.5 | 89% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 3.6 | |
| **TOTAL MID-LEVELS** | **73.9** | **65.0** | **8.9** | **87.96%** | **0.0** | **16.0** | **0.0** | **9.0** | **13.85%** | **1.0** | **1.0** | **4.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 44.0 | 8.0 | 85% | 0.0 | 15.0 | 1.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.3 | 351.0 | 44.3 | 89% | 2.0 | 81.0 | 1.0 | 21.0 | 6% | 0.0 | 5.0 | 0.0 | 17.02 |
| RN | 1764.4 | 1629.0 | 135.4 | 92% | 6.0 | 221.0 | 15.0 | 106.0 | 7% | 3.0 | 48.0 | 14.5 | 161.41 |
| LVN | 1579.7 | 1458.0 | 121.7 | 92% | 44.0 | 461.0 | 8.0 | 75.0 | 5% | 4.0 | 64.0 | 16.4 | 186.71 |
| CNA | 43.1 | 39.0 | 4.1 | 90% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 137.0 | 170.9 | 5.01 |
| Psych Tech | 603.6 | 541.0 | 62.6 | 90% | 2.0 | 93.0 | 5.0 | 24.0 | 4% | 25.0 | 4.0 | 52.3 | 47.06 |
| **TOTAL NURSING** | **4438.1** | **4062.0** | **376.1** | **91.53%** | **54.0** | **876.0** | **30.0** | **231.0** | **5.69%** | **32.0** | **259.0** | **254.1** | **417.2** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| Pharmacist I | 116.0 | 105.0 | 11.0 | 91% | 1.0 | 25.0 | 2.0 | 11.0 | 10% | 2.0 | 8.0 | 43.5 | |
| Pharmacist Tech | 173.8 | 171.0 | 2.8 | 98% | 2.0 | 18.0 | 1.0 | 3.0 | 2% | 26.0 | 51.0 | 70.5 | |
| **TOTAL PHARMACY** | **325.8** | **310.0** | **15.8** | **95.15%** | **3.0** | **48.0** | **3.0** | **14.0** | **4.52%** | **28.0** | **61.0** | **115.1** | |



**Physicians Filled Percentage and Turnover Rate**
(as of December 2012)

Pelican Bay State Prison
Crescent City

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| (green) | 90% - 100 % Filled |
| (yellow) | 70% - 89% Filled |
| (red) | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| (green outer) | 10% or Less Turnover |
| (yellow outer) | 11% - 19% Turnover |
| (red outer) | 20% or More Turnover |

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Deuel Vocational Institution
Tracy
Jamestown
Sierra Conservation Center
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

**Physicians Filled Percentage**
(as of December 2012)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

Filled %

| | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment
Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino • Riverside
California Institution for Men
California Institution for Women
Blythe
Ironwood State Prison
Chuckawalla Valley
State Prison
California Rehabilitation Center
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

# Physicians Turnover Rate
## (as of December 2012)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center

Susanville

Folsom State Prison
CSP Sacramento (New Folsom)

California Medical Facility
CSP Solano
CSP San Quentin

Sacramento
Vacaville

Mule Creek State Prison

San Francisco
Stockton
Tracy
Jamestown

Deuel Vocational Institution

Sierra Conservation Center

Chowchilla

Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison

Salinas
Fresno

CSP Corcoran

Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Men's Colony

San Luis Obispo

California Correctional Institution
CSP Los Angeles County

Bakersfield

Santa Barbara

Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center

Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison

San Diego
El Centro

Centinela State Prison

Richard J. Donovan Correctional Facility



Nursing Filled Percentage and Turnover Rate (as of December 2012)

Diagram Key

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover Percentage
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover



## Nursing Filled Percentage
### (as of December 2012)



*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 55.7 | 47.0 | 8.7 | 84% | 0.0 | 4.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 1.14 |
| LVN | 48.3 | 53.0 | (4.7) | 110% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 3.82 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.11 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.5** | **122.0** | **6.5** | **94.94%** | **0.0** | **14.0** | **0.0** | **6.0** | **4.92%** | **0.0** | **11.0** | **0.0** | **5.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 3.85 |
| LVN | 36.1 | 33.0 | 3.1 | 91% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.48 |
| **TOTAL NURSING** | **88.4** | **82.0** | **6.4** | **92.76%** | **0.0** | **13.0** | **0.0** | **5.0** | **6.10%** | **0.0** | **2.0** | **5.5** | **8.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **4.0** | **0.0** | |

California Correctional Center

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 25.9 | 26.0 | (0.1) | 100% | 3.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 2.12 |
| LVN | 26.3 | 25.0 | 1.3 | 95% | 1.0 | 7.0 | 0.0 | 3.0 | 12% | 0.0 | 4.0 | 0.0 | 0.93 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **68.9** | **65.0** | **3.9** | **94.34%** | **6.0** | **15.0** | **0.0** | **4.0** | **6.15%** | **0.0** | **10.0** | **0.0** | **3.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.2** | |

California Correctional Institution

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 48.3 | 44.0 | 4.3 | 91% | 0.0 | 2.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 5.65 |
| LVN | 58.0 | 49.0 | 9.0 | 84% | 4.0 | 8.0 | 1.0 | 4.0 | 8% | 0.0 | 5.0 | 0.0 | 3.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 2.0 | 17% | 0.0 | 0.0 | 0.50 |
| **TOTAL NURSING** | **132.8** | **115.0** | **17.8** | **86.60%** | **5.0** | **12.0** | **2.0** | **11.0** | **9.57%** | **0.0** | **6.0** | **3.8** | **9.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.1 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **8.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

| Central California Women's Facility | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 47.0 | 43.0 | 4.0 | 91% | 0.0 | 1.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 2.64 |
| LVN | 59.3 | 49.0 | 10.3 | 83% | 0.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 8.0 | 0.0 | 2.97 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 23.0 | 0.0 | 0.17 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.53 |
| **TOTAL NURSING** | **126.8** | **112.0** | **14.8** | **88.33%** | **0.0** | **14.0** | **0.0** | **7.0** | **6.25%** | **0.0** | **31.0** | **0.0** | **6.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **0.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data Source — Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.79 |
| RN | 23.9 | 24.0 | (0.1) | 100% | 1.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 0.0 | 3.38 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 4.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| **TOTAL NURSING** | **79.9** | **74.0** | **5.9** | **92.62%** | **1.0** | **9.0** | **0.0** | **3.0** | **4.05%** | **0.0** | **2.0** | **5.4** | **9.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **6.0** | **(0.1)** | **101.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **0.9** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 12.0 | 4.0 | 75% | 0.0 | 2.0 | 0.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 103.2 | 102.0 | 1.2 | 99% | 0.0 | 0.0 | 1.0 | 5.0 | 5% | 0.0 | 1.0 | 0.0 | 3.59 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 5.0 | 0.0 | 3.0 | 4% | 0.0 | 2.0 | 0.0 | 4.45 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.3 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 0.22 |
| **TOTAL NURSING** | **223.3** | **215.0** | **8.3** | **96.28%** | **2.0** | **8.0** | **1.0** | **11.0** | **5.12%** | **3.0** | **3.0** | **8.3** | **8.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.3 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.8** | |

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.87 |
| RN | 54.0 | 42.0 | 12.0 | 78% | 0.0 | 2.0 | 1.0 | 5.0 | 12% | 3.0 | 0.0 | 0.0 | 4.76 |
| LVN | 38.3 | 33.0 | 5.3 | 86% | 0.0 | 0.0 | 1.0 | 2.0 | 6% | 2.0 | 0.0 | 0.0 | 3.70 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.1 | 0.24 |
| Psych Tech | 33.0 | 30.0 | 3.0 | 91% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 13.0 | 0.0 | 3.1 | 5.09 |
| **TOTAL NURSING** | **139.8** | **119.0** | **20.8** | **85.12%** | **0.0** | **7.0** | **2.0** | **8.0** | **6.72%** | **18.0** | **14.0** | **3.2** | **14.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.5 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **3.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 18.0 | (0.9) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **19.0** | **0.1** | **99.48%** | **0.0** | **5.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 114.8 | 100.0 | 14.8 | 87% | 0.0 | 1.0 | 0.0 | 12.0 | 12% | 0.0 | 2.0 | 0.0 | 14.03 |
| LVN | 57.1 | 50.0 | 7.1 | 88% | 1.0 | 9.0 | 0.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 6.84 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 30.0 | 2.9 | 91% | 1.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 3.7 | 2.61 |
| **TOTAL NURSING** | **222.8** | **198.0** | **24.8** | **88.87%** | **2.0** | **15.0** | **0.0** | **17.0** | **8.59%** | **0.0** | **10.0** | **3.7** | **23.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **14.0** | **14.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **2.0** | **1.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Full-Time Permanent/Limited-Term | Blanket Positions - Intermittent, Retired Annuitant appointments, long-term sick, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **22.0** | **22.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 15.0 | 4.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.17 |
| RN | 172.9 | 160.0 | 12.9 | 93% | 0.0 | 2.0 | 1.0 | 6.0 | 4% | 0.0 | 5.0 | 0.0 | 10.46 |
| LVN | 56.8 | 52.0 | 4.8 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 6.04 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.82 |
| Psych Tech | 51.0 | 49.0 | 2.0 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 1.54 |
| **TOTAL NURSING** | **330.3** | **304.0** | **26.3** | **92.04%** | **0.0** | **11.0** | **1.0** | **7.0** | **2.30%** | **0.0** | **5.0** | **0.3** | **20.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 13.9 | 15.0 | (1.1) | 108% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 4.6 | |
| **TOTAL PHARMACY** | **27.4** | **26.0** | **1.4** | **94.89%** | **0.0** | **2.0** | **0.0** | **1.0** | **3.85%** | **0.0** | **0.0** | **6.0** | |

(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 12.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 2.0 | 17% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **1.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.83 |
| RN | 123.2 | 118.0 | 5.2 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 0.0 | 15.56 |
| LVN | 72.8 | 73.0 | (0.2) | 100% | 2.0 | 13.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 1.7 | 4.67 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 38.5 | 35.0 | 3.5 | 91% | 0.0 | 5.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 4.3 | 5.59 |
| **TOTAL NURSING** | **253.5** | **244.0** | **9.5** | **96.25%** | **2.0** | **20.0** | **0.0** | **6.0** | **2.46%** | **0.0** | **6.0** | **6.0** | **27.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.7** | |

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.02 |
| RN | 27.2 | 29.0 | (1.8) | 107% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.7 | 3.42 |
| LVN | 44.2 | 33.0 | 11.2 | 75% | 5.0 | 23.0 | 0.0 | 3.0 | 9% | 0.0 | 4.0 | 0.0 | 6.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **76.0** | **10.9** | **87.46%** | **5.0** | **25.0** | **0.0** | **6.0** | **7.89%** | **0.0** | **7.0** | **5.8** | **9.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants' appointments, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 1.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 1.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.8 | 5.52 |
| LVN | 60.0 | 60.0 | 0.0 | 100% | 1.0 | 12.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 1.6 | 7.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.57 |
| **TOTAL NURSING** | **128.8** | **121.0** | **7.8** | **93.94%** | **1.0** | **14.0** | **0.0** | **8.0** | **6.61%** | **0.0** | **1.0** | **6.6** | **13.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.4 | |
| **TOTAL PHARMACY** | **7.2** | **5.0** | **2.2** | **69.44%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 28.2 | 28.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.29 |
| LVN | 16.6 | 19.0 | (2.4) | 114% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.45 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| **TOTAL NURSING** | **62.8** | **63.0** | **(0.2)** | **100.32%** | **0.0** | **15.0** | **0.0** | **1.0** | **1.59%** | **0.0** | **3.0** | **0.0** | **2.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.2 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.0** | **1.1** | |

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 2/1/2012 - 1/31/2013 | Blanket Position - long term-sick, Retired Annuitant, Intermittents, additional appointments Full Time | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 55.4 | 46.0 | 9.4 | 83% | 0.0 | 2.0 | 1.0 | 6.0 | 13% | 0.0 | 11.0 | 0.0 | 0.20 |
| LVN | 40.4 | 37.0 | 3.4 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 0.12 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.18 |
| Psych Tech | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | **127.8** | **114.0** | **13.8** | **89.20%** | **0.0** | **12.0** | **1.0** | **6.0** | **5.26%** | **5.0** | **22.0** | **0.0** | **0.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **0.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 9.0 | (2.2) | 132% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 22.8 | 22.0 | 0.8 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 0.54 |
| LVN | 28.7 | 28.0 | 0.7 | 98% | 0.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **65.3** | **64.0** | **1.3** | **98.01%** | **1.0** | **12.0** | **0.0** | **2.0** | **3.13%** | **0.0** | **1.0** | **0.0** | **1.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 2.2 | 4.0 | (1.8) | 182% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | **4.2** | **7.0** | **(2.8)** | **166.67%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 2/1/2012 - 1/31/2013 | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 1.0 | 0.0 | 1.0 | 10% | 1.0 | 0.0 | 0.0 | 1.37 |
| RN | 39.8 | 37.0 | 2.8 | 93% | 5.0 | 11.0 | 0.0 | 7.0 | 19% | 0.0 | 9.0 | 0.5 | 7.46 |
| LVN | 35.4 | 29.0 | 6.4 | 82% | 0.0 | 5.0 | 0.0 | 3.0 | 10% | 0.0 | 5.0 | 0.0 | 4.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 2.5 | 0.70 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.68 |
| **TOTAL NURSING** | **97.7** | **85.0** | **12.7** | **87.00%** | **6.0** | **17.0** | **0.0** | **11.0** | **12.94%** | **1.0** | **24.0** | **3.0** | **14.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.67 |
| RN | 33.1 | 30.0 | 3.1 | 91% | 0.0 | 3.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.4 | 3.04 |
| LVN | 28.8 | 27.0 | 1.8 | 94% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 1.79 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.00 |
| Psych Tech | 4.1 | 1.0 | 3.1 | 24% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **78.5** | **70.0** | **8.5** | **89.17%** | **0.0** | **3.0** | **0.0** | **7.0** | **10.00%** | **0.0** | **0.0** | **3.2** | **5.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 3.4 | 2.0 | 1.4 | 59% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **4.0** | **2.4** | **62.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Date provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Full Time Blanket Positions, Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant Appointments, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **4.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 37.8 | 35.0 | 2.8 | 93% | 0.0 | 7.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.0 | 4.47 |
| LVN | 66.1 | 59.0 | 7.1 | 89% | 7.0 | 29.0 | 0.0 | 4.0 | 7% | 0.0 | 1.0 | 0.0 | 6.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech | 13.6 | 14.0 | (0.4) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.10 |
| **TOTAL NURSING** | **130.0** | **119.0** | **11.0** | **91.54%** | **7.0** | **36.0** | **1.0** | **9.0** | **7.56%** | **0.0** | **1.0** | **9.1** | **12.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.5** | |

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 52.1 | 50.0 | 2.1 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 3.85 |
| LVN | 60.3 | 55.0 | 5.3 | 91% | 0.0 | 7.0 | 0.0 | 3.0 | 5% | 0.0 | 3.0 | 0.0 | 12.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.7 | 0.00 |
| Psych Tech | 22.0 | 20.0 | 2.0 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 1.5 | 2.26 |
| **TOTAL NURSING** | **146.9** | **134.0** | **12.9** | **91.22%** | **0.0** | **11.0** | **0.0** | **3.0** | **2.24%** | **2.0** | **8.0** | **7.2** | **19.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 4.0 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **4.0** | **0.0** | **5.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
Case 2:90-cv-00520-KJM-SCR   Document 4628-2   Filed 05/22/13   Page 147 of 249
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 38.5 | 39.0 | (0.5) | 101% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 1.05 |
| LVN | 28.6 | 26.0 | 2.6 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 2.0 | 3.0 | 0.0 | 4.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 4.0 | 15% | 0.0 | 0.0 | 1.1 | 1.87 |
| **TOTAL NURSING** | **104.6** | **103.0** | **1.6** | **98.47%** | **0.0** | **9.0** | **0.0** | **6.0** | **5.83%** | **3.0** | **9.0** | **1.1** | **7.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2013
Case 2:90-cv-00520-KJM-SCR   Document 4628-2   Filed 05/22/13   Page 148 of 249
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 50.0 | 45.0 | 5.0 | 90% | 0.0 | 3.0 | 1.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 7.66 |
| LVN | 59.5 | 53.0 | 6.5 | 89% | 4.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 7.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 21.8 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **129.3** | **117.0** | **12.3** | **90.49%** | **4.0** | **11.0** | **1.0** | **1.0** | **0.85%** | **0.0** | **0.0** | **21.8** | **15.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **2.4** | |

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 54.4 | 48.0 | 6.4 | 88% | 1.0 | 1.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.7 | 2.45 |
| LVN | 29.9 | 20.0 | 9.9 | 67% | 0.0 | 1.0 | 0.0 | 4.0 | 20% | 0.0 | 0.0 | 0.8 | 0.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.00 |
| Psych Tech | 31.5 | 25.0 | 6.5 | 79% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 3.2 | 2.69 |
| **TOTAL NURSING** | **128.3** | **104.0** | **24.3** | **81.06%** | **1.0** | **7.0** | **0.0** | **10.0** | **9.62%** | **0.0** | **0.0** | **6.6** | **6.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **3.0** | **0.0** | |

**Pleasant Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long-term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **1.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 29.9 | 28.0 | 1.9 | 94% | 0.0 | 3.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.2 | 0.83 |
| LVN | 59.1 | 55.0 | 4.1 | 93% | 0.0 | 1.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 3.04 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 8.0 | 0.8 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **110.5** | **100.0** | **10.5** | **90.50%** | **0.0** | **9.0** | **1.0** | **8.0** | **8.00%** | **0.0** | **8.0** | **1.0** | **4.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **4.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source — Budget Authority and State Controller's Office Employment History Records)*

Richard J. Donovan
Correctional Facility

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/1/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **1.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.01 |
| RN | 48.4 | 44.0 | 4.4 | 91% | 0.0 | 1.0 | 1.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 3.29 |
| LVN | 63.0 | 57.0 | 6.0 | 90% | 0.0 | 16.0 | 1.0 | 3.0 | 5% | 0.0 | 1.0 | 1.7 | 8.64 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 8.0 | 0.51 |
| Psych Tech | 24.0 | 20.0 | 4.0 | 83% | 0.0 | 1.0 | 1.0 | 1.0 | 5% | 0.0 | 0.0 | 13.4 | 2.99 |
| **TOTAL NURSING** | **147.9** | **133.0** | **14.9** | **89.93%** | **0.0** | **20.0** | **3.0** | **8.0** | **6.02%** | **0.0** | **11.0** | **23.1** | **16.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.1 | |
| **TOTAL PHARMACY** | **10.5** | **10.0** | **0.5** | **95.24%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **5.7** | |

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/1/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 1.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.18 |
| RN | 75.9 | 68.0 | 7.9 | 90% | 0.0 | 9.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 0.2 | 6.77 |
| LVN | 35.8 | 35.0 | 0.8 | 98% | 0.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.6 | 2.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.9 | 0.00 |
| Psych Tech | 74.4 | 65.0 | 9.4 | 87% | 0.0 | 1.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 2.1 | 4.35 |
| **TOTAL NURSING** | **198.6** | **178.0** | **20.6** | **89.63%** | **0.0** | **14.0** | **1.0** | **11.0** | **6.18%** | **0.0** | **3.0** | **23.8** | **14.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.2** | |

**Substance Abuse Treatment Facility**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.10 |
| RN | 53.8 | 51.0 | 2.8 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 2.57 |
| LVN | 72.6 | 71.0 | 1.6 | 98% | 0.0 | 18.0 | 0.0 | 5.0 | 7% | 0.0 | 4.0 | 0.0 | 8.28 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.3 | 0.00 |
| Psych Tech | 33.5 | 34.0 | (0.5) | 101% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 2.1 | 2.18 |
| **TOTAL NURSING** | **173.4** | **168.0** | **5.4** | **96.89%** | **1.0** | **27.0** | **0.0** | **8.0** | **4.76%** | **4.0** | **7.0** | **9.4** | **13.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.0 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Budgets as of 2/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments | Separations 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 23.0 | 0.1 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.22 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.24 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.05 |
| Psych Tech | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| **TOTAL NURSING** | **60.1** | **55.0** | **5.1** | **91.51%** | **0.0** | **13.0** | **0.0** | **1.0** | **1.82%** | **0.0** | **8.0** | **0.0** | **1.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.5** | |

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long-term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 1.0 | 1.0 | 13% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **14.0** | **10.0** | **4.0** | **71.43%** | **1.0** | **2.0** | **1.0** | **2.0** | **20.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.87 |
| RN | 41.0 | 35.0 | 6.0 | 85% | 0.0 | 3.0 | 1.0 | 4.0 | 11% | 0.0 | 0.0 | 0.3 | 4.31 |
| LVN | 39.0 | 35.0 | 4.0 | 90% | 1.0 | 9.0 | 0.0 | 3.0 | 9% | 0.0 | 2.0 | 0.8 | 4.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| **TOTAL NURSING** | **102.0** | **87.0** | **15.0** | **85.29%** | **2.0** | **14.0** | **1.0** | **8.0** | **9.20%** | **0.0** | **2.0** | **6.5** | **9.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.3 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 5.9 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 11.0 | 3.9 | 74% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.85 |
| RN | 54.1 | 48.0 | 6.1 | 89% | 0.0 | 2.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 3.82 |
| LVN | 73.6 | 61.0 | 12.6 | 83% | 0.0 | 9.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 4.76 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.25 |
| Psych Tech | 26.3 | 21.0 | 5.3 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 1.31 |
| **TOTAL NURSING** | **178.0** | **149.0** | **29.0** | **83.71%** | **0.0** | **13.0** | **0.0** | **7.0** | **4.70%** | **0.0** | **1.0** | **0.0** | **11.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.2 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **3.0** | **0.2** | |

**Salinas Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 1.0 | 1.0 | 14% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **3.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.25 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 1.0 | 8.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 8.0 | 3.16 |
| LVN | 40.0 | 39.0 | 1.0 | 98% | 0.0 | 5.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 4.1 | 8.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 3.6 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 6.4 | 5.41 |
| **TOTAL NURSING** | **124.1** | **115.0** | **9.1** | **92.67%** | **1.0** | **15.0** | **0.0** | **9.0** | **7.83%** | **0.0** | **6.0** | **22.1** | **17.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 5.7 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 2.5 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **8.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 37.2 | 32.0 | 5.2 | 86% | 0.0 | 3.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.9 | 1.46 |
| LVN | 47.6 | 42.0 | 5.6 | 88% | 2.0 | 18.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 2.2 | 0.75 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.43 |
| Psych Tech | 14.7 | 12.0 | 2.7 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **112.0** | **98.0** | **14.0** | **87.50%** | **2.0** | **24.0** | **0.0** | **5.0** | **5.10%** | **0.0** | **34.0** | **3.1** | **3.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **2.0** | |

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.78 |
| RN | 55.7 | 51.0 | 4.7 | 92% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.22 |
| LVN | 37.0 | 49.0 | (12.0) | 132% | 2.0 | 16.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 9.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.6 | |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.50 |
| **TOTAL NURSING** | **112.2** | **119.0** | **(6.8)** | **106.06%** | **2.0** | **23.0** | **0.0** | **5.0** | **4.20%** | **0.0** | **0.0** | **17.7** | **14.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.8 | |
| **TOTAL PHARMACY** | **8.8** | **8.0** | **0.8** | **90.91%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **2.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 25.0 | 9.0 | 74% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **39.0** | **12.0** | **76.47%** | **0.0** | **4.0** | **0.0** | **1.0** | **2.56%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **0.0** | **1.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **9.0** | **28.4** | **24.06%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.3 | 10.0 | 1.3 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 30.9 | 31.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **46.2** | **45.0** | **1.2** | **97.40%** | **0.0** | **3.0** | **0.0** | **1.0** | **2.22%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2013 - 1/31/2013 | Year To Date Appointments 2/1/2012 - 1/31/2013 | Separations 1/1/2013 - 1/31/2013 | Year To Date Separations 2/1/2012 - 1/31/2013 | Year To Date Turnover Rate (Percentage) 2/1/2012 - 1/31/2013 | Blanket Positions - Unfunded, Permanent Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of November 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 49.0 | 43.0 | 6.0 | 88% | 3.0 | 17.0 | 0.0 | 2.0 | 5% | 4.0 | 0.0 | 0.0 | |
| Chief P&S | 36.0 | 27.0 | 9.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 329.2 | 300.0 | 29.2 | 91% | 0.0 | 27.0 | 2.0 | 13.0 | 4% | 2.0 | 29.0 | 5.9 | |
| **TOTAL PHYSICIANS** | **414.2** | **370.0** | **44.2** | **89.33%** | **3.0** | **44.0** | **2.0** | **16.0** | **4.32%** | **6.0** | **29.0** | **5.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.4 | 30.0 | 3.4 | 90% | 1.0 | 5.0 | 0.0 | 5.0 | 17% | 0.0 | 0.0 | 1.0 | |
| NP | 40.5 | 36.0 | 4.5 | 89% | 0.0 | 3.0 | 0.0 | 3.0 | 8% | 1.0 | 1.0 | 1.9 | |
| **TOTAL MID-LEVELS** | **73.9** | **66.0** | **7.9** | **89.31%** | **1.0** | **8.0** | **0.0** | **8.0** | **12.12%** | **1.0** | **1.0** | **2.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 44.0 | 8.0 | 85% | 3.0 | 12.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.3 | 347.0 | 48.3 | 88% | 5.0 | 49.0 | 2.0 | 22.0 | 6% | 1.0 | 5.0 | 0.0 | 15.68 |
| RN | 1764.4 | 1620.0 | 144.4 | 92% | 11.0 | 91.0 | 7.0 | 102.0 | 6% | 4.0 | 49.0 | 12.7 | 138.78 |
| LVN | 1579.7 | 1444.0 | 135.7 | 91% | 30.0 | 290.0 | 4.0 | 73.0 | 5% | 5.0 | 61.0 | 13.5 | 149.77 |
| CNA | 43.1 | 39.0 | 4.1 | 90% | 0.0 | 0.0 | 0.0 | 2.0 | 5% | 0.0 | 135.0 | 136.1 | 5.46 |
| Psych Tech | 603.6 | 537.0 | 66.6 | 89% | 2.0 | 40.0 | 2.0 | 24.0 | 4% | 26.0 | 5.0 | 45.0 | 44.80 |
| **TOTAL NURSING** | **4438.1** | **4031.0** | **407.1** | **90.83%** | **51.0** | **482.0** | **15.0** | **225.0** | **5.58%** | **36.0** | **256.0** | **207.3** | **354.5** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 34.0 | 2.0 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| Pharmacist I | 116.0 | 105.0 | 11.0 | 91% | 1.0 | 15.0 | 0.0 | 10.0 | 10% | 2.0 | 7.0 | 35.7 | |
| Pharmacist Tech | 173.8 | 172.0 | 1.8 | 99% | 1.0 | 10.0 | 0.0 | 3.0 | 2% | 28.0 | 51.0 | 66.4 | |
| **TOTAL PHARMACY** | **325.8** | **311.0** | **14.8** | **95.46%** | **2.0** | **26.0** | **0.0** | **13.0** | **4.18%** | **30.0** | **60.0** | **102.9** | |



**Physicians Filled Percentage**
(as of January 2013)

Pelican Bay State Prison
Crescent City

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
CSP Solano
Sacramento
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

# Physicians Turnover Rate
## (as of January 2013)

| Diagram Key | |
|---|---|
| Turnover % | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment
Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
Ironwood State Prison
California Institution for Women
Blythe
California Rehabilitation Center
Chuckawalla Valley
State Prison
Calipatria State Prison
San Diego
El Centro
Richard J. Donovan Correctional Facility
Centinela State Prison



## Nursing Filled Percentage and Turnover Rate
### (as of January 2013)

**Diagram Key**

| INNER CIRCLE - Filled Percentage | |
| --- | --- |
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

| OUTER CIRCLE - Turnover Percentage | |
| --- | --- |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Map labels:
- Pelican Bay State Prison
- Crescent City
- High Desert State Prison
- California Correctional Center
- Susanville
- Folsom State Prison
- CSP Sacramento (New Folsom)
- California Medical Facility
- Sacramento
- Vacaville
- CSP Solano
- Mule Creek State Prison
- CSP San Quentin
- Stockton
- San Francisco
- Tracy
- Jamestown
- Deuel Vocational Institution
- Sierra Conservation Center
- Chowchilla
- Valley State Prison for Women
- Central California Women's Facility
- Salinas
- Fresno
- Correctional Training Facility
- Salinas Valley State Prison
- CSP Corcoran
- Pleasant Valley State Prison
- Substance Abuse Treatment Facility and State Prison
- Avenal State Prison
- North Kern State Prison
- California Men's Colony
- Kern Valley State Prison
- San Luis Obispo
- Wasco State Prison
- Bakersfield
- California Correctional Institution
- CSP Los Angeles County
- Santa Barbara
- Los Angeles
- Chino
- Riverside
- California Institution for Men
- Ironwood State Prison
- California Institution for Women
- Blythe
- Chuckawalla Valley State Prison
- California Rehabilitation Center
- Calipatria State Prison
- San Diego
- El Centro
- Centinela State Prison
- Richard J. Donovan Correctional Facility

# Nursing Filled Percentage
## (as of January 2013)

**Diagram Key**

| | Filled % |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility
CSP Solano
Sacramento
Vacaville
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution

Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
San Luis Obispo
Salinas
Fresno
Bakersfield

CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 55.7 | 45.0 | 10.7 | 81% | 0.0 | 2.0 | 1.0 | 5.0 | 11% | 0.0 | 0.0 | 0.0 | 1.69 |
| LVN | 48.3 | 54.0 | (5.7) | 112% | 2.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 4.14 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.00 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.5** | **120.0** | **8.5** | **93.39%** | **2.0** | **13.0** | **1.0** | **6.0** | **5.00%** | **0.0** | **11.0** | **0.0** | **5.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2013

(Data source = Budget Authority and
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/1/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term (Full-Time) | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.52 |
| RN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 3.07 |
| LVN | 36.1 | 33.0 | 3.1 | 91% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **88.4** | **82.0** | **6.4** | **92.76%** | **0.0** | **13.0** | **0.0** | **5.0** | **6.10%** | **0.0** | **2.0** | **0.6** | **7.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 1.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.77 |
| RN | 25.9 | 26.0 | (0.1) | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 2.12 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 7.0 | 1.0 | 3.0 | 13% | 0.0 | 4.0 | 0.0 | 2.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **68.9** | **63.0** | **5.9** | **91.44%** | **0.0** | **15.0** | **2.0** | **5.0** | **7.94%** | **0.0** | **9.0** | **0.9** | **4.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

| California Correctional Institution | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 48.3 | 43.0 | 5.3 | 89% | 0.0 | 2.0 | 1.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 5.19 |
| LVN | 58.0 | 48.0 | 10.0 | 83% | 0.0 | 5.0 | 0.0 | 4.0 | 8% | 0.0 | 5.0 | 0.0 | 3.43 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 0.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.34 |
| **TOTAL NURSING** | **132.8** | **113.0** | **19.8** | **85.09%** | **0.0** | **9.0** | **1.0** | **12.0** | **10.62%** | **0.0** | **6.0** | **3.9** | **9.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.2 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **7.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 47.0 | 42.0 | 5.0 | 89% | 0.0 | 1.0 | 1.0 | 5.0 | 12% | 0.0 | 0.0 | 0.0 | 2.97 |
| LVN | 59.3 | 40.0 | 19.3 | 67% | 0.0 | 7.0 | 1.0 | 3.0 | 8% | 0.0 | 8.0 | 0.0 | 5.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 21.0 | 0.0 | 0.26 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.60 |
| **TOTAL NURSING** | **126.8** | **102.0** | **24.8** | **80.44%** | **0.0** | **8.0** | **2.0** | **9.0** | **8.82%** | **0.0** | **29.0** | **0.0** | **9.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **0.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 23.9 | 24.0 | (0.1) | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 0.0 | 3.01 |
| LVN | 37.5 | 35.0 | 2.5 | 93% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 4.07 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.89 |
| **TOTAL NURSING** | **79.9** | **74.0** | **5.9** | **92.62%** | **0.0** | **8.0** | **0.0** | **3.0** | **4.05%** | **0.0** | **2.0** | **4.1** | **8.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **5.0** | **0.9** | **84.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 13.0 | 3.0 | 81% | 0.0 | 2.0 | 0.0 | 3.0 | 23% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 102.0 | 1.2 | 99% | 0.0 | 0.0 | 0.0 | 5.0 | 5% | 0.0 | 1.0 | 0.0 | 4.65 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 5.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 5.72 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.1 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 0.42 |
| **TOTAL NURSING** | **223.3** | **216.0** | **7.3** | **96.73%** | **0.0** | **8.0** | **0.0** | **11.0** | **5.09%** | **2.0** | **2.0** | **7.1** | **10.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.4** | |

**California Institution for Women**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 54.0 | 41.0 | 13.0 | 76% | 0.0 | 2.0 | 1.0 | 6.0 | 15% | 3.0 | 0.0 | 0.0 | 5.71 |
| LVN | 38.3 | 33.0 | 5.3 | 86% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 2.0 | 0.0 | 0.0 | 3.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.0 | 0.49 |
| Psych Tech | 33.0 | 30.0 | 3.0 | 91% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 12.0 | 0.0 | 3.9 | 4.18 |
| **TOTAL NURSING** | **139.8** | **118.0** | **21.8** | **84.41%** | **0.0** | **7.0** | **1.0** | **9.0** | **7.63%** | **17.0** | **14.0** | **3.9** | **14.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.1 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source = Budget Authority and*
*State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 17.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **19.0** | **0.1** | **99.48%** | **1.0** | **5.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 114.8 | 99.0 | 15.8 | 86% | 0.0 | 1.0 | 0.0 | 11.0 | 11% | 0.0 | 0.0 | 0.0 | 18.45 |
| LVN | 57.1 | 49.0 | 8.1 | 86% | 4.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 6.11 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 2.8 | 1.70 |
| **TOTAL NURSING** | **222.8** | **197.0** | **25.8** | **88.42%** | **4.0** | **12.0** | **0.0** | **16.0** | **8.12%** | **0.0** | **7.0** | **2.8** | **26.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 1.0 | 2.0 | 50% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **1.0** | **2.0** | **15.38%** | **0.0** | **2.0** | **1.8** | |

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 14.0 | 5.6 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 160.4 | 160.0 | 0.4 | 100% | 0.0 | 1.0 | 0.0 | 6.0 | 4% | 0.0 | 5.0 | 0.0 | 8.59 |
| LVN | 67.7 | 52.0 | 15.7 | 77% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 5.50 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.76 |
| Psych Tech | 53.0 | 49.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 2.20 |
| **TOTAL NURSING** | **330.7** | **304.0** | **26.7** | **91.93%** | **1.0** | **9.0** | **0.0** | **7.0** | **2.30%** | **0.0** | **5.0** | **0.0** | **18.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 13.9 | 15.0 | (1.1) | 108% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 4.3 | |
| **TOTAL PHARMACY** | **27.4** | **26.0** | **1.4** | **94.89%** | **0.0** | **2.0** | **0.0** | **1.0** | **3.85%** | **0.0** | **0.0** | **5.3** | |

(Data source = Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012- 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant Intermittents, Full Time additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **1.0** | **1.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 123.2 | 118.0 | 5.2 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 0.0 | 14.30 |
| LVN | 72.8 | 72.0 | 0.8 | 99% | 0.0 | 13.0 | 1.0 | 4.0 | 6% | 0.0 | 4.0 | 0.1 | 9.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 38.5 | 34.0 | 4.5 | 88% | 0.0 | 5.0 | 1.0 | 3.0 | 9% | 0.0 | 1.0 | 4.5 | 6.11 |
| **TOTAL NURSING** | **253.5** | **242.0** | **11.5** | **95.46%** | **0.0** | **19.0** | **2.0** | **8.0** | **3.31%** | **0.0** | **5.0** | **4.6** | **30.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012- 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012- 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012- 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.03 |
| RN | 27.2 | 27.0 | 0.2 | 99% | 0.0 | 0.0 | 1.0 | 2.0 | 7% | 0.0 | 2.0 | 0.5 | 3.28 |
| LVN | 44.2 | 29.0 | 15.2 | 66% | 0.0 | 23.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 0.0 | 4.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **70.0** | **16.9** | **80.55%** | **0.0** | **24.0** | **1.0** | **6.0** | **8.57%** | **0.0** | **7.0** | **3.8** | **7.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.3 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.6 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **3.9** | |

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| Correctional Training Facility | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term-sick, Retired Annuitants' Appointments, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 8.0 | 4.0 | 67% | 1.0 | 2.0 | 1.0 | 3.0 | 38% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 1.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.6 | 6.30 |
| LVN | 60.0 | 60.0 | 0.0 | 100% | 0.0 | 11.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 6.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.31 |
| **TOTAL NURSING** | **128.8** | **120.0** | **8.8** | **93.17%** | **1.0** | **14.0** | **1.0** | **9.0** | **7.50%** | **0.0** | **1.0** | **5.9** | **13.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.8 | |
| **TOTAL PHARMACY** | **7.2** | **5.0** | **2.2** | **69.44%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 11% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 28.2 | 27.0 | 1.2 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.15 |
| LVN | 16.6 | 18.0 | (1.4) | 108% | 0.0 | 6.0 | 1.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 0.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| **TOTAL NURSING** | **62.8** | **60.0** | **2.8** | **95.54%** | **0.0** | **15.0** | **1.0** | **2.0** | **3.33%** | **0.0** | **3.0** | **0.0** | **3.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.2 | |
| **TOTAL PHARMACY** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **2.0** | **1.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2013
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.01 |
| RN | 55.4 | 46.0 | 9.4 | 83% | 0.0 | 0.0 | 0.0 | 6.0 | 13% | 0.0 | 11.0 | 0.0 | 0.20 |
| LVN | 40.4 | 37.0 | 3.4 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 0.10 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.27 |
| Psych Tech | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **127.8** | **113.0** | **14.8** | **88.42%** | **0.0** | **9.0** | **0.0** | **6.0** | **5.31%** | **5.0** | **22.0** | **0.0** | **0.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent - Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 9.0 | (2.2) | 132% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 22.8 | 24.0 | (1.2) | 105% | 1.0 | 3.0 | 1.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 3.06 |
| LVN | 28.7 | 29.0 | (0.3) | 101% | 1.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.18 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **65.3** | **67.0** | **(1.7)** | **102.60%** | **4.0** | **15.0** | **1.0** | **3.0** | **4.48%** | **0.0** | **1.0** | **0.0** | **6.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 2.2 | 4.0 | (1.8) | 182% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | **4.2** | **7.0** | **(2.8)** | **166.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2012 - 2/28/2013 | Blanket Position - Full Time Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.94 |
| RN | 39.8 | 38.0 | 1.8 | 95% | 1.0 | 11.0 | 0.0 | 7.0 | 18% | 0.0 | 9.0 | 0.9 | 7.98 |
| LVN | 35.4 | 27.0 | 8.4 | 76% | 0.0 | 4.0 | 1.0 | 4.0 | 15% | 0.0 | 5.0 | 0.0 | 4.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 3.1 | 0.29 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.72 |
| **TOTAL NURSING** | **97.7** | **84.0** | **13.7** | **85.98%** | **1.0** | **16.0** | **1.0** | **12.0** | **14.29%** | **0.0** | **24.0** | **4.7** | **14.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/01/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term/Full-Time | Blanket Positions - Long-term-sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.43 |
| RN | 33.1 | 30.0 | 3.1 | 91% | 0.0 | 3.0 | 0.0 | 3.0 | 10% | 0.0 | 0.0 | 1.3 | 3.35 |
| LVN | 28.8 | 27.0 | 1.8 | 94% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 1.9 | 2.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech | 4.1 | 1.0 | 3.1 | 24% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **78.5** | **70.0** | **8.5** | **89.17%** | **0.0** | **3.0** | **0.0** | **6.0** | **8.57%** | **0.0** | **0.0** | **6.3** | **6.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 3.4 | 2.0 | 1.4 | 59% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **4.0** | **2.4** | **62.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.2** | |

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets as of 3/0/2013)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions, Unfunded, Permanent, Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.77 |
| RN | 37.8 | 35.0 | 2.8 | 93% | 0.0 | 3.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 5.88 |
| LVN | 66.1 | 57.0 | 9.1 | 86% | 0.0 | 29.0 | 2.0 | 5.0 | 9% | 0.0 | 1.0 | 0.0 | 3.15 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.4 | 0.00 |
| Psych Tech | 13.6 | 14.0 | (0.4) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.39 |
| **TOTAL NURSING** | **130.0** | **117.0** | **13.0** | **90.00%** | **0.0** | **32.0** | **2.0** | **9.0** | **7.69%** | **0.0** | **1.0** | **12.4** | **11.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 5.0 | 1.8 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 1.0 | 0.0 | 0.1 | |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **1.0** | **0.0** | **0.1** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 52.1 | 49.0 | 3.1 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 5.27 |
| LVN | 60.3 | 55.0 | 5.3 | 91% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.1 | 11.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 1.3 | 2.84 |
| **TOTAL NURSING** | **146.9** | **133.0** | **13.9** | **90.54%** | **1.0** | **10.0** | **0.0** | **2.0** | **1.50%** | **2.0** | **7.0** | **5.5** | **19.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 4.6 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **0.0** | **6.3** | |

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2012 - 2/28/2013 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments, Full Time | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 38.6 | 38.0 | 0.6 | 98% | 0.0 | 0.0 | 1.0 | 1.0 | 3% | 1.0 | 1.0 | 0.0 | 1.87 |
| LVN | 28.6 | 26.0 | 2.6 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 2.0 | 3.0 | 0.8 | 3.70 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.46 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 1.0 | 8.0 | 1.0 | 5.0 | 19% | 0.0 | 0.0 | 1.1 | 1.45 |
| **TOTAL NURSING** | **104.7** | **101.0** | **3.7** | **96.47%** | **1.0** | **10.0** | **2.0** | **8.0** | **7.92%** | **3.0** | **9.0** | **1.9** | **7.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 2/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012- 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent, Limited-Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 50.0 | 45.0 | 5.0 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.8 | 7.19 |
| LVN | 59.5 | 53.0 | 6.5 | 89% | 2.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 8.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.7 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.14 |
| **TOTAL NURSING** | **129.3** | **116.0** | **13.3** | **89.71%** | **2.0** | **10.0** | **0.0** | **1.0** | **0.86%** | **0.0** | **0.0** | **22.9** | **16.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.6 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 54.4 | 47.0 | 7.4 | 86% | 0.0 | 1.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 1.9 | 2.32 |
| LVN | 29.9 | 20.0 | 9.9 | 67% | 0.0 | 1.0 | 0.0 | 4.0 | 20% | 0.0 | 0.0 | 1.5 | 1.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.00 |
| Psych Tech | 31.5 | 25.0 | 6.5 | 79% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 3.1 | 1.32 |
| **TOTAL NURSING** | **128.3** | **103.0** | **25.3** | **80.28%** | **0.0** | **7.0** | **0.0** | **10.0** | **9.71%** | **0.0** | **0.0** | **8.7** | **5.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **3.0** | **0.0** | |

**Pleasant Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full-Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **1.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.9** | |
| | | | | | | | | | | | | | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 30.0 | (0.1) | 100% | 2.0 | 4.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 1.8 | 0.55 |
| LVN | 59.1 | 55.0 | 4.1 | 93% | 1.0 | 1.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 0.0 | 3.26 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 8.0 | 3.0 | 0.00 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **110.5** | **102.0** | **8.5** | **92.31%** | **3.0** | **10.0** | **0.0** | **8.0** | **7.84%** | **0.0** | **9.0** | **4.8** | **3.81** |
| | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **4.3** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2013
Case 2:90-cv-00520-KJM-SCR    Document 4628-2    Filed 05/22/13    Page 192 of 249
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **1.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **1.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 48.4 | 44.0 | 4.4 | 91% | 0.0 | 1.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 4.22 |
| LVN | 63.0 | 55.0 | 8.0 | 87% | 0.0 | 15.0 | 2.0 | 5.0 | 9% | 0.0 | 1.0 | 1.3 | 9.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 11.3 | 0.60 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 1.0 | 2.0 | 0.0 | 1.0 | 5% | 2.0 | 0.0 | 10.3 | 2.91 |
| **TOTAL NURSING** | **147.9** | **132.0** | **15.9** | **89.25%** | **1.0** | **20.0** | **2.0** | **9.0** | **6.82%** | **2.0** | **12.0** | **22.9** | **18.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.1 | |
| **TOTAL PHARMACY** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **6.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
Case 2:90-cv-00520-KJM-SCR    Document 4628-2    Filed 05/22/13    Page 193 of 249
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.29 |
| RN | 75.9 | 67.0 | 8.9 | 88% | 0.0 | 2.0 | 0.0 | 5.0 | 7% | 0.0 | 0.0 | 0.0 | 9.83 |
| LVN | 35.8 | 34.0 | 1.8 | 95% | 0.0 | 9.0 | 1.0 | 2.0 | 6% | 0.0 | 3.0 | 0.7 | 3.66 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 24.3 | 0.00 |
| Psych Tech | 74.4 | 65.0 | 9.4 | 87% | 0.0 | 1.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 2.1 | 7.47 |
| **TOTAL NURSING** | **198.6** | **176.0** | **22.6** | **88.62%** | **0.0** | **14.0** | **2.0** | **12.0** | **6.82%** | **0.0** | **3.0** | **27.1** | **22.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.4** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2013
Case 2:90-cv-00520-KJM-SCR    Document 4628-2    Filed 05/22/13    Page 194 of 249
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012- 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012- 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012- 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 53.8 | 51.0 | 2.8 | 95% | 0.0 | 1.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 2.76 |
| LVN | 72.6 | 68.0 | 4.6 | 94% | 0.0 | 17.0 | 0.0 | 4.0 | 6% | 0.0 | 4.0 | 0.0 | 6.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech | 33.5 | 34.0 | (0.5) | 101% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 1.4 | 1.73 |
| **TOTAL NURSING** | **173.4** | **166.0** | **7.4** | **95.73%** | **1.0** | **26.0** | **0.0** | **7.0** | **4.22%** | **4.0** | **7.0** | **8.1** | **10.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.9 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **6.7** | |

**Sierra Conservation Center**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2012 - 2/28/2013 | Blanket Position - Full Time, Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 23.0 | 0.1 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.00 |
| Psych Tech | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **60.1** | **55.0** | **5.1** | **91.51%** | **0.0** | **12.0** | **0.0** | **1.0** | **1.82%** | **0.0** | **8.0** | **0.0** | **1.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.4** | |

**California State Prison - Solano**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/02/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long-term-sick, Retired Annuitant intermittents, additional appointments. | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 2.0 | 3.0 | 43% | 0.0 | 0.0 | 0.9 |
| **TOTAL PHYSICIANS** | **14.0** | **9.0** | **5.0** | **64.29%** | **0.0** | **1.0** | **2.0** | **4.0** | **44.44%** | **0.0** | **0.0** | **0.9** |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 1.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 41.0 | 35.0 | 6.0 | 85% | 0.0 | 3.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 1.3 | 4.11 |
| LVN | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 9.0 | 0.0 | 3.0 | 9% | 0.0 | 2.0 | 1.1 | 6.18 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| **TOTAL NURSING** | **102.0** | **88.0** | **14.0** | **86.27%** | **1.0** | **15.0** | **0.0** | **8.0** | **9.09%** | **0.0** | **2.0** | **8.4** | **11.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.3 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 6.2 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **9.5** | |

**California State Prison - San Quentin**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 11.0 | 3.9 | 74% | 0.0 | 0.0 | 0.0 | 0.0 | 9% | 0.0 | 1.0 | 0.0 | 0.63 |
| RN | 54.1 | 48.0 | 6.1 | 89% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.20 |
| LVN | 73.6 | 60.0 | 13.6 | 82% | 0.0 | 7.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 6.01 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.56 |
| Psych Tech | 26.3 | 21.0 | 5.3 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 1.30 |
| **TOTAL NURSING** | **178.0** | **148.0** | **30.0** | **83.15%** | **0.0** | **10.0** | **1.0** | **7.0** | **4.73%** | **0.0** | **1.0** | **0.0** | **12.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **3.0** | **0.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

Salinas Valley State Prison

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/1/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 8.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 4.6 | 4.31 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.1 | 7.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 3.2 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 6.8 | 4.68 |
| **TOTAL NURSING** | **124.1** | **116.0** | **8.1** | **93.47%** | **0.0** | **15.0** | **0.0** | **9.0** | **7.76%** | **0.0** | **6.0** | **14.7** | **16.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 5.6 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **8.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2013
Case 2:90-cv-00520-KJM-SCR   Document 4628-2   Filed 05/22/13   Page 199 of 249
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 37.2 | 32.0 | 5.2 | 86% | 0.0 | 3.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.9 | 1.02 |
| LVN | 47.6 | 42.0 | 5.6 | 88% | 2.0 | 18.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 2.3 | 0.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.52 |
| Psych Tech | 14.7 | 12.0 | 2.7 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **112.0** | **98.0** | **14.0** | **87.50%** | **2.0** | **24.0** | **0.0** | **3.0** | **3.06%** | **0.0** | **34.0** | **3.2** | **3.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **2.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2013
Case 2:90-cv-00520-KJM-SCR    Document 4628-2    Filed 05/22/13    Page 200 of 249
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 55.7 | 50.0 | 5.7 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.03 |
| LVN | 54.5 | 49.0 | 5.5 | 90% | 0.0 | 16.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 7.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.3 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.3 | 0.53 |
| **TOTAL NURSING** | **129.7** | **118.0** | **11.7** | **90.98%** | **0.0** | **23.0** | **0.0** | **5.0** | **4.24%** | **0.0** | **0.0** | **22.6** | **13.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.7 | |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **4.0** | **4.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012- 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Full Time Retired Annuitant appointments, long term sick, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 18.0 | 12.0 | 6.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 29.0 | 25.0 | 4.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **48.0** | **39.0** | **9.0** | **81.25%** | **0.0** | **3.0** | **0.0** | **1.0** | **2.56%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 0.0 | 2.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **0.0** | **2.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **9.0** | **28.4** | **24.06%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 31.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **45.0** | **2.0** | **95.74%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2013
Case 2:90-cv-00520-KJM-SCR    Document 4628-2    Filed 05/22/13    Page 202 of 249
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 1/30/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2013 - 2/28/2013 | Year To Date Appointments 3/1/2012 - 2/28/2013 | Separations 2/1/2013 - 2/28/2013 | Year To Date Separations 3/1/2012 - 2/28/2013 | Year To Date Turnover Rate (Percentage) 3/1/2012 - 2/28/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of December 2012) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 52.0 | 43.0 | 9.0 | 83% | 1.0 | 17.0 | 0.0 | 2.0 | 5% | 5.0 | 0.0 | 0.0 | |
| Chief P&S | 35.0 | 28.0 | 7.0 | 80% | 2.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 324.2 | 295.0 | 29.2 | 91% | 0.0 | 22.0 | 3.0 | 16.0 | 5% | 2.0 | 12.0 | 7.5 | |
| **TOTAL PHYSICIANS** | **411.2** | **366.0** | **45.2** | **89.01%** | **3.0** | **41.0** | **3.0** | **19.0** | **5.19%** | **7.0** | **12.0** | **7.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 32.4 | 30.0 | 2.4 | 93% | 0.0 | 2.0 | 0.0 | 5.0 | 17% | 0.0 | 0.0 | 1.3 | |
| NP | 42.5 | 36.0 | 6.5 | 85% | 0.0 | 3.0 | 0.0 | 2.0 | 6% | 1.0 | 1.0 | 1.8 | |
| **TOTAL MID-LEVELS** | **74.9** | **66.0** | **8.9** | **88.12%** | **0.0** | **5.0** | **0.0** | **7.0** | **10.61%** | **1.0** | **1.0** | **3.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 42.0 | 10.0 | 81% | 0.0 | 11.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.3 | 345.0 | 50.3 | 87% | 6.0 | 54.0 | 2.0 | 23.0 | 7% | 0.0 | 5.0 | 0.0 | 12.94 |
| RN | 1752.0 | 1611.0 | 141.0 | 92% | 4.0 | 78.0 | 7.0 | 102.0 | 6% | 4.0 | 47.0 | 14.6 | 152.96 |
| LVN | 1608.1 | 1418.0 | 190.1 | 88% | 12.0 | 270.0 | 11.0 | 78.0 | 6% | 5.0 | 60.0 | 9.9 | 154.86 |
| CNA | 43.1 | 40.0 | 3.1 | 93% | 1.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 133.0 | 137.6 | 6.21 |
| Psych Tech | 605.6 | 537.0 | 68.6 | 89% | 2.0 | 41.0 | 3.0 | 27.0 | 5% | 26.0 | 3.0 | 49.7 | 44.77 |
| **TOTAL NURSING** | **4456.1** | **3993.0** | **463.1** | **89.61%** | **25.0** | **455.0** | **23.0** | **234.0** | **5.86%** | **35.0** | **249.0** | **211.8** | **371.7** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 33.0 | 3.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| Pharmacist I | 116.7 | 104.0 | 12.7 | 89% | 0.0 | 15.0 | 1.0 | 9.0 | 9% | 2.0 | 7.0 | 33.1 | |
| Pharmacist Tech | 174.9 | 170.0 | 4.9 | 97% | 0.0 | 8.0 | 0.0 | 3.0 | 2% | 29.0 | 51.0 | 68.8 | |
| **TOTAL PHARMACY** | **327.6** | **307.0** | **20.6** | **93.71%** | **0.0** | **24.0** | **1.0** | **12.0** | **3.91%** | **31.0** | **60.0** | **102.9** | |



**Physicians Filled Percentage and Turnover Rate**
(as of February 2013)

**Physicians Filled Percentage**
(as of February 2013)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City
Pelican Bay State Prison

Susanville
High Desert State Prison
California Correctional Center

Sacramento
Vacaville
California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Tracy
Deuel Vocational Institution
Folsom State Prison
CSP Sacramento (New Folsom)
Mule Creek State Prison
Stockton
Jamestown
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison

California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside

California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison

Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison

**Physicians Turnover Rate**
(as of February 2013)



**Nursing Filled Percentage and Turnover Rate** (as of February 2013)



**Nursing Filled Percentage**
(as of February 2013)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Filling | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.1 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 55.7 | 43.0 | 12.7 | 77% | 0.0 | 2.0 | 0.0 | 5.0 | 12% | 0.0 | 0.0 | 0.0 | 3.98 |
| LVN | 48.3 | 53.0 | (4.7) | 110% | 0.0 | 7.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 5.38 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 0.0 | 0.00 |
| Psych Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **128.5** | **117.0** | **11.5** | **91.05%** | **0.0** | **12.0** | **1.0** | **7.0** | **5.98%** | **0.0** | **11.0** | **0.0** | **9.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 30.3 | 28.0 | 2.3 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 4.53 |
| LVN | 36.1 | 32.0 | 4.1 | 89% | 0.0 | 9.0 | 1.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 6.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.85 |
| **TOTAL NURSING** | **88.4** | **81.0** | **7.4** | **91.63%** | **0.0** | **12.0** | **1.0** | **5.0** | **6.17%** | **0.0** | **2.0** | **7.5** | **12.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.3** | **2.0** | **1.3** | **60.61%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **4.0** | **0.0** | |

California Correctional Center

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2012 - 3/31/2013 | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 3.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 1.23 |
| RN | 25.9 | 26.0 | (0.1) | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 2.41 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 2.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | 0.00 |
| Psych Tech | 4.2 | 4.0 | 0.2 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **68.9** | **63.0** | **5.9** | **91.44%** | **0.0** | **15.0** | **0.0** | **4.0** | **6.35%** | **0.0** | **10.0** | **1.0** | **5.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.4 | 2.0 | 0.4 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.4** | **4.0** | **(0.6)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MARCH 2013
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 48.3 | 43.0 | 5.3 | 89% | 0.0 | 0.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 0.0 | 6.11 |
| LVN | 58.0 | 48.0 | 10.0 | 83% | 0.0 | 4.0 | 0.0 | 4.0 | 8% | 0.0 | 5.0 | 0.0 | 5.72 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 0.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.17 |
| **TOTAL NURSING** | **132.8** | **113.0** | **19.8** | **85.09%** | **0.0** | **6.0** | **0.0** | **12.0** | **10.62%** | **0.0** | **6.0** | **4.0** | **12.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.6 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **8.0** | |

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/1/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 18% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 47.0 | 41.0 | 6.0 | 87% | 0.0 | 0.0 | 0.0 | 5.0 | 12% | 0.0 | 0.0 | 0.0 | 3.23 |
| LVN | 59.3 | 39.0 | 20.3 | 66% | 0.0 | 2.0 | 0.0 | 3.0 | 8% | 0.0 | 8.0 | 0.0 | 8.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 22.0 | 0.0 | 0.68 |
| Psych Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| **TOTAL NURSING** | **126.8** | **100.0** | **26.8** | **78.86%** | **0.0** | **2.0** | **0.0** | **8.0** | **8.00%** | **0.0** | **30.0** | **0.0** | **13.21** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.1 | 3.0 | 0.1 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 6.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.1** | **7.0** | **0.1** | **98.59%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **6.0** | **0.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments Full Time | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **0.0** | **1.0** | **1.0** | **20.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 23.9 | 20.0 | 3.9 | 84% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.0 | 2.82 |
| LVN | 37.5 | 30.0 | 7.5 | 80% | 2.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 5.94 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.01 |
| **TOTAL NURSING** | **79.9** | **64.0** | **15.9** | **80.10%** | **2.0** | **7.0** | **0.0** | **2.0** | **3.13%** | **0.0** | **2.0** | **5.4** | **10.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.9 | 3.0 | (0.1) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.9** | **5.0** | **0.9** | **84.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.0** | |

**California Institution for Men**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Permanent/Limited Term Full Time 4/1/2012 - 3/31/2013 | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.5 | 16.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 12.0 | 4.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 103.2 | 96.0 | 7.2 | 93% | 0.0 | 0.0 | 0.0 | 5.0 | 5% | 0.0 | 1.0 | 0.0 | 7.25 |
| LVN | 86.6 | 84.0 | 2.6 | 97% | 0.0 | 5.0 | 0.0 | 2.0 | 2% | 0.0 | 1.0 | 0.0 | 5.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.6 | 0.00 |
| Psych Tech | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 0.67 |
| **TOTAL NURSING** | **223.3** | **209.0** | **14.3** | **93.60%** | **0.0** | **8.0** | **0.0** | **9.0** | **4.31%** | **2.0** | **2.0** | **5.6** | **13.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| Pharmacist Tech | 8.5 | 10.0 | (1.5) | 118% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | |
| **TOTAL PHARMACY** | **16.5** | **18.0** | **(1.5)** | **109.09%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **1.0** | **1.0** | **14.29%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.45 |
| RN | 54.0 | 39.0 | 15.0 | 72% | 0.0 | 2.0 | 1.0 | 7.0 | 18% | 3.0 | 0.0 | 0.0 | 6.94 |
| LVN | 38.3 | 33.0 | 5.3 | 86% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 3.0 | 0.0 | 0.0 | 4.53 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.0 | 0.72 |
| Psych Tech | 33.0 | 30.0 | 3.0 | 91% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 11.0 | 0.0 | 2.2 | 6.44 |
| **TOTAL NURSING** | **139.8** | **116.0** | **23.8** | **82.98%** | **0.0** | **7.0** | **1.0** | **10.0** | **8.62%** | **17.0** | **14.0** | **2.2** | **20.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist Tech | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.1 | 17.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **19.1** | **19.0** | **0.1** | **99.48%** | **0.0** | **5.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 114.8 | 97.0 | 17.8 | 84% | 0.0 | 1.0 | 2.0 | 13.0 | 13% | 0.0 | 0.0 | 0.0 | 19.86 |
| LVN | 57.1 | 46.0 | 11.1 | 81% | 0.0 | 6.0 | 0.0 | 3.0 | 7% | 0.0 | 7.0 | 0.0 | 9.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 32.9 | 31.0 | 1.9 | 94% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 2.8 | 4.03 |
| **TOTAL NURSING** | **222.8** | **192.0** | **30.8** | **86.18%** | **0.0** | **11.0** | **2.0** | **18.0** | **9.38%** | **0.0** | **9.0** | **2.8** | **33.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.4 | |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **1.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **2.0** | **2.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**

*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 17.0 | 17.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **22.0** | **21.0** | **1.0** | **95.45%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 19.6 | 13.0 | 6.6 | 66% | 0.0 | 0.0 | 1.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 160.4 | 148.0 | 12.4 | 92% | 0.0 | 0.0 | 2.0 | 7.0 | 5% | 0.0 | 5.0 | 0.0 | 15.70 |
| LVN | 67.7 | 54.0 | 13.7 | 80% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 8.47 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.99 |
| Psych Tech | 53.0 | 49.0 | 4.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 1.36 |
| **TOTAL NURSING** | **330.7** | **293.0** | **37.7** | **88.60%** | **2.0** | **10.0** | **3.0** | **9.0** | **3.07%** | **0.0** | **5.0** | **0.3** | **27.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.5 | 10.0 | 2.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 13.9 | 14.0 | (0.1) | 101% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 4.3 | |
| **TOTAL PHARMACY** | **27.4** | **25.0** | **2.4** | **91.24%** | **0.0** | **2.0** | **0.0** | **1.0** | **4.00%** | **0.0** | **0.0** | **5.3** | |

**California State Prison - Corcoran**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.5** | **13.0** | **1.5** | **89.66%** | **0.0** | **1.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.69 |
| RN | 123.2 | 116.0 | 7.2 | 94% | 0.0 | 0.0 | 1.0 | 2.0 | 2% | 0.0 | 0.0 | 0.0 | 19.46 |
| LVN | 72.8 | 70.0 | 2.8 | 96% | 0.0 | 13.0 | 2.0 | 5.0 | 7% | 0.0 | 2.0 | 0.0 | 10.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 38.5 | 34.0 | 4.5 | 88% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 4.7 | 9.48 |
| **TOTAL NURSING** | **253.5** | **238.0** | **15.5** | **93.89%** | **0.0** | **19.0** | **3.0** | **10.0** | **4.20%** | **0.0** | **3.0** | **4.7** | **40.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.1 | 5.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 7.1 | 7.0 | 0.1 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| **TOTAL PHARMACY** | **13.2** | **13.0** | **0.2** | **98.48%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.1** | |

**California Rehabilitation Center**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012- 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.08 |
| RN | 27.2 | 24.0 | 3.2 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 0.7 | 5.27 |
| LVN | 44.2 | 26.0 | 18.2 | 59% | 0.0 | 22.0 | 0.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 5.85 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **86.9** | **64.0** | **22.9** | **73.65%** | **0.0** | **22.0** | **0.0** | **6.0** | **9.38%** | **0.0** | **7.0** | **5.4** | **11.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | |
| Pharmacist Tech | 2.3 | 3.0 | (0.7) | 130% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.7 | |
| **TOTAL PHARMACY** | **5.3** | **6.0** | **(0.7)** | **113.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Correctional Training Facility | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.6 |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 2.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 45.7 | 43.0 | 2.7 | 94% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 8.65 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 0.0 | 11.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 7.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech | 10.1 | 8.0 | 2.1 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.63 |
| **TOTAL NURSING** | **128.8** | **119.0** | **9.8** | **92.39%** | **0.0** | **14.0** | **1.0** | **7.0** | **5.88%** | **0.0** | **1.0** | **5.0** | **16.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.7 | |
| **TOTAL PHARMACY** | **7.2** | **5.0** | **2.2** | **69.44%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.0** | |

**Chuckawalla Valley State Prison**

(Data source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **7.0** | **4.0** | **3.0** | **57.14%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 8.0 | 3.5 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 13% | 0.0 | 0.0 | 0.0 | 1.09 |
| RN | 28.2 | 26.0 | 2.2 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.63 |
| LVN | 16.6 | 18.0 | (1.4) | 108% | 0.0 | 6.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 1.42 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| **TOTAL NURSING** | **62.8** | **57.0** | **5.8** | **90.76%** | **0.0** | **12.0** | **0.0** | **2.0** | **3.51%** | **0.0** | **3.0** | **0.0** | **5.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **0.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **11.0** | **1.0** | **91.67%** | **0.0** | **1.0** | **1.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.28 |
| RN | 55.4 | 42.0 | 13.4 | 76% | 0.0 | 0.0 | 1.0 | 7.0 | 17% | 0.0 | 0.0 | 0.0 | 0.62 |
| LVN | 40.4 | 37.0 | 3.4 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 0.01 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.18 |
| Psych Tech | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **127.8** | **109.0** | **18.8** | **85.29%** | **0.0** | **6.0** | **1.0** | **7.0** | **6.42%** | **4.0** | **11.0** | **0.0** | **1.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **1.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2013
Case 2:90-cv-00520-KJM-SCR   Document 4628-2   Filed 05/22/13   Page 224 of 249
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitant/intermittent, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 6.8 | 10.0 | (3.2) | 147% | 2.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.25 |
| RN | 22.8 | 25.0 | (2.2) | 110% | 1.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 4.17 |
| LVN | 28.7 | 29.0 | (0.3) | 101% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **65.3** | **69.0** | **(3.7)** | **105.67%** | **3.0** | **17.0** | **0.0** | **2.0** | **2.90%** | **0.0** | **1.0** | **0.0** | **8.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.2 | 4.0 | (1.8) | 182% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **4.2** | **7.0** | **(2.8)** | **166.67%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2012 - 3/31/2013 | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 5.0 | (1.0) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 39.8 | 38.0 | 1.8 | 95% | 0.0 | 11.0 | 0.0 | 7.0 | 18% | 0.0 | 9.0 | 0.2 | 8.88 |
| LVN | 35.4 | 25.0 | 10.4 | 71% | 0.0 | 3.0 | 1.0 | 5.0 | 20% | 0.0 | 5.0 | 0.0 | 7.12 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 2.7 | 0.67 |
| Psych Tech | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| **TOTAL NURSING** | **97.7** | **82.0** | **15.7** | **83.93%** | **0.0** | **15.0** | **1.0** | **13.0** | **15.85%** | **0.0** | **24.0** | **2.9** | **18.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | |

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 2.18 |
| RN | 33.1 | 29.0 | 4.1 | 88% | 0.0 | 3.0 | 1.0 | 4.0 | 14% | 0.0 | 0.0 | 2.2 | 5.73 |
| LVN | 28.8 | 27.0 | 1.8 | 94% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 2.2 | 3.42 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 0.00 |
| Psych Tech | 4.1 | 1.0 | 3.1 | 24% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **78.5** | **68.0** | **10.5** | **86.62%** | **0.0** | **3.0** | **2.0** | **8.0** | **11.76%** | **0.0** | **0.0** | **6.5** | **11.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 3.4 | 2.0 | 1.4 | 59% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.4** | **4.0** | **2.4** | **62.50%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source — Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2012 - 3/31/2013 | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.01 |
| RN | 37.8 | 34.0 | 3.8 | 90% | 0.0 | 3.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 7.33 |
| LVN | 66.1 | 57.0 | 9.1 | 86% | 1.0 | 29.0 | 0.0 | 5.0 | 9% | 0.0 | 1.0 | 0.0 | 4.65 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.4 | 0.00 |
| Psych Tech | 13.6 | 14.0 | (0.4) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.66 |
| **TOTAL NURSING** | **130.0** | **116.0** | **14.0** | **89.23%** | **1.0** | **32.0** | **0.0** | **8.0** | **6.90%** | **0.0** | **1.0** | **9.4** | **14.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.8 | 6.0 | 0.8 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |

**California State Prison - Los Angeles County**

(Data source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2012 - 3/31/2013 | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.30 |
| RN | 52.1 | 47.0 | 5.1 | 90% | 0.0 | 1.0 | 1.0 | 1.0 | 2% | 0.0 | 4.0 | 0.0 | 5.67 |
| LVN | 60.3 | 53.0 | 7.3 | 88% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 14.64 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.5 | 3.62 |
| **TOTAL NURSING** | **146.9** | **129.0** | **17.9** | **87.81%** | **0.0** | **10.0** | **1.0** | **3.0** | **2.33%** | **2.0** | **6.0** | **4.5** | **24.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **7.3** | **6.0** | **1.3** | **82.19%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **0.0** | **4.5** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2013

Case 2:90-cv-00520-KJM-SCR    Document 4628-2    Filed 05/22/13    Page 229 of 249

(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/1/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions, Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.00 |
| RN | 38.6 | 37.0 | 1.6 | 96% | 0.0 | 0.0 | 1.0 | 2.0 | 5% | 1.0 | 1.0 | 0.0 | 2.84 |
| LVN | 28.6 | 26.0 | 2.6 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 2.0 | 3.0 | 0.0 | 4.63 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.2 | 0.00 |
| Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 5.0 | 19% | 0.0 | 0.0 | 1.2 | 2.29 |
| **TOTAL NURSING** | **104.7** | **100.0** | **4.7** | **95.51%** | **0.0** | **10.0** | **1.0** | **9.0** | **9.00%** | **3.0** | **9.0** | **1.4** | **10.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | |
| **TOTAL PHARMACY** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.1** | |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MARCH 2013
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.10 |
| RN | 50.0 | 45.0 | 5.0 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.2 | 10.18 |
| LVN | 59.5 | 53.0 | 6.5 | 89% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 13.96 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.9 | 0.00 |
| Psych Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.39 |
| **TOTAL NURSING** | **129.3** | **116.0** | **13.3** | **89.71%** | **0.0** | **10.0** | **0.0** | **1.0** | **0.86%** | **0.0** | **0.0** | **17.9** | **25.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 6.6 | 5.0 | 1.6 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **10.6** | **9.0** | **1.6** | **84.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **2.6** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 54.4 | 45.0 | 9.4 | 83% | 0.0 | 1.0 | 1.0 | 4.0 | 9% | 0.0 | 0.0 | 1.9 | 2.87 |
| LVN | 29.9 | 20.0 | 9.9 | 67% | 0.0 | 1.0 | 0.0 | 4.0 | 20% | 0.0 | 0.0 | 2.0 | 1.64 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.00 |
| Psych Tech | 31.5 | 25.0 | 6.5 | 79% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 3.5 | 1.21 |
| **TOTAL NURSING** | **128.3** | **101.0** | **27.3** | **78.72%** | **0.0** | **7.0** | **1.0** | **11.0** | **10.89%** | **0.0** | **0.0** | **9.6** | **5.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **6.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **0.0** | |

**Pleasant Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term - Full-time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 29.9 | 31.0 | (1.1) | 104% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 1.5 | 0.68 |
| LVN | 59.1 | 55.0 | 4.1 | 93% | 0.0 | 1.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 0.0 | 3.87 |
| CNA | 1.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 8.0 | 5.1 | 0.01 |
| Psych Tech | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.56 |
| **TOTAL NURSING** | **110.5** | **103.0** | **7.5** | **93.21%** | **0.0** | **10.0** | **0.0** | **8.0** | **7.77%** | **0.0** | **9.0** | **6.6** | **5.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **3.0** | **0.0** | **4.4** | |

Richard J. Donovan
Correctional Facility

(Data source - Budget Authority and
State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent, Limited Term Full-Time 4/1/2012 - 3/31/2013 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 1.0 | 2.5 |
| **TOTAL PHYSICIANS** | **13.5** | **11.0** | **2.5** | **81.48%** | **0.0** | **1.0** | **1.0** | **2.0** | **18.18%** | **0.0** | **1.0** | **2.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 48.4 | 45.0 | 3.4 | 93% | 1.0 | 2.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 4.76 |
| LVN | 63.0 | 55.0 | 8.0 | 87% | 2.0 | 13.0 | 0.0 | 4.0 | 7% | 0.0 | 2.0 | 0.1 | 12.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 5.3 | 0.59 |
| Psych Tech | 24.0 | 21.0 | 3.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 4.0 | 0.0 | 5.6 | 4.76 |
| **TOTAL NURSING** | **147.9** | **133.0** | **14.9** | **89.93%** | **3.0** | **19.0** | **0.0** | **8.0** | **6.02%** | **4.0** | **13.0** | **11.0** | **23.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.4 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.6 | |
| **TOTAL PHARMACY** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.0** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/1/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/intermittent, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.84 |
| RN | 75.9 | 68.0 | 7.9 | 90% | 1.0 | 3.0 | 0.0 | 4.0 | 6% | 0.0 | 0.0 | 0.0 | 12.93 |
| LVN | 35.8 | 33.0 | 2.8 | 92% | 0.0 | 8.0 | 1.0 | 3.0 | 9% | 0.0 | 3.0 | 0.6 | 6.01 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 24.9 | 0.00 |
| Psych Tech | 74.4 | 65.0 | 9.4 | 87% | 0.0 | 1.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 2.7 | 7.48 |
| **TOTAL NURSING** | **198.6** | **177.0** | **21.6** | **89.12%** | **2.0** | **15.0** | **1.0** | **11.0** | **6.21%** | **0.0** | **3.0** | **28.2** | **28.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.6 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.8** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.07 |
| RN | 53.8 | 51.0 | 2.8 | 95% | 0.0 | 1.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 2.66 |
| LVN | 72.6 | 68.0 | 4.6 | 94% | 0.0 | 16.0 | 0.0 | 4.0 | 6% | 0.0 | 4.0 | 0.0 | 6.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.6 | 0.00 |
| Psych Tech | 33.5 | 33.0 | 0.5 | 99% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 1.0 | 1.59 |
| **TOTAL NURSING** | **173.4** | **165.0** | **8.4** | **95.16%** | **0.0** | **25.0** | **0.0** | **7.0** | **4.24%** | **4.0** | **7.0** | **8.6** | **10.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.7 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **7.9** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/0(2013)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.0 | 9.0 | (1.0) | 113% | 2.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 23.1 | 23.0 | 0.1 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.29 |
| LVN | 19.0 | 18.0 | 1.0 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.07 |
| Psych Tech | 9.0 | 5.0 | 4.0 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **60.1** | **56.0** | **4.1** | **93.18%** | **2.0** | **14.0** | **0.0** | **1.0** | **1.79%** | **0.0** | **8.0** | **0.0** | **2.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 1.3 | 1.0 | 0.3 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **3.3** | **3.0** | **0.3** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.5** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 4/1/2012 - 3/31/2013 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 3.0 | 43% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **8.0** | **6.0** | **57.14%** | **0.0** | **1.0** | **1.0** | **5.0** | **62.50%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 11% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 41.0 | 35.0 | 6.0 | 85% | 0.0 | 3.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 1.9 | 4.53 |
| LVN | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 9.0 | 0.0 | 3.0 | 9% | 1.0 | 1.0 | 1.1 | 6.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 0.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.30 |
| **TOTAL NURSING** | **102.0** | **87.0** | **15.0** | **85.29%** | **0.0** | **15.0** | **1.0** | **9.0** | **10.34%** | **1.0** | **1.0** | **10.5** | **12.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 4.9 | |
| **TOTAL PHARMACY** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **3.0** | **7.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2013
Case 2:90-cv-00520-KJM-SCR   Document 4628-2   Filed 05/22/13   Page 238 of 249
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/8/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-time | Blanket Positions - Long term-sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.9 | 2.0 | (0.1) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.9** | **3.0** | **(0.1)** | **103.45%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.9 | 10.0 | 4.9 | 67% | 0.0 | 0.0 | 1.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.71 |
| RN | 54.1 | 48.0 | 6.1 | 89% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 2.95 |
| LVN | 73.6 | 60.0 | 13.6 | 82% | 0.0 | 6.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 6.45 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.66 |
| Psych Tech | 26.3 | 21.0 | 5.3 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 2.06 |
| **TOTAL NURSING** | **178.0** | **147.0** | **31.0** | **82.58%** | **0.0** | **9.0** | **1.0** | **8.0** | **5.44%** | **0.0** | **1.0** | **0.0** | **13.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 5.8 | 5.0 | 0.8 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **3.0** | **0.9** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2013
Case 2:90-cv-00520-KJM-SCR   Document 4628-2   Filed 05/22/13   Page 239 of 249
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.50 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 0.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 5.1 | 5.91 |
| LVN | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 5.4 | 8.96 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 3.5 | 0.09 |
| Psych Tech | 22.0 | 19.0 | 3.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 7.9 | 6.44 |
| **TOTAL NURSING** | **124.1** | **117.0** | **7.1** | **94.28%** | **0.0** | **15.0** | **0.0** | **8.0** | **6.84%** | **0.0** | **6.0** | **21.9** | **21.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 4.9 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 2.0 | 2.8 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **3.0** | **3.0** | **7.7** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **7.0** | **3.0** | **70.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 37.2 | 32.0 | 5.2 | 86% | 0.0 | 3.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.4 | 1.24 |
| LVN | 47.6 | 41.0 | 6.6 | 86% | 5.0 | 16.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 1.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.51 |
| Psych Tech | 14.7 | 11.0 | 3.7 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **112.0** | **95.0** | **17.0** | **84.82%** | **5.0** | **21.0** | **0.0** | **2.0** | **2.11%** | **0.0** | **34.0** | **2.9** | **3.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **5.0** | **2.0** | **2.2** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/30/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants, Appointments, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.45 |
| RN | 55.7 | 49.0 | 6.7 | 88% | 0.0 | 4.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 5.53 |
| LVN | 54.5 | 48.0 | 6.5 | 88% | 2.0 | 14.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 9.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.8 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.9 | 0.85 |
| **TOTAL NURSING** | **129.7** | **115.0** | **14.7** | **88.67%** | **2.0** | **20.0** | **1.0** | **6.0** | **5.22%** | **0.0** | **1.0** | **19.7** | **16.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.7 | |
| **TOTAL PHARMACY** | **8.8** | **7.0** | **1.8** | **79.55%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **4.0** | **4.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source = Budget Authority and*
*State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 4/10/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 18.0 | 12.0 | 6.0 | 67% | 1.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 29.0 | 25.0 | 4.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **48.0** | **39.0** | **9.0** | **81.25%** | **1.0** | **4.0** | **0.0** | **1.0** | **2.56%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 0.0 | 2.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **0.0** | **2.5** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **9.0** | **28.4** | **24.06%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 31.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **45.0** | **2.0** | **95.74%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets as of 3/31/2013) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2013 - 3/31/2013 | Year To Date Appointments 4/1/2012 - 3/31/2013 | Separations 3/1/2013 - 3/31/2013 | Year To Date Separations 4/1/2012 - 3/31/2013 | Year To Date Turnover Rate (Percentage) 4/1/2012 - 3/31/2013 | Blanket Positions - Unfunded, Permanent Full-Time | Blanket Positions - long-term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of January 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 52.0 | 40.0 | 12.0 | 77% | 1.0 | 18.0 | 3.0 | 4.0 | 10% | 5.0 | 0.0 | 0.0 | |
| Chief P&S | 35.0 | 27.0 | 8.0 | 77% | 0.0 | 2.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 324.2 | 292.0 | 32.2 | 90% | 1.0 | 23.0 | 1.0 | 16.0 | 5% | 3.0 | 10.0 | 9.0 | |
| **TOTAL PHYSICIANS** | **411.2** | **359.0** | **52.2** | **87.31%** | **2.0** | **43.0** | **5.0** | **22.0** | **6.13%** | **8.0** | **10.0** | **9.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 32.4 | 30.0 | 2.4 | 93% | 0.0 | 1.0 | 0.0 | 5.0 | 17% | 0.0 | 0.0 | 1.1 | |
| NP | 42.5 | 34.0 | 8.5 | 80% | 0.0 | 3.0 | 0.0 | 2.0 | 6% | 1.0 | 1.0 | 1.9 | |
| **TOTAL MID-LEVELS** | **74.9** | **64.0** | **10.9** | **85.45%** | **0.0** | **4.0** | **0.0** | **7.0** | **10.94%** | **1.0** | **1.0** | **3.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 52.0 | 40.0 | 12.0 | 77% | 0.0 | 10.0 | 1.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 395.3 | 342.0 | 53.3 | 87% | 5.0 | 53.0 | 2.0 | 23.0 | 7% | 0.0 | 7.0 | 0.0 | 21.25 |
| RN | 1752.0 | 1569.0 | 183.0 | 90% | 3.0 | 77.0 | 12.0 | 107.0 | 7% | 4.0 | 35.0 | 15.1 | 198.61 |
| LVN | 1608.1 | 1396.0 | 212.1 | 87% | 14.0 | 249.0 | 7.0 | 79.0 | 6% | 7.0 | 60.0 | 14.9 | 203.23 |
| CNA | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 134.0 | 132.7 | 7.17 |
| Psych Tech | 605.6 | 533.0 | 72.6 | 88% | 0.0 | 40.0 | 1.0 | 26.0 | 5% | 26.0 | 3.0 | 42.8 | 61.28 |
| **TOTAL NURSING** | **4456.1** | **3920.0** | **536.1** | **87.97%** | **22.0** | **430.0** | **23.0** | **239.0** | **6.10%** | **37.0** | **240.0** | **205.5** | **491.5** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 36.0 | 32.0 | 4.0 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.2 | |
| Pharmacist I | 116.7 | 105.0 | 11.7 | 90% | 2.0 | 15.0 | 0.0 | 9.0 | 9% | 2.0 | 7.0 | 34.8 | |
| Pharmacist Tech | 174.9 | 170.0 | 4.9 | 97% | 1.0 | 8.0 | 0.0 | 3.0 | 2% | 27.0 | 51.0 | 72.3 | |
| **TOTAL PHARMACY** | **327.6** | **307.0** | **20.6** | **93.71%** | **3.0** | **24.0** | **0.0** | **12.0** | **3.91%** | **29.0** | **60.0** | **108.3** | |

Physicians Filled Percentage and Turnover Rate (as of March 2013)

**Physicians Filled Percentage**
(as of March 2013)

**Diagram Key**

| Filled % | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano — Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco — Stockton
Tracy — Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility
Correctional Training Facility — Salinas
Salinas Valley State Prison — Fresno
Pleasant Valley State Prison — CSP Corcoran
Avenal State Prison — Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony — Kern Valley State Prison
San Luis Obispo — Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County — Santa Barbara

Los Angeles
Chino — Riverside
California Institution for Men
California Institution for Women — Blythe — Ironwood State Prison
California Rehabilitation Center — Chuckawalla Valley State Prison
Calipatria State Prison
San Diego — El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility

# Physicians Turnover Rate
## (as of March 2013)

**Diagram Key**

| | Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville — Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown — Sierra Conservation Center
Deuel Vocational Institution

Chowchilla — Valley State Prison for Women / Central California Women's Facility
Correctional Training Facility
Salinas
Salinas Valley State Prison
Fresno
Pleasant Valley State Prison — CSP Corcoran
Avenal State Prison — Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony — Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility



# Nursing Filled Percentage
## (as of March 2013)

