# APPENDIX 3

| April Inmate Population *(excludes out-of-state inmates)*: | | | | | 123,339 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | 129,260 | 112,169 | 30,601 | 66,477 | 338,507 |
| **Inmate Refusals:** | 6,265 | 13,545 | 1,677 | 3,142 | 24,629 |
| | 4.8% | 12.1% | 5.5% | 4.7% | 7.3% |
| **Inmates Seen:** | 113,886 | 85,551 | 26,406 | 58,371 | 284,214 |
| | 88.1% | 76.3% | 86.3% | 87.8% | 84.0% |
| **Inmates Not Seen:** | 9,109 | 13,073 | 2,518 | 4,964 | 29,664 |
| | 7.0% | 11.7% | 8.2% | 7.5% | 8.8% |
| Not Seen Due to Custody: | 711 | 2,677 | 319 | 233 | 3,940 |
| | 0.6% | 2.4% | 1.0% | 0.4% | 1.2% |
| Not Seen Due to Provider: | 6,385 | 7,551 | 1,613 | 3,240 | 18,789 |
| | 4.9% | 6.7% | 5.3% | 4.9% | 5.6% |
| Not Seen Due to Other: | 2,013 | 2,845 | 586 | 1,491 | 6,935 |
| | 1.6% | 2.5% | 1.9% | 2.2% | 2.0% |

On-Site Specialty Care:    14,327    Off-Site Specialty Care:    4,750    Average Number of Inmates per Scheduled Transport:    1.34

**Results Explanation**

In April, institutions recorded a total of 338,507 ducats and add-ons (355,161 in March). Of those, 284,214 were seen; 24,629 resulted in inmate refusals; and 29,664 were categorized under *Inmates Not Seen* as follows: 3,940 for custody reasons, 18,789 for provider reasons, and 6,935 for other reasons.







**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   62,239   (Overtime  53,961  ; P.I.E.  8,278  )   Associated PY Value   389

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   33,254   (Overtime  31,987  ; P.I.E.  1,267  )   Associated PY Value   208

**Notes:**  *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.75% | 99.06% | 98.30% | 100.00% |
| Seen for Medical Services* | 99.65% | 100.00% | 98.80% | 100.00% |
| Seen for Mental Health Services* | 97.89% | 96.11% | 94.35% | 100.00% |
| Seen for Dental Services* | 96.52% | 99.71% | 97.51% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 93.80% | 99.88% | 99.09% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.86% | 99.91% | 100.00% | 100.00% | 99.85% | 99.86% | 99.06% | 99.95% | 99.23% | 99.15% |
| Seen for Medical Services* | 99.76% | 100.00% | 100.00% | 100.00% | 99.78% | 100.00% | 99.47% | 99.88% | 99.96% | 99.18% |
| Seen for Mental Health Services* | 99.90% | 99.57% | 100.00% | 100.00% | 100.00% | 100.00% | 98.41% | 100.00% | 98.25% | 98.67% |
| Seen for Dental Services* | 99.82% | 99.77% | 100.00% | 100.00% | 99.85% | 99.46% | 99.19% | 100.00% | 99.34% | 98.29% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 99.93% | 99.84% | 100.00% | 99.52% | 99.80% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.01% | 99.20% | 99.55% | 97.41% | 99.16% | 99.81% | 99.91% | 89.45% |
| Seen for Medical Services* | 100.00% | 99.48% | 98.91% | 100.00% | 95.99% | 99.89% | 99.74% | 99.81% | 99.21% |
| Seen for Mental Health Services* | 100.00% | 98.24% | 99.19% | 99.02% | 99.55% | 98.16% | 99.74% | 99.81% | 82.53% |
| Seen for Dental Services* | 100.00% | 99.29% | 98.99% | 99.02% | 91.33% | 99.60% | 99.56% | 99.85% | 99.01% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 99.93% | 93.44% | 100.00% | 100.00% | 99.97% | 98.65% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.55% | 98.85% | 99.86% | 93.52% | 99.86% | 100.00% | 99.87% | 93.24% | 98.91% |
| Seen for Medical Services* | 100.00% | 99.72% | 99.61% | 99.96% | 97.84% | 99.97% | 100.00% | 99.87% | 99.54% | 99.23% |
| Seen for Mental Health Services* | 100.00% | 99.25% | 98.68% | 99.60% | 99.44% | 98.52% | 96.34% | 100.00% | 97.82% | 96.97% |
| Seen for Dental Services* | 100.00% | 99.08% | 98.39% | 99.89% | 93.69% | 100.00% | 100.00% | 99.81% | 92.80% | 99.62% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.84% | 98.98% | 100.00% | 100.00% | 99.49% | 100.00% | 99.91% | 99.55% | 99.21% |

*Excludes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.47% | 87.58% | 93.06% | 92.09% |
| Seen for Medical Services* | 92.88% | 95.62% | 95.67% | 90.29% |
| Seen for Mental Health Services* | 92.32% | 82.68% | 82.49% | 95.10% |
| Seen for Dental Services* | 94.07% | 93.69% | 93.52% | 90.26% |
| Seen for Diagnostic/Specialty Services* | 96.59% | 84.86% | 93.27% | 95.26% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.35% | 91.37% | 91.00% | 94.34% | 83.64% | 89.04% | 88.64% | 90.38% | 91.77% | 94.08% |
| Seen for Medical Services* | 92.23% | 91.13% | 92.25% | 94.99% | 81.20% | 91.39% | 94.20% | 85.94% | 93.10% | 93.53% |
| Seen for Mental Health Services* | 87.78% | 92.77% | 93.30% | 91.13% | 93.45% | 87.80% | 84.57% | 92.62% | 87.91% | 94.46% |
| Seen for Dental Services* | 92.24% | 91.45% | 90.92% | 98.17% | 89.30% | 82.96% | 93.70% | 95.20% | 94.61% | 95.39% |
| Seen for Diagnostic/Specialty Services* | 88.74% | 91.58% | 88.81% | 92.46% | 85.14% | 90.05% | 89.01% | 94.22% | 93.61% | 97.14% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.39% | 85.19% | 91.08% | 88.35% | 91.94% | 94.26% | 90.41% | 94.55% | 75.00% |
| Seen for Medical Services* | 93.76% | 92.22% | 94.03% | 91.37% | 92.73% | 97.60% | 91.91% | 94.73% | 88.19% |
| Seen for Mental Health Services* | 89.90% | 75.97% | 92.60% | 83.27% | 92.97% | 91.40% | 88.36% | 82.44% | 65.41% |
| Seen for Dental Services* | 92.72% | 90.33% | 86.92% | 91.27% | 79.28% | 90.12% | 93.03% | 93.99% | 86.89% |
| Seen for Diagnostic/Specialty Services* | 96.85% | 92.17% | 87.06% | 89.14% | 90.95% | 93.98% | 94.04% | 94.51% | 89.71% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.86% | 93.65% | 90.32% | 93.07% | 91.34% | 93.68% | 88.30% | 95.11% | 91.97% | 85.95% |
| Seen for Medical Services* | 94.89% | 93.97% | 93.76% | 93.15% | 87.16% | 95.48% | 89.96% | 95.49% | 91.97% | 88.79% |
| Seen for Mental Health Services* | 100.00% | 93.50% | 88.56% | 92.08% | 92.85% | 92.05% | 86.80% | 95.03% | 90.85% | 79.51% |
| Seen for Dental Services* | 93.01% | 92.60% | 92.60% | 92.72% | 93.60% | 91.58% | 85.89% | 92.57% | 87.90% | 87.17% |
| Seen for Diagnostic/Specialty Services* | 96.79% | 93.82% | 94.06% | 94.51% | 94.95% | 91.65% | 93.58% | 96.81% | 95.32% | 85.60% |

*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 99.86% | 99.91% | 100.00% | 100.00% | 98.75% | 100.00% | 99.55% | 99.06% | 98.85% | 98.30% | 99.01% | 99.86% | 100.00% | 99.85% | 98.32% | 100.00% | 99.20% |
| Medical Services\* | 99.76% | 100.00% | 100.00% | 100.00% | 99.65% | 100.00% | 99.72% | 100.00% | 99.61% | 98.80% | 99.48% | 99.96% | 100.00% | 99.78% | 97.04% | 100.00% | 98.91% |
| Mental Health Services\* | 99.90% | 99.57% | 100.00% | 100.00% | 97.89% | 100.00% | 99.25% | 98.11% | 98.68% | 94.35% | 98.24% | 99.60% | 100.00% | 100.00% | 99.44% | 100.00% | 99.19% |
| Dental Services\* | 99.82% | 99.77% | 100.00% | 100.00% | 98.53% | 100.00% | 99.08% | 99.71% | 98.39% | 97.51% | 99.29% | 99.89% | 100.00% | 99.85% | 98.69% | 100.00% | 98.95% |
| Diagnostic/Specialty Services\* | 100.00% | 99.90% | 100.00% | 100.00% | 98.86% | 100.00% | 99.84% | 99.88% | 98.98% | 99.09% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| \*Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 90.35% | 91.37% | 94.86% | 93.39% | 93.47% | 91.00% | 93.65% | 87.58% | 90.32% | 93.06% | 85.19% | 93.07% | 94.34% | 83.64% | 91.34% | 92.09% | 91.08% |
| Seen for Medical Services\* | 92.23% | 91.13% | 94.89% | 93.76% | 92.88% | 92.25% | 93.97% | 95.62% | 93.76% | 95.67% | 92.22% | 93.15% | 94.99% | 81.20% | 87.16% | 90.29% | 94.03% |
| Seen for Mental Health Services\* | 87.78% | 92.77% | 100.00% | 89.90% | 92.32% | 93.30% | 93.50% | 82.68% | 88.56% | 82.49% | 75.97% | 92.08% | 91.13% | 93.45% | 92.85% | 95.10% | 92.60% |
| Seen for Dental Services\* | 92.24% | 91.45% | 93.01% | 92.72% | 94.07% | 90.92% | 92.60% | 93.69% | 92.60% | 93.52% | 90.33% | 92.72% | 98.17% | 89.30% | 93.60% | 86.92% | 86.92% |
| Seen for Diagnostic/Specialty Services\* | 88.74% | 91.58% | 96.79% | 96.85% | 96.59% | 88.81% | 93.82% | 84.86% | 94.06% | 93.27% | 92.17% | 94.51% | 92.46% | 85.14% | 94.95% | 95.26% | 87.06% |
| \*Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,626 | 3,448 | 4,721 | 4,571 | 3,570 | 2,923 | 4,691 | 2,004 | 4,921 | 2,269 | 4,408 | 3,443 | 5,271 | 2,638 | 2,407 | 3,041 | 3,356 |
| | | | | | | | | | | | | | | | | | |
| **Total No. of Ducats Issued & Add-on Appts** | 9,345 | 4,831 | 5,015 | 8,654 | 10,954 | 4,586 | 13,103 | 11,725 | 23,545 | 10,129 | 12,409 | 6,502 | 11,406 | 4,643 | 8,615 | 6,049 | 4,982 |
| **Total Inmate Refusals** | 187 | 275 | 129 | 756 | 208 | 219 | 911 | 1,358 | 659 | 305 | 3,225 | 157 | 36 | 90 | 571 | 205 | 499 |
| Percentage not seen due to Inmate (refusals) | 2.00% | 5.69% | 2.57% | 8.74% | 1.90% | 4.78% | 6.95% | 11.58% | 2.80% | 3.01% | 25.99% | 2.41% | 0.32% | 1.94% | 6.63% | 3.39% | 10.02% |
| **Total Inmates Seen** | 8,274 | 4,163 | 4,635 | 7,376 | 10,044 | 3,974 | 11,418 | 9,079 | 20,670 | 9,142 | 7,824 | 5,905 | 10,727 | 3,808 | 7,347 | 5,382 | 4,083 |
| **Total Inmates Not Seen** | 884 | 393 | 251 | 522 | 702 | 393 | 774 | 1,288 | 2,216 | 682 | 1,360 | 440 | 643 | 745 | 697 | 462 | 400 |
| Not Seen Due to Custody | 13 | 4 | 0 | 0 | 134 | 0 | 55 | 97 | 264 | 167 | 91 | 9 | 0 | 7 | 87 | 0 | 36 |
| Percentage not seen due to Custody | 0.14% | 0.08% | 0.00% | 0.00% | 1.22% | 0.00% | 0.42% | 0.83% | 1.12% | 1.65% | 0.73% | 0.14% | 0.00% | 0.15% | 1.01% | 0.00% | 0.72% |
| Not Seen Due to Provider | 683 | 313 | 179 | 383 | 426 | 294 | 297 | 871 | 1,391 | 332 | 927 | 273 | 539 | 685 | 418 | 346 | 270 |
| Percentage not seen due to Provider | 7.31% | 6.48% | 3.57% | 4.43% | 3.89% | 6.41% | 2.27% | 7.43% | 5.91% | 3.28% | 7.47% | 4.20% | 4.73% | 14.75% | 4.85% | 5.72% | 5.42% |
| Not Seen Due to Other | 188 | 76 | 72 | 139 | 142 | 99 | 422 | 320 | 561 | 183 | 342 | 158 | 104 | 53 | 192 | 116 | 94 |
| Percentage not seen due to Other | 2.01% | 1.57% | 1.44% | 1.61% | 1.30% | 2.16% | 3.22% | 2.73% | 2.38% | 1.81% | 2.76% | 2.43% | 0.91% | 1.14% | 2.23% | 1.92% | 1.89% |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.37 | 1.43 | 1.40 | 1.16 | 1.33 | 1.25 | 2.27 | 2.45 | 1.65 | 1.12 | 2.37 | 1.80 | 1.57 | 1.40 | 1.16 | 1.06 | 0.96 |
| **Inmates Seen for On-Site Specialty Care** | 495 | 385 | 159 | 251 | 206 | 668 | 468 | 323 | 495 | 645 | 566 | 319 | 607 | 284 | 251 | 382 | 165 |
| **Inmates Seen for Off-Site Specialty Care** | 186 | 76 | 56 | 95 | 343 | 89 | 416 | 125 | 241 | 223 | 254 | 133 | 135 | 80 | 80 | 85 | 74 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,281 | 775 | 348 | 1,015 | 1,372 | 320 | 395 | 135 | 474 | 906 | 1,260 | 208 | 622 | 609 | 279 | 347 | 387 |
| Overtime Dollars | $68,380 | $37,858 | $19,087 | $54,921 | $74,193 | $16,891 | $21,468 | $7,595 | $25,804 | $47,099 | $63,904 | $11,075 | $34,255 | $32,044 | $14,898 | $18,418 | $18,992 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 12 | 4 | 88 | 146 | 0 | 10 | 10 | 3 | 51 | 41 | 19 | 153 | 0 | 8 | 45 | 0 |
| P.I.E. Dollars | $0 | $327 | $121 | $2,381 | $49,709 | $0 | $352 | $314 | $115 | $1,342 | $1,418 | $666 | $4,014 | $0 | $277 | $1,308 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 13 | 1,075 | 408 | 1,616 | 1,374 | 742 | 8,592 | 933 | 1,199 | 361 | 2,809 | 1,932 | 1,140 | 834 | 737 | 200 | 1,847 |
| Overtime Dollars | $710 | $58,735 | $22,172 | $87,535 | $76,407 | $39,917 | $467,565 | $51,147 | $65,853 | $18,600 | $151,840 | $103,828 | $64,060 | $45,213 | $40,479 | $10,857 | $99,723 |
| P.I.E. Hours | 0 | 104 | 8 | 0 | 61 | 16 | 122 | 18 | 503 | 111 | 0 | 0 | 24 | 2,016 | 40 | 32 | 40 |
| P.I.E. Dollars | $0 | $2,974 | $277 | $0 | $1,882 | $405 | $4,122 | $576 | $15,272 | $2,766 | $0 | $830 | $299,604 | $1,296 | $1,017 | $1,332 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 158 | 0 | 60 | 470 | 63 | 80 | 0 | 0 | 137 | 493 | 413 | -40 | 258 | -277 | -80 | 10 | 0 |
| Medical Guarding | -1,288 | 0 | 321 | 1,556 | 212 | 453 | 40 | 0 | 64 | -1,299 | 144 | 200 | 0 | 344 | 24 | 0 | 992 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP* | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.86% | 99.55% | 97.41% | 99.06% | 99.64% | 99.16% | 99.95% | 98.03% | 99.81% | 99.91% | 99.89% | 99.23% | 98.24% | 89.45% | 99.15% | 98.91% | 98.74% |
| Medical Services* | 100.00% | 100.00% | 95.99% | 99.47% | 99.97% | 99.89% | 99.88% | 100.00% | 99.89% | 99.90% | 99.87% | 99.96% | 99.54% | 99.21% | 99.18% | 99.23% | 99.42% |
| Mental Health Services* | 100.00% | 99.02% | 99.55% | 98.41% | 98.52% | 98.16% | 100.00% | 96.94% | 99.74% | 99.81% | 100.00% | 98.25% | 97.92% | 82.53% | 98.87% | 96.97% | 97.34% |
| Dental Services* | 99.46% | 99.02% | 91.39% | 99.19% | 100.00% | 99.60% | 100.00% | 100.00% | 99.56% | 99.85% | 99.81% | 99.34% | 92.80% | 93.91% | 99.39% | 99.62% | 98.90% |
| Diagnostic/Specialty Services* | 99.93% | 99.93% | 98.44% | 99.84% | 99.49% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 99.91% | 99.52% | 99.55% | 98.65% | 99.80% | 99.21% | 99.63% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 89.04% | 88.35% | 91.94% | 88.64% | 93.68% | 94.26% | 90.38% | 88.30% | 90.41% | 94.55% | 95.11% | 91.77% | 91.97% | 75.00% | 94.08% | 85.95% | 90.55% |
| Seen for Medical Services* | 91.39% | 91.37% | 92.73% | 94.20% | 95.48% | 97.60% | 85.94% | 89.96% | 91.01% | 94.73% | 95.49% | 93.10% | 91.97% | 88.19% | 93.53% | 88.79% | 92.59% |
| Seen for Mental Health Services* | 87.80% | 63.27% | 92.97% | 84.57% | 92.05% | 91.40% | 92.62% | 86.80% | 88.36% | 82.44% | 95.03% | 87.91% | 90.85% | 65.41% | 94.46% | 79.51% | 86.65% |
| Seen for Dental Services* | 82.96% | 91.27% | 79.28% | 93.70% | 91.58% | 90.12% | 95.20% | 85.89% | 93.03% | 93.99% | 92.57% | 94.61% | 87.90% | 86.89% | 95.39% | 87.17% | 91.29% |
| Seen for Diagnostic/Specialty Services* | 90.05% | 89.14% | 90.95% | 89.01% | 91.65% | 93.98% | 94.22% | 93.58% | 94.04% | 94.51% | 96.81% | 93.61% | 95.32% | 89.71% | 97.14% | 85.60% | 92.16% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP* | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,419 | 3,709 | 3,784 | 2,818 | 4,805 | 2,871 | 3,617 | 3,365 | 2,250 | 5,512 | 4,768 | 3,953 | 4,336 | 3,501 | 3,103 | 5,220 | 123,339 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,551 | 8,242 | 18,898 | 8,357 | 12,696 | 7,149 | 8,437 | 19,367 | 8,758 | 10,910 | 5,855 | 10,130 | 12,414 | 17,088 | 16,759 | 12,403 | 338,507 |
| **Total Inmate Refusals** | 133 | 893 | 2,355 | 472 | 167 | 1,106 | 568 | 1,877 | 853 | 481 | 144 | 213 | 761 | 3,694 | 198 | 924 | 24,629 |
| Percentage not seen due to Inmate (refusals) | 2.92% | 10.83% | 12.46% | 5.65% | 1.32% | 15.47% | 6.73% | 9.69% | 9.74% | 4.41% | 2.46% | 2.10% | 6.13% | 21.62% | 1.18% | 7.45% | 7.28% |
| **Total Inmates Seen** | 3,934 | 6,493 | 15,209 | 6,989 | 11,737 | 5,696 | 7,112 | 15,444 | 7,147 | 9,861 | 5,432 | 9,101 | 10,717 | 10,045 | 15,580 | 9,866 | 284,214 |
| **Total Inmates Not Seen** | 484 | 856 | 1,334 | 896 | 792 | 347 | 757 | 2,046 | 758 | 568 | 279 | 816 | 936 | 3,349 | 981 | 1,613 | 29,664 |
| Not Seen Due to Custody | 6 | 33 | 429 | 74 | 45 | 51 | 4 | 344 | 15 | 9 | 6 | 76 | 205 | 1,413 | 141 | 125 | 3,940 |
| Percentage not seen due to Custody | 0.13% | 0.40% | 2.27% | 0.89% | 0.35% | 0.71% | 0.05% | 1.78% | 0.17% | 0.08% | 0.10% | 0.75% | 1.65% | 8.27% | 0.84% | 1.01% | 1.16% |
| Not Seen Due to Provider | 401 | 663 | 577 | 649 | 449 | 168 | 633 | 1,307 | 477 | 331 | 144 | 529 | 462 | 1,554 | 730 | 1,088 | 18,789 |
| Percentage not seen due to Provider | 8.81% | 8.04% | 3.05% | 7.77% | 3.54% | 2.35% | 7.50% | 6.75% | 5.45% | 3.03% | 2.46% | 5.22% | 3.72% | 9.09% | 4.36% | 8.77% | 5.55% |
| Not Seen Due to Other | 77 | 160 | 328 | 173 | 298 | 128 | 120 | 395 | 266 | 228 | 129 | 211 | 269 | 382 | 110 | 400 | 6,935 |
| Percentage not seen due to Other | 1.69% | 1.94% | 1.74% | 2.07% | 2.35% | 1.79% | 1.42% | 2.04% | 3.04% | 2.09% | 2.20% | 2.08% | 2.17% | 2.24% | 0.66% | 3.23% | 2.05% |
| **Average Inmates per Scheduled Transport** | 1.01 | 1.11 | 1.29 | 1.25 | 1.13 | 1.27 | 1.19 | 1.10 | 1.03 | 1.19 | 2.20 | 1.08 | 1.22 | 1.07 | 0.00 | 1.25 | 1.34 |
| **Inmates Seen for On-Site Specialty Care** | 453 | 437 | 436 | 549 | 369 | 80 | 651 | 953 | 174 | 580 | 114 | 938 | 483 | 388 | 0 | 1,053 | 14,327 |
| **Inmates Seen for Off-Site Specialty Care** | 68 | 41 | 94 | 136 | 96 | 28 | 62 | 190 | 112 | 192 | 200 | 275 | 218 | 74 | 0 | 273 | 4,750 |

*Timekeeper's, on-site & off-site data not provided by VSP

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP* | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 643 | 487 | 731 | 725 | 1,361 | 162 | 1,562 | 1,445 | 1,065 | 1,837 | 1,082 | 3,133 | 754 | 887 | 0 | 1,999 | 28,603 |
| Overtime Dollars | $34,868 | $26,556 | $38,929 | $39,019 | $72,809 | $9,022 | $82,553 | $76,497 | $56,458 | $97,183 | $47,786 | $164,217 | $40,993 | $47,470 | $0 | $106,904 | $1,508,147 |
| Permanent Intermittent Employee (P.I.E) Hours | 46 | 0 | 28 | 4 | 24 | 0 | 209 | 16 | 0 | 32 | 0 | 0 | 8 | 103 | 0 | 13 | 1,073 |
| P.I.E. Dollars | $1,129 | $0 | $850 | $138 | $602 | $0 | $6,181 | $490 | $0 | $1,008 | $0 | $0 | $178 | $2,793 | $0 | $450 | $76,164 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 350 | 2,546 | 1,837 | 117 | 1,715 | 1,083 | 1,648 | 11,446 | 3,089 | 2,352 | 700 | 1,068 | 618 | 1,940 | 0 | 1,994 | 58,312 |
| Overtime Dollars | $19,151 | $136,812 | $101,768 | $6,477 | $96,439 | $60,038 | $87,062 | $622,695 | $175,548 | $127,804 | $38,141 | $57,016 | $33,838 | $107,430 | $0 | $108,722 | $3,183,580 |
| P.I.E. Hours | 32 | 0 | 61 | 32 | 32 | 0 | 560 | 932 | 144 | 528 | 0 | 9 | 0 | 1,313 | 0 | 673 | 7,409 |
| P.I.E. Dollars | $799 | $0 | $1,860 | $1,065 | $1,107 | $0 | $17,154 | $28,825 | $4,125 | $14,845 | $0 | $0 | $0 | $672,810 | $0 | $20,765 | $1,095,708 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 152 | 0 | 48 | 137 | 48 | 8 | 276 | 273 | 0 | -368 | 296 | 0 | 0 | 100 | 0 | 332 | 3,044 |
| Medical Guarding | 184 | 0 | 0 | 431 | 56 | 416 | 376 | 6,590 | 0 | 0 | 169 | 0 | 576 | 2,081 | -1,824 | 1,155 | 11,972 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,962 | 2,052 | 1,927 | 2,669 | 3,752 | 1,543 | 3,923 | 2,432 | 3,215 | 4,449 | 2,653 | 2,214 | 4,577 | 1,334 | 3,096 | 2,807 | 1,153 |
| 1(a)  Primary Care Provider Ducats | 1,915 | 1,222 | 1,293 | 1,560 | 2,398 | 1,052 | 2,976 | 920 | 2,241 | 1,696 | 1,917 | 1,354 | 1,983 | 1,304 | 1,374 | 1,418 | 1,054 |
| 1(b)  RN Ducats | 47 | 830 | 634 | 1,109 | 1,354 | 491 | 947 | 1,512 | 974 | 2,753 | 736 | 860 | 2,594 | 30 | 1,722 | 1,389 | 99 |
| 2  Add-on Appointments | 1,780 | 522 | 925 | 1,879 | 134 | 328 | 467 | 796 | 384 | 196 | 902 | 247 | 1,899 | 1,483 | 25 | 335 | 1,076 |
| 3  Inmate Refusals | 47 | 116 | 51 | 219 | 137 | 77 | 162 | 171 | 40 | 72 | 457 | 39 | 4 | 35 | 293 | 82 | 219 |
| 4  Inmates Seen | 3,408 | 2,240 | 2,658 | 4,059 | 3,482 | 1,655 | 3,973 | 2,923 | 3,337 | 4,375 | 2,857 | 2,256 | 6,148 | 2,259 | 2,465 | 2,763 | 1,890 |
| 5  Not Seen Due to Custody | 9 | 0 | 0 | 0 | 13 | 0 | 12 | 0 | 14 | 55 | 16 | 1 | 0 | 6 | 61 | 0 | 22 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 9 | 0 | 0 | 0 | 13 | 0 | 2 | 0 | 14 | 55 | 16 | 1 | 0 | 6 | 61 | 0 | 22 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Not Seen Due to Provider | 209 | 186 | 99 | 201 | 221 | 112 | 117 | 101 | 164 | 97 | 130 | 88 | 283 | 483 | 245 | 233 | 64 |
| 6(a)  Unable to complete line | 21 | 3 | 2 | 38 | 27 | 0 | 4 | 1 | 48 | 0 | 55 | 0 | 59 | 48 | 41 | 36 | 0 |
| 6(b)  Scheduling error | 118 | 76 | 65 | 56 | 100 | 51 | 88 | 43 | 19 | 20 | 20 | 34 | 160 | 246 | 110 | 89 | 27 |
| 6(c)  Provider cancelled | 67 | 107 | 27 | 106 | 93 | 59 | 16 | 57 | 97 | 66 | 52 | 54 | 50 | 182 | 94 | 76 | 37 |
| 6(d)  Lack of provider preparation | 0 | 0 | 4 | 1 | 0 | 1 | 9 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(e)  Medically restricted movement | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 | 7 | 0 | 32 | 0 |
| 6(f)  Other reason | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 69 | 32 | 44 | 69 | 33 | 27 | 126 | 33 | 44 | 46 | 95 | 77 | 41 | 34 | 57 | 64 | 34 |
| 7(a)  Inmate paroled or transferred | 20 | 13 | 6 | 46 | 5 | 13 | 40 | 3 | 13 | 5 | 20 | 53 | 12 | 11 | 31 | 14 | 14 |
| 7(b)  Inmate received conflicting ducats | 0 | 11 | 2 | 6 | 11 | 0 | 31 | 4 | 15 | 23 | 22 | 6 | 8 | 2 | 1 | 5 | 12 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7(d)  Inmate moved to another facility | 42 | 2 | 36 | 7 | 11 | 10 | 20 | 13 | 8 | 6 | 19 | 4 | 3 | 10 | 11 | 41 | 0 |
| 7(e)  Inmate at hospital/in-patient area of prison | 7 | 5 | 0 | 7 | 4 | 4 | 32 | 12 | 5 | 8 | 19 | 9 | 18 | 11 | 7 | 2 | 1 |
| 7(f)  Inmate out to court | 0 | 1 | 0 | 2 | 1 | 0 | 3 | 1 | 2 | 0 | 15 | 4 | 0 | 0 | 6 | 1 | 0 |
| 7(g)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 8  Total Inmates Not Seen | 287 | 218 | 143 | 270 | 267 | 139 | 255 | 134 | 222 | 198 | 241 | 166 | 324 | 523 | 363 | 297 | 120 |
| 9  Medical 7362s | 1,964 | 1,439 | 464 | 1,568 | 3,407 | 913 | 2,476 | 1,782 | 1,606 | 1,067 | 2,747 | 1,537 | 968 | 0 | 1,146 | 981 | 1,530 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,227 | 1,881 | 8,120 | 1,504 | 4,087 | 2,860 | 2,700 | 2,365 | 2,536 | 3,436 | 2,299 | 2,647 | 3,405 | 2,837 | 10,346 | 2,296 | 100,304 |
| 1(a) Primary Care Provider Ducats | 944 | 1,851 | 1,940 | 1,217 | 1,304 | 573 | 2,057 | 1,250 | 1,101 | 2,733 | 909 | 1,305 | 1,598 | 1,495 | 6,996 | 1,533 | 56,483 |
| 1(b) RN Ducats | 283 | 30 | 6,180 | 287 | 2,783 | 2,287 | 643 | 1,115 | 1,435 | 703 | 1,390 | 1,342 | 1,807 | 1,342 | 3,350 | 763 | 43,821 |
| 2 Add-on Appointments | 762 | 1,202 | 904 | 483 | 2,494 | 145 | 841 | 746 | 449 | 2,662 | 105 | 143 | 206 | 910 | 1,548 | 1,978 | 28,956 |
| 3 Inmate Refusals | 50 | 371 | 1,572 | 108 | 101 | 218 | 226 | 112 | 237 | 277 | 54 | 51 | 100 | 325 | 124 | 118 | 6,265 |
| 4 Inmates Seen | 1,772 | 2,478 | 6,910 | 1,770 | 6,187 | 2,720 | 2,849 | 2,698 | 2,501 | 5,514 | 2,244 | 2,550 | 3,229 | 3,018 | 11,008 | 3,690 | 113,886 |
| 5 Not Seen Due to Custody | 0 | 0 | 299 | 10 | 2 | 3 | 4 | 0 | 3 | 6 | 3 | 1 | 16 | 27 | 96 | 32 | 711 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 8 |
| 5(b) Modified program in effect | 0 | 0 | 297 | 10 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 9 | 23 | 96 | 32 | 677 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 6 | 1 | 0 | 0 | 3 | 0 | 0 | 26 |
| 6 Not Seen Due to Provider | 143 | 170 | 164 | 59 | 172 | 58 | 402 | 234 | 172 | 205 | 53 | 132 | 196 | 265 | 590 | 337 | 6,385 |
| 6(a) Unable to complete line | 9 | 2 | 12 | 6 | 62 | 2 | 12 | 2 | 6 | 12 | 0 | 7 | 21 | 17 | 4 | 107 | 664 |
| 6(b) Scheduling error | 64 | 33 | 18 | 33 | 61 | 17 | 360 | 81 | 97 | 49 | 28 | 32 | 86 | 53 | 340 | 94 | 2,768 |
| 6(c) Provider cancelled | 70 | 135 | 120 | 20 | 47 | 36 | 30 | 151 | 64 | 142 | 25 | 84 | 89 | 185 | 246 | 132 | 2,816 |
| 6(d) Lack of provider preparation | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 4 | 50 |
| 6(e) Medically restricted movement | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 10 | 0 | 0 | 80 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7 Not Seen Due to Other | 24 | 64 | 79 | 40 | 119 | 6 | 60 | 67 | 72 | 96 | 50 | 56 | 70 | 112 | 76 | 97 | 2,013 |
| 7(a) Inmate paroled or transferred | 13 | 15 | 24 | 11 | 50 | 1 | 15 | 23 | 14 | 13 | 5 | 10 | 14 | 12 | 6 | 37 | 582 |
| 7(b) Inmate received conflicting ducats | 2 | 19 | 2 | 6 | 8 | 0 | 20 | 2 | 18 | 23 | 5 | 11 | 3 | 12 | 22 | 15 | 327 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 7(d) Inmate moved to another facility | 2 | 11 | 39 | 8 | 15 | 2 | 13 | 15 | 18 | 12 | 27 | 13 | 8 | 24 | 14 | 28 | 492 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 12 | 14 | 8 | 34 | 2 | 11 | 17 | 20 | 45 | 0 | 19 | 26 | 11 | 32 | 15 | 422 |
| 7(f) Inmate out to court | 2 | 6 | 0 | 3 | 6 | 0 | 1 | 5 | 2 | 1 | 0 | 0 | 4 | 1 | 0 | 2 | 69 |
| 7(g) Other reason | 0 | 1 | 0 | 4 | 6 | 1 | 0 | 5 | 0 | 2 | 13 | 3 | 15 | 52 | 2 | 0 | 110 |
| 8 Total Inmates Not Seen | 167 | 234 | 542 | 109 | 293 | 67 | 466 | 301 | 247 | 307 | 106 | 189 | 282 | 404 | 762 | 466 | 9,109 |
| 9 Medical 7362s | 0 | 2,389 | 2,443 | 791 | 2,704 | 760 | 1,935 | 2,777 | 732 | 3,868 | 698 | 2,307 | 1,075 | 1,274 | 1,613 | 2,307 | 53,268 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,783 | 196 | 0 | 1,807 | 3,916 | 342 | 3,842 | 5,521 | 10,822 | 1,269 | 5,813 | 1,721 | 1,378 | 146 | 1,563 | 1,059 | 663 |
| 11  Add-on Appointments | 313 | 54 | 1 | 150 | 25 | 68 | 153 | 451 | 4,692 | 22 | 542 | 80 | 10 | 27 | 1,465 | 37 | 210 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 293 | 0 | 4,641 | 0 | 8,434 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13  Inmate Refusals | 25 | 15 | 0 | 423 | 11 | 22 | 517 | 1,060 | 476 | 69 | 2,502 | 59 | 1 | 5 | 162 | 15 | 130 |
| 14  Inmates Seen | 1,818 | 218 | 1 | 1,379 | 3,628 | 362 | 3,252 | 4,061 | 13,317 | 1,008 | 2,927 | 1,604 | 1,264 | 157 | 2,661 | 1,028 | 688 |
| 15  Not Seen Due to Custody | 2 | 1 | 0 | 0 | 83 | 0 | 26 | 93 | 199 | 69 | 68 | 7 | 0 | 0 | 16 | 0 | 6 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 1 | 0 | 0 | 0 | 83 | 0 | 26 | 79 | 196 | 69 | 65 | 6 | 0 | 0 | 16 | 0 | 6 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 204 | 6 | 0 | 124 | 156 | 10 | 60 | 522 | 1,144 | 128 | 641 | 115 | 81 | 7 | 93 | 27 | 37 |
| 16(a) Unable to complete line. | 10 | 0 | 0 | 3 | 0 | 0 | 2 | 13 | 17 | 2 | 25 | 1 | 0 | 0 | 9 | 1 | 1 |
| 16(b) Scheduling error. | 89 | 4 | 0 | 30 | 29 | 1 | 29 | 198 | 74 | 45 | 148 | 35 | 10 | 0 | 12 | 25 | 9 |
| 16(c) Provider cancelled. | 105 | 2 | 0 | 90 | 127 | 9 | 27 | 308 | 1,044 | 80 | 447 | 65 | 60 | 7 | 71 | 1 | 27 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 9 | 0 | 6 | 14 | 11 | 0 | 1 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 47 | 10 | 0 | 31 | 63 | 16 | 140 | 236 | 378 | 17 | 217 | 16 | 42 | 4 | 96 | 26 | 12 |
| 17(a) Inmate paroled or transferred | 16 | 8 | 0 | 18 | 6 | 13 | 32 | 28 | 41 | 2 | 69 | 10 | 13 | 3 | 68 | 7 | 5 |
| 17(b) Inmate received conflicting ducats | 3 | 2 | 0 | 4 | 25 | 0 | 34 | 107 | 159 | 10 | 34 | 2 | 2 | 0 | 1 | 5 | 4 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 |
| 17(d) Inmate moved to another facility | 19 | 0 | 0 | 1 | 14 | 2 | 14 | 15 | 26 | 0 | 28 | 0 | 5 | 1 | 5 | 13 | 3 |
| 17(e) Inmate at hospital/in-patient area of prison | 4 | 0 | 0 | 5 | 17 | 1 | 52 | 16 | 91 | 2 | 62 | 2 | 22 | 0 | 6 | 1 | 0 |
| 17(f) Inmate out to court | 4 | 0 | 0 | 3 | 0 | 0 | 3 | 30 | 1 | 0 | 24 | 2 | 0 | 0 | 2 | 0 | 0 |
| 17 _ Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 40 | 60 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 18  Total Inmates Not Seen | 253 | 17 | 0 | 155 | 302 | 26 | 226 | 851 | 1,721 | 214 | 926 | 138 | 123 | 11 | 205 | 53 | 55 |
| 19  Mental Health 7362s | 256 | 32 | 11 | 68 | 2,985 | 14 | 167 | 294 | 65 | 485 | 153 | 139 | 68 | 14 | 500 | 102 | 127 |

*Note:  A red zero indicates incomplete data provided by the institution.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
April 2013

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 200 | 2,499 | 4,951 | 3,322 | 1,635 | 3,100 | 1,817 | 9,452 | 3,802 | 1,749 | 1,273 | 2,988 | 3,467 | 10,237 | 2,587 | 2,182 | 97,102 |
| 11  Add-on Appointments | 16 | 39 | 1,888 | 369 | 0 | 246 | 462 | 3,397 | 111 | 451 | 25 | 167 | 1,012 | 591 | 20 | 153 | 17,247 |
| 12  Uneducated EOP Clinical Encounters | 0 | 0 | 4,604 | 0 | 1,841 | 856 | 0 | 0 | 0 | 21,804 | 0 | 0 | 0 | 0 | 0 | 125 | 42,598 |
| 13  Inmate Refusals | 11 | 189 | 341 | 178 | 13 | 845 | 29 | 1,593 | 451 | 93 | 70 | 70 | 546 | 3,049 | 43 | 617 | 13,630 |
| 14  Inmates Seen | 180 | 1,956 | 6,041 | 2,971 | 1,493 | 2,286 | 2,084 | 9,770 | 3,059 | 1,737 | 1,167 | 2,712 | 3,573 | 5,088 | 2,422 | 1,366 | 87,278 |
| 15  Not Seen Due to Custody | 0 | 23 | 29 | 56 | 24 | 46 | 0 | 344 | 9 | 4 | 0 | 54 | 82 | 1,359 | 29 | 52 | 2,681 |
| 15(a)  Lack of officers | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 79 | 0 | 0 | 117 |
| 15(b)  Modified program in effect | 0 | 23 | 23 | 56 | 24 | 32 | 0 | 344 | 5 | 0 | 0 | 53 | 77 | 971 | 29 | 52 | 2,236 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 9 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 305 | 0 | 0 | 319 |
| 16  Not Seen Due to Provider | 18 | 320 | 234 | 434 | 21 | 59 | 137 | 913 | 240 | 318 | 36 | 248 | 170 | 1,134 | 93 | 137 | 7,867 |
| 16(a)  Unable to complete line. | 1 | 70 | 61 | 10 | 4 | 5 | 0 | 3 | 14 | 7 | 3 | 5 | 4 | 15 | 0 | 4 | 290 |
| 16(b)  Scheduling error. | 3 | 72 | 17 | 122 | 12 | 13 | 68 | 231 | 109 | 40 | 13 | 101 | 3 | 757 | 11 | 105 | 2,415 |
| 16(c)  Provider cancelled. | 10 | 178 | 153 | 302 | 4 | 39 | 69 | 667 | 116 | 271 | 20 | 116 | 133 | 353 | 82 | 27 | 5,010 |
| 16(d)  Medically restricted movement. | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 12 | 1 | 0 | 0 | 26 | 22 | 4 | 0 | 1 | 121 |
| 16(e)  Other reason | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 0 | 31 |
| 17  Not Seen Due to Other | 7 | 50 | 194 | 52 | 84 | 110 | 29 | 229 | 154 | 48 | 25 | 71 | 108 | 198 | 20 | 163 | 2,893 |
| 17(a)  Inmate paroled or transferred | 4 | 11 | 21 | 11 | 61 | 22 | 8 | 43 | 10 | 13 | 6 | 10 | 51 | 55 | 2 | 30 | 697 |
| 17(b)  Inmate received conflicting ducats | 0 | 9 | 94 | 8 | 1 | 3 | 2 | 24 | 90 | 2 | 6 | 29 | 24 | 7 | 11 | 65 | 767 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 20 |
| 17(d)  Inmate moved to another facility | 3 | 12 | 22 | 26 | 12 | 18 | 8 | 90 | 37 | 19 | 11 | 17 | 9 | 27 | 3 | 8 | 468 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 18 | 11 | 2 | 8 | 51 | 11 | 53 | 16 | 10 | 2 | 2 | 20 | 51 | 1 | 59 | 596 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 4 | 0 | 0 | 3 | 1 | 1 | 1 | 85 |
| 17(_)  Other reason | 0 | 0 | 41 | 5 | 2 | 14 | 0 | 16 | 0 | 0 | 0 | 13 | 1 | 57 | 1 | 0 | 260 |
| 18  Total Inmates Not Seen | 25 | 393 | 457 | 542 | 129 | 215 | 166 | 1,486 | 403 | 370 | 61 | 373 | 360 | 2,691 | 142 | 352 | 13,441 |
| 19  Mental Health 7362s | 0 | 108 | 645 | 340 | 180 | 39 | 210 | 303 | 125 | 184 | 100 | 85 | 177 | 116 | 373 | 346 | 8,811 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 934 | 872 | 1,110 | 766 | 1,158 | 807 | 1,346 | 668 | 1,181 | 408 | 1,047 | 851 | 1,212 | 601 | 794 | 670 | 768 |
| 21  Add-on Appointments | 192 | 41 | 45 | 86 | 20 | 34 | 32 | 27 | 120 | 10 | 66 | 81 | 7 | 87 | 5 | 26 | 78 |
| 22  Inmate Refusals | 43 | 59 | 67 | 55 | 49 | 59 | 80 | 14 | 58 | 17 | 131 | 25 | 17 | 34 | 33 | 70 | 51 |
| 23  Inmates Seen | 999 | 781 | 1,012 | 739 | 1,062 | 711 | 1,202 | 638 | 1,151 | 375 | 887 | 841 | 1,180 | 584 | 717 | 565 | 691 |
| 24  Not Seen Due to Custody | 2 | 2 | 0 | 0 | 16 | 0 | 12 | 2 | 20 | 10 | 7 | 1 | 0 | 1 | 10 | 0 | 8 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 2 | 2 | 0 | 0 | 16 | 0 | 6 | 0 | 19 | 10 | 6 | 1 | 0 | 1 | 10 | 0 | 8 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 53 | 49 | 63 | 33 | 35 | 57 | 54 | 38 | 36 | 11 | 69 | 44 | 20 | 60 | 26 | 48 | 78 |
| 25(a)  Unable to complete line | 2 | 6 | 4 | 0 | 1 | 6 | 6 | 0 | 2 | 0 | 20 | 0 | 0 | 5 | 4 | 3 | 16 |
| 25(b)  Scheduling error | 29 | 12 | 7 | 9 | 12 | 22 | 19 | 21 | 6 | 0 | 9 | 17 | 5 | 15 | 10 | 36 | 3 |
| 25(c)  Provider cancelled | 21 | 30 | 50 | 21 | 22 | 21 | 26 | 17 | 27 | 3 | 39 | 26 | 4 | 37 | 12 | 9 | 57 |
| 25(d)  Lack of provider preparation | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 11 | 3 | 0 | 0 | 2 |
| 25(f)  Other reason | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26  Not Seen Due to Other | 29 | 22 | 13 | 25 | 16 | 14 | 30 | 3 | 36 | 5 | 19 | 21 | 2 | 9 | 13 | 13 | 18 |
| 26(a)  Inmate paroled or transferred | 8 | 4 | 5 | 8 | 0 | 9 | 7 | 1 | 7 | 0 | 4 | 4 | 1 | 5 | 5 | 2 | 2 |
| 26(b)  Inmate received conflicting ducats | 1 | 4 | 1 | 1 | 3 | 0 | 11 | 0 | 8 | 2 | 7 | 5 | 0 | 0 | 2 | 3 | 5 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 13 | 1 | 7 | 0 | 1 | 5 | 4 | 1 | 3 | 1 | 4 | 0 | 0 | 3 | 4 | 2 | 9 |
| 26(e)  Inmate at hospital/in-patient area of prison | 6 | 2 | 0 | 0 | 11 | 0 | 7 | 1 | 3 | 0 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 26(f)  Inmate out to court | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| 26 _  Other reason | 1 | 11 | 0 | 15 | 0 | 0 | 0 | 0 | 15 | 2 | 0 | 7 | 0 | 0 | 0 | 5 | 0 |
| 27  Total Inmates Not Seen | 84 | 73 | 76 | 58 | 67 | 71 | 96 | 43 | 92 | 26 | 95 | 66 | 22 | 70 | 49 | 61 | 104 |
| 28  Dental 7362s | 369 | 107 | 196 | 115 | 310 | 268 | 361 | 165 | 263 | 194 | 280 | 326 | 104 | 0 | 0 | 377 | 212 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 866 | 987 | 924 | 643 | 614 | 510 | 836 | 673 | 721 | 1,280 | 1,043 | 767 | 1,318 | 1,039 | 758 | 770 | 28,942 |
| 21 Add-on Appointments | 110 | 25 | 42 | 53 | 64 | 23 | 91 | 18 | 27 | 58 | 4 | 30 | 38 | 52 | 13 | 54 | 1,659 |
| 22 Inmate Refusals | 49 | 96 | 107 | 77 | 13 | 27 | 93 | 25 | 59 | 41 | 10 | 36 | 50 | 84 | 11 | 37 | 1,677 |
| 23 Inmates Seen | 769 | 836 | 681 | 580 | 609 | 456 | 794 | 572 | 641 | 1,219 | 960 | 720 | 1,148 | 875 | 725 | 686 | 26,406 |
| 24 Not Seen Due to Custody | 5 | 9 | 74 | 5 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 5 | 94 | 11 | 13 | 3 | 319 |
| 24(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 11 |
| 24(b) Modified program in effect | 1 | 9 | 73 | 4 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 5 | 89 | 8 | 13 | 3 | 293 |
| 24(c) Not enough holding space | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 25 Not Seen Due to Provider | 133 | 61 | 78 | 22 | 40 | 39 | 34 | 78 | 25 | 53 | 42 | 18 | 37 | 89 | 17 | 73 | 1,613 |
| 25(a) Unable to complete line | 14 | 0 | 4 | 2 | 5 | 20 | 0 | 0 | 5 | 11 | 0 | 0 | 0 | 7 | 0 | 1 | 144 |
| 25(b) Scheduling error | 60 | 8 | 5 | 15 | 2 | 0 | 15 | 5 | 4 | 12 | 9 | 4 | 13 | 5 | 11 | 23 | 423 |
| 25(c) Provider cancelled | 58 | 52 | 64 | 4 | 33 | 13 | 18 | 73 | 13 | 30 | 33 | 14 | 18 | 68 | 6 | 29 | 948 |
| 25(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 20 | 28 |
| 25(e) Medically restricted movement | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 36 |
| 25(f) Other reason | 1 | 1 | 0 | 1 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 34 |
| 26 Not Seen Due to Other | 20 | 10 | 26 | 12 | 16 | 9 | 6 | 16 | 20 | 23 | 33 | 18 | 27 | 32 | 5 | 25 | 586 |
| 26(a) Inmate paroled or transferred | 9 | 4 | 3 | 3 | 11 | 1 | 2 | 3 | 4 | 5 | 5 | 1 | 6 | 3 | 0 | 8 | 140 |
| 26(b) Inmate received conflicting ducats | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 6 | 4 | 1 | 2 | 8 | 2 | 1 | 2 | 95 |
| 26(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 4 | 1 | 5 | 1 | 3 | 0 | 3 | 4 | 4 | 4 | 15 | 1 | 0 | 3 | 2 | 6 | 114 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 1 | 6 | 0 | 1 | 2 | 0 | 3 | 3 | 4 | 1 | 3 | 1 | 2 | 1 | 8 | 80 |
| 26(f) Inmate out to court | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 22 |
| 26 Other reason | 0 | 0 | 10 | 3 | 0 | 4 | 0 | 4 | 0 | 6 | 11 | 10 | 8 | 21 | 1 | 0 | 134 |
| 27 Total Inmates Not Seen | 158 | 80 | 178 | 39 | 56 | 50 | 40 | 94 | 48 | 78 | 77 | 41 | 158 | 132 | 35 | 101 | 2,518 |
| 28 Dental 7362s | 187 | 240 | 225 | 192 | 309 | 77 | 204 | 271 | 150 | 378 | 359 | 332 | 212 | 312 | 351 | 375 | 7,821 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,221 | 1,009 | 861 | 1,127 | 1,939 | 1,133 | 3,171 | 1,540 | 2,881 | 3,560 | 1,208 | 1,229 | 2,293 | 822 | 1,356 | 1,100 | 944 |
| 30 Add-on Appointments | 160 | 85 | 146 | 170 | 10 | 331 | 169 | 290 | 250 | 215 | 178 | 79 | 30 | 143 | 311 | 15 | 90 |
| 31 Inmate Refusals | 72 | 85 | 11 | 59 | 11 | 61 | 152 | 113 | 85 | 147 | 135 | 34 | 14 | 16 | 83 | 38 | 99 |
| 32 Inmates Seen | 2,049 | 924 | 964 | 1,199 | 1,872 | 1,246 | 2,991 | 1,457 | 2,865 | 3,384 | 1,153 | 1,204 | 2,135 | 808 | 1,504 | 1,026 | 814 |
| 33 Not Seen Due to Custody | 0 | 1 | 0 | 0 | 22 | 0 | 5 | 2 | 31 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 1 | 0 | 0 | 22 | 0 | 4 | 0 | 31 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 217 | 72 | 17 | 25 | 14 | 115 | 66 | 210 | 47 | 96 | 87 | 26 | 155 | 135 | 54 | 38 | 91 |
| 34(a) Unable to complete line | 8 | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 |
| 34(b) Scheduling error | 177 | 3 | 10 | 17 | 3 | 48 | 40 | 29 | 11 | 48 | 12 | 8 | 119 | 45 | 23 | 10 | 6 |
| 34(c) Clinician cancelled | 31 | 64 | 6 | 4 | 10 | 67 | 22 | 181 | 23 | 35 | 67 | 18 | 27 | 58 | 29 | 7 | 78 |
| 34(d) Lack of provider preparation | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 0 | 0 | 9 | 32 | 0 | 17 | 2 |
| 34(f) Other reason | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 43 | 12 | 15 | 14 | 30 | 42 | 126 | 48 | 103 | 115 | 11 | 44 | 19 | 6 | 26 | 13 | 30 |
| 35(a) Inmate paroled or transferred | 10 | 3 | 4 | 6 | 10 | 21 | 32 | 5 | 16 | 8 | 4 | 7 | 9 | 2 | 10 | 2 | 6 |
| 35(b) Inmate received conflicting ducats | 2 | 6 | 3 | 2 | 5 | 1 | 17 | 3 | 27 | 13 | 1 | 5 | 1 | 0 | 2 | 2 | 7 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 7 | 2 | 5 | 2 | 0 | 3 | 28 | 14 | 7 | 6 | 0 | 2 | 5 | 0 | 6 | 5 | 1 |
| 35(e) Inmate at hospital/in-patient area of prison | 10 | 1 | 0 | 1 | 7 | 2 | 21 | 13 | 7 | 39 | 3 | 9 | 3 | 4 | 2 | 0 | 3 |
| 35(f) Inmate out to court | 1 | 0 | 2 | 1 | 6 | 3 | 2 | 1 | 1 | 4 | 1 | 4 | 1 | 0 | 3 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure .i.e. NPO | | | | 2 | 2 | 12 | 25 | 11 | 34 | 38 | 1 | 17 | 0 | 0 | 3 | 2 | 6 |
| 35(h) Other reason | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 11 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 7 |
| 36 Total Inmates Not Seen | 260 | 85 | 32 | 39 | 66 | 157 | 197 | 260 | 181 | 244 | 98 | 70 | 174 | 141 | 80 | 51 | 121 |
| 37 Diagnostic/Specialty RFSs | 386 | 140 | 110 | 225 | 213 | 174 | 326 | 155 | 2,071 | 269 | 219 | 203 | 441 | 171 | 115 | 184 | 153 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,190 | 1,459 | 1,953 | 1,891 | 3,510 | 256 | 1,232 | 2,132 | 911 | 3,217 | 1,017 | 3,095 | 2,699 | 1,282 | 1,415 | 4,462 | 60,115 |
| 30 Add-on Appointments | 180 | 150 | 116 | 92 | 292 | 9 | 458 | 584 | 201 | 237 | 89 | 293 | 269 | 140 | 72 | 508 | 6,362 |
| 31 Inmate Refusals | 23 | 237 | 335 | 109 | 40 | 16 | 220 | 147 | 106 | 155 | 10 | 56 | 65 | 236 | 20 | 152 | 3,142 |
| 32 Inmates Seen | 1,213 | 1,223 | 1,577 | 1,668 | 3,448 | 234 | 1,385 | 2,404 | 946 | 3,118 | 1,061 | 3,119 | 2,767 | 1,064 | 1,425 | 4,124 | 58,371 |
| 33 Not Seen Due to Custody | 1 | 1 | 27 | 3 | 19 | 0 | 0 | 0 | 0 | 1 | 1 | 16 | 13 | 16 | 3 | 38 | 233 |
| 33(a) Lack of officers | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 |
| 33(b) Modified program in effect | 0 | 0 | 25 | 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 13 | 14 | 3 | 38 | 218 |
| 33(c) Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 8 |
| 34 Not Seen Due to Provider | 107 | 112 | 101 | 134 | 216 | 12 | 60 | 82 | 40 | 71 | 13 | 131 | 59 | 66 | 30 | 541 | 3,240 |
| 34(a) Unable to complete line | 5 | 0 | 6 | 11 | 136 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 5 | 0 | 303 | 496 |
| 34(b) Scheduling error | 38 | 5 | 5 | 20 | 63 | 0 | 39 | 18 | 29 | 47 | 10 | 58 | 10 | 42 | 5 | 78 | 1,076 |
| 34(c) Clinician cancelled | 62 | 106 | 89 | 100 | 15 | 12 | 20 | 60 | 10 | 24 | 1 | 68 | 49 | 8 | 25 | 123 | 1,499 |
| 34(d) Lack of provider preparation | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 31 | 53 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 4 | 86 |
| 34(f) Other reason | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 30 |
| 35 Not Seen Due to Other | 26 | 36 | 29 | 69 | 79 | 3 | 25 | 83 | 20 | 109 | 21 | 66 | 64 | 40 | 9 | 115 | 1,491 |
| 35(a) Inmate paroled or transferred | 18 | 13 | 12 | 10 | 36 | 1 | 2 | 17 | 5 | 22 | 1 | 21 | 40 | 12 | 0 | 66 | 431 |
| 35(b) Inmate received conflicting ducats | 1 | 2 | 0 | 7 | 3 | 1 | 2 | 7 | 1 | 10 | 2 | 10 | 1 | 9 | 2 | 9 | 164 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 2 | 5 | 3 | 11 | 8 | 0 | 6 | 16 | 5 | 5 | 7 | 2 | 1 | 5 | 0 | 7 | 176 |
| 35(e) Inmate at hospital/in-patient area of prison | 5 | 9 | 6 | 3 | 13 | 1 | 3 | 24 | 9 | 62 | 1 | 23 | 13 | 8 | 2 | 28 | 335 |
| 35(f) Inmate out to court | 0 | 5 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 55 |
| 35(_) Inmate non-com_liant for _rocedure, i.e. NPO | 0 | 0 | 6 | 34 | 0 | 0 | 11 | 15 | 0 | 6 | 9 | 5 | 8 | 0 | 4 | 0 | 259 |
| 35(h) Other reason | 0 | 2 | 0 | 2 | 17 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 6 | 1 | 0 | 71 |
| 36 Total Inmates Not Seen | 134 | 149 | 157 | 206 | 314 | 15 | 85 | 165 | 60 | 181 | 35 | 213 | 136 | 122 | 42 | 694 | 4,964 |
| 37 Diagnostic/Specialty RFSs | 214 | 74 | 298 | 265 | 487 | 106 | 116 | 317 | 130 | 389 | 108 | 175 | 353 | 153 | 214 | 302 | 9,256 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **443** | **109** | **65** | **32** | **437** | **58** | **276** | **468** | **84** | **158** | **345** | **44** | **875** | **45** | **513** | **303** | **50** |
| 38(a)  First Watch | 16 | 5 | 4 | 2 | 62 | 3 | 24 | 63 | 13 | 39 | 25 | 0 | 15 | 6 | 59 | 18 | 1 |
| 38(b)  Second Watch | 236 | 56 | 24 | 20 | 159 | 34 | 114 | 230 | 36 | 54 | 160 | 29 | 462 | 19 | 215 | 144 | 35 |
| 38(c)  Third Watch | 191 | 48 | 37 | 10 | 216 | 21 | 138 | 175 | 35 | 65 | 160 | 15 | 398 | 20 | 239 | 141 | 14 |
| **38a  Code II Transports Off-site** | **17** | **15** | **3** | **14** | **21** | **6** | **27** | **11** | **10** | **22** | **20** | **6** | **13** | **14** | **7** | **5** | **3** |
| 38/a(a)  First Watch | 1 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 8 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
| 38/a(b)  Second Watch | 7 | 12 | 0 | 6 | 8 | 1 | 13 | 8 | 3 | 5 | 8 | 5 | 6 | 4 | 2 | 4 | 1 |
| 38/a(c)  Third Watch | 9 | 3 | 3 | 6 | 9 | 3 | 13 | 2 | 6 | 9 | 7 | 1 | 7 | 8 | 5 | 1 | 2 |
| **38b  Code III Transports Off-site** | **2** | **4** | **0** | **0** | **2** | **1** | **9** | **6** | **6** | **13** | **4** | **18** | **3** | **1** | **1** | **1** | **4** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38/b(b)  Second Watch | 1 | 3 | 0 | 0 | 1 | 0 | 3 | 2 | 3 | 5 | 2 | 11 | 1 | 1 | 0 | 0 | 2 |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 2 | 5 | 2 | 7 | 2 | 0 | 1 | 0 | 2 |
| **38c  Unsched. State Vehicle Transports Off-site** | **8** | **3** | **10** | **18** | **15** | **11** | **28** | **9** | **11** | **25** | **13** | **13** | **45** | **2** | **6** | **6** | **1** |
| 38/c(a)  First Watch | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 4 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 1 | 6 | 14 | 5 | 9 | 9 | 1 | 2 | 9 | 7 | 8 | 21 | 0 | 4 | 6 | 1 |
| 38/c(c)  Third Watch | 8 | 2 | 2 | 4 | 9 | 1 | 18 | 4 | 8 | 10 | 6 | 5 | 24 | 2 | 2 | 0 | 0 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **416** | **87** | **52** | **0** | **399** | **40** | **212** | **442** | **57** | **98** | **308** | **7** | **814** | **28** | **499** | **291** | **42** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **234** | **274** | **219** | **500** | **744** | **20** | **151** | **726** | **365** | **738** | **598** | **408** | **669** | **330** | **90** | **211** | **10,582** |
| 38(a)  First Watch | 12 | 46 | 0 | 31 | 50 | 1 | 1 | 40 | 29 | 192 | 27 | 32 | 57 | 33 | 4 | 13 | **923** |
| 38(b)  Second Watch | 141 | 127 | 219 | 321 | 300 | 12 | 62 | 408 | 120 | 234 | 234 | 217 | 394 | 138 | 50 | 106 | **5,110** |
| 38(c)  Third Watch | 81 | 101 | 0 | 148 | 394 | 7 | 88 | 278 | 216 | 312 | 337 | 159 | 218 | 159 | 36 | 92 | **4,549** |
| **38a  Code II Transports Off-site** | **3** | **13** | **23** | **10** | **6** | **3** | **10** | **18** | **7** | **31** | **3** | **6** | **20** | **31** | **6** | **12** | **416** |
| 38/a(a)  First Watch | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 1 | 6 | 0 | 1 | 3 | 7 | 0 | 0 | **52** |
| 38/a(b)  Second Watch | 1 | 9 | 23 | 5 | 1 | 2 | 1 | 7 | 4 | 8 | 0 | 4 | 10 | 14 | 3 | 4 | **189** |
| 38/a(c)  Third Watch | 2 | 4 | 0 | 5 | 3 | 1 | 9 | 6 | 2 | 17 | 3 | 1 | 7 | 10 | 3 | 8 | **175** |
| **38b  Code III Transports Off-site** | **0** | **1** | **8** | **3** | **1** | **1** | **3** | **0** | **2** | **6** | **0** | **13** | **1** | **3** | **2** | **35** | **154** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 1 | 0 | 0 | 7 | **25** |
| 38/b(b)  Second Watch | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 2 | 12 | **66** |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 6 | 0 | 3 | 0 | 16 | **63** |
| **38c  Unsched. State Vehicle Transports Off-site** | **2** | **23** | **16** | **6** | **5** | **0** | **10** | **29** | **30** | **23** | **2** | **12** | **4** | **33** | **13** | **35** | **467** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 6 | 1 | 2 | **32** |
| 38/c(b)  Second Watch | 2 | 17 | 16 | 5 | 1 | 0 | 6 | 14 | 11 | 10 | 0 | 7 | 3 | 5 | 3 | 18 | **221** |
| 38/c(c)  Third Watch | 0 | 6 | 0 | 1 | 4 | 0 | 4 | 12 | 16 | 13 | 1 | 5 | 1 | 22 | 9 | 15 | **214** |
| **38d  Other (i.e. Infimary, Housing Unit)** | **229** | **237** | **172** | **481** | **732** | **16** | **128** | **679** | **326** | **678** | **593** | **377** | **644** | **263** | **69** | **129** | **9,545** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 150 | 72 | 40 | 129 | 294 | 100 | 185 | 67 | 182 | 229 | 203 | 76 | 91 | 57 | 90 | 110 | 94 |
| 39(a)  Off-site specialty care. | 136 | 53 | 40 | 82 | 257 | 71 | 183 | 51 | 146 | 200 | 107 | 74 | 86 | 57 | 69 | 80 | 77 |
| 39(b)  All others, including court. | 14 | 19 | 0 | 47 | 37 | 29 | 2 | 16 | 36 | 29 | 96 | 2 | 5 | 0 | 21 | 30 | 17 |
| 40  Unscheduled Transports | 23 | 20 | 20 | 0 | 0 | 24 | 52 | 25 | 3 | 46 | 13 | 65 | 41 | 16 | 0 | 10 | 11 |
| 41  Inmates Transported | 203 | 133 | 111 | 166 | 344 | 141 | 481 | 279 | 304 | 349 | 404 | 231 | 213 | 103 | 128 | 222 | 110 |
| 42  Budgeted Posts | 25 | 13 | 9 | 14 | 15 | 13 | 17 | 15 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 269 | 12 |
| 43  Redirected Staff Hours | 158 | 0 | 60 | 470 | 63 | 80 | 0 | 0 | 137 | 493 | 413 | -40 | 258 | -277 | -80 | 10 | 0 |
| 44  PPAS Overtime Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,281 | 775 | 348 | 1,015 | 1,372 | 320 | 395 | 135 | 474 | 906 | 1,260 | 208 | 622 | 609 | 279 | 347 | 387 |
| 44(b)  Overtime Dollars | $68,380 | $37,858 | $19,087 | $54,921 | $74,193 | $16,891 | $21,468 | $7,595 | $25,804 | $47,099 | $63,904 | $11,075 | $34,255 | $32,044 | $14,898 | $18,418 | $18,992 |
| 44(c)  P.I.E. Hours | 0 | 12 | 4 | 88 | 146 | 0 | 10 | 10 | 3 | 51 | 41 | 19 | 153 | 0 | 8 | 45 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $327 | $121 | $2,381 | $49,709 | $0 | $352 | $314 | $115 | $1,342 | $1,418 | $666 | $4,014 | $0 | $277 | $1,308 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 0 | 0 | 0 | 26 | 0 | 0 |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46  Redirected Staff Hours | -1,288 | 0 | 321 | 1,556 | 212 | 453 | 40 | 0 | 64 | -1,299 | 144 | 200 | 0 | 344 | 24 | 0 | 992 |
| 46(a)  First Watch | -416 | 0 | 104 | 489 | 64 | 160 | 0 | 0 | 24 | -503 | 0 | 0 | 0 | 104 | -16 | 0 | 356 |
| 46(b)  Second Watch | -152 | 0 | 157 | 667 | 36 | 208 | 32 | 0 | 40 | -604 | 136 | 200 | 0 | 200 | 24 | 0 | 636 |
| 46(c)  Third Watch | -720 | 0 | 60 | 401 | 112 | 85 | 8 | 0 | 0 | -192 | 8 | 0 | 0 | 40 | 16 | 0 | 0 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 13 | 1,075 | 408 | 1,616 | 1,374 | 742 | 8,592 | 933 | 1,199 | 361 | 2,809 | 1,932 | 1,140 | 834 | 737 | 200 | 1,847 |
| 47(b)  Overtime Dollars | $710 | $58,735 | $22,172 | $87,535 | $76,407 | $39,917 | $467,565 | $51,147 | $65,853 | $18,600 | $151,840 | $103,828 | $64,060 | $45,213 | $40,479 | $10,857 | $99,723 |
| 47(c)  P.I.E. Hours | 0 | 104 | 8 | 0 | 61 | 16 | 122 | 18 | 503 | 111 | 0 | 24 | 2,016 | 40 | 32 | 40 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $2,974 | $277 | $0 | $1,882 | $405 | $4,122 | $576 | $15,272 | $2,766 | $0 | $830 | $299,604 | $1,296 | $1,017 | $1,332 | $0 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
April 2013

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 117 | 81 | 86 | 129 | 96 | 26 | 73 | 187 | 160 | 196 | 95 | 276 | 193 | 117 | 110 | 250 | 4,361 |
| 39(a) Off-site specialty care. | 67 | 37 | 73 | 109 | 85 | 22 | 52 | 173 | 109 | 161 | 91 | 255 | 179 | 69 | 99 | 218 | 3,568 |
| 39(b) All others, including court. | 50 | 44 | 13 | 20 | 11 | 4 | 21 | 14 | 51 | 35 | 4 | 21 | 14 | 48 | 11 | 32 | 793 |
| 40 Unscheduled Transports | 6 | 19 | 29 | 1 | 0 | 3 | 0 | 55 | 29 | 40 | 24 | 0 | 13 | 27 | 17 | 150 | 782 |
| 41 Inmates Transported | 138 | 113 | 157 | 191 | 135 | 21 | 107 | 251 | 189 | 264 | 212 | 298 | 254 | 188 | 158 | 303 | 6,901 |
| 42 Budgeted Posts | 11 | 17 | 17 | 19 | 13 | 18 | 16 | 22 | 19 | 31 | 8 | 15 | 20 | 24 | 9 | 17 | 782 |
| 43 Redirected Staff Hours | 152 | 0 | 48 | 137 | 48 | 8 | 276 | 273 | 0 | -368 | 296 | 0 | 0 | 100 | 0 | 332 | 3,044 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 643 | 487 | 731 | 725 | 1,361 | 162 | 1,562 | 1,445 | 1,065 | 1,837 | 1,082 | 3,133 | 754 | 887 | 0 | 1,999 | 28,603 |
| 44(b) Overtime Dollars | $34,868 | $26,556 | $38,929 | $39,019 | $72,809 | $9,022 | $82,553 | $76,497 | $56,458 | $97,183 | $47,786 | $164,217 | $40,993 | $47,470 | $0 | $106,904 | $1,508,147 |
| 44(c) P.I.E. Hours | 46 | 0 | 28 | 4 | 24 | 0 | 209 | 16 | 0 | 32 | 0 | 0 | 8 | 103 | 0 | 13 | 1,073 |
| 44(d) P.I.E. Dollars | $1,129 | $0 | $850 | $138 | $602 | $0 | $6,181 | $490 | $0 | $1,008 | $0 | $0 | $178 | $2,793 | $0 | $450 | $76,164 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 298 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 121 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| 46 Redirected Staff Hours | 184 | 0 | 0 | 431 | 56 | 416 | 376 | 6,590 | 0 | 0 | 169 | 0 | 576 | 2,081 | -1,824 | 1,155 | 11,972 |
| 46(a) First Watch | 88 | 0 | 0 | 152 | -16 | 208 | 56 | 1,882 | 0 | 0 | 48 | 0 | 232 | 1,049 | -392 | 171 | 3,843 |
| 46(b) Second Watch | 32 | 0 | 0 | 142 | 56 | 200 | 40 | 1,828 | 0 | 0 | 99 | 0 | 128 | 632 | -656 | 968 | 5,048 |
| 46(c) Third Watch | 64 | 0 | 0 | 137 | 16 | 8 | 280 | 2,880 | 0 | 0 | 23 | 0 | 216 | 400 | -776 | 16 | 3,081 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 350 | 2,546 | 1,837 | 117 | 1,715 | 1,083 | 1,648 | 11,446 | 3,089 | 2,352 | 700 | 1,068 | 618 | 1,940 | 0 | 1,994 | 58,312 |
| 47(b) Overtime Dollars | $19,151 | $136,812 | $101,768 | $6,477 | $96,439 | $60,038 | $87,062 | $622,695 | $175,548 | $127,804 | $38,141 | $57,016 | $33,838 | $107,430 | $0 | $108,722 | $3,183,580 |
| 47(c) P.I.E. Hours | 32 | 0 | 61 | 32 | 32 | 0 | 560 | 932 | 144 | 528 | 0 | 9 | 0 | 1,313 | 0 | 673 | 7,409 |
| 47(d) P.I.E. Dollars | $799 | $0 | $1,860 | $1,065 | $1,107 | $0 | $17,154 | $28,825 | $4,125 | $14,845 | $0 | $0 | $0 | $672,810 | $0 | $20,765 | $1,095,708 |

| Health Care Access Unit (HCAU) | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 430 | 392 | 376 | 609 | 248 | 381 | 561 | 193 | 445 | 731 | 1,089 | 224 | 499 | 372 | 277 | 277 | 733 |
| | 48(a) First Watch | 78 | 52 | 58 | 106 | 31 | 53 | 96 | 30 | 70 | 129 | 144 | 69 | 94 | 65 | 46 | 36 | 97 |
| | 48(b) Second Watch | 225 | 215 | 209 | 323 | 139 | 203 | 286 | 99 | 230 | 355 | 646 | 144 | 232 | 201 | 140 | 153 | 411 |
| | 48(c) Third Watch | 127 | 125 | 109 | 180 | 78 | 125 | 179 | 64 | 145 | 247 | 299 | 11 | 173 | 106 | 91 | 88 | 225 |
| 49 | Vacant Correctional Officer Posts for the Institution | 83 | 0 | 22 | 33 | 15 | 0 | 0 | 0 | 33 | 36 | 131 | 0 | 0 | 48 | 0 | 51 | 80 |
| | 49(a) First Watch | 12 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 6 | 0 | 26 | 0 | 0 | 10 | 0 | 0 | 17 |
| | 49(b) Second Watch | 49 | 0 | 22 | 9 | 0 | 0 | 0 | 0 | 12 | 36 | 40 | 0 | 0 | 25 | 0 | 51 | 32 |
| | 49(c) Third Watch | 22 | 0 | 0 | 19 | 14 | 0 | 0 | 0 | 15 | 0 | 65 | 0 | 0 | 13 | 0 | 0 | 31 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 110 | 44 | 37 | 82 | 38 | 48 | 102 | 76 | 99 | 94 | 169 | 34 | 54 | 35 | 67 | 47 | 60 |
| | 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 12 | 2 | 3 | 2 | 8 | 1 | 3 |
| | 50(b) Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 42 | 67 | 52 | 131 | 21 | 36 | 26 | 42 | 37 | 47 |
| | 50(c) Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 26 | 23 | 28 | 26 | 11 | 15 | 7 | 17 | 9 | 10 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 3 |
| | 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 |
| | 51(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 136.40 | 57.80 | 48.60 | 91.40 | 65.60 | 61.80 | 136.20 | 93.20 | 119.00 | 207.40 | 180.60 | 47.80 | 63.80 | 46.00 | 81.40 | 57.20 | 80.20 |

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 355 | 699 | 689 | 336 | 633 | 539 | 428 | 705 | 508 | 543 | 227 | 607 | 537 | 808 | 242 | 437 |
| | 48(a) First Watch | 50 | 94 | 84 | 44 | 108 | 82 | 61 | 91 | 65 | 78 | 37 | 98 | 85 | 111 | 34 | 71 |
| | 48(b) Second Watch | 187 | 383 | 404 | 184 | 322 | 300 | 226 | 415 | 293 | 295 | 118 | 321 | 284 | 464 | 129 | 235 |
| | 48(c) Third Watch | 118 | 222 | 201 | 108 | 203 | 157 | 141 | 199 | 150 | 170 | 72 | 188 | 168 | 233 | 79 | 131 |
| 49 | Vacant Correctional Officer Posts for the Institution | 10 | 20 | 19 | 0 | 23 | 81 | 33 | 0 | 0 | 0 | 0 | 21 | 0 | 20 | 0 | 22 |
| | 49(a) First Watch | 1 | 0 | 0 | 0 | 6 | 11 | 8 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 |
| | 49(b) Second Watch | 6 | 0 | 14 | 0 | 7 | 32 | 14 | 0 | 0 | 0 | 0 | 13 | 0 | 10 | 0 | 22 |
| | 49(c) Third Watch | 3 | 20 | 5 | 0 | 10 | 38 | 11 | 0 | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 0 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 40 | 79 | 81 | 72 | 77 | 106 | 56 | 99 | 143 | 108 | 44 | 54 | 136 | 87 | 64 | 97 |
| | 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| | 50(b) Second Watch | 30 | 67 | 64 | 55 | 50 | 83 | 43 | 83 | 106 | 78 | 30 | 39 | 90 | 69 | 37 | 66 |
| | 50(c) Third Watch | 8 | 10 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 27 | 12 | 13 | 27 | 15 | 20 | 21 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 56.20 | 88.60 | 93.80 | 92.60 | 106.40 | 133.00 | 70.40 | 124.20 | 179.80 | 133.60 | 54.20 | 67.40 | 162.80 | 105.60 | 67.40 | 132.40 |

Case 2:90-cv-00520-KJM-DB    Document 4752    Filed 10/01/13    Page 21 of 77

| May Inmate Population *(excludes out-of-state inmates):* | | | | | 123,833 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Heal h) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | 136,166 | 129,161 | 33,629 | 73,810 | 372,766 |
| **Inmate Refusals:** | 5,868 | 15,687 | 1,607 | 2,911 | 26,073 |
| | 4.3% | 12.1% | 4.8% | 3 9% | 7.0% |
| **Inmates Seen:** | 119,799 | 100,109 | 28,674 | 65,478 | 314,060 |
| | 88.0% | 77.5% | 85.3% | 88.7% | 84.3% |
| **Inmates Not Seen:** | 10,499 | 13,365 | 3,348 | 5,421 | 32,633 |
| | 7.7% | 10.3% | 10.0% | 7 3% | 8.8% |
| Not Seen Due to Custody: | 446 | 2,152 | 286 | 170 | 3,054 |
| | 0.3% | 1.7% | 0.9% | 0 2% | 0.8% |
| Not Seen Due to Provider: | 7,875 | 8,107 | 2,410 | 3,500 | 21,892 |
| | 5.8% | 6 3% | 7.2% | 4.7% | 5.9% |
| Not Seen Due to Other: | 2,178 | 3,106 | 652 | 1,751 | 7,687 |
| | 1.6% | 2.4% | 1.9% | 2.4% | 2.1% |

On-Site Specialty Care:   17,310    Off-Site Specialty Care:   5,193    Average Number of Inmates per Scheduled Transport:   1.37

**Results Explanation**

In May, institutions recorded a total of 372,766 ducats and add-ons (338,507 in April). Of those, 314,060 were seen; 26,073 resulted in inmate refusals; and 32,633 were categorized under *Inmates Not Seen* as follows: 3,054 for custody reasons, 21,892 for provider reasons, and 7,687 for other reasons.







**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**
The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   62,771     (Overtime  54,633  ; P.I.E.  8,137  )  Associated PY Value     373

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   33,066     (Overtime  31,841  ; P.I.E.  1,224  )  Associated PY Value     198

**Notes:**  *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.94% | 99.47% | 99.67% | 100.00% |
| Seen for Medical Services* | 100.00% | 99.94% | 99.42% | 100.00% |
| Seen for Mental Health Services* | 99.89% | 99.59% | 99.45% | 100.00% |
| Seen for Dental Services* | 99.84% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.92% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.72% | 99.76% | 100.00% | 99.88% | 99.83% | 99.72% | 99.33% | 99.96% | 99.86% | 99.99% |
| Seen for Medical Services* | 99.56% | 99.57% | 100.00% | 99.97% | 99.73% | 100.00% | 99.65% | 99.91% | 99.97% | 100.00% |
| Seen for Mental Health Services* | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% | 99.36% | 93.87% | 99.96% | 99.77% | 99.97% |
| Seen for Dental Services* | 99.63% | 99.91% | 100.00% | 99.93% | 100.00% | 99.13% | 99.16% | 100.00% | 99.52% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 99.53% | 99.90% | 99.80% | 99.90% | 100.00% | 99.90% | 100.00% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.99% | 96.79% | 99.98% | 99.34% | 98.74% | 99.71% | 99.85% | 99.51% | 91.36% |
| Seen for Medical Services* | 100.00% | 98.66% | 100.00% | 99.43% | 98.61% | 100.00% | 99.93% | 99.20% | 99.83% |
| Seen for Mental Health Services* | 100.00% | 95.20% | 100.00% | 98.66% | 98.33% | 99.31% | 99.74% | 99.85% | 84.50% |
| Seen for Dental Services* | 100.00% | 95.27% | 100.00% | 100.00% | 97.17% | 99.85% | 99.86% | 99.03% | 99.62% |
| Seen for Diagnostic/Specialty Services* | 99.94% | 98.53% | 99.90% | 99.67% | 99.64% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.12% | 98.81% | 96.67% | 99.70% | 99.84% | 99.60% | 99.91% | 98.12% | 99.55% | 99.73% |
| Seen for Medical Services* | 98.05% | 98.50% | 99.78% | 99.90% | 99.70% | 99.95% | 100.00% | 98.43% | 100.00% | 99.88% |
| Seen for Mental Health Services* | 100.00% | 99.21% | 98.08% | 99.61% | 99.87% | 99.71% | 99.86% | 99.29% | 99.50% | 99.13% |
| Seen for Dental Services* | 98.59% | 96.01% | 99.08% | 99.73% | 100.00% | 100.00% | 100.00% | 96.97% | 97.84% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.82% | 99.91% | 99.97% | 99.42% | 100.00% | 98.63% | 100.00% | 97.35% | 99.84% | 99.81% |

*Excludes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 95.00% | 89.33% | 93.18% | 94.67% |
| Seen for Medical Services* | 95.78% | 95.05% | 96.17% | 95.13% |
| Seen for Mental Health Services* | 93.92% | 80.84% | 86.83% | 95.34% |
| Seen for Dental Services* | 94.71% | 91.55% | 90.12% | 93.76% |
| Seen for Diagnostic/Specialty Services* | 96.40% | 92.34% | 93.02% | 93.09% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.57% | 90.04% | 90.05% | 92.80% | 88.67% | 86.85% | 89.70% | 90.34% | 92.81% | 92.53% |
| Seen for Medical Services* | 93.75% | 91.97% | 88.50% | 92.95% | 86.32% | 87.48% | 94.26% | 88.08% | 90.89% | 91.98% |
| Seen for Mental Health Services* | 91.19% | 87.45% | 87.65% | 94.75% | 88.44% | 80.89% | 86.06% | 89.82% | 94.11% | 92.67% |
| Seen for Dental Services* | 93.84% | 89.53% | 92.90% | 91.20% | 86.38% | 84.18% | 94.55% | 89.69% | 91.69% | 89.69% |
| Seen for Diagnostic/Specialty Services* | 95.44% | 86.61% | 91.24% | 92.12% | 96.29% | 88.58% | 89.68% | 95.85% | 93.92% | 96.62% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.32% | 82.72% | 92.24% | 89.42% | 91.02% | 93.12% | 90.12% | 88.78% | 81.39% |
| Seen for Medical Services* | 94.48% | 89.98% | 93.48% | 89.32% | 93.26% | 97.01% | 91.86% | 92.05% | 91.64% |
| Seen for Mental Health Services* | 89.41% | 74.82% | 94.74% | 89.10% | 92.22% | 89.51% | 87.20% | 75.18% | 74.03% |
| Seen for Dental Services* | 92.40% | 81.53% | 90.57% | 89.73% | 81.52% | 89.62% | 92.86% | 89.54% | 88.27% |
| Seen for Diagnostic/Specialty Services* | 94.58% | 90.83% | 89.16% | 89.83% | 85.00% | 94.96% | 92.92% | 90.97% | 89.19% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.16% | 93.07% | 90.98% | 90.15% | 92.05% | 92.32% | 87.46% | 91.83% | 91.96% | 86.98% |
| Seen for Medical Services* | 92.32% | 92.97% | 89.10% | 91.41% | 87.45% | 93.70% | 88.08% | 93.38% | 91.13% | 85.49% |
| Seen for Mental Health Services* | 75.00% | 94.02% | 91.10% | 88.98% | 93.06% | 93.07% | 86.03% | 89.03% | 90.32% | 87.86% |
| Seen for Dental Services* | 90.43% | 87.54% | 85.94% | 85.01% | 96.91% | 91.83% | 88.81% | 89.04% | 89.02% | 91.89% |
| Seen for Diagnostic/Specialty Services* | 83.61% | 94.30% | 94.22% | 92.76% | 96.71% | 89.19% | 93.04% | 94.62% | 95.92% | 86.97% |

*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 99.72% | 99.76% | 99.12% | 99.99% | 99.94% | 100.00% | 93.81% | 99.47% | 98.67% | 99.67% | 96.79% | 99.70% | 99.88% | 99.83% | 99.84% | 100.00% | 99.98% |
| Medical Services\* | 99.56% | 99.57% | 98.90% | 100.00% | 100.00% | 100.00% | 96.50% | 99.94% | 99.78% | 99.42% | 98.96% | 99.90% | 99.97% | 99.73% | 99.70% | 100.00% | 100.00% |
| Mental Health Services\* | 99.73% | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 99.21% | 98.59% | 98.98% | 99.45% | 95.20% | 99.61% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% |
| Dental Services\* | 99.63% | 99.91% | 98.89% | 100.00% | 99.84% | 100.00% | 96.01% | 100.00% | 99.08% | 100.00% | 99.73% | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic/Specialty Services\* | 100.00% | 100.00% | 99.82% | 99.94% | 100.00% | 100.00% | 99.91% | 100.00% | 99.97% | 99.92% | 98.53% | 99.42% | 99.53% | 99.90% | 100.00% | 100.00% | 99.90% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 93.57% | 90.04% | 92.16% | 93.32% | 95.00% | 90.05% | 93.07% | 89.33% | 90.98% | 93.18% | 82.72% | 90.15% | 92.80% | 88.67% | 92.05% | 94.67% | 92.24% |
| Seen for Medical Services\* | 93.75% | 91.97% | 92.32% | 94.48% | 95.78% | 88.50% | 92.97% | 95.05% | 89.10% | 96.17% | 89.98% | 91.41% | 92.95% | 86.32% | 87.45% | 95.13% | 93.48% |
| Seen for Mental Health Services\* | 91.19% | 87.45% | 75.00% | 89.41% | 93.92% | 87.65% | 94.02% | 80.84% | 91.10% | 86.83% | 74.92% | 88.98% | 94.75% | 88.44% | 93.06% | 95.34% | 94.74% |
| Seen for Dental Services\* | 93.84% | 89.53% | 90.43% | 92.40% | 94.71% | 92.90% | 87.54% | 91.55% | 85.94% | 90.12% | 81.53% | 85.01% | 91.20% | 86.38% | 96.91% | 93.76% | 90.57% |
| Seen for Diagnostic/Specialty Services\* | 95.44% | 86.61% | 93.61% | 94.58% | 96.40% | 91.24% | 94.30% | 92.34% | 94.22% | 93.02% | 90.83% | 92.76% | 92.12% | 96.29% | 96.71% | 93.09% | 89.16% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,538 | 3,600 | 4,800 | 4,614 | 3,495 | 3,024 | 4,715 | 2,069 | 4,952 | 2,276 | 4,385 | 3,508 | 5,186 | 2,644 | 2,546 | 3,129 | 3,284 |
| **Total No. of Ducats Issued & Add-on Appts** | 9,704 | 5,293 | 5,381 | 9,710 | 16,487 | 4,638 | 15,062 | 8,522 | 26,040 | 9,457 | 13,235 | 7,508 | 12,623 | 4,745 | 9,611 | 6,643 | 5,375 |
| **Total Inmate Refusals** | 186 | 284 | 127 | 857 | 174 | 267 | 1,035 | 531 | 381 | 383 | 3,449 | 157 | 37 | 74 | 584 | 206 | 514 |
| Percentage not seen due to Inmate (refusals) | 1.92% | 5.37% | 2.36% | 8.83% | 1.06% | 5.76% | 6.87% | 6.23% | 1.46% | 4.05% | 26.06% | 2.09% | 0.29% | 1.56% | 6.08% | 3.10% | 9.56% |
| **Total Inmates Seen** | 8,906 | 4,510 | 4,842 | 8,262 | 15,497 | 3,936 | 13,055 | 7,138 | 23,344 | 8,455 | 8,095 | 6,627 | 11,680 | 4,142 | 8,309 | 6,094 | 4,484 |
| **Total Inmates Not Seen** | 612 | 499 | 412 | 591 | 816 | 435 | 972 | 853 | 2,315 | 619 | 1,691 | 724 | 906 | 529 | 718 | 343 | 377 |
| Not Seen Due to Custody | 27 | 12 | 46 | 1 | 10 | 0 | 167 | 42 | 342 | 30 | 314 | 22 | 15 | 8 | 14 | 0 | 1 |
| Percentage not seen due to Custody | 0.28% | 0.23% | 0.85% | 0.01% | 0.06% | 0.00% | 1.11% | 0.49% | 1.31% | 0.32% | 2.37% | 0.29% | 0.12% | 0.17% | 0.15% | 0.00% | 0.02% |
| Not Seen Due to Provider | 448 | 394 | 246 | 443 | 551 | 384 | 387 | 562 | 1,638 | 381 | 1,022 | 462 | 773 | 483 | 487 | 222 | 283 |
| Percentage not seen due to Provider | 4.62% | 7.44% | 4.57% | 4.56% | 3.34% | 8.28% | 2.57% | 6.59% | 6.29% | 4.03% | 7.72% | 6.15% | 6.12% | 10.18% | 5.07% | 3.34% | 5.27% |
| Not Seen Due to Other | 137 | 93 | 120 | 147 | 255 | 51 | 418 | 249 | 335 | 208 | 355 | 240 | 118 | 38 | 217 | 121 | 93 |
| Percentage not seen due to Other | 1.41% | 1.76% | 2.23% | 1.51% | 1.55% | 1.10% | 2.78% | 2.92% | 1.29% | 2.20% | 2.68% | 3.20% | 0.93% | 0.80% | 2.26% | 1.82% | 1.73% |
| **Average Inmates per Scheduled Transport** | 1.37 | 2.06 | 1.14 | 1.06 | 1.69 | 1.03 | 2.16 | 2.22 | 1.78 | 1.06 | 2.45 | 1.76 | 0.96 | 1.48 | 1.42 | 0.98 | 1.16 |
| **Inmates Seen for On-Site Specialty Care** | 740 | 361 | 161 | 326 | 885 | 693 | 408 | 457 | 855 | 781 | 515 | 403 | 693 | 410 | 212 | 310 | 157 |
| **Inmates Seen for Off-Site Specialty Care** | 199 | 99 | 40 | 104 | 273 | 92 | 385 | 140 | 296 | 256 | 228 | 132 | 182 | 68 | 108 | 64 | 102 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,346 | 1,090 | 339 | 883 | 913 | 433 | 490 | 358 | 888 | 975 | 1,265 | 255 | 905 | 441 | 340 | 449 | 555 |
| Overtime Dollars | $71,803 | $59,396 | $17,604 | $48,259 | $49,922 | $22,757 | $26,723 | $19,682 | $48,847 | $52,548 | $62,272 | $13,631 | $49,947 | $23,753 | $14,533 | $23,974 | $29,371 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 33 | 0 | 118 | 131 | 0 | 8 | 1 | 36 | 40 | 18 | 68 | 8 | 6 | 174 | 0 | |
| P.I.E. Dollars | $0 | $975 | $0 | $3,189 | $4,332 | $0 | $277 | $263 | $17 | $908 | $1,389 | $628 | $1,836 | $264 | $345 | $5,164 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 55 | 1,632 | 948 | 2,111 | 174 | 498 | 8,280 | 1,065 | 1,732 | 300 | 2,897 | 2,477 | 2,892 | 556 | 1,710 | 251 | 2,249 |
| Overtime Dollars | $2,917 | $88,805 | $50,528 | $115,039 | $61,780 | $26,613 | $455,157 | $58,544 | $95,251 | $16,489 | $156,730 | $133,367 | $162,782 | $30,756 | $92,964 | $13,300 | $121,096 |
| P.I.E. Hours | 0 | 48 | 29 | 221 | 167 | 0 | 0 | 24 | 445 | 204 | 0 | 54 | 2,093 | 0 | 104 | 0 | 0 |
| P.I.E. Dollars | $0 | $1,360 | $1,003 | $5,975 | $5,440 | $0 | $791 | $14,454 | $5,732 | $0 | $1,879 | $57,929 | $0 | $3,547 | $0 | $0 | |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -17 | 0 | 56 | 467 | 17 | 99 | 0 | 0 | 252 | 413 | 352 | -16 | 299 | -426 | -16 | 10 | 3 |
| Medical Guarding | -2,312 | 0 | 1,035 | 1,791 | 157 | 320 | 88 | 216 | 48 | -1,446 | 24 | 168 | 3,901 | 118 | 0 | 0 | 1,403 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.72% | 99.34% | 98.74% | 99.33% | 99.60% | 99.71% | 99.96% | 99.91% | 99.85% | 99.51% | 98.12% | 99.86% | 99.55% | 91.38% | 99.99% | 99.73% | 99.12% |
| Medical Services* | 100.00% | 99.43% | 98.61% | 99.65% | 99.95% | 100.00% | 99.91% | 100.00% | 99.93% | 99.20% | 98.43% | 99.97% | 100.00% | 99.83% | 100.00% | 99.88% | 99.66% |
| Mental Health Services* | 99.36% | 99.66% | 98.93% | 98.87% | 99.71% | 99.31% | 99.96% | 99.86% | 99.74% | 99.85% | 99.29% | 99.77% | 99.50% | 84.60% | 99.97% | 99.13% | 98.10% |
| Dental Services* | 99.13% | 100.00% | 97.17% | 99.16% | 100.00% | 99.85% | 100.00% | 100.00% | 99.86% | 99.03% | 96.97% | 99.52% | 99.62% | 99.62% | 100.00% | 100.00% | 99.13% |
| Diagnostic/Specialty Services* | 99.80% | 99.67% | 99.64% | 99.90% | 98.83% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.35% | 99.90% | 99.84% | 100.00% | 100.00% | 99.81% | 99.76% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 86.85% | 89.42% | 91.02% | 89.70% | 92.32% | 93.12% | 90.34% | 87.46% | 90.12% | 88.78% | 91.83% | 92.81% | 91.96% | 81.39% | 92.53% | 86.98% | 90.59% |
| Seen for Medical Services* | 87.48% | 89.32% | 93.26% | 94.26% | 93.70% | 97.01% | 88.08% | 88.08% | 91.86% | 92.05% | 93.38% | 90.89% | 91.13% | 91.64% | 91.98% | 85.49% | 91.94% |
| Seen for Mental Health Services* | 80.89% | 89.10% | 92.22% | 86.06% | 93.07% | 89.51% | 89.82% | 86.03% | 87.20% | 75.18% | 89.03% | 94.11% | 90.32% | 74.03% | 92.67% | 87.86% | 88.22% |
| Seen for Dental Services* | 84.18% | 89.73% | 81.52% | 94.55% | 91.83% | 89.62% | 89.69% | 88.81% | 92.86% | 89.54% | 89.04% | 91.69% | 89.02% | 88.27% | 89.69% | 91.89% | 89.60% |
| Seen for Diagnostic/Specialty Services* | 88.58% | 89.83% | 85.00% | 89.68% | 89.19% | 94.96% | 95.85% | 93.04% | 92.92% | 90.97% | 94.62% | 93.92% | 95.92% | 89.19% | 96.62% | 86.97% | 92.35% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,372 | 3,687 | 3,740 | 2,844 | 4,746 | 2,871 | 3,558 | 3,313 | 2,220 | 5,540 | 4,835 | 4,008 | 4,431 | 3,472 | 3,195 | 5,236 | 123,833 |
| Total No. of Ducats Issued & Add-on Appts | 5,145 | 8,677 | 17,460 | 9,303 | 17,529 | 7,608 | 9,463 | 23,794 | 9,006 | 13,233 | 6,675 | 10,235 | 13,757 | 19,365 | 18,019 | 13,463 | 372,766 |
| Total Inmate Refusals | 141 | 949 | 1,885 | 511 | 142 | 1,157 | 559 | 2,940 | 928 | 774 | 116 | 105 | 506 | 4,699 | 298 | 1,117 | 26,073 |
| Percentage not seen due to Inmate (refusals) | 2.74% | 10.94% | 10.80% | 5.49% | 0.81% | 15.21% | 5.91% | 12.36% | 10.30% | 5.85% | 1.74% | 1.03% | 3.68% | 24.27% | 1.65% | 8.30% | 6.99% |
| Total Inmates Seen | 4,346 | 6,910 | 14,177 | 7,886 | 16,051 | 6,007 | 8,044 | 18,239 | 7,280 | 11,061 | 6,023 | 9,402 | 12,185 | 11,937 | 16,398 | 10,738 | 314,060 |
| Total Inmates Not Seen | 658 | 818 | 1,398 | 906 | 1,336 | 444 | 860 | 2,615 | 798 | 1,398 | 536 | 728 | 1,066 | 2,729 | 1,323 | 1,608 | 32,633 |
| Not Seen Due to Custody | 14 | 51 | 197 | 59 | 69 | 19 | 4 | 19 | 12 | 61 | 123 | 14 | 60 | 1,267 | 1 | 33 | 3,054 |
| Percentage not seen due to Custody | 0.27% | 0.59% | 1.13% | 0.63% | 0.39% | 0.25% | 0.04% | 0.08% | 0.13% | 0.46% | 1.84% | 0.14% | 0.44% | 6.54% | 0.01% | 0.25% | 0.62% |
| Not Seen Due to Provider | 583 | 601 | 893 | 675 | 631 | 259 | 683 | 2,058 | 560 | 1,016 | 294 | 513 | 740 | 918 | 1,146 | 1,156 | 21,892 |
| Percentage not seen due to Provider | 11.33% | 6.93% | 5.11% | 7.26% | 3.60% | 3.40% | 7.22% | 8.65% | 6.22% | 7.68% | 4.40% | 5.01% | 5.38% | 4.74% | 6.36% | 8.59% | 5.87% |
| Not Seen Due to Other | 61 | 166 | 308 | 172 | 636 | 166 | 173 | 538 | 226 | 321 | 119 | 201 | 266 | 544 | 176 | 419 | 7,687 |
| Percentage not seen due to Other | 1.19% | 1.91% | 1.76% | 1.85% | 3.63% | 2.18% | 1.83% | 2.26% | 2.51% | 2.43% | 1.78% | 1.96% | 1.93% | 2.81% | 0.98% | 3.11% | 2.06% |
| Average Inmates per Scheduled Transport | 1.04 | 1.10 | 1.24 | 1.33 | 1.37 | 1.52 | 1.09 | 1.10 | 1.02 | 1.14 | 1.58 | 1.12 | 1.16 | 0.98 | 1.54 | 1.02 | 1.37 |
| Inmates Seen for On-Site Specialty Care | 496 | 465 | 446 | 574 | 530 | 92 | 811 | 1,046 | 180 | 578 | 231 | 1,046 | 553 | 405 | 480 | 1,010 | 17,310 |
| Inmates Seen for Off-Site Specialty Care | 112 | 44 | 129 | 161 | 201 | 35 | 81 | 172 | 106 | 159 | 178 | 319 | 226 | 94 | 203 | 205 | 5,193 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 871 | 638 | 905 | 650 | 1,354 | 492 | 1,855 | 1,134 | 814 | 1,708 | 617 | 3,179 | 805 | 1,094 | 333 | 1,716 | 30,089 |
| Overtime Dollars | $45,280 | $33,951 | $48,334 | $34,801 | $73,178 | $26,982 | $98,759 | $60,300 | $42,583 | $89,725 | $26,387 | $166,469 | $44,279 | $57,569 | $18,417 | $91,687 | $1,593,724 |
| Permanent Intermittent Employee (P.I.E) Hours | 8 | 0 | 14 | 6 | 25 | 0 | 89 | 0 | 0 | 25 | 0 | 2 | 8 | 39 | 8 | 46 | 917 |
| P.I.E. Dollars | $196 | $0 | $418 | $164 | $637 | $0 | $2,524 | $0 | $0 | $767 | $0 | $187 | $970 | $251 | $1,310 | $27,012 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 587 | 1,826 | 1,947 | 358 | 1,683 | 424 | 2,615 | 8,069 | 1,974 | 3,440 | 496 | 1,114 | 52 | 2,776 | 1,514 | 1,743 | 60,444 |
| Overtime Dollars | $30,692 | $97,783 | $108,293 | $19,830 | $94,475 | $23,319 | $139,271 | $444,436 | $113,740 | $187,888 | $23,921 | $59,450 | $29,006 | $152,904 | $81,342 | $95,329 | $3,383,797 |
| P.I E. Hours | 48 | 0 | 9 | 171 | 0 | 0 | 832 | 744 | 16 | 547 | 8 | 12 | 0 | 481 | 111 | 365 | 6,732 |
| P.I E. Dollars | $1,374 | $0 | $254 | $1,156 | $0 | $0 | $27,038 | $23,396 | $502 | $16,885 | $1,040 | $0 | $0 | $12,753 | $3,453 | $11,271 | $197,232 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 177 | 0 | 32 | 100 | 160 | 56 | 194 | 240 | 0 | -408 | 432 | 0 | 0 | 136 | 0 | 278 | 2,890 |
| Medical Guarding | 345 | 0 | 0 | 395 | 16 | 179 | 1,032 | 5,602 | 0 | 2,259 | 135 | 0 | 736 | 2,081 | -938 | 1,116 | 18,467 |

Note:  Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0.  Dollar amounts may reflect formula errors from that system.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,175 | 2,394 | 2,008 | 3,063 | 5,007 | 1,501 | 4,666 | 2,613 | 4,062 | 3,391 | 3,066 | 2,703 | 4,861 | 1,300 | 3,541 | 2,869 | 1,358 |
| 1(a)  Primary Care Provider Ducats | 1,920 | 1,363 | 1,311 | 1,783 | 3,137 | 883 | 3,307 | 1,014 | 2,477 | 1,674 | 2,228 | 1,531 | 2,360 | 1,281 | 1,551 | 1,416 | 1,092 |
| 1(b)  RN Ducats | 255 | 1,031 | 697 | 1,280 | 1,870 | 618 | 1,359 | 1,599 | 1,585 | 1,717 | 838 | 1,172 | 2,501 | 19 | 1,990 | 1,453 | 266 |
| 2  Add-on Appointments | 1,768 | 318 | 1,017 | 1,898 | 174 | 373 | 478 | 703 | 87 | 173 | 837 | 260 | 2,274 | 1,332 | 53 | 308 | 1,062 |
| 3  Inmate Refusals | 37 | 146 | 71 | 249 | 89 | 92 | 207 | 147 | 19 | 122 | 539 | 40 | 0 | 29 | 287 | 119 | 211 |
| 4  Inmates Seen | 3,662 | 2,360 | 2,727 | 4,452 | 4,877 | 1,577 | 4,590 | 3,012 | 3,680 | 3,310 | 3,027 | 2,672 | 6,632 | 2,247 | 2,892 | 2,909 | 2,065 |
| 5  Not Seen Due to Custody | 17 | 11 | 31 | 0 | 0 | 0 | 74 | 2 | 9 | 20 | 45 | 3 | 2 | 7 | 10 | 0 | 0 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 17 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 9 | 20 | 45 | 0 | 0 | 7 | 0 | 0 | 0 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 11 | 31 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 10 | 0 | 0 |
| 6  Not Seen Due to Provider | 164 | 152 | 119 | 209 | 175 | 196 | 127 | 116 | 423 | 53 | 194 | 127 | 456 | 332 | 328 | 99 | 111 |
| 6(a)  Unable to complete line | 53 | 13 | 6 | 43 | 0 | 4 | 8 | 0 | 3 | 0 | 46 | 0 | 1 | 29 | 78 | 32 | 14 |
| 6(b)  Scheduling error | 77 | 82 | 61 | 70 | 89 | 70 | 99 | 46 | 253 | 23 | 56 | 56 | 291 | 175 | 130 | 38 | 33 |
| 6(c)  Provider cancelled | 34 | 57 | 44 | 95 | 84 | 122 | 20 | 70 | 167 | 26 | 78 | 71 | 161 | 126 | 120 | 24 | 63 |
| 6(d)  Lack of provider preparation | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 6(e)  Medically restricted movement | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 13 | 0 | 3 | 0 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 63 | 43 | 77 | 51 | 40 | 9 | 146 | 39 | 18 | 59 | 98 | 121 | 45 | 17 | 77 | 50 | 33 |
| 7(a)  Inmate paroled or transferred | 6 | 15 | 18 | 26 | 3 | 2 | 43 | 3 | 5 | 12 | 17 | 90 | 23 | 4 | 48 | 12 | 10 |
| 7(b)  Inmate received conflicting ducats | 4 | 9 | 2 | 5 | 14 | 0 | 47 | 8 | 2 | 32 | 32 | 1 | 12 | 2 | 2 | 4 | 10 |
| 7(c)  Unit Health Record unavailable | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d)  Inmate moved to another facility | 42 | 4 | 35 | 9 | 20 | 6 | 13 | 11 | 3 | 3 | 13 | 6 | 2 | 5 | 13 | 26 | 8 |
| 7(e)  Inmate at hospital/in-patient area of prison | 11 | 9 | 7 | 6 | 3 | 1 | 36 | 9 | 2 | 7 | 23 | 18 | 4 | 5 | 12 | 3 | 2 |
| 7(f)  Inmate out to court | 0 | 5 | 0 | 4 | 0 | 0 | 7 | 6 | 0 | 2 | 13 | 3 | 2 | 1 | 2 | 4 | 3 |
| 7(g)  Other reason | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 2 | 6 | 3 | 0 | 3 | 2 | 0 | 0 | 1 | 0 |
| 8  Total Inmates Not Seen | 244 | 206 | 227 | 260 | 215 | 205 | 347 | 157 | 450 | 132 | 337 | 251 | 503 | 356 | 415 | 149 | 144 |
| 9  Medical 7362s | 1,905 | 1,609 | 462 | 1,549 | 3,474 | 929 | 1,842 | 1,842 | 2,101 | 715 | 2,878 | 1,569 | 1,054 | 0 | 1,448 | 858 | 1,303 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,350 | 2,055 | 6,561 | 1,814 | 4,150 | 2,639 | 2,822 | 2,931 | 2,709 | 3,640 | 2,532 | 3,234 | 3,936 | 3,490 | 10,106 | 2,355 | 106,902 |
| 1(a) Primary Care Provider Ducats | 1,087 | 2,022 | 2,499 | 1,427 | 1,271 | 564 | 2,040 | 1,637 | 1,251 | 2,972 | 1,311 | 1,869 | 1,999 | 1,591 | 6,334 | 1,655 | 61,857 |
| 1(b) RN Ducats | 263 | 33 | 4,062 | 387 | 2,879 | 2,075 | 782 | 1,294 | 1,458 | 668 | 1,221 | 1,365 | 1,937 | 1,899 | 3,772 | 700 | 45,045 |
| 2 Add-on Appointments | 886 | 1,299 | 717 | 582 | 3,369 | 410 | 883 | 568 | 451 | 1,800 | 150 | 203 | 192 | 976 | 1,724 | 1,939 | 29,264 |
| 3 Inmate Refusals | 31 | 386 | 1,148 | 114 | 71 | 203 | 239 | 75 | 284 | 179 | 67 | 13 | 93 | 290 | 188 | 83 | 5,868 |
| 4 Inmates Seen | 1,929 | 2,651 | 5,717 | 2,151 | 6,979 | 2,761 | 3,053 | 3,016 | 2,642 | 4,843 | 2,442 | 3,112 | 3,677 | 3,827 | 10,708 | 3,600 | 119,799 |
| 5 Not Seen Due to Custody | 0 | 17 | 85 | 8 | 4 | 0 | 3 | 0 | 2 | 42 | 41 | 1 | 0 | 7 | 0 | 5 | 446 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(b) Modified program in effect | 0 | 17 | 85 | 4 | 4 | 0 | 0 | 0 | 2 | 30 | 41 | 1 | 0 | 0 | 0 | 5 | 357 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 12 | 0 | 0 | 0 | 7 | 0 | 0 | 87 |
| 6 Not Seen Due to Provider | 257 | 234 | 229 | 83 | 244 | 55 | 346 | 346 | 165 | 282 | 88 | 246 | 305 | 263 | 856 | 495 | 7,875 |
| 6(a) Unable to complete line | 11 | 0 | 8 | 9 | 74 | 2 | 17 | 0 | 10 | 55 | 0 | 11 | 52 | 22 | 32 | 136 | 769 |
| 6(b) Scheduling error | 169 | 48 | 23 | 36 | 120 | 18 | 198 | 106 | 88 | 81 | 45 | 109 | 174 | 57 | 376 | 200 | 3,497 |
| 6(c) Provider cancelled | 74 | 186 | 198 | 34 | 37 | 35 | 131 | 240 | 64 | 146 | 43 | 126 | 62 | 184 | 446 | 149 | 3,517 |
| 6(d) Lack of provider preparation | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 21 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 2 | 33 |
| 6(f) Other reason | 0 | 0 | 0 | 4 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 7 Not Seen Due to Other | 19 | 66 | 99 | 40 | 221 | 30 | 64 | 62 | 67 | 94 | 44 | 65 | 53 | 79 | 78 | 111 | 2,178 |
| 7(a) Inmate paroled or transferred | 8 | 15 | 25 | 13 | 29 | 3 | 17 | 13 | 10 | 12 | 12 | 13 | 23 | 18 | 6 | 51 | 605 |
| 7(b) Inmate received conflicting ducats | 2 | 17 | 4 | 12 | 8 | 4 | 21 | 4 | 24 | 13 | 2 | 6 | 1 | 23 | 6 | 17 | 350 |
| 7(c) Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7(d) Inmate moved to another facility | 1 | 17 | 38 | 6 | 35 | 12 | 16 | 17 | 15 | 32 | 15 | 7 | 7 | 10 | 30 | 26 | 503 |
| 7(e) Inmate at hospital/in-patient area of prison | 6 | 14 | 30 | 5 | 43 | 6 | 1 | 26 | 16 | 37 | 4 | 13 | 19 | 24 | 32 | 14 | 448 |
| 7(f) Inmate out to court | 1 | 2 | 2 | 1 | 2 | 2 | 5 | 2 | 2 | 0 | 0 | 1 | 3 | 2 | 4 | 3 | 84 |
| 7(g) Other reason | 1 | 0 | 0 | 3 | 104 | 3 | 4 | 0 | 0 | 0 | 11 | 25 | 0 | 2 | 0 | 0 | 185 |
| 8 Total Inmates Not Seen | 276 | 317 | 413 | 131 | 469 | 85 | 413 | 408 | 234 | 418 | 173 | 312 | 358 | 349 | 934 | 611 | 10,499 |
| 9 Medical 7362s | 0 | 2,483 | 1,662 | 916 | 2,524 | 780 | 2,036 | 2,837 | 675 | 3,508 | 600 | 2,098 | 1,454 | 1,473 | 1,626 | 1,873 | 53,185 |

*Note: A red zero indicates incomplete data provided by the institution.*

| | Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Mental Health Ducats | 2,019 | 266 | 4 | 2,065 | 7,069 | 443 | 4,744 | 2,692 | 11,074 | 1,354 | 6,274 | 1,699 | 1,469 | 194 | 1,522 | 1,473 | 735 |
| 11 | Add-on Appointments | 243 | 16 | 0 | 75 | 21 | 106 | 142 | 413 | 5,919 | 44 | 604 | 129 | 18 | 37 | 1,863 | 83 | 133 |
| 12 | Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 371 | 0 | 5,268 | 0 | 4,185 | 0 | 0 | 0 | 477 | 0 | 0 |
| 13 | Inmate Refusals | 26 | 27 | 0 | 450 | 13 | 39 | 604 | 260 | 279 | 115 | 2,711 | 40 | 0 | 6 | 201 | 10 | 127 |
| 14 | Inmates Seen | 2,039 | 223 | 3 | 1,511 | 6,647 | 447 | 4,026 | 2,300 | 15,227 | 1,114 | 3,122 | 1,591 | 1,409 | 199 | 2,963 | 1,474 | 702 |
| 15 | Not Seen Due to Custody | 6 | 0 | 0 | 0 | 8 | 0 | 34 | 40 | 321 | 7 | 200 | 7 | 0 | 0 | 4 | 0 | 0 |
| | 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15(b) Modified program in effect | 6 | 0 | 0 | 0 | 3 | 0 | 34 | 29 | 321 | 7 | 200 | 7 | 0 | 0 | 0 | 0 | 0 |
| | 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15(e) Other reason: | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 16 | Not Seen Due to Provider | 151 | 14 | 1 | 145 | 272 | 47 | 79 | 337 | 934 | 147 | 640 | 181 | 64 | 20 | 109 | 46 | 27 |
| | 16(a) Unable to complete line. | 16 | 0 | 0 | 3 | 0 | 9 | 0 | 2 | 3 | 0 | 40 | 4 | 0 | 0 | 30 | 0 | 2 |
| | 16(b) Scheduling error. | 24 | 13 | 1 | 42 | 38 | 17 | 58 | 123 | 53 | 21 | 82 | 42 | 29 | 4 | 6 | 30 | 8 |
| | 16(c) Provider cancelled. | 111 | 1 | 0 | 99 | 234 | 21 | 21 | 212 | 843 | 123 | 505 | 135 | 25 | 15 | 73 | 16 | 15 |
| | 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 0 | 12 | 0 | 1 | 1 | 0 | 0 | 2 |
| | 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 9 | 0 | 0 | 0 | 0 |
| 17 | Not Seen Due to Other | 40 | 18 | 0 | 34 | 150 | 16 | 143 | 168 | 232 | 15 | 205 | 9 | 14 | 6 | 108 | 26 | 12 |
| | 17(a) Inmate paroled or transferred | 9 | 11 | 0 | 24 | 29 | 10 | 47 | 7 | 19 | 0 | 47 | 6 | 5 | 5 | 77 | 6 | 4 |
| | 17(b) Inmate received conflicting ducats | 2 | 3 | 0 | 4 | 79 | 2 | 30 | 28 | 92 | 8 | 28 | 0 | 4 | 0 | 6 | 0 | 3 |
| | 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | 17(d) Inmate moved to another facility | 26 | 2 | 0 | 1 | 24 | 3 | 16 | 40 | 48 | 2 | 34 | 0 | 0 | 1 | 15 | 11 | 2 |
| | 17(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 3 | 18 | 0 | 48 | 75 | 56 | 1 | 74 | 0 | 1 | 0 | 3 | 1 | 2 |
| | 17(f) Inmate out to court | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 17 | 0 | 1 | 22 | 2 | 2 | 0 | 7 | 1 | 1 |
| | 17(...) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 3 | 0 | 1 | 0 | 0 | 0 | 6 | 0 |
| 18 | Total Inmates Not Seen | 197 | 32 | 1 | 179 | 430 | 63 | 256 | 545 | 1,487 | 169 | 1,045 | 197 | 78 | 26 | 221 | 72 | 39 |
| 19 | Mental Health 7362s | 340 | 40 | 13 | 93 | 251 | 36 | 219 | 300 | 90 | 246 | 0 | 135 | 56 | 32 | 515 | 170 | 134 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 129 | 2,330 | 4,571 | 3,684 | 4,878 | 3,301 | 2,220 | 12,285 | 3,720 | 1,985 | 1,423 | 2,829 | 3,723 | 11,406 | 2,919 | 2,701 | 109,200 |
| 11  Add-on Appointments | 34 | 49 | 2,229 | 372 | 0 | 218 | 622 | 4,087 | 183 | 351 | 16 | 233 | 577 | 894 | 22 | 228 | 19,961 |
| 12  Uneducated EOP Clinical Encounters | 0 | 0 | 5,938 | 0 | 2,600 | 853 | 0 | 0 | 0 | 23,946 | 0 | 0 | 0 | 0 | 0 | 0 | 43,638 |
| 13  Inmate Refusals | 6 | 214 | 325 | 239 | 17 | 906 | 23 | 2,696 | 488 | 394 | 26 | 73 | 311 | 4,145 | 63 | 853 | 15,687 |
| 14  Inmates Seen | 127 | 1,929 | 5,971 | 3,285 | 4,524 | 2,339 | 2,532 | 11,765 | 2,978 | 1,460 | 1,258 | 2,813 | 3,603 | 6,037 | 2,667 | 1,824 | 100,109 |
| 15  Not Seen Due to Custody | 1 | 29 | 76 | 43 | 14 | 18 | 1 | 19 | 9 | 3 | 10 | 7 | 20 | 1,256 | 1 | 18 | 2,152 |
| 15(a)  Lack of officers | 0 | 5 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 56 |
| 15(b)  Modified program in effect | 1 | 24 | 41 | 43 | 14 | 16 | 1 | 10 | 7 | 3 | 10 | 2 | 8 | 866 | 1 | 18 | 1,672 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 13 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 8 | 2 | 0 | 0 | 1 | 0 | 387 | 0 | 0 | 409 |
| 16  Not Seen Due to Provider | 22 | 173 | 297 | 443 | 144 | 127 | 233 | 1,495 | 312 | 429 | 124 | 112 | 269 | 457 | 168 | 88 | 8,107 |
| 16(a)  Unable to complete line. | 0 | 19 | 87 | 13 | 19 | 10 | 0 | 2 | 2 | 24 | 10 | 9 | 0 | 29 | 3 | 1 | 337 |
| 16(b)  Scheduling error. | 6 | 17 | 31 | 129 | 18 | 14 | 87 | 408 | 89 | 235 | 55 | 44 | 51 | 214 | 43 | 24 | 2,056 |
| 16(c)  Provider cancelled. | 16 | 137 | 179 | 301 | 53 | 99 | 146 | 1,084 | 215 | 170 | 57 | 55 | 130 | 213 | 121 | 63 | 5,488 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 6 | 0 | 2 | 4 | 88 | 0 | 1 | 0 | 156 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 54 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 70 |
| 17  Not Seen Due to Other | 7 | 34 | 131 | 46 | 179 | 129 | 53 | 397 | 116 | 50 | 21 | 57 | 97 | 405 | 42 | 146 | 3,106 |
| 17(a)  Inmate paroled or transferred | 5 | 9 | 14 | 6 | 63 | 28 | 17 | 90 | 15 | 20 | 6 | 16 | 45 | 82 | 3 | 54 | 779 |
| 17(b)  Inmate received conflicting ducats | 1 | 6 | 78 | 9 | 7 | 3 | 7 | 110 | 43 | 2 | 8 | 14 | 15 | 5 | 21 | 15 | 633 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 17(d)  Inmate moved to another facility | 1 | 15 | 24 | 25 | 23 | 17 | 15 | 125 | 35 | 15 | 2 | 18 | 18 | 72 | 11 | 10 | 651 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 4 | 12 | 0 | 18 | 68 | 13 | 68 | 21 | 10 | 4 | 2 | 14 | 54 | 3 | 67 | 643 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 5 | 4 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 4 | 3 | 0 | 0 | 85 |
| 17 _.  Other reason | 0 | 0 | 3 | 1 | 64 | 11 | 0 | 0 | 0 | 0 | 1 | 7 | 1 | 189 | 4 | 0 | 309 |
| 18  Total Inmates Not Seen | 30 | 236 | 504 | 532 | 337 | 274 | 287 | 1,911 | 437 | 482 | 155 | 176 | 386 | 2,118 | 211 | 252 | 13,365 |
| 19  Mental Health 7362s | 0 | 132 | 672 | 253 | 236 | 54 | 279 | 178 | 98 | 145 | 53 | 174 | 240 | 168 | 403 | 318 | 6,073 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,030 | 1,115 | 1,170 | 887 | 1,288 | 940 | 1,458 | 940 | 1,211 | 516 | 1,140 | 1,076 | 1,387 | 800 | 745 | 719 | 949 |
| 21  Add-on Appointments | 83 | 34 | 41 | 53 | 29 | 54 | 30 | 26 | 23 | 9 | 61 | 51 | 28 | 24 | 0 | 29 | 55 |
| 22  Inmate Refusals | 41 | 51 | 41 | 58 | 31 | 79 | 84 | 19 | 32 | 29 | 102 | 33 | 28 | 31 | 32 | 43 | 71 |
| 23  Inmates Seen | 1,006 | 983 | 1,058 | 815 | 1,218 | 850 | 1,229 | 867 | 1,033 | 447 | 896 | 930 | 1,265 | 685 | 691 | 661 | 845 |
| 24  Not Seen Due to Custody | 4 | 1 | 13 | 0 | 2 | 0 | 56 | 0 | 11 | 0 | 52 | 3 | 1 | 0 | 0 | 0 | 0 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 4 | 0 | 0 | 0 | 2 | 0 | 30 | 0 | 11 | 0 | 52 | 2 | 0 | 0 | 0 | 0 | 0 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 1 | 13 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 47 | 98 | 82 | 46 | 47 | 60 | 81 | 58 | 140 | 38 | 117 | 122 | 109 | 99 | 13 | 35 | 75 |
| 25(a)  Unable to complete line | 1 | 25 | 3 | 5 | 0 | 1 | 6 | 0 | 2 | 0 | 10 | 16 | 5 | 15 | 2 | 1 | 11 |
| 25(b)  Scheduling error | 34 | 32 | 18 | 11 | 24 | 45 | 16 | 31 | 75 | 6 | 31 | 49 | 24 | 33 | 10 | 17 | 21 |
| 25(c)  Provider cancelled | 2 | 41 | 60 | 27 | 22 | 12 | 57 | 27 | 63 | 24 | 72 | 57 | 80 | 49 | 0 | 17 | 41 |
| 25(d)  Lack of provider preparation | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 25(e)  Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| 25(f)  Other reason | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26  Not Seen Due to Other | 15 | 16 | 17 | 21 | 19 | 5 | 38 | 22 | 18 | 11 | 34 | 39 | 12 | 9 | 9 | 9 | 13 |
| 26(a)  Inmate paroled or transferred | 0 | 5 | 2 | 4 | 2 | 1 | 11 | 3 | 4 | 3 | 5 | 4 | 5 | 1 | 4 | 4 | 2 |
| 26(b)  Inmate received conflicting ducats | 1 | 5 | 1 | 0 | 3 | 2 | 9 | 8 | 2 | 4 | 5 | 4 | 0 | 3 | 1 | 4 | 2 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 11 | 3 | 12 | 0 | 9 | 1 | 7 | 6 | 0 | 0 | 13 | 0 | 1 | 2 | 3 | 0 | 1 |
| 26(e)  Inmate at hospital/in-patient area of prison | 1 | 1 | 0 | 0 | 5 | 1 | 11 | 3 | 1 | 2 | 6 | 7 | 1 | 3 | 0 | 0 | 3 |
| 26(f)  Inmate out to court | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 5 | 6 | 0 | 0 | 1 | 0 | 1 |
| 26 _  Other reason | 2 | 2 | 1 | 16 | 0 | 0 | 0 | 0 | 10 | 2 | 0 | 18 | 5 | 0 | 0 | 1 | 4 |
| 27  Total Inmates Not Seen | 66 | 115 | 112 | 67 | 68 | 65 | 175 | 80 | 169 | 49 | 203 | 164 | 122 | 108 | 22 | 44 | 88 |
| 28  Dental 7362s | 379 | 101 | 290 | 122 | 257 | 191 | 288 | 217 | 413 | 0 | 310 | 278 | 84 | 0 | 213 | 419 | 212 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,126 | 1,143 | 1,070 | 768 | 554 | 658 | 856 | 810 | 730 | 1,580 | 1,291 | 621 | 1,603 | 1,049 | 1,007 | 854 | 33,091 |
| 21 Add-on Appointments | 100 | 39 | 63 | 25 | 175 | 28 | 52 | 32 | 34 | 114 | 5 | 15 | 21 | 64 | 19 | 78 | 1,494 |
| 22 Inmate Refusals | 82 | 101 | 110 | 77 | 19 | 31 | 74 | 20 | 64 | 49 | 10 | 10 | 49 | 73 | 17 | 32 | 1,623 |
| 23 Inmates Seen | 963 | 970 | 834 | 677 | 652 | 587 | 748 | 730 | 650 | 1,473 | 1,145 | 574 | 1,402 | 918 | 905 | 827 | 29,534 |
| 24 Not Seen Due to Custody | 10 | 0 | 29 | 6 | 0 | 1 | 0 | 0 | 1 | 16 | 39 | 3 | 34 | 4 | 0 | 0 | 286 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 10 | 0 | 29 | 6 | 0 | 0 | 0 | 0 | 1 | 14 | 39 | 3 | 34 | 0 | 0 | 0 | 237 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 49 |
| 25 Not Seen Due to Provider | 156 | 86 | 141 | 20 | 43 | 61 | 78 | 76 | 28 | 113 | 58 | 23 | 105 | 100 | 81 | 32 | 2,468 |
| 25(a) Unable to complete line | 19 | 11 | 11 | 3 | 0 | 22 | 0 | 0 | 10 | 23 | 0 | 0 | 16 | 22 | 0 | 0 | 240 |
| 25(b) Scheduling error | 84 | 20 | 12 | 7 | 13 | 10 | 66 | 17 | 11 | 43 | 16 | 11 | 8 | 26 | 42 | 31 | 894 |
| 25(c) Provider cancelled | 33 | 55 | 117 | 10 | 30 | 25 | 12 | 59 | 5 | 46 | 41 | 12 | 57 | 47 | 38 | 1 | 1,239 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 25(e) Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 24 | 2 | 1 | 0 | 39 |
| 25(f) Other reason | 20 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 47 |
| 26 Not Seen Due to Other | 15 | 25 | 19 | 13 | 15 | 6 | 8 | 16 | 21 | 43 | 44 | 26 | 34 | 18 | 23 | 41 | 674 |
| 26(a) Inmate paroled or transferred | 2 | 2 | 5 | 4 | 5 | 1 | 4 | 1 | 5 | 0 | 1 | 1 | 1 | 6 | 4 | 31 | 133 |
| 26(b) Inmate received conflicting ducats | 0 | 7 | 2 | 3 | 1 | 1 | 1 | 5 | 6 | 9 | 2 | 0 | 24 | 4 | 0 | 3 | 122 |
| 26(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 5 | 10 | 5 | 4 | 6 | 1 | 3 | 6 | 5 | 10 | 20 | 0 | 1 | 6 | 3 | 4 | 158 |
| 26(e) Inmate at hospital/in-patient area of prison | 1 | 5 | 6 | 2 | 3 | 3 | 0 | 4 | 5 | 7 | 3 | 1 | 3 | 2 | 2 | 3 | 95 |
| 26(f) Inmate out to court | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 28 |
| 26__ Other reason | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 18 | 23 | 4 | 0 | 13 | 0 | 137 |
| 27 Total Inmates Not Seen | 181 | 111 | 189 | 39 | 58 | 68 | 86 | 92 | 50 | 172 | 141 | 52 | 173 | 122 | 104 | 73 | 3,428 |
| 28 Dental 7362s | 179 | 273 | 226 | 204 | 298 | 71 | 200 | 286 | 164 | 351 | 426 | 336 | 163 | 70 | 258 | 316 | 7,595 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 2,222 | 1,077 | 988 | 1,480 | 2,772 | 899 | 3,337 | 1,759 | 3,605 | 3,772 | 1,122 | 1,527 | 2,582 | 956 | 1,369 | 1,130 | 1,020 |
| 30 Add-on Appointments | 164 | 73 | 153 | 189 | 127 | 322 | 207 | 332 | 59 | 198 | 131 | 63 | 4 | 102 | 518 | 32 | 63 |
| 31 Inmate Refusals | 82 | 60 | 15 | 100 | 41 | 57 | 140 | 121 | 51 | 117 | 97 | 44 | 9 | 8 | 64 | 34 | 105 |
| 32 Inmates Seen | 2,199 | 944 | 1,054 | 1,484 | 2,755 | 1,062 | 3,210 | 1,819 | 3,404 | 3,584 | 1,050 | 1,434 | 2,374 | 1,011 | 1,763 | 1,050 | 872 |
| 33 Not Seen Due to Custody | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 3 | 17 | 9 | 12 | 1 | 0 | 0 | 1 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 17 | 4 | 12 | 1 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 86 | 130 | 44 | 43 | 57 | 81 | 100 | 109 | 141 | 143 | 71 | 32 | 144 | 32 | 37 | 42 | 70 |
| 34(a) Unable to complete line | 4 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 16 | 0 |
| 34(b) Scheduling error | 31 | 17 | 20 | 20 | 39 | 10 | 64 | 28 | 34 | 32 | 14 | 24 | 87 | 13 | 3 | 20 | 8 |
| 34(c) Clinician cancelled | 48 | 111 | 23 | 22 | 17 | 68 | 28 | 81 | 107 | 94 | 54 | 8 | 57 | 10 | 33 | 4 | 56 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| 34(e) Medically restricted movement | 0 | 0 | 1 | 0 | 1 | 0 | 7 | 0 | 0 | 6 | 0 | 0 | 0 | 9 | 0 | 0 | 2 |
| 34(f) Other reason | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 19 | 16 | 26 | 41 | 46 | 21 | 91 | 42 | 67 | 123 | 18 | 71 | 47 | 6 | 23 | 36 | 35 |
| 35(a) Inmate paroled or transferred | 10 | 4 | 1 | 9 | 15 | 10 | 18 | 6 | 5 | 9 | 3 | 3 | 27 | 4 | 14 | 9 | 6 |
| 35(b) Inmate received conflicting ducats | 2 | 4 | 1 | 5 | 12 | 0 | 10 | 3 | 3 | 35 | 6 | 12 | 2 | 1 | 0 | 2 | 7 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 3 | 12 | 7 | 4 | 3 | 7 | 9 | 15 | 2 | 1 | 0 | 6 | 0 | 1 | 4 | 5 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 4 | 8 | 2 | 4 | 4 | 25 | 12 | 9 | 22 | 6 | 13 | 1 | 1 | 3 | 6 | 1 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 11 | 2 | 11 | 4 | 0 | 3 | 1 | 1 |
| 35(_) Inmate non-compliant for procedure, i.e. NPO | | | | 14 | 9 | 3 | 29 | 11 | 31 | 32 | 0 | 26 | 3 | 0 | 1 | 11 | 13 |
| 35(h) Other reason | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 12 | 0 | 6 | 4 | 0 | 1 | 3 | 2 |
| 36 Total Inmates Not Seen | 105 | 146 | 72 | 85 | 103 | 102 | 194 | 151 | 209 | 269 | 106 | 112 | 203 | 39 | 60 | 78 | 106 |
| 37 Diagnostic/Specialty RFSs | 350 | 121 | 258 | 225 | 280 | 78 | 369 | 167 | 3,100 | 304 | 262 | 217 | 343 | 187 | 116 | 162 | 92 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,316 | 1,636 | 2,068 | 1,930 | 3,887 | 340 | 1,037 | 2,302 | 946 | 3,596 | 1,165 | 2,820 | 3,490 | 1,360 | 2,086 | 4,707 | 66,303 |
| 30 Add-on Appointments | 204 | 126 | 181 | 128 | 516 | 14 | 971 | 779 | 233 | 167 | 93 | 280 | 215 | 126 | 136 | 601 | 7,507 |
| 31 Inmate Refusals | 22 | 248 | 302 | 81 | 35 | 17 | 223 | 149 | 92 | 152 | 13 | 9 | 53 | 191 | 30 | 149 | 2,911 |
| 32 Inmates Seen | 1,327 | 1,360 | 1,655 | 1,773 | 3,896 | 320 | 1,711 | 2,728 | 1,010 | 3,285 | 1,178 | 2,903 | 3,503 | 1,155 | 2,118 | 4,487 | 65,478 |
| 33 Not Seen Due to Custody | 3 | 5 | 7 | 2 | 51 | 0 | 0 | 0 | 0 | 0 | 33 | 3 | 6 | 0 | 0 | 10 | 170 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(b) Modified program in effect | 2 | 5 | 7 | 2 | 51 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 6 | 0 | 0 | 10 | 154 |
| 33(c) Not enough holding space | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12 |
| 34 Not Seen Due to Provider | 148 | 108 | 226 | 129 | 200 | 16 | 26 | 141 | 55 | 192 | 24 | 132 | 61 | 98 | 41 | 541 | 3,500 |
| 34(a) Unable to complete line | 5 | 0 | 5 | 12 | 131 | 0 | 0 | 0 | 0 | 9 | 0 | 5 | 0 | 1 | 0 | 343 | 540 |
| 34(b) Scheduling error | 64 | 6 | 4 | 24 | 59 | 2 | 13 | 29 | 17 | 121 | 10 | 40 | 8 | 44 | 23 | 118 | 1,046 |
| 34(c) Clinician cancelled | 79 | 102 | 216 | 93 | 7 | 13 | 13 | 111 | 33 | 62 | 12 | 84 | 33 | 49 | 18 | 77 | 1,823 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 14 |
| 34(e) Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 20 | 0 | 0 | 0 | 52 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 25 |
| 35 Not Seen Due to Other | 20 | 41 | 59 | 73 | 221 | 1 | 48 | 63 | 22 | 134 | 10 | 53 | 82 | 42 | 33 | 121 | 1,751 |
| 35(a) Inmate paroled or transferred | 8 | 9 | 14 | 19 | 38 | 1 | 21 | 16 | 9 | 14 | 2 | 21 | 35 | 21 | 3 | 59 | 443 |
| 35(b) Inmate received conflicting ducats | 3 | 1 | 2 | 10 | 5 | 0 | 1 | 4 | 6 | 18 | 2 | 2 | 2 | 6 | 3 | 14 | 184 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 35(d) Inmate moved to another facility | 5 | 9 | 17 | 23 | 3 | 0 | 5 | 23 | 1 | 6 | 1 | 1 | 4 | 4 | 4 | 12 | 201 |
| 35(e) Inmate at hospital/in-patient area of prison | 4 | 21 | 3 | 7 | 7 | 0 | 2 | 16 | 5 | 87 | 2 | 13 | 6 | 9 | 12 | 33 | 349 |
| 35(f) Inmate out to court | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 52 |
| 35_ Inmate non-com, liant for  rocedure , i e. NPO, | 0 | 0 | 7 | 13 | 0 | 0 | 16 | 3 | 0 | 8 | 2 | 7 | 33 | 0 | 8 | 2 | 288 |
| 35(h) Other reason | 0 | 1 | 13 | 0 | 168 | 0 | 1 | 0 | 1 | 0 | 1 | 8 | 0 | 2 | 3 | 0 | 232 |
| 36 Total Inmates Not Seen | 171 | 154 | 292 | 204 | 472 | 17 | 74 | 204 | 77 | 326 | 67 | 188 | 149 | 140 | 74 | 672 | 5,421 |
| 37 Diagnostic/Specialty RFSs | 0 | 87 | 246 | 325 | 459 | 132 | 136 | 415 | 143 | 363 | 183 | 139 | 429 | 251 | 239 | 320 | 10,498 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **426** | **158** | **102** | **22** | **327** | **55** | **255** | **512** | **125** | **149** | **364** | **43** | **1,450** | **37** | **598** | **310** | **64** |
| 38(a)  First Watch | 9 | 0 | 2 | 1 | 26 | 4 | 52 | 55 | 20 | 18 | 31 | 3 | 35 | 6 | 51 | 20 | 8 |
| 38(b)  Second Watch | 218 | 75 | 59 | 15 | 147 | 14 | 98 | 216 | 65 | 67 | 159 | 23 | 865 | 16 | 297 | 173 | 27 |
| 38(c)  Third Watch | 199 | 83 | 41 | 6 | 154 | 37 | 105 | 241 | 40 | 64 | 174 | 17 | 550 | 15 | 250 | 117 | 29 |
| **38a  Code II Transports Off-site** | **14** | **32** | **9** | **10** | **7** | **5** | **29** | **21** | **22** | **23** | **20** | **9** | **16** | **7** | **13** | **14** | **7** |
| 38/a(a)  First Watch | 1 | 0 | 1 | 0 | 3 | 2 | 5 | 4 | 2 | 4 | 3 | 0 | 2 | 1 | 2 | 4 | 2 |
| 38/a(b)  Second Watch | 8 | 17 | 7 | 8 | 0 | 1 | 12 | 12 | 9 | 11 | 11 | 5 | 6 | 4 | 5 | 7 | 3 |
| 38/a(c)  Third Watch | 5 | 15 | 1 | 2 | 4 | 2 | 12 | 5 | 11 | 8 | 6 | 4 | 8 | 2 | 6 | 3 | 2 |
| **38b  Code III Transports Off-site** | **1** | **3** | **0** | **0** | **1** | **1** | **8** | **6** | **11** | **9** | **10** | **8** | **5** | **4** | **1** | **4** | **1** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| 38/b(b)  Second Watch | 0 | 1 | 0 | 0 | 1 | 1 | 4 | 2 | 5 | 3 | 5 | 4 | 2 | 3 | 0 | 0 | 1 |
| 38/b(c)  Third Watch | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 5 | 6 | 5 | 4 | 2 | 1 | 0 | 2 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **6** | **11** | **11** | **12** | **18** | **5** | **20** | **11** | **11** | **22** | **17** | **19** | **0** | **0** | **7** | **13** | **3** |
| 38/c(a)  First Watch | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 1 |
| 38/c(b)  Second Watch | 0 | 4 | 7 | 7 | 7 | 2 | 6 | 3 | 9 | 7 | 9 | 10 | 0 | 0 | 3 | 10 | 1 |
| 38/c(c)  Third Watch | 6 | 7 | 3 | 4 | 9 | 1 | 12 | 7 | 2 | 11 | 7 | 6 | 0 | 0 | 4 | 3 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **405** | **112** | **82** | **0** | **301** | **44** | **198** | **474** | **81** | **95** | **317** | **7** | **1,429** | **26** | **577** | **279** | **53** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **310** | **305** | **230** | **445** | **931** | **22** | **190** | **611** | **421** | **682** | **762** | **350** | **583** | **382** | **267** | **161** | **11,649** |
| 38(a)  First Watch | 25 | 31 | 0 | 25 | 58 | 1 | 4 | 28 | 37 | 206 | 37 | 41 | 53 | 26 | 9 | 10 | **932** |
| 38(b)  Second Watch | 183 | 160 | 230 | 295 | 344 | 11 | 85 | 347 | 170 | 257 | 211 | 207 | 308 | 166 | 79 | 86 | **5,673** |
| 38(c)  Third Watch | 102 | 114 | 0 | 125 | 529 | 10 | 101 | 236 | 214 | 219 | 514 | 102 | 222 | 190 | 179 | 65 | **5,044** |
| **38a  Code II Transports Off-site** | **6** | **13** | **28** | **8** | **18** | **8** | **10** | **16** | **9** | **30** | **2** | **4** | **4** | **31** | **2** | **9** | **456** |
| 38/a(a)  First Watch | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 9 | 0 | 1 | 2 | 2 | 0 | 1 | **59** |
| 38/a(b)  Second Watch | 4 | 6 | 28 | 5 | 8 | 3 | 1 | 8 | 2 | 10 | 0 | 0 | 1 | 13 | 2 | 5 | **222** |
| 38/a(c)  Third Watch | 2 | 6 | 0 | 3 | 8 | 5 | 7 | 7 | 5 | 11 | 2 | 3 | 1 | 16 | 0 | 3 | **175** |
| **38b  Code III Transports Off-site** | **1** | **1** | **3** | **7** | **3** | **2** | **3** | **0** | **2** | **6** | **0** | **12** | **2** | **3** | **3** | **22** | **143** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 4 | **18** |
| 38/b(b)  Second Watch | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | 3 | 2 | 2 | 3 | 11 | **69** |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 5 | 0 | 1 | 0 | 7 | **56** |
| **38c  Unsched. State Vehicle Transports Off-site** | **3** | **34** | **25** | **7** | **8** | **0** | **10** | **24** | **18** | **19** | **7** | **4** | **3** | **39** | **14** | **22** | **423** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | **30** |
| 38/c(b)  Second Watch | 2 | 15 | 25 | 3 | 4 | 0 | 2 | 15 | 8 | 5 | 3 | 4 | 3 | 10 | 8 | 8 | **200** |
| 38/c(c)  Third Watch | 1 | 17 | 0 | 4 | 3 | 0 | 8 | 9 | 8 | 13 | 4 | 0 | 0 | 25 | 6 | 12 | **193** |
| **38d  Other (i.e. Infimary, Housing Unit)** | **300** | **257** | **174** | **423** | **902** | **12** | **167** | **571** | **392** | **627** | **753** | **330** | **574** | **309** | **248** | **108** | **10,627** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 175 | 73 | 35 | 165 | 211 | 111 | 189 | 79 | 195 | 271 | 216 | 79 | 192 | 49 | 103 | 105 | 106 |
| 39(a) Off-site specialty care. | 145 | 48 | 35 | 98 | 162 | 89 | 178 | 63 | 166 | 242 | 93 | 75 | 190 | 46 | 76 | 65 | 88 |
| 39(b) All others, including court. | 30 | 25 | 0 | 67 | 49 | 22 | 11 | 16 | 29 | 29 | 123 | 4 | 2 | 3 | 27 | 40 | 18 |
| 40 Unscheduled Transports | 19 | 36 | 38 | 12 | 0 | 16 | 54 | 20 | 4 | 35 | 15 | 66 | 55 | 11 | 2 | 22 | 3 |
| 41 Inmates Transported | 248 | 170 | 129 | 206 | 279 | 131 | 499 | 301 | 352 | 384 | 396 | 251 | 247 | 80 | 159 | 181 | 148 |
| 42 Budgeted Posts | 25 | 13 | 9 | 14 | 15 | 13 | 17 | 15 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 302 | 12 |
| 43 Redirected Staff Hours | -17 | 0 | 56 | 467 | 17 | 99 | 0 | 0 | 252 | 413 | 352 | -16 | 299 | -426 | -16 | 10 | 3 |
| 44 PPAS Overtime Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,346 | 1,090 | 339 | 883 | 913 | 433 | 490 | 358 | 888 | 975 | 1,265 | 255 | 905 | 441 | 340 | 449 | 555 |
| 44(b) Overtime Dollars | $71,803 | $59,396 | $17,604 | $48,259 | $49,922 | $22,757 | $26,723 | $19,682 | $48,847 | $52,548 | $62,272 | $13,631 | $49,947 | $23,753 | $14,533 | $23,974 | $29,371 |
| 44(c) P.I.E. Hours | 0 | 33 | 0 | 118 | 131 | 0 | 8 | 8 | 1 | 36 | 40 | 18 | 68 | 8 | 6 | 174 | 0 |
| 44(d) P.I.E. Dollars | $0 | $975 | $0 | $3,189 | $4,332 | $0 | $277 | $263 | $17 | $908 | $1,389 | $628 | $1,836 | $264 | $345 | $5,164 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 16 | 48 | 0 | 3 | 0 | 0 | 26 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46 Redirected Staff Hours | -2,312 | 0 | 1,035 | 1,791 | 157 | 320 | 88 | 216 | 48 | -1,446 | 24 | 168 | 3,901 | 118 | 0 | 0 | 1,403 |
| 46(a) First Watch | -744 | 0 | 158 | 663 | 56 | 152 | 16 | 40 | 0 | -519 | 0 | 16 | 1,544 | 32 | 16 | 0 | 435 |
| 46(b) Second Watch | -488 | 0 | 674 | 720 | 21 | 152 | 40 | 128 | 45 | -662 | 24 | 104 | 1,168 | 78 | -16 | 0 | 963 |
| 46(c) Third Watch | -1,080 | 0 | 203 | 408 | 80 | 16 | 32 | 48 | 3 | -265 | 0 | 48 | 1,189 | 8 | 0 | 0 | 6 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 55 | 1,632 | 948 | 2,111 | 174 | 498 | 8,280 | 1,065 | 1,732 | 300 | 2,897 | 2,477 | 2,892 | 556 | 1,710 | 251 | 2,249 |
| 47(b) Overtime Dollars | $2,917 | $88,805 | $50,528 | $115,039 | $61,780 | $26,613 | $455,157 | $58,544 | $95,251 | $16,489 | $156,730 | $133,367 | $162,782 | $30,756 | $92,964 | $13,300 | $121,096 |
| 47(c) P.I.E. Hours | 0 | 48 | 29 | 221 | 167 | 0 | 0 | 24 | 445 | 204 | 0 | 54 | 2,093 | 0 | 104 | 0 | 0 |
| 47(d) P.I.E. Dollars | $0 | $1,360 | $1,003 | $5,975 | $5,440 | $0 | $0 | $791 | $14,454 | $5,732 | $0 | $1,879 | $57,929 | $0 | $3,547 | $0 | $0 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 165 | 77 | 118 | 145 | 152 | 34 | 90 | 176 | 149 | 202 | 121 | 300 | 212 | 131 | 138 | 244 | 4,808 |
| 39(a) Off-site specialty care. | 108 | 40 | 104 | 121 | 147 | 23 | 74 | 157 | 104 | 140 | 113 | 286 | 194 | 96 | 132 | 201 | 3,899 |
| 39(b) All others, including court. | 57 | 37 | 14 | 24 | 5 | 11 | 16 | 19 | 45 | 62 | 8 | 14 | 18 | 35 | 6 | 43 | 909 |
| 40 Unscheduled Transports | 37 | 37 | 34 | 0 | 0 | 2 | 0 | 59 | 35 | 37 | 23 | 1 | 16 | 33 | 20 | 99 | 841 |
| 41 Inmates Transported | 192 | 129 | 204 | 204 | 209 | 60 | 117 | 227 | 184 | 217 | 211 | 338 | 271 | 219 | 206 | 275 | 7,424 |
| 42 Budgeted Posts | 11 | 17 | 17 | 19 | 13 | 18 | 16 | 22 | 19 | 31 | 8 | 14 | 20 | 18 | 9 | 17 | 808 |
| 43 Redirected Staff Hours | 177 | 0 | 32 | 100 | 160 | 56 | 194 | 240 | 0 | -408 | 432 | 0 | 0 | 136 | 0 | 278 | 2,890 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 871 | 638 | 905 | 650 | 1,354 | 492 | 1,855 | 1,134 | 814 | 1,708 | 617 | 3,179 | 805 | 1,094 | 333 | 1,716 | 30,089 |
| 44(b) Overtime Dollars | $45,280 | $33,951 | $48,334 | $34,801 | $73,178 | $26,982 | $98,759 | $60,300 | $42,583 | $89,725 | $26,387 | $166,469 | $44,279 | $57,569 | $18,417 | $91,687 | $1,593,724 |
| 44(c) P.I.E. Hours | 8 | 0 | 14 | 6 | 25 | 0 | 89 | 0 | 0 | 25 | 0 | 2 | 8 | 39 | 8 | 46 | 917 |
| 44(d) P.I.E. Dollars | $196 | $0 | $418 | $164 | $637 | $0 | $2,524 | $0 | $0 | $767 | $0 | $0 | $187 | $970 | $251 | $1,310 | $27,012 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 301 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 124 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| 46 Redirected Staff Hours | 345 | 0 | 0 | 395 | 16 | 179 | 1,032 | 5,602 | 0 | 2,259 | 135 | 0 | 736 | 2,081 | -938 | 1,116 | 18,467 |
| 46(a) First Watch | 152 | 0 | 0 | 104 | -72 | 72 | 160 | 2,144 | 0 | 664 | 16 | 0 | 208 | 1,168 | -168 | 32 | 6,344 |
| 46(b) Second Watch | 48 | 0 | 0 | 58 | 48 | 90 | 496 | 1,362 | 0 | 811 | 96 | 0 | 232 | 543 | -418 | 1,092 | 7,407 |
| 46(c) Third Watch | 145 | 0 | 0 | 233 | 40 | 17 | 376 | 2,096 | 0 | 784 | 23 | 0 | 296 | 370 | -352 | -8 | 4,716 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 587 | 1,826 | 1,947 | 358 | 1,683 | 424 | 2,615 | 8,069 | 1,974 | 3,440 | 496 | 1,114 | 52 | 2,776 | 1,514 | 1,743 | 60,444 |
| 47(b) Overtime Dollars | $30,692 | $97,783 | $108,293 | $19,830 | $94,475 | $23,319 | $139,271 | $444,436 | $113,740 | $187,888 | $23,921 | $59,450 | $29,006 | $152,904 | $81,342 | $95,329 | $3,383,797 |
| 47(c) P.I.E. Hours | 48 | 0 | 9 | 171 | 0 | 0 | 832 | 744 | 16 | 547 | 8 | 12 | 0 | 481 | 111 | 365 | 6,732 |
| 47(d) P.I.E. Dollars | $1,374 | $0 | $254 | $1,156 | $0 | $0 | $27,038 | $23,396 | $502 | $16,885 | $1,040 | $0 | $0 | $12,753 | $3,453 | $11,271 | $197,232 |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 696 | 392 | 379 | 609 | 248 | 381 | 531 | 203 | 448 | 731 | 1,091 | 324 | 499 | 372 | 277 | 277 | 733 |
| 48(a) First Watch | 118 | 52 | 60 | 106 | 31 | 53 | 96 | 32 | 70 | 129 | 144 | 69 | 94 | 65 | 46 | 36 | 97 |
| 48(b) Second Watch | 382 | 215 | 208 | 323 | 139 | 203 | 258 | 104 | 233 | 355 | 646 | 144 | 232 | 201 | 140 | 153 | 411 |
| 48(c) Third Watch | 196 | 125 | 111 | 180 | 78 | 125 | 177 | 67 | 145 | 247 | 301 | 111 | 173 | 106 | 91 | 88 | 225 |
| 49 Vacant Correctional Officer Posts for the Institution | 83 | 0 | 35 | 24 | 15 | 3 | 4 | 0 | 37 | 46 | 136 | 0 | 0 | 47 | 0 | 51 | 82 |
| 49(a) First Watch | 12 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 6 | 0 | 29 | 0 | 0 | 8 | 0 | 0 | 16 |
| 49(b) Second Watch | 49 | 0 | 35 | 12 | 0 | 2 | 4 | 0 | 14 | 46 | 29 | 0 | 0 | 25 | 0 | 51 | 24 |
| 49(c) Third Watch | 22 | 0 | 0 | 8 | 14 | 1 | 0 | 0 | 17 | 0 | 78 | 0 | 0 | 14 | 0 | 0 | 42 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 110 | 44 | 37 | 82 | 38 | 48 | 102 | 73 | 99 | 94 | 165 | 34 | 54 | 35 | 67 | 47 | 60 |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 11 | 2 | 3 | 2 | 8 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 40 | 67 | 52 | 131 | 21 | 36 | 26 | 42 | 37 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 25 | 23 | 28 | 23 | 11 | 15 | 7 | 17 | 9 | 10 |
| 51 Vacant Correctional Officer Posts in the HCAU | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 10 | 3 |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 51(b) Second Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 |
| 51(c) Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 136.40 | 57.80 | 48.60 | 91.40 | 65.60 | 61.80 | 136.20 | 222.60 | 119.00 | 207.40 | 180.65 | 47.80 | 63.80 | 46.00 | 81.40 | 63.00 | 80.20 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **355** | **521** | **689** | **336** | **633** | **539** | **428** | **702** | **508** | **543** | **227** | **612** | **541** | **500** | **242** | **437** |
| 48(a) First Watch | 50 | 67 | 84 | 44 | 108 | 82 | 61 | 91 | 65 | 78 | 37 | 98 | 85 | 67 | 34 | 71 |
| 48(b) Second Watch | 187 | 295 | 404 | 184 | 322 | 300 | 226 | 412 | 293 | 295 | 118 | 321 | 288 | 277 | 129 | 235 |
| 48(c) Third Watch | 118 | 159 | 201 | 108 | 203 | 157 | 141 | 199 | 150 | 170 | 72 | 193 | 168 | 156 | 79 | 131 |
| **49 Vacant Correctional Officer Posts for the Institution** | **10** | **1** | **23** | **0** | **23** | **81** | **43** | **0** | **0** | **0** | **0** | **34** | **0** | **7** | **0** | **24** |
| 49(a) First Watch | 1 | 0 | 0 | 0 | 6 | 11 | 9 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 |
| 49(b) Second Watch | 6 | 0 | 7 | 0 | 7 | 32 | 24 | 0 | 0 | 0 | 0 | 19 | 0 | 3 | 0 | 24 |
| 49(c) Third Watch | 3 | 1 | 16 | 0 | 10 | 38 | 10 | 0 | 0 | 0 | 0 | 9 | 0 | 2 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **40** | **71** | **81** | **72** | **77** | **106** | **56** | **99** | **143** | **108** | **44** | **54** | **136** | **87** | **64** | **97** |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| 50(b) Second Watch | 30 | 60 | 64 | 55 | 50 | 83 | 43 | 83 | 106 | 78 | 30 | 39 | 90 | 69 | 37 | 66 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 27 | 12 | 13 | 27 | 15 | 20 | 21 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **56.20** | **88.20** | **93.80** | **92.60** | **106.40** | **133.00** | **70.40** | **124.30** | **179.80** | **133.60** | **54.20** | **67.40** | **162.80** | **107.60** | **67.40** | **132.40** |

Case 2:90-cv-00520-KJM-SCR  Document 4752  Filed 10/01/13

| June Inmate Population *(excludes out-of-state inmates):* | | | | | 123,094 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | 115,854 | 110,599 | 31,060 | 64,874 | 322,387 |
| **Inmate Refusals:** | 4,652 | 12,836 | 1,596 | 2,597 | 21,681 |
| | 4.0% | 11.6% | 5.1% | 4.0% | 6.7% |
| **Inmates Seen:** | 100,277 | 86,215 | 26,003 | 57,779 | 270,274 |
| | 86.6% | 78.0% | 83.7% | 89.1% | 83.8% |
| **Inmates Not Seen:** | 10,925 | 11,548 | 3,461 | 4,498 | 30,432 |
| | 9.4% | 10.4% | 11.1% | 6.9% | 9.4% |
| Not Seen Due to Custody: | 259 | 930 | 102 | 130 | 1,421 |
| | 0.2% | 0.8% | 0.3% | 0.2% | 0.4% |
| Not Seen Due to Provider: | 8,831 | 7,897 | 2,561 | 2,999 | 22,288 |
| | 7.6% | 7.1% | 8.2% | 4.6% | 6.9% |
| Not Seen Due to Other: | 1,835 | 2,721 | 798 | 1,369 | 6,723 |
| | 1.6% | 2.5% | 2.6% | 2.1% | 2.1% |

On-Site Specialty Care:   15,422    Off-Site Specialty Care:   4,852    Average Number of Inmates per Scheduled Transport:   1.40

**Results Explanation**

In June, institutions recorded a total of 322,387 ducats and add-ons (372,766 in May). Of those, 270,274 were seen; 21,681 resulted in inmate refusals; and 30,432 were categorized under *Inmates Not Seen* as follows: 1,421 for custody reasons, 22,288 for provider reasons, and 6,723 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)    62,274    (Overtime    54,500  ; P.I.E.   7,774  )   Associated PY Value    372

Medical Transportation Total Hours (based on FY year-to-date monthly averages)    32,914    (Overtime    31,747  ; P.I.E.   1,167  )   Associated PY Value    198

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.17% | 99.93% | 99.66% |
| Seen for Medical Services* | 100.00% | 99.94% | 99.90% | 99.30% |
| Seen for Mental Health Services* | 100.00% | 97.71% | 99.90% | 100.00% |
| Seen for Dental Services* | 100.00% | 100.00% | 100.00% | 99.82% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.97% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.85% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 99.82% | 99.99% | 99.72% | 99.73% |
| Seen for Medical Services* | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 99.85% | 100.00% | 99.76% | 99.88% |
| Seen for Mental Health Services* | 99.82% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.81% | 99.96% | 99.38% | 99.32% |
| Seen for Dental Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.53% | 99.70% |
| Seen for Diagnostic/Specialty Services* | 99.57% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.75% | 100.00% | 99.86% | 99.88% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.89% | 99.91% | 99.05% | 99.73% | 98.53% | 99.41% | 99.86% | 99.88% | 99.25% |
| Seen for Medical Services* | 100.00% | 100.00% | 99.48% | 99.87% | 98.42% | 99.88% | 99.92% | 99.97% | 99.92% |
| Seen for Mental Health Services* | 99.49% | 99.86% | 96.72% | 99.54% | 98.77% | 98.72% | 99.73% | 99.77% | 97.36% |
| Seen for Dental Services* | 100.00% | 99.70% | 98.88% | 99.72% | 98.78% | 99.81% | 100.00% | 99.84% | 99.33% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 98.50% | 99.78% | 98.86% | 100.00% | 100.00% | 100.00% | 99.90% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.98% | 99.68% | 97.33% | 99.60% | 100.00% | 99.98% | 99.54% | 99.97% | 99.75% | 100.00% |
| Seen for Medical Services* | 100.00% | 100.00% | 97.06% | 99.29% | 100.00% | 99.99% | 99.53% | 100.00% | 99.97% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.47% | 97.20% | 100.00% | 100.00% | 99.88% | 98.58% | 99.88% | 99.27% | 100.00% |
| Seen for Dental Services* | 99.91% | 99.03% | 97.66% | 99.89% | 100.00% | 100.00% | 99.67% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.78% | 96.17% | 99.60% | 100.00% | 100.00% | 99.69% | 100.00% | 99.93% | 100.00% |

*Excludes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 94.38% | 86.29% | 90.81% | 91.84% |
| Seen for Medical Services* | 95.81% | 91.99% | 89.67% | 92.71% |
| Seen for Mental Health Services* | 93.40% | 80.78% | 87.21% | 92.34% |
| Seen for Dental Services* | 92.15% | 86.76% | 88.46% | 92.92% |
| Seen for Diagnostic/Specialty Services* | 95.75% | 84.57% | 93.18% | 88.45% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 94.03% | 87.98% | 89.11% | 91.43% | 85.54% | 84.90% | 90.69% | 89.31% | 90.94% | 90.17% |
| Seen for Medical Services* | 94.12% | 89.17% | 90.71% | 89.83% | 83.98% | 84.70% | 94.86% | 85.99% | 88.80% | 87.55% |
| Seen for Mental Health Services* | 93.91% | 85.21% | 80.49% | 94.83% | 81.18% | 77.71% | 88.99% | 93.74% | 89.02% | 93.21% |
| Seen for Dental Services* | 91.33% | 85.85% | 91.81% | 92.71% | 81.31% | 78.13% | 90.28% | 83.58% | 92.95% | 86.79% |
| Seen for Diagnostic/Specialty Services* | 95.53% | 87.96% | 88.56% | 93.85% | 94.92% | 90.90% | 89.16% | 92.08% | 93.50% | 95.89% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 92.08% | 86.74% | 84.29% | 86.39% | 92.37% | 93.49% | 90.90% | 89.44% | 86.93% |
| Seen for Medical Services* | 94.39% | 93.26% | 87.21% | 84.64% | 92.91% | 97.44% | 92.49% | 91.30% | 91.09% |
| Seen for Mental Health Services* | 85.15% | 79.53% | 79.35% | 84.92% | 93.06% | 89.57% | 87.29% | 78.97% | 80.40% |
| Seen for Dental Services* | 92.63% | 90.36% | 85.60% | 84.56% | 84.99% | 91.73% | 95.90% | 90.19% | 83.84% |
| Seen for Diagnostic/Specialty Services* | 93.95% | 93.73% | 80.76% | 96.30% | 92.51% | 93.82% | 95.33% | 94.54% | 90.79% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 93.25% | 92.21% | 87.92% | 91.20% | 93.93% | 94.24% | 82.36% | 94.12% | 92.15% | 84.52% |
| Seen for Medical Services* | 94.77% | 91.89% | 78.66% | 91.43% | 91.40% | 95.87% | 74.57% | 97.01% | 89.44% | 80.09% |
| Seen for Mental Health Services* | 100.00% | 93.36% | 89.89% | 92.44% | 93.90% | 94.30% | 82.65% | 87.37% | 91.01% | 81.56% |
| Seen for Dental Services* | 87.69% | 83.89% | 86.07% | 91.27% | 95.25% | 90.76% | 79.25% | 93.40% | 89.85% | 85.47% |
| Seen for Diagnostic/Specialty Services* | 94.63% | 94.44% | 89.91% | 89.25% | 97.54% | 92.11% | 92.96% | 98.19% | 97.79% | 90.28% |

*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.85% | 100.00% | 99.98% | 99.89% | 100.00% | 100.00% | 99.68% | 99.17% | 97.33% | 99.93% | 99.91% | 99.60% | 99.98% | 100.00% | 100.00% | 99.66% | 99.05% |
| Medical Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 97.09% | 99.90% | 100.00% | 99.29% | 99.97% | 100.00% | 100.00% | 99.30% | 99.48% |
| Mental Health Services* | 99.82% | 100.00% | 100.00% | 99.49% | 100.00% | 100.00% | 99.47% | 97.71% | 97.20% | 99.90% | 99.86% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.72% |
| Dental Services* | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 99.03% | 100.00% | 97.68% | 99.90% | 99.70% | 99.89% | 100.00% | 100.00% | 100.00% | 99.82% | 98.88% |
| Diagnostic/Specialty Services* | 99.57% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 100.00% | 98.17% | 99.97% | 100.00% | 99.60% | 100.00% | 100.00% | 100.00% | 100.00% | 98.50% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Overall AQR Performance Indicators*** | 94.03% | 87.98% | 93.25% | 92.09% | 94.36% | 89.15% | 92.21% | 86.29% | 87.92% | 90.81% | 86.74% | 91.20% | 91.43% | 85.54% | 93.93% | 91.84% | 84.29% |
| Seen for Medical Services* | 94.12% | 89.17% | 94.77% | 94.39% | 95.81% | 90.71% | 91.89% | 91.99% | 78.66% | 89.67% | 93.26% | 91.43% | 89.83% | 83.98% | 91.40% | 92.71% | 87.21% |
| Seen for Mental Health Services* | 93.91% | 85.21% | 100.00% | 85.15% | 93.40% | 81.12% | 93.36% | 80.78% | 89.89% | 87.21% | 79.53% | 92.44% | 94.83% | 81.18% | 93.90% | 92.34% | 79.35% |
| Seen for Dental Services* | 91.33% | 85.85% | 87.69% | 92.63% | 92.15% | 91.81% | 83.89% | 86.76% | 86.07% | 92.46% | 90.36% | 91.27% | 92.71% | 81.31% | 95.25% | 92.92% | 85.60% |
| Seen for Diagnostic/Specialty Services* | 95.53% | 87.96% | 94.63% | 94.02% | 95.65% | 88.56% | 94.44% | 84.57% | 89.91% | 93.18% | 93.73% | 89.25% | 93.85% | 94.92% | 97.54% | 88.45% | 80.76% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,555 | 3,591 | 4,875 | 4,562 | 3,525 | 2,884 | 4,780 | 2,131 | 4,864 | 2,255 | 4,416 | 3,489 | 5,169 | 2,504 | 2,655 | 2,821 | 3,265 |
| Total No. of Ducats Issued & Add-on Appts | 9,769 | 4,926 | 5,249 | 8,795 | 18,203 | 4,422 | 13,516 | 7,839 | 21,868 | 7,932 | 12,796 | 6,307 | 11,946 | 4,352 | 8,636 | 5,757 | 5,244 |
| Total Inmate Refusals | 251 | 227 | 97 | 742 | 217 | 228 | 939 | 289 | 641 | 259 | 3,223 | 124 | 39 | 79 | 466 | 170 | 514 |
| Percentage not seen due to Inmate (refusals) | 2.57% | 4.61% | 1.85% | 8.44% | 1.19% | 5.16% | 6.95% | 3.69% | 2.93% | 3.27% | 25.19% | 1.97% | 0.33% | 1.82% | 5.40% | 2.95% | 9.80% |
| Total Inmates Seen | 8,950 | 4,134 | 4,804 | 7,416 | 16,972 | 3,739 | 11,597 | 6,515 | 18,663 | 6,968 | 8,304 | 5,639 | 10,887 | 3,655 | 7,674 | 5,131 | 3,987 |
| Total Inmates Not Seen | 568 | 565 | 348 | 637 | 1,014 | 455 | 980 | 1,035 | 2,564 | 705 | 1,269 | 544 | 1,020 | 618 | 496 | 456 | 743 |
| Not Seen Due to Custody | 14 | 0 | 1 | 9 | 0 | 0 | 40 | 63 | 566 | 5 | 9 | 25 | 2 | 0 | 0 | 19 | 45 |
| Percentage not seen due to Custody | 0.14% | 0.00% | 0.02% | 0.10% | 0.00% | 0.00% | 0.30% | 0.80% | 2.59% | 0.06% | 0.07% | 0.40% | 0.02% | 0.00% | 0.00% | 0.33% | 0.86% |
| Not Seen Due to Provider | 445 | 500 | 211 | 490 | 849 | 380 | 401 | 730 | 1,704 | 536 | 910 | 293 | 959 | 566 | 359 | 288 | 502 |
| Percentage not seen due to Provider | 4.56% | 10.15% | 4.02% | 5.57% | 4.66% | 8.59% | 2.97% | 9.31% | 7.79% | 6.76% | 7.11% | 4.65% | 8.03% | 13.01% | 4.16% | 5.00% | 9.57% |
| Not Seen Due to Other | 109 | 65 | 136 | 138 | 165 | 75 | 539 | 242 | 294 | 164 | 350 | 226 | 59 | 52 | 137 | 149 | 196 |
| Percentage not seen due to Other | 1.12% | 1.32% | 2.59% | 1.57% | 0.91% | 1.70% | 3.99% | 3.09% | 1.34% | 2.07% | 2.74% | 3.58% | 0.49% | 1.19% | 1.59% | 2.59% | 3.74% |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Average Inmates per Scheduled Transport | 1.20 | 1.41 | 1.41 | 1.14 | 1.28 | 1.06 | 2.42 | 2.16 | 1.75 | 1.16 | 3.71 | 1.88 | 1.42 | 1.10 | 1.28 | 1.03 | 1.32 |
| Inmates Seen for On-Site Specialty Care | 540 | 410 | 170 | 250 | 734 | 694 | 333 | 329 | 541 | 675 | 478 | 322 | 679 | 297 | 349 | 342 | 118 |
| Inmates Seen for Off-Site Specialty Care | 143 | 79 | 52 | 91 | 185 | 84 | 416 | 121 | 257 | 258 | 341 | 139 | 172 | 57 | 91 | 61 | 102 |

| Timekeeper's Monthly Overtime & Expenditure Report | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,278 | 780 | 339 | 883 | 804 | 506 | 878 | 300 | 761 | 1,025 | 1,142 | 199 | 804 | 438 | 533 | 558 | 431 |
| Overtime Dollars | $67,996 | $42,581 | $13,139 | $48,259 | $16,748 | $26,283 | $48,237 | $16,610 | $41,437 | $55,265 | $58,650 | $10,576 | $44,291 | $23,611 | $28,529 | $29,752 | $23,166 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 26 | 0 | 118 | 16 | 0 | 20 | 24 | 5 | 17 | 0 | 18 | 78 | 0 | 13 | 0 | 0 |
| P.I.E. Dollars | $0 | $751 | $0 | $3,189 | $527 | $0 | $682 | $790 | $173 | $422 | $0 | $605 | $2,178 | $0 | $397 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 68 | 626 | 187 | 2,111 | 804 | 108 | 6,339 | 2,326 | 922 | 521 | 2,122 | 612 | 668 | 718 | 590 | 289 | 1,792 |
| Overtime Dollars | $3,677 | $34,089 | $9,649 | $115,039 | $43,585 | $5,863 | $349,644 | $127,205 | $50,480 | $28,597 | $116,330 | $32,646 | $37,268 | $39,555 | $32,304 | $13,166 | $95,700 |
| P.I.E. Hours | 0 | 0 | 9 | 221 | 29 | 0 | 8 | 46 | 75 | 172 | 0 | 24 | 891 | 8 | 40 | 96 | 0 |
| P.I.E. Dollars | $0 | $0 | $294 | $5,975 | $947 | $0 | $277 | $1,515 | $2,480 | $4,819 | $0 | $830 | $24,737 | $239 | $1,364 | $2,750 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -208 | 0 | 29 | 506 | 13 | 213 | 0 | 0 | 320 | 280 | 223 | -8 | 365 | -294 | 0 | 10 | 0 |
| Medical Guarding | -3,000 | 0 | 155 | 980 | 35 | 74 | 8 | 216 | 32 | -551 | 120 | 128 | 1,776 | 31 | -24 | 0 | 584 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.73% | 98.53% | 99.82% | 99.98% | 99.41% | 99.99% | 98.94% | 99.86% | 99.88% | 99.97% | 99.72% | 99.75% | 99.25% | 99.73% | 100.00% | 99.53% |
| Medical Services* | 100.00% | 99.87% | 98.42% | 99.85% | 99.99% | 99.88% | 100.00% | 99.53% | 99.92% | 99.87% | 100.00% | 99.76% | 99.97% | 99.92% | 99.88% | 100.00% | 99.77% |
| Mental Health Services* | 100.00% | 99.54% | 98.77% | 99.81% | 99.88% | 98.72% | 99.96% | 98.58% | 99.73% | 99.77% | 99.88% | 99.38% | 99.27% | 97.96% | 99.32% | 100.00% | 99.05% |
| Dental Services* | 100.00% | 99.72% | 96.76% | 100.00% | 100.00% | 99.81% | 100.00% | 99.67% | 100.00% | 99.84% | 100.00% | 99.53% | 100.00% | 99.33% | 99.70% | 100.00% | 99.66% |
| Diagnostic/Specialty Services* | 100.00% | 99.78% | 98.66% | 99.75% | 100.00% | 99.90% | | 99.69% | 100.00% | 100.00% | 100.00% | 99.86% | 99.93% | 99.90% | 99.88% | 100.00% | 99.79% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 84.95% | 86.39% | 92.37% | 90.69% | 94.24% | 93.49% | 89.31% | 82.36% | 90.90% | 89.47% | 94.12% | 90.94% | 92.15% | 86.93% | 90.17% | 84.52% | 89.88% |
| Seen for Medical Services* | 84.70% | 84.64% | 92.91% | 94.86% | 95.87% | 97.44% | 85.99% | 74.57% | 92.49% | 91.30% | 97.01% | 88.80% | 89.44% | 91.09% | 87.55% | 80.09% | 90.18% |
| Seen for Mental Health Services* | 77.71% | 84.92% | 93.06% | 88.99% | 94.30% | 89.57% | 93.74% | 82.65% | 87.29% | 78.97% | 87.37% | 89.02% | 91.01% | 80.40% | 93.21% | 81.56% | 88.19% |
| Seen for Dental Services* | 78.13% | 84.56% | 84.99% | 90.28% | 90.76% | 90.11% | 83.58% | 79.25% | 95.90% | 90.19% | 93.40% | 92.95% | 89.85% | 83.84% | 86.79% | 85.47% | 88.21% |
| Seen for Diagnostic/Specialty Services* | 91.04% | 96.30% | 92.51% | 89.16% | 92.11% | 93.82% | 92.08% | 92.96% | 95.33% | 94.58% | 98.19% | 93.50% | 97.79% | 90.79% | 95.89% | 90.28% | 92.78% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,266 | 3,673 | 3,673 | 2,864 | 4,861 | 2,828 | 3,522 | 3,269 | 2,177 | 5,572 | 4,814 | 3,951 | 4,395 | 3,470 | 3,166 | 5,252 | 123,094 |
| Total No. of Ducats Issued & Add-on Appts | 4,496 | 6,935 | 12,714 | 8,285 | 13,385 | 6,659 | 8,013 | 24,383 | 8,674 | 12,421 | 6,334 | 7,483 | 12,313 | 9,780 | 10,431 | 12,524 | 322,387 |
| Total Inmate Refusals | 125 | 747 | 1,043 | 495 | 214 | 1,050 | 463 | 4,018 | 995 | 403 | 91 | 43 | 758 | 1,204 | 251 | 1,276 | 21,681 |
| Percentage not seen due to Inmate (refusals) | 2.78% | 10.77% | 8.20% | 5.97% | 1.60% | 15.77% | 5.78% | 16.48% | 11.47% | 3.24% | 1.44% | 0.57% | 6.16% | 12.31% | 2.41% | 10.19% | 6.73% |
| Total Inmates Seen | 3,713 | 5,346 | 10,780 | 7,065 | 12,413 | 5,244 | 6,743 | 16,772 | 6,980 | 10,752 | 5,876 | 6,766 | 10,648 | 7,455 | 9,179 | 9,507 | 270,274 |
| Total Inmates Not Seen | 658 | 842 | 891 | 725 | 758 | 365 | 807 | 3,593 | 699 | 1,266 | 367 | 674 | 907 | 1,121 | 1,001 | 1,741 | 30,432 |
| Not Seen Due to Custody | 0 | 17 | 171 | 14 | 3 | 33 | 1 | 216 | 11 | 14 | 2 | 21 | 29 | 64 | 27 | 0 | 1,421 |
| Percentage not seen due to Custody | 0.00% | 0.25% | 1.34% | 0.17% | 0.02% | 0.50% | 0.01% | 0.89% | 0.13% | 0.11% | 0 03% | 0.28% | 0.24% | 0.65% | 0.26% | 0.00% | 0.44% |
| Not Seen Due to Provider | 600 | 696 | 464 | 576 | 481 | 194 | 672 | 2,817 | 482 | 1,001 | 275 | 441 | 641 | 766 | 624 | 1,435 | 22,288 |
| Percentage not seen due to Provider | 13.35% | 10.04% | 3.65% | 6.95% | 3.59% | 2.91% | 8.39% | 11.55% | 5.56% | 8 06% | 4 34% | 5.89% | 5.21% | 7.83% | 5.98% | 11.46% | 6.91% |
| Not Seen Due to Other | 58 | 129 | 256 | 135 | 274 | 138 | 134 | 560 | 206 | 251 | 90 | 212 | 237 | 291 | 350 | 306 | 6,723 |
| Percentage not seen due to Other | 1.29% | 1.86% | 2.01% | 1.63% | 2.05% | 2.07% | 1.67% | 2.30% | 2 37% | 2 02% | 1.42% | 2.83% | 1.92% | 2.98% | 3.36% | 2.44% | 2.09% |
| Average Inmates per Scheduled Transport | 1.29 | 1.06 | 1.28 | 1.36 | 1.31 | 1.09 | 0.80 | 1.01 | 1.02 | 1.20 | 1.95 | 1.17 | 1.05 | 1.16 | 1.34 | 1.21 | 1.40 |
| Inmates Seen for On-Site Specialty Care | 465 | 334 | 366 | 557 | 476 | 137 | 602 | 1,093 | 147 | 732 | 253 | 1,017 | 483 | 356 | 434 | 709 | 15,422 |
| Inmates Seen for Off-Site Specialty Care | 84 | 34 | 127 | 132 | 132 | 24 | 52 | 147 | 94 | 171 | 199 | 284 | 233 | 87 | 194 | 209 | 4,852 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 735 | 693 | 1,116 | 562 | 1,289 | 421 | 1,812 | 1,248 | 1,048 | 2,224 | 785 | 2,527 | 768 | 964 | 1,114 | 1,742 | 30,708 |
| Overtime Dollars | $382,119 | $37,701 | $58,975 | $30,309 | $69,998 | $23,147 | $96,879 | $66,230 | $55,563 | $117,646 | $34,992 | $131,597 | $41,718 | $51,372 | $65,978 | $92,939 | $1,952,293 |
| Permanent Intermittent Employee (P.I.E) Hours | 16 | 0 | 10 | 24 | 17 | 0 | 185 | 0 | 0 | 23 | 0 | 7 | 9 | 6 | 13 | 12 | 653 |
| P. I. E. Dollars | $509 | $0 | $302 | $634 | $427 | $0 | $5,876 | $0 | $0 | $496 | $0 | $225 | $274 | $129 | $410 | $395 | $19,391 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 793 | 4,002 | 2,323 | 236 | 1,036 | 183 | 1,180 | 7,684 | 1,584 | 5,414 | 1,304 | 1,376 | 856 | 2,279 | 833 | 1,141 | 53,028 |
| Overtime Dollars | $43,474 | $214,449 | $128,271 | $12,546 | $58,419 | $10,054 | $61,641 | $423,817 | $90,538 | $295,755 | $77,768 | $73,847 | $49,390 | $126,782 | $45,269 | $62,934 | $2,909,750 |
| P.I.E. Hours | 80 | 8 | 35 | 8 | | 0 | 152 | 752 | 0 | 267 | 0 | 18 | 0 | 485 | 133 | 220 | 3,783 |
| P. I. E. Dollars | $1,964 | $196 | $1,107 | $239 | $200 | $0 | $4,801 | $24,257 | $0 | $8,757 | $0 | $517 | $0 | $12,860 | $4,229 | $7,039 | $112,391 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 48 | 0 | 56 | 4 | 248 | 67 | 260 | 302 | 8 | -728 | 208 | 0 | 0 | 33 | 0 | 218 | 2,172 |
| Medical Guarding | 176 | 0 | 0 | 219 | 32 | 22 | -64 | 5,104 | 0 | 4,014 | 112 | 0 | 448 | 1,742 | -1,676 | 1,135 | 11,827 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,246 | 2,008 | 1,766 | 2,615 | 5,558 | 1,351 | 3,987 | 2,573 | 3,043 | 2,810 | 2,735 | 2,300 | 5,046 | 1,352 | 3,120 | 2,326 | 1,273 |
| 1(a)  Primary Care Provider Ducats | 2,043 | 1,282 | 1,153 | 1,551 | 4,037 | 859 | 2,293 | 1,095 | 2,370 | 1,474 | 1,974 | 1,188 | 2,156 | 1,327 | 1,374 | 1,160 | 1,114 |
| 1(b)  RN Ducats | 203 | 726 | 613 | 1,064 | 1,521 | 492 | 1,694 | 1,478 | 673 | 1,336 | 761 | 1,112 | 2,890 | 25 | 1,746 | 1,166 | 159 |
| 2  Add-on Appointments | 1,553 | 411 | 1,206 | 1,641 | 181 | 344 | 395 | 614 | 336 | 203 | 874 | 401 | 2,055 | 1,165 | 26 | 321 | 1,038 |
| 3  Inmate Refusals | 59 | 101 | 44 | 244 | 112 | 70 | 176 | 104 | 14 | 70 | 521 | 40 | 5 | 52 | 287 | 69 | 200 |
| 4  Inmates Seen | 3,520 | 2,067 | 2,775 | 3,787 | 5,391 | 1,474 | 3,865 | 2,836 | 2,647 | 2,639 | 2,880 | 2,433 | 6,374 | 2,070 | 2,613 | 2,390 | 1,841 |
| 5  Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 98 | 3 | 0 | 19 | 2 | 0 | 0 | 18 | 11 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 | 3 | 0 | 19 | 0 | 0 | 0 | 18 | 11 |
| 5(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 6  Not Seen Due to Provider | 184 | 217 | 90 | 168 | 204 | 136 | 186 | 200 | 605 | 257 | 138 | 135 | 701 | 364 | 201 | 129 | 220 |
| 6(a)  Unable to complete line | 49 | 14 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 6 | 0 | 83 | 32 | 2 | 2 |
| 6(b)  Scheduling error | 89 | 110 | 62 | 127 | 120 | 26 | 154 | 94 | 398 | 214 | 87 | 79 | 562 | 197 | 84 | 65 | 132 |
| 6(c)  Provider cancelled | 46 | 93 | 23 | 29 | 83 | 105 | 31 | 106 | 201 | 39 | 46 | 50 | 136 | 84 | 85 | 62 | 85 |
| 6(d)  Lack of provider preparation | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6(e)  Medically restricted movement | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 6(f)  Other reason | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 36 | 34 | 63 | 57 | 32 | 15 | 155 | 45 | 15 | 44 | 70 | 74 | 19 | 31 | 45 | 41 | 39 |
| 7(a)  Inmate paroled or transferred | 3 | 9 | 8 | 31 | 6 | 11 | 32 | 3 | 7 | 7 | 13 | 46 | 13 | 14 | 17 | 16 | 13 |
| 7(b)  Inmate received conflicting ducats | 1 | 9 | 1 | 1 | 12 | 1 | 32 | 8 | 1 | 26 | 20 | 5 | 2 | 2 | 4 | 4 | 8 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| 7(d)  Inmate moved to another facility | 22 | 14 | 20 | 11 | 9 | 1 | 13 | 20 | 4 | 1 | 10 | 5 | 4 | 11 | 9 | 10 | 8 |
| 7(e)  Inmate at hospital/in-patient area of prison | 10 | 2 | 10 | 9 | 2 | 1 | 32 | 12 | 2 | 3 | 22 | 11 | 0 | 4 | 10 | 4 | 4 |
| 7(f)  Inmate out to court | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 5 | 2 | 0 | 0 | 4 | 3 | 1 |
| 7(g)  Other reason | 0 | 0 | 24 | 2 | 0 | 0 | 41 | 0 | 1 | 6 | 0 | 3 | 0 | 0 | 0 | 2 | 5 |
| 8  Total Inmates Not Seen | 220 | 251 | 153 | 225 | 236 | 151 | 341 | 247 | 718 | 304 | 208 | 228 | 722 | 395 | 246 | 188 | 270 |
| 9  Medical 7362s | 1,969 | 1,340 | 540 | 549 | 3,146 | 883 | 2,670 | 1,573 | 2,669 | 792 | 2,600 | 1,369 | 1,439 | 0 | 1,060 | 554 | 402 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,150 | 1,464 | 3,100 | 1,763 | 2,606 | 2,240 | 2,032 | 2,564 | 2,494 | 2,757 | 2,109 | 2,752 | 3,660 | 3,061 | 4,528 | 2,409 | 86,798 |
| 1(a) Primary Care Provider Ducats | 945 | 1,420 | 2,253 | 1,374 | 1,045 | 429 | 1,656 | 1,557 | 1,149 | 2,430 | 1,098 | 1,505 | 1,869 | 1,566 | 2,810 | 1,500 | 53,056 |
| 1(b) RN Ducats | 205 | 44 | 847 | 389 | 1,561 | 1,811 | 376 | 1,007 | 1,345 | 327 | 1,011 | 1,247 | 1,791 | 1,495 | 1,718 | 909 | 33,742 |
| 2 Add-on Appointments | 766 | 1,087 | 838 | 416 | 4,248 | 424 | 854 | 1,093 | 377 | 2,136 | 125 | 154 | 153 | 1,114 | 716 | 1,791 | 29,056 |
| 3 Inmate Refusals | 27 | 292 | 525 | 116 | 80 | 204 | 153 | 36 | 234 | 145 | 59 | 13 | 72 | 280 | 126 | 122 | 4,652 |
| 4 Inmates Seen | 1,600 | 1,912 | 3,171 | 1,957 | 6,494 | 2,397 | 2,350 | 2,700 | 2,439 | 4,335 | 2,110 | 2,569 | 3,346 | 3,548 | 4,481 | 3,266 | 100,277 |
| 5 Not Seen Due to Custody | 0 | 3 | 54 | 3 | 1 | 3 | 0 | 17 | 2 | 6 | 0 | 7 | 1 | 3 | 6 | 0 | 259 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 54 | 2 | 0 | 0 | 0 | 2 | 6 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 221 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 3 | 0 | 1 | 1 | 3 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 38 |
| 6 Not Seen Due to Provider | 276 | 299 | 118 | 81 | 197 | 49 | 333 | 866 | 142 | 346 | 37 | 206 | 330 | 282 | 420 | 714 | 8,831 |
| 6(a) Unable to complete line | 15 | 0 | 16 | 19 | 101 | 2 | 7 | 14 | 10 | 57 | 0 | 15 | 20 | 19 | 40 | 241 | 774 |
| 6(b) Scheduling error | 175 | 125 | 27 | 25 | 50 | 10 | 191 | 618 | 55 | 79 | 24 | 104 | 207 | 68 | 146 | 279 | 4,783 |
| 6(c) Provider cancelled | 85 | 174 | 75 | 37 | 24 | 37 | 133 | 234 | 68 | 210 | 13 | 73 | 102 | 195 | 232 | 189 | 3,185 |
| 6(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 25 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 2 | 0 | 36 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 7 Not Seen Due to Other | 13 | 45 | 70 | 22 | 82 | 11 | 50 | 38 | 54 | 61 | 28 | 111 | 64 | 62 | 211 | 98 | 1,835 |
| 7(a) Inmate paroled or transferred | 8 | 7 | 14 | 1 | 32 | 1 | 19 | 4 | 12 | 7 | 4 | 9 | 12 | 15 | 1 | 36 | 431 |
| 7(b) Inmate received conflicting ducats | 1 | 7 | 12 | 5 | 5 | 4 | 12 | 2 | 16 | 16 | 8 | 0 | 25 | 15 | 6 | 11 | 282 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 7(d) Inmate moved to another facility | 2 | 21 | 30 | 7 | 28 | 3 | 14 | 23 | 14 | 18 | 5 | 21 | 6 | 16 | 7 | 30 | 417 |
| 7(e) Inmate at hospital/in-patient area of prison | 2 | 9 | 12 | 5 | 6 | 0 | 5 | 9 | 11 | 18 | 5 | 15 | 16 | 14 | 11 | 17 | 293 |
| 7(f) Inmate out to court | 0 | 1 | 2 | 0 | 5 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 4 | 46 |
| 7(g) Other reason | 0 | 0 | 0 | 3 | 6 | 1 | 0 | 0 | 0 | 0 | 5 | 66 | 4 | 2 | 184 | 0 | 355 |
| 8 Total Inmates Not Seen | 289 | 347 | 242 | 106 | 280 | 63 | 383 | 921 | 198 | 413 | 65 | 324 | 395 | 347 | 637 | 812 | 10,925 |
| 9 Medical 7362s | 0 | 2,270 | 85 | 735 | 311 | 626 | 1,873 | 2,559 | 699 | 3,226 | 544 | 1,933 | 1,120 | 1,462 | 1,471 | 1,720 | 44,189 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,927 | 265 | 8 | 1,973 | 8,857 | 408 | 4,392 | 2,249 | 9,303 | 1,036 | 5,683 | 1,316 | 1,430 | 163 | 880 | 1,322 | 804 |
| 11  Add-on Appointments | 330 | 11 | 1 | 137 | 72 | 82 | 135 | 532 | 5,190 | 22 | 1,147 | 95 | 3 | 23 | 2,130 | 94 | 199 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 355 | 0 | 5,581 | 0 | 4,185 | 0 | 0 | 0 | 409 | 0 | 0 |
| 13  Inmate Refusals | 88 | 19 | 0 | 346 | 17 | 24 | 554 | 112 | 552 | 73 | 2,457 | 8 | 1 | 0 | 74 | 20 | 141 |
| 14  Inmates Seen | 2,037 | 219 | 9 | 1,502 | 8,324 | 378 | 3,709 | 2,156 | 12,532 | 859 | 3,478 | 1,297 | 1,358 | 151 | 2,757 | 1,289 | 684 |
| 15  Not Seen Due to Custody | 4 | 0 | 0 | 9 | 0 | 0 | 21 | 61 | 391 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 11 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 4 | 0 | 0 | 8 | 0 | 0 | 21 | 0 | 391 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 11 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 98 | 30 | 0 | 217 | 503 | 72 | 85 | 301 | 795 | 121 | 646 | 54 | 64 | 26 | 111 | 70 | 104 |
| 16(a)  Unable to complete line. | 27 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 5 | 0 | 15 | 0 | 1 |
| 16(b)  Scheduling error. | 33 | 19 | 0 | 46 | 282 | 26 | 34 | 119 | 113 | 18 | 107 | 21 | 20 | 14 | 18 | 57 | 22 |
| 16(c)  Provider cancelled. | 38 | 10 | 0 | 141 | 218 | 46 | 51 | 182 | 672 | 97 | 475 | 33 | 39 | 12 | 78 | 13 | 80 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16(e)  Other reason | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 30 | 8 | 0 | 36 | 85 | 16 | 158 | 151 | 223 | 4 | 243 | 52 | 10 | 9 | 68 | 37 | 63 |
| 17(a)  Inmate paroled or transferred | 6 | 3 | 0 | 15 | 16 | 9 | 40 | 9 | 25 | 1 | 83 | 7 | 9 | 6 | 57 | 11 | 4 |
| 17(b)  Inmate received conflicting ducats | 4 | 0 | 0 | 2 | 38 | 0 | 34 | 27 | 82 | 2 | 45 | 1 | 1 | 0 | 2 | 3 | 5 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 16 | 1 | 0 | 4 | 17 | 7 | 17 | 17 | 57 | 0 | 21 | 0 | 0 | 2 | 0 | 19 | 8 |
| 17(e)  Inmate at hospital/in-patient area of prison | 3 | 3 | 0 | 12 | 8 | 0 | 62 | 96 | 30 | 1 | 81 | 2 | 0 | 1 | 5 | 0 | 0 |
| 17(f)  Inmate out to court | 1 | 1 | 0 | 2 | 5 | 0 | 2 | 1 | 0 | 0 | 13 | 0 | 0 | 0 | 4 | 0 | 0 |
| 17_  Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 29 | 0 | 0 | 34 | 0 | 0 | 0 | 4 | 46 |
| 18  Total Inmates Not Seen | 132 | 38 | 0 | 262 | 588 | 88 | 264 | 513 | 1,409 | 126 | 895 | 106 | 74 | 35 | 179 | 107 | 178 |
| 19  Mental Health 7362s | 374 | 40 | 16 | 34 | 328 | 34 | 176 | 315 | 71 | 146 | 258 | 138 | 112 | 19 | 569 | 122 | 92 |

Note:  A red zero indicates incomplete data provided by the institution.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
June 2013

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 119 | 2,031 | 4,105 | 2,918 | 1,752 | 2,860 | 1,120 | 15,586 | 3,763 | 2,157 | 1,582 | 1,084 | 3,874 | 2,799 | 2,423 | 2,716 | 92,905 |
| 11  Add-on Appointments | 42 | 146 | 1,942 | 373 | 0 | 208 | 1,249 | 1,517 | 133 | 481 | 42 | 60 | 262 | 455 | 52 | 529 | 17,694 |
| 12  Uneducated EOP Clinical Encounters | 0 | 0 | 4,388 | 0 | 2,894 | 0 | 0 | 0 | 0 | 21,854 | 0 | 0 | 0 | 0 | 0 | 159 | 39,825 |
| 13  Inmate Refusals | 4 | 214 | 198 | 195 | 68 | 795 | 35 | 3,827 | 553 | 46 | 17 | 6 | 598 | 657 | 105 | 1,032 | 12,836 |
| 14  Inmates Seen | 122 | 1,667 | 5,443 | 2,755 | 1,588 | 2,036 | 2,188 | 10,973 | 2,918 | 2,047 | 1,404 | 1,013 | 3,220 | 2,088 | 2,209 | 1,805 | 86,215 |
| 15  Not Seen Due to Custody | 0 | 9 | 72 | 6 | 2 | 29 | 1 | 188 | 9 | 6 | 2 | 7 | 26 | 53 | 16 | 0 | 930 |
| 15(a)  Lack of officers | 0 | 0 | 10 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 67 |
| 15(b)  Modified program in effect | 0 | 0 | 60 | 6 | 1 | 23 | 1 | 9 | 6 | 6 | 2 | 7 | 22 | 48 | 0 | 0 | 632 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15(e)  Other reason: | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 179 | 3 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 227 |
| 16  Not Seen Due to Provider | 20 | 258 | 198 | 296 | 29 | 91 | 109 | 1,640 | 303 | 493 | 178 | 86 | 173 | 338 | 99 | 289 | 7,897 |
| 16(a)  Unable to complete line. | 0 | 13 | 42 | 1 | 11 | 0 | 4 | 0 | 19 | 8 | 0 | 3 | 5 | 38 | 3 | 33 | 293 |
| 16(b)  Scheduling error. | 12 | 22 | 39 | 70 | 12 | 19 | 40 | 435 | 81 | 207 | 55 | 18 | 70 | 96 | 23 | 70 | 2,218 |
| 16(c)  Provider cancelled. | 8 | 216 | 117 | 224 | 6 | 72 | 65 | 1,201 | 193 | 278 | 123 | 56 | 98 | 204 | 70 | 186 | 5,302 |
| 16(d)  Medically restricted movement. | 0 | 7 | 0 | 1 | 0 | 0 | 0 | 4 | 10 | 0 | 0 | 9 | 0 | 0 | 3 | 0 | 53 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 17  Not Seen Due to Other | 15 | 29 | 136 | 39 | 65 | 117 | 36 | 475 | 113 | 46 | 23 | 32 | 119 | 118 | 46 | 119 | 2,721 |
| 17(a)  Inmate paroled or transferred | 7 | 5 | 10 | 5 | 33 | 41 | 5 | 62 | 3 | 13 | 2 | 0 | 75 | 31 | 3 | 31 | 627 |
| 17(b)  Inmate received conflicting ducats | 3 | 8 | 54 | 8 | 4 | 5 | 8 | 199 | 40 | 2 | 5 | 3 | 18 | 9 | 21 | 7 | 640 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 26 |
| 17(d)  Inmate moved to another facility | 1 | 11 | 48 | 20 | 10 | 23 | 10 | 119 | 43 | 20 | 6 | 8 | 9 | 54 | 11 | 8 | 587 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 5 | 10 | 1 | 1 | 38 | 12 | 50 | 22 | 9 | 7 | 0 | 9 | 23 | 11 | 71 | 573 |
| 17(f)  Inmate out to court | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 49 |
| 17 ...  Other reason | 0 | 0 | 0 | 4 | 16 | 9 | 1 | 44 | 1 | 0 | 3 | 20 | 5 | 0 | 0 | 0 | 219 |
| 18  Total Inmates Not Seen | 35 | 296 | 406 | 341 | 96 | 237 | 146 | 2,303 | 425 | 545 | 203 | 125 | 318 | 509 | 161 | 408 | 11,548 |
| 19  Mental Health 7362s | 0 | 65 | 536 | 207 | 206 | 41 | 208 | 166 | 106 | 132 | 84 | 145 | 231 | 137 | 94 | 276 | 5,478 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,274 | 973 | 1,027 | 983 | 1,170 | 722 | 1,265 | 834 | 1,050 | 412 | 1,020 | 824 | 1,438 | 740 | 566 | 593 | 866 |
| 21 Add-on Appointments | 82 | 24 | 110 | 73 | 27 | 121 | 49 | 26 | 63 | 21 | 117 | 70 | 1 | 57 | 10 | 26 | 110 |
| 22 Inmate Refusals | 52 | 36 | 40 | 66 | 51 | 86 | 79 | 29 | 36 | 17 | 141 | 12 | 27 | 21 | 29 | 54 | 87 |
| 23 Inmates Seen | 1,191 | 825 | 962 | 917 | 1,056 | 695 | 1,036 | 721 | 927 | 368 | 900 | 805 | 1,309 | 631 | 521 | 525 | 761 |
| 24 Not Seen Due to Custody | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 25 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 10 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 25 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 10 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 92 | 125 | 76 | 45 | 79 | 43 | 72 | 92 | 115 | 36 | 71 | 63 | 93 | 135 | 22 | 22 | 88 |
| 25(a) Unable to complete line | 3 | 3 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 11 | 11 | 1 | 10 |
| 25(b) Scheduling error | 73 | 96 | 14 | 10 | 39 | 5 | 25 | 31 | 89 | 1 | 58 | 45 | 30 | 52 | 3 | 17 | 38 |
| 25(c) Provider cancelled | 14 | 26 | 60 | 27 | 40 | 34 | 27 | 61 | 25 | 31 | 9 | 16 | 59 | 71 | 8 | 4 | 40 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 1 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 21 | 11 | 58 | 28 | 11 | 19 | 115 | 18 | 10 | 12 | 22 | 13 | 10 | 10 | 4 | 17 | 30 |
| 26(a) Inmate paroled or transferred | 5 | 4 | 4 | 1 | 0 | 5 | 4 | 2 | 1 | 0 | 3 | 6 | 4 | 8 | 1 | 8 | 0 |
| 26(b) Inmate received conflicting ducats | 0 | 4 | 2 | 6 | 6 | 1 | 13 | 10 | 1 | 6 | 8 | 4 | 0 | 1 | 0 | 1 | 3 |
| 26(c) Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 8 | 1 | 9 | 0 | 3 | 2 | 7 | 1 | 1 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 6 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 0 | 1 | 2 | 1 | 1 | 10 | 4 | 0 | 5 | 2 | 1 | 1 | 0 | 1 | 0 | 4 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 |
| 26_ Other reason | 3 | 0 | 42 | 15 | 0 | 10 | 81 | 0 | 7 | 1 | 2 | 1 | 3 | 0 | 0 | 8 | 16 |
| 27 Total Inmates Not Seen | 113 | 136 | 135 | 73 | 90 | 62 | 199 | 110 | 150 | 48 | 96 | 77 | 103 | 145 | 26 | 40 | 128 |
| 28 Dental 7362s | 417 | 92 | 280 | 49 | 225 | 206 | 462 | 285 | 197 | 222 | 157 | 334 | 133 | 0 | 198 | 320 | 94 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 912 | 1,065 | 888 | 694 | 582 | 525 | 949 | 869 | 632 | 1,177 | 1,135 | 636 | 1,267 | 1,014 | 1,000 | 771 | 29,873 |
| 21 Add-on Appointments | 132 | 105 | 29 | 34 | 187 | 18 | 85 | 61 | 27 | 101 | 5 | 7 | 28 | 122 | 26 | 65 | 2,019 |
| 22 Inmate Refusals | 70 | 95 | 84 | 80 | 22 | 23 | 78 | 19 | 73 | 34 | 3 | 5 | 44 | 84 | 12 | 24 | 1,613 |
| 23 Inmates Seen | 761 | 909 | 708 | 585 | 678 | 477 | 799 | 722 | 562 | 1,122 | 1,062 | 593 | 1,124 | 882 | 880 | 694 | 26,708 |
| 24 Not Seen Due to Custody | 0 | 3 | 27 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 3 | 0 | 7 | 3 | 0 | 102 |
| 24(a) Lack of officers | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(b) Modified program in effect | 0 | 0 | 24 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | 83 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 16 |
| 25 Not Seen Due to Provider | 197 | 125 | 82 | 51 | 57 | 32 | 144 | 170 | 12 | 102 | 47 | 29 | 101 | 83 | 55 | 97 | 2,653 |
| 25(a) Unable to complete line | 15 | 5 | 22 | 1 | 10 | 15 | 3 | 2 | 4 | 12 | 0 | 0 | 0 | 1 | 0 | 8 | 150 |
| 25(b) Scheduling error | 107 | 48 | 18 | 22 | 22 | 3 | 130 | 87 | 1 | 62 | 27 | 12 | 55 | 18 | 24 | 45 | 1,307 |
| 25(c) Provider cancelled | 39 | 66 | 38 | 27 | 20 | 13 | 11 | 81 | 1 | 27 | 20 | 11 | 42 | 59 | 27 | 42 | 1,076 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 27 |
| 25(e) Medically restricted movement | 0 | 5 | 4 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 4 | 5 | 0 | 0 | 33 |
| 25(f) Other reason | 35 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| 26 Not Seen Due to Other | 16 | 38 | 16 | 12 | 12 | 10 | 13 | 16 | 12 | 18 | 28 | 13 | 26 | 80 | 76 | 21 | 816 |
| 26(a) Inmate paroled or transferred | 1 | 7 | 6 | 3 | 6 | 1 | 5 | 3 | 2 | 4 | 0 | 2 | 3 | 4 | 1 | 13 | 117 |
| 26(b) Inmate received conflicting ducats | 8 | 12 | 2 | 3 | 1 | 0 | 1 | 3 | 2 | 4 | 4 | 2 | 13 | 6 | 2 | 5 | 134 |
| 26(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 26(d) Inmate moved to another facility | 4 | 12 | 4 | 2 | 4 | 4 | 4 | 6 | 3 | 7 | 11 | 1 | 0 | 10 | 0 | 3 | 120 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 4 | 4 | 3 | 0 | 1 | 1 | 2 | 4 | 2 | 0 | 1 | 4 | 4 | 2 | 0 | 70 |
| 26(f) Inmate out to court | 0 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 26(_) Other reason | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 1 | 13 | 7 | 6 | 56 | 71 | 0 | 351 |
| 27 Total Inmates Not Seen | 213 | 166 | 125 | 63 | 69 | 43 | 157 | 189 | 24 | 122 | 75 | 45 | 127 | 170 | 134 | 118 | 3,571 |
| 28 Dental 7362s | 136 | 217 | 300 | 168 | 266 | 71 | 228 | 233 | 150 | 365 | 331 | 350 | 122 | 402 | 178 | 229 | 7,417 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 2,049 | 1,144 | 969 | 1,238 | 2,137 | 1,095 | 3,133 | 1,535 | 2,779 | 3,293 | 1,090 | 1,135 | 1,973 | 752 | 1,400 | 1,038 | 897 |
| 30  Add-on Appointments | 308 | 90 | 162 | 135 | 201 | 299 | 160 | 308 | 104 | 135 | 130 | 166 | 0 | 100 | 504 | 37 | 57 |
| 31  Inmate Refusals | 52 | 71 | 13 | 86 | 37 | 48 | 130 | 61 | 39 | 99 | 104 | 64 | 6 | 6 | 76 | 27 | 86 |
| 32  Inmates Seen | 2,202 | 1,023 | 1,058 | 1,210 | 2,201 | 1,192 | 2,987 | 1,507 | 2,557 | 3,102 | 1,046 | 1,104 | 1,846 | 803 | 1,783 | 927 | 701 |
| 33  Not Seen Due to Custody | 10 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 52 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 13 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 10 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 52 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 13 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 34  Not Seen Due to Provider | 71 | 128 | 45 | 60 | 63 | 129 | 58 | 229 | 189 | 122 | 55 | 41 | 101 | 41 | 25 | 67 | 90 |
| 34(a) Unable to complete line | 14 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 34(b) Scheduling error | 34 | 22 | 26 | 22 | 8 | 9 | 50 | 94 | 101 | 45 | 26 | 21 | 36 | 29 | 11 | 12 | 34 |
| 34(c) Clinician cancelled | 23 | 100 | 15 | 31 | 55 | 119 | 6 | 135 | 87 | 63 | 27 | 20 | 65 | 1 | 13 | 53 | 56 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| 34(e) Medically restricted movement | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 0 |
| 35  Not Seen Due to Other | 22 | 12 | 15 | 17 | 37 | 25 | 111 | 46 | 46 | 104 | 15 | 87 | 20 | 2 | 20 | 54 | 64 |
| 35(a) Inmate paroled or transferred | 7 | 4 | 1 | 5 | 7 | 10 | 27 | 5 | 6 | 13 | 4 | 15 | 11 | 1 | 12 | 12 | 3 |
| 35(b) Inmate received conflicting ducats | 2 | 1 | 0 | 1 | 22 | 1 | 20 | 3 | 2 | 17 | 2 | 3 | 2 | 0 | 0 | 0 | 2 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 2 | 5 | 4 | 0 | 0 | 16 | 12 | 1 | 1 | 0 | 1 | 4 | 0 | 3 | 5 | 3 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 0 | 6 | 2 | 1 | 2 | 20 | 10 | 8 | 25 | 5 | 4 | 0 | 1 | 3 | 6 | 1 |
| 35(f) Inmate out to court | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 35(_) Inmate non-com,.liant for .rocedure .i.e. NPO. |  |  |  | 3 | 5 | 10 | 26 | 15 | 27 | 37 | 1 | 54 | 0 | 0 | 2 | 31 | 9 |
| 35(h) Other reason | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 7 | 1 | 8 | 3 | 0 | 0 | 0 | 46 |
| 36  Total Inmates Not Seen | 103 | 140 | 60 | 77 | 100 | 154 | 176 | 275 | 287 | 227 | 70 | 133 | 121 | 43 | 45 | 121 | 167 |
| 37  Diagnostic/Specialty RFSs | 394 | 136 | 181 | 278 | 218 | 147 | 379 | 166 | 3,367 | 261 | 260 | 175 | 246 | 146 | 111 | 152 | 118 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,148 | 837 | 1,658 | 1,963 | 3,820 | 372 | 908 | 1,797 | 1,087 | 3,318 | 1,256 | 2,624 | 2,828 | 1,087 | 1,593 | 3,453 | 57,406 |
| 30 Add-on Appointments | 227 | 200 | 154 | 124 | 190 | 12 | 816 | 896 | 161 | 294 | 80 | 166 | 241 | 128 | 93 | 790 | 7,468 |
| 31 Inmate Refusals | 24 | 146 | 236 | 104 | 44 | 28 | 197 | 136 | 135 | 178 | 12 | 19 | 44 | 183 | 8 | 98 | 2,597 |
| 32 Inmates Seen | 1,230 | 858 | 1,458 | 1,768 | 3,653 | 334 | 1,406 | 2,377 | 1,061 | 3,248 | 1,300 | 2,591 | 2,958 | 937 | 1,609 | 3,742 | 57,779 |
| 33 Not Seen Due to Custody | 0 | 2 | 18 | 5 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 0 | 130 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 33(b) Modified program in effect | 0 | 0 | 18 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 115 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 13 |
| 34 Not Seen Due to Provider | 107 | 14 | 66 | 148 | 198 | 22 | 86 | 141 | 25 | 60 | 13 | 120 | 37 | 63 | 50 | 335 | 2,999 |
| 34(a) Unable to complete line | 7 | 0 | 4 | 11 | 121 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 120 | 293 |
| 34(b) Scheduling error | 47 | 11 | 12 | 43 | 44 | 1 | 74 | 62 | 6 | 30 | 6 | 51 | 26 | 20 | 25 | 48 | 1,086 |
| 34(c) Clinician cancelled | 53 | 3 | 50 | 82 | 9 | 18 | 12 | 78 | 17 | 25 | 6 | 50 | 11 | 39 | 23 | 162 | 1,507 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 8 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 5 | 23 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 0 | 3 | 2 | 0 | 55 |
| 34(f) Other reason | 0 | 0 | 0 | 4 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 35 |
| 35 Not Seen Due to Other | 14 | 17 | 34 | 62 | 115 | 0 | 35 | 31 | 27 | 126 | 11 | 56 | 28 | 31 | 17 | 68 | 1,369 |
| 35(a) Inmate paroled or transferred | 8 | 7 | 13 | 10 | 22 | 0 | 14 | 2 | 9 | 16 | 0 | 6 | 16 | 12 | 2 | 29 | 309 |
| 35(b) Inmate received conflicting ducats | 2 | 1 | 1 | 1 | 13 | 0 | 2 | 4 | 0 | 8 | 0 | 6 | 1 | 4 | 7 | 14 | 142 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 3 | 3 | 12 | 9 | 11 | 0 | 3 | 15 | 3 | 6 | 4 | 0 | 1 | 5 | 0 | 8 | 141 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 4 | 4 | 6 | 9 | 0 | 3 | 8 | 14 | 75 | 2 | 10 | 3 | 7 | 3 | 13 | 257 |
| 35(f) Inmate out to court | 0 | 2 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 6 | 1 | 1 | 4 | 43 |
| 35 ... Inmate non-com, liant for , rocedure ,i.e. NPO, | 0 | 0 | 3 | 36 | 1 | 0 | 10 | 2 | 1 | 16 | 2 | 0 | 0 | 0 | 4 | 0 | 308 |
| 35(h) Other reason | 0 | 0 | 0 | 0 | 56 | 0 | 1 | 0 | 0 | 4 | 1 | 32 | 1 | 2 | 0 | 0 | 169 |
| 36 Total Inmates Not Seen | 121 | 33 | 118 | 215 | 313 | 22 | 121 | 180 | 52 | 186 | 24 | 180 | 67 | 95 | 69 | 403 | 4,498 |
| 37 Diagnostic/Specialty RFSs | 226 | 59 | 344 | 282 | 361 | 48 | 130 | 275 | 117 | 349 | 145 | 121 | 296 | 248 | 220 | 267 | 10,223 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **437** | **127** | **94** | **30** | **365** | **42** | **254** | **507** | **114** | **148** | **292** | **30** | **331** | **48** | **617** | **287** | **77** |
| 38(a)  First Watch | 23 | 3 | 8 | 7 | 39 | 0 | 36 | 62 | 23 | 18 | 26 | 3 | 18 | 6 | 61 | 20 | 6 |
| 38(b)  Second Watch | 234 | 69 | 32 | 12 | 138 | 16 | 136 | 225 | 56 | 68 | 134 | 14 | 189 | 18 | 257 | 133 | 43 |
| 38(c)  Third Watch | 180 | 55 | 54 | 11 | 188 | 26 | 82 | 220 | 35 | 62 | 132 | 13 | 124 | 24 | 299 | 134 | 28 |
| **38a  Code II Transports Off-site** | **14** | **15** | **1** | **16** | **11** | **4** | **18** | **7** | **16** | **24** | **21** | **5** | **8** | **17** | **19** | **8** | **3** |
| 38/a(a)  First Watch | 2 | 2 | 0 | 6 | 1 | 0 | 2 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| 38/a(b)  Second Watch | 9 | 9 | 1 | 4 | 8 | 1 | 10 | 1 | 6 | 9 | 13 | 2 | 4 | 7 | 4 | 2 | 3 |
| 38/a(c)  Third Watch | 3 | 4 | 0 | 6 | 2 | 3 | 6 | 6 | 6 | 12 | 8 | 3 | 2 | 10 | 14 | 4 | 0 |
| **38b  Code III Transports Off-site** | **3** | **2** | **0** | **5** | **1** | **0** | **19** | **4** | **10** | **6** | **3** | **6** | **3** | **0** | **1** | **3** | **1** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 1 | 0 | 3 | 0 | 0 | 7 | 2 | 5 | 2 | 1 | 3 | 0 | 0 | 0 | 3 | 1 |
| 38/b(c)  Third Watch | 1 | 1 | 0 | 1 | 1 | 0 | 10 | 2 | 4 | 3 | 2 | 3 | 2 | 0 | 1 | 0 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **12** | **4** | **8** | **9** | **0** | **5** | **11** | **7** | **8** | **18** | **20** | **13** | **0** | **3** | **2** | **7** | **3** |
| 38/c(a)  First Watch | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 0 | 1 | 3 | 5 | 0 | 3 | 6 | 3 | 3 | 5 | 11 | 6 | 0 | 0 | 2 | 5 | 2 |
| 38/c(c)  Third Watch | 12 | 3 | 2 | 4 | 0 | 2 | 5 | 4 | 4 | 10 | 5 | 4 | 0 | 3 | 0 | 2 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **408** | **106** | **85** | **0** | **353** | **33** | **206** | **489** | **80** | **100** | **248** | **6** | **320** | **28** | **595** | **269** | **70** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD* | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **227** | **308** | **241** | **389** | **865** | **17** | **155** | **50** | **345** | **937** | **528** | **302** | **585** | **324** | **73** | **190** | **9,336** |
| 38(a)  First Watch | 17 | 31 | 0 | 27 | 58 | 1 | 7 | 8 | 41 | 281 | 13 | 36 | 49 | 25 | 3 | 9 | **965** |
| 38(b)  Second Watch | 128 | 164 | 241 | 239 | 461 | 14 | 68 | 21 | 148 | 297 | 187 | 174 | 324 | 145 | 36 | 104 | **4,525** |
| 38(c)  Third Watch | 82 | 113 | 0 | 123 | 346 | 2 | 80 | 21 | 156 | 359 | 328 | 92 | 212 | 154 | 34 | 77 | **3,846** |
| **38a  Code II Transports Off-site** | **7** | **13** | **33** | **16** | **18** | **1** | **8** | **24** | **13** | **54** | **5** | **9** | **13** | **34** | **5** | **7** | **467** |
| 38/a(a)  First Watch | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 5 | 1 | 11 | 0 | 1 | 4 | 5 | 1 | 0 | **57** |
| 38/a(b)  Second Watch | 5 | 5 | 33 | 11 | 5 | 1 | 1 | 12 | 6 | 18 | 2 | 4 | 7 | 10 | 2 | 4 | **219** |
| 38/a(c)  Third Watch | 2 | 7 | 0 | 5 | 10 | 0 | 7 | 7 | 6 | 25 | 3 | 4 | 2 | 19 | 2 | 3 | **191** |
| **38b  Code III Transports Off-site** | **0** | **2** | **7** | **11** | **3** | **1** | **1** | **0** | **3** | **19** | **0** | **8** | **0** | **5** | **1** | **19** | **147** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | **11** |
| 38/b(b)  Second Watch | 0 | 1 | 7 | 8 | 1 | 1 | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 1 | 1 | 10 | **67** |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 15 | 0 | 5 | 0 | 4 | 0 | 7 | **69** |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **20** | **22** | **8** | **13** | **0** | **10** | **26** | **29** | **15** | **6** | **6** | **3** | **12** | **7** | **27** | **334** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | **26** |
| 38/c(b)  Second Watch | 0 | 8 | 22 | 3 | 7 | 0 | 8 | 9 | 13 | 7 | 1 | 5 | 1 | 2 | 2 | 16 | **159** |
| 38/c(c)  Third Watch | 0 | 11 | 0 | 4 | 5 | 0 | 2 | 14 | 14 | 8 | 5 | 1 | 2 | 8 | 4 | 10 | **149** |
| **38d  Other (i.e. Infimary, Housing Unit)** | **220** | **273** | **179** | **354** | **831** | **15** | **136** | **0** | **300** | **849** | **517** | **279** | **569** | **273** | **60** | **137** | **8,388** |

*Code II, Code III, &
Code I data only.

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **138** | **75** | **52** | **144** | **176** | **107** | **181** | **66** | **177** | **242** | **168** | **78** | **123** | **53** | **102** | **80** | **105** |
| 39(a)  Off-site specialty care. | 119 | 56 | 37 | 80 | 144 | 79 | 172 | 56 | 147 | 223 | 92 | 74 | 121 | 52 | 71 | 59 | 77 |
| 39(b)  All others, including court. | 19 | 19 | 15 | 64 | 32 | 28 | 9 | 10 | 30 | 19 | 76 | 4 | 2 | 1 | 31 | 21 | 28 |
| **40  Unscheduled Transports** | 8 | 11 | 15 | 0 | 9 | 11 | 40 | 22 | 6 | 35 | 4 | 52 | 41 | 15 | 0 | 29 | 4 |
| **41  Inmates Transported** | 172 | 135 | 98 | 176 | 236 | 122 | 488 | 265 | 321 | 341 | 368 | 251 | 208 | 81 | 141 | 139 | 121 |
| **42  Budgeted Posts** | 25 | 13 | 9 | 14 | 15 | 13 | 17 | 15 | 16 | 19 | 24 | 10 | 12 | 12 | 11 | 17 | 12 |
| **43  Redirected Staff Hours** | -208 | 0 | 29 | 506 | 13 | 213 | 0 | 0 | 320 | 280 | 223 | -8 | 365 | -294 | 0 | 10 | 0 |
| **44  PPAS Report. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,278 | 780 | 339 | 883 | 804 | 506 | 878 | 300 | 761 | 1,025 | 1,142 | 199 | 804 | 438 | 533 | 558 | 431 |
| 44(b)  Overtime Dollars | $67,996 | $42,581 | $13,139 | $48,259 | $16,748 | $26,283 | $48,237 | $16,610 | $41,437 | $55,265 | $58,650 | $10,576 | $44,291 | $23,611 | $28,529 | $29,752 | $23,166 |
| 44(c)  P.I.E. Hours | 0 | 26 | 0 | 118 | 16 | 0 | 20 | 24 | 5 | 17 | 0 | 18 | 78 | 0 | 13 | 0 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $751 | $0 | $3,189 | $527 | $0 | $682 | $790 | $173 | $422 | $0 | $605 | $2,178 | $0 | $397 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **9** | **9** | **16** | **48** | **0** | **3** | **0** | **0** | **26** | **0** | **0** |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46  Redirected Staff Hours** | **-3,000** | **0** | **155** | **980** | **35** | **74** | **8** | **216** | **32** | **-551** | **120** | **128** | **1,776** | **31** | **-24** | **0** | **584** |
| 46(a)  First Watch | -912 | 0 | 28 | 328 | 0 | 24 | 0 | 40 | 0 | -56 | 0 | 0 | 720 | 8 | -16 | 0 | 168 |
| 46(b)  Second Watch | -608 | 0 | 124 | 396 | 7 | 24 | 8 | 128 | 23 | -231 | 120 | 96 | 576 | 7 | -8 | 0 | 368 |
| 46(c)  Third Watch | -1,480 | 0 | 3 | 256 | 28 | 26 | 0 | 48 | 9 | -264 | 0 | 32 | 480 | 16 | 0 | 0 | 48 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 68 | 626 | 187 | 2,111 | 804 | 108 | 6,339 | 2,326 | 922 | 521 | 2,122 | 612 | 668 | 718 | 590 | 289 | 1,792 |
| 47(b)  Overtime Dollars | $3,677 | $34,089 | $9,649 | $115,039 | $43,585 | $5,863 | $349,644 | $127,205 | $50,480 | $28,597 | $116,330 | $32,646 | $37,268 | $39,555 | $32,304 | $13,166 | $95,700 |
| 47(c)  P.I.E. Hours | 0 | 0 | 9 | 221 | 29 | 0 | 8 | 46 | 75 | 172 | 0 | 24 | 891 | 8 | 40 | 96 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $0 | $294 | $5,975 | $947 | $0 | $277 | $1,515 | $2,480 | $4,819 | $0 | $830 | $24,737 | $239 | $1,364 | $2,750 | $0 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 100 | 63 | 115 | 114 | 119 | 28 | 87 | 157 | 137 | 176 | 110 | 271 | 236 | 122 | 155 | 208 | 4,265 |
| 39(a) Off-site specialty care. | 65 | 32 | 99 | 97 | 101 | 22 | 65 | 145 | 92 | 143 | 102 | 243 | 221 | 75 | 145 | 173 | 3,479 |
| 39(b) All others, including court. | 35 | 31 | 16 | 17 | 18 | 6 | 22 | 12 | 45 | 33 | 8 | 28 | 15 | 47 | 10 | 35 | 786 |
| 40 Unscheduled Transports | 23 | 24 | 30 | 1 | 0 | 3 | 0 | 14 | 39 | 34 | 40 | 1 | 19 | 12 | 19 | 123 | 684 |
| 41 Inmates Transported | 109 | 89 | 207 | 160 | 165 | 57 | 115 | 201 | 176 | 214 | 199 | 314 | 273 | 156 | 224 | 244 | 6,566 |
| 42 Budgeted Posts | 11 | 17 | 17 | 19 | 13 | 18 | 16 | 22 | 19 | 31 | 8 | 15 | 40 | 18 | 9 | 17 | 544 |
| 43 Redirected Staff Hours | 48 | 0 | 56 | 4 | 248 | 67 | 260 | 302 | 8 | -728 | 208 | 0 | 0 | 33 | 0 | 218 | 2,172 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 735 | 693 | 1,116 | 562 | 1,289 | 421 | 1,812 | 1,248 | 1,048 | 2,224 | 785 | 2,527 | 768 | 964 | 1,114 | 1,742 | 30,708 |
| 44(b) Overtime Dollars | $382,119 | $37,701 | $58,975 | $30,309 | $69,998 | $23,147 | $96,879 | $66,230 | $55,563 | $117,646 | $34,992 | $131,597 | $41,718 | $51,372 | $65,978 | $92,939 | $1,952,293 |
| 44(c) P.I.E. Hours | 16 | 0 | 10 | 24 | 17 | 0 | 185 | 0 | 0 | 23 | 0 | 7 | 9 | 6 | 13 | 12 | 653 |
| 44(d) P.I.E. Dollars | $509 | $0 | $302 | $634 | $427 | $0 | $5,876 | $0 | $0 | $496 | $0 | $225 | $274 | $129 | $410 | $395 | $19,391 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 306 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 127 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 99 |
| 46 Redirected Staff Hours | 176 | 0 | 0 | 219 | 32 | 22 | -64 | 5,104 | 0 | 4,014 | 112 | 0 | 448 | 1,742 | -1,676 | 1,135 | 11,827 |
| 46(a) First Watch | 112 | 0 | 0 | 88 | -40 | 0 | 16 | 1,920 | 0 | 1,309 | 48 | 0 | 232 | 864 | -264 | 48 | 4,664 |
| 46(b) Second Watch | 32 | 0 | 0 | -14 | -8 | 8 | -184 | 1,056 | 0 | 1,445 | 48 | 0 | 216 | 536 | -728 | 1,023 | 4,460 |
| 46(c) Third Watch | 32 | 0 | 0 | 145 | 80 | 14 | 104 | 2,128 | 0 | 1,261 | 16 | 0 | 0 | 342 | -684 | 64 | 2,703 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 793 | 4,002 | 2,323 | 236 | 1,036 | 183 | 1,180 | 7,684 | 1,584 | 5,414 | 1,304 | 1,376 | 856 | 2,279 | 833 | 1,141 | 53,028 |
| 47(b) Overtime Dollars | $43,474 | $214,449 | $128,271 | $12,546 | $58,419 | $10,054 | $61,641 | $423,817 | $90,538 | $295,755 | $77,768 | $73,847 | $49,390 | $126,782 | $45,269 | $62,934 | $2,909,750 |
| 47(c) P.I.E. Hours | 80 | 8 | 35 | 8 | 8 | 0 | 152 | 752 | 0 | 267 | 0 | 18 | 0 | 485 | 133 | 220 | 3,783 |
| 47(d) P.I.E. Dollars | $1,964 | $196 | $1,107 | $239 | $200 | $0 | $4,801 | $24,257 | $0 | $8,757 | $0 | $517 | $0 | $12,860 | $4,229 | $7,039 | $112,391 |

| Health Care Access Unit (HCAU) | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 430 | 392 | 379 | 611 | 248 | 381 | 531 | 203 | 448 | 436 | 1,089 | 375 | 499 | 372 | 277 | 280 | 733 |
| | 48(a)  First Watch | 78 | 52 | 60 | 107 | 31 | 53 | 96 | 32 | 70 | 76 | 144 | 90 | 94 | 65 | 46 | 37 | 97 |
| | 48(b)  Second Watch | 225 | 215 | 208 | 324 | 139 | 203 | 258 | 104 | 233 | 227 | 646 | 162 | 232 | 201 | 140 | 158 | 411 |
| | 48(c)  Third Watch | 127 | 125 | 111 | 180 | 78 | 125 | 177 | 67 | 145 | 133 | 299 | 123 | 173 | 106 | 91 | 85 | 225 |
| 49 | Vacant Correctional Officer Posts for the Institution | 83 | 0 | 35 | 33 | 15 | 6 | 4 | 0 | 27 | 51 | 131 | 65 | 0 | 52 | 0 | 0 | 103 |
| | 49(a)  First Watch | 12 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 5 | 0 | 30 | 12 | 0 | 7 | 0 | 0 | 17 |
| | 49(b)  Second Watch | 49 | 0 | 35 | 10 | 0 | 3 | 4 | 0 | 7 | 51 | 37 | 33 | 0 | 32 | 0 | 0 | 36 |
| | 49(c)  Third Watch | 22 | 0 | 0 | 16 | 14 | 3 | 0 | 0 | 15 | 0 | 64 | 20 | 0 | 13 | 0 | 0 | 50 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 110 | 44 | 37 | 82 | 38 | 48 | 102 | 73 | 99 | 94 | 165 | 34 | 54 | 35 | 67 | 45 | 60 |
| | 50(a)  First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 11 | 2 | 3 | 2 | 8 | 1 | 3 |
| | 50(b)  Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 40 | 67 | 52 | 131 | 21 | 36 | 26 | 42 | 35 | 47 |
| | 50(c)  Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 25 | 23 | 28 | 23 | 11 | 15 | 7 | 17 | 9 | 10 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 6 |
| | 51(a)  First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | 51(b)  Second Watch | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 |
| | 51(c)  Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 136.40 | 57.80 | 48.60 | 91.40 | 65.60 | 61.80 | 136.20 | 106.60 | 119.00 | 207.40 | 180.60 | 47.80 | 63.80 | 46.00 | 81.40 | 57.20 | 80.20 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **355** | **521** | **689** | **336** | **633** | **539** | **428** | **437** | **508** | **543** | **227** | **607** | **541** | **500** | **242** | **437** |
| 48(a) First Watch | 50 | 67 | 84 | 44 | 108 | 82 | 61 | 59 | 65 | 78 | 37 | 98 | 85 | 67 | 34 | 71 |
| 48(b) Second Watch | 187 | 295 | 404 | 184 | 322 | 300 | 226 | 249 | 293 | 295 | 118 | 321 | 288 | 277 | 129 | 235 |
| 48(c) Third Watch | 118 | 159 | 201 | 108 | 203 | 157 | 141 | 129 | 150 | 170 | 72 | 188 | 168 | 156 | 79 | 131 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **23** | **7** | **46** | **0** | **23** | **81** | **46** | **0** | **2** | **0** | **3** | **21** | **0** | **7** | **0** | **6** |
| 49(a) First Watch | 3 | 0 | 6 | 0 | 6 | 11 | 9 | 0 | 0 | 0 | 1 | 6 | 0 | 2 | 0 | 0 |
| 49(b) Second Watch | 13 | 0 | 18 | 0 | 7 | 32 | 19 | 0 | 2 | 0 | 1 | 13 | 0 | 3 | 0 | 6 |
| 49(c) Third Watch | 7 | 7 | 22 | 0 | 10 | 38 | 18 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **40** | **71** | **81** | **72** | **77** | **106** | **56** | **102** | **143** | **108** | **44** | **54** | **136** | **87** | **64** | **97** |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| 50(b) Second Watch | 30 | 60 | 64 | 55 | 50 | 83 | 43 | 83 | 106 | 78 | 30 | 39 | 90 | 69 | 37 | 66 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 27 | 12 | 13 | 27 | 15 | 20 | 21 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **2** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **56.20** | **88.20** | **93.80** | **92.60** | **106.40** | **133.00** | **70.40** | **136.20** | **179.80** | **133.60** | **54.20** | **67.40** | **162.80** | **107.60** | **67.40** | **132.40** |

Case 2:90-cv-00520-KJM-SCR   Document 4782   Filed 10/01/13

| July Inmate Population *(excludes out-of-state inmates)*: | | | | | 123,353 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | 127,271 | 129,607 | 35,538 | 69,332 | 361,748 |
| **Inmate Refusals:** | 5,959 | 14,926 | 2,160 | 3,124 | 26,169 |
| | 4.7% | 11.5% | 6.1% | 4.5% | 7.2% |
| **Inmates Seen:** | 110,537 | 101,874 | 29,611 | 61,643 | 303,665 |
| | 86.9% | 78.6% | 83.3% | 88.9% | 83.9% |
| **Inmates Not Seen:** | 10,775 | 12,807 | 3,767 | 4,565 | 31,914 |
| | 8.5% | 9.9% | 10.6% | 6.6% | 8.8% |
| Not Seen Due to Custody: | 238 | 524 | 90 | 89 | 941 |
| | 0.2% | 0.4% | 0.3% | 0.1% | 0.3% |
| Not Seen Due to Provider: | 8,340 | 9,203 | 2,855 | 3,149 | 23,547 |
| | 6.6% | 7.1% | 8.0% | 4.5% | 6.5% |
| Not Seen Due to Other: | 2,197 | 3,080 | 822 | 1,327 | 7,426 |
| | 1.7% | 2.4% | 2.3% | 1.9% | 2.1% |

On-Site Specialty Care:   15,566    Off-Site Specialty Care:   4,842    Average Number of Inmates per Scheduled Transport:   1.37

**Results Explanation**

In July, institutions recorded a total of 361,748 ducats and add-ons (322,387 in June). Of those, 303,665 were seen; 26,169 resulted in inmate refusals; and 31,914 were categorized under *Inmates Not Seen* as follows: 941 for custody reasons, 23,547 for provider reasons, and 7,426 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   55,186   (Overtime   52,660 ;  P.I.E.   2,526 )  Associated PY Value   345

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   30,599   (Overtime   30,144 ;  P.I.E.   455 )  Associated PY Value   191

**Notes:** CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).
PY value does not include associated relief.

**Comparative Performance Indicators – by Division of Adult Institutions Missions**

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.67% | 99.54% | 99.94% | 99.95% |
| Seen for Medical Services* | 99.66% | 99.79% | 99.94% | 99.96% |
| Seen for Mental Health Services* | 99.73% | 99.03% | 100.00% | 99.92% |
| Seen for Dental Services* | 99.47% | 99.88% | 99.81% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.61% | 99.77% | 99.94% | 99.92% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 99.65% | 99.98% | 99.97% | 100.00% | 100.00% | 99.63% | 100.00% | 98.19% | 99.70% |
| Seen for Medical Services* | 100.00% | 99.68% | 100.00% | 100.00% | 100.00% | 100.00% | 99.75% | 100.00% | 97.54% | 99.94% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 99.36% | 100.00% | 97.01% | 99.15% |
| Seen for Dental Services* | 99.86% | 99.02% | 100.00% | 99.79% | 100.00% | 100.00% | 99.50% | 100.00% | 99.55% | 99.61% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.01% | 99.78% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.76% | 99.80% | 99.96% | 99.80% | 99.53% | 99.27% | 99.87% | 99.90% | 99.55% |
| Seen for Medical Services* | 100.00% | 99.70% | 100.00% | 99.80% | 99.09% | 99.09% | 99.78% | 100.00% | 99.54% |
| Seen for Mental Health Services* | 99.28% | 99.83% | 100.00% | 100.00% | 99.78% | 96.83% | 99.78% | 100.00% | 99.57% |
| Seen for Dental Services* | 99.92% | 99.82% | 99.78% | 99.33% | 99.57% | 97.55% | 99.52% | 99.80% | 99.67% |
| Seen for Diagnostic/Specialty Services* | 99.59% | 99.90% | 100.00% | 99.90% | 99.50% | 99.36% | 100.00% | 99.78% | 99.44% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.89% | 99.59% | 99.71% | 100.00% | 99.90% | 99.33% | 99.98% | 99.71% | 100.00% |
| Seen for Medical Services* | 100.00% | 99.88% | 99.94% | 99.62% | 100.00% | 99.86% | 99.97% | 100.00% | 99.92% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.83% | 99.42% | 99.63% | 100.00% | 99.96% | 99.00% | 100.00% | 99.27% | 100.00% |
| Seen for Dental Services* | 100.00% | 99.74% | 99.85% | 99.71% | 100.00% | 99.43% | 99.81% | 99.92% | 99.92% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 99.96% | 100.00% | 100.00% | 100.00% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 95.30% | 89.72% | 92.14% | 93.87% |
| Seen for Medical Services* | 94.48% | 93.41% | 92.13% | 93.55% |
| Seen for Mental Health Services* | 95.93% | 85.95% | 87.79% | 95.47% |
| Seen for Dental Services* | 95.66% | 89.25% | 92.88% | 92.03% |
| Seen for Diagnostic/Specialty Services* | 94.56% | 89.43% | 93.72% | 93.98% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.70% | 88.67% | 90.41% | 95.34% | 88.64% | 89.61% | 89.61% | 88.82% | 90.11% | 88.55% |
| Seen for Medical Services* | 91.10% | 89.54% | 90.77% | 96.17% | 87.41% | 92.93% | 93.65% | 81.44% | 89.63% | 86.92% |
| Seen for Mental Health Services* | 92.03% | 88.80% | 88.02% | 96.58% | 91.77% | 88.59% | 85.81% | 94.34% | 84.88% | 91.30% |
| Seen for Dental Services* | 86.92% | 86.01% | 90.13% | 92.51% | 83.27% | 76.42% | 91.09% | 90.56% | 89.50% | 79.98% |
| Seen for Diagnostic/Specialty Services* | 90.96% | 88.88% | 90.91% | 93.79% | 96.26% | 94.68% | 90.92% | 95.91% | 92.98% | 94.45% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.60% | 84.68% | 91.26% | 90.20% | 93.84% | 93.19% | 89.60% | 90.94% | 84.55% |
| Seen for Medical Services* | 92.10% | 90.31% | 94.26% | 93.97% | 93.50% | 96.92% | 91.83% | 93.38% | 85.98% |
| Seen for Mental Health Services* | 85.14% | 78.20% | 88.89% | 87.43% | 95.02% | 88.28% | 85.10% | 83.68% | 78.41% |
| Seen for Dental Services* | 93.35% | 88.76% | 87.47% | 82.40% | 86.01% | 92.65% | 95.06% | 90.95% | 83.82% |
| Seen for Diagnostic/Specialty Services* | 91.62% | 92.22% | 89.16% | 95.81% | 94.43% | 95.85% | 94.65% | 93.55% | 92.92% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.37% | 93.18% | 91.38% | 92.29% | 91.20% | 93.61% | 83.19% | 95.15% | 90.74% | 84.55% |
| Seen for Medical Services* | 93.68% | 91.26% | 90.55% | 92.32% | 87.50% | 95.72% | 74.49% | 98.43% | 93.10% | 84.53% |
| Seen for Mental Health Services* | 95.24% | 95.09% | 91.31% | 94.46% | 91.96% | 92.14% | 83.80% | 92.10% | 83.49% | 76.83% |
| Seen for Dental Services* | 87.63% | 90.40% | 86.31% | 90.24% | 92.17% | 92.45% | 87.04% | 90.55% | 92.85% | 87.86% |
| Seen for Diagnostic/Specialty Services* | 94.42% | 94.69% | 94.55% | 91.11% | 95.57% | 92.70% | 90.32% | 96.71% | 97.62% | 88.29% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.98% | 99.65% | 100.00% | 99.76% | 99.67% | 99.98% | 99.89% | 99.54% | 99.59% | 99.94% | 99.80% | 99.71% | 99.97% | 100.00% | 100.00% | 99.95% | 99.96% |
| Medical Services* | 100.00% | 99.68% | 100.00% | 100.00% | 99.66% | 100.00% | 99.88% | 99.79% | 99.94% | 99.94% | 99.70% | 99.62% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% |
| Mental Health Services* | 100.00% | 100.00% | 100.00% | 99.28% | 99.73% | 100.00% | 99.83% | 99.03% | 99.42% | 100.00% | 99.83% | 99.63% | 99.93% | 100.00% | 100.00% | 99.92% | 100.00% |
| Dental Services* | 99.86% | 99.02% | 100.00% | 99.92% | 99.47% | 100.00% | 99.74% | 99.88% | 99.85% | 99.81% | 99.82% | 99.71% | 99.79% | 100.00% | 100.00% | 100.00% | 99.78% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 99.59% | 99.61% | 99.93% | 100.00% | 99.77% | 100.00% | 99.94% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% | 100.00% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 90.70% | 88.67% | 92.37% | 90.60% | 95.30% | 90.41% | 93.18% | 89.72% | 91.38% | 92.14% | 84.68% | 92.29% | 95.34% | 88.64% | 91.20% | 93.87% | 91.26% |
| Seen for Medical Services* | 91.10% | 89.54% | 93.68% | 92.10% | 94.48% | 90.77% | 91.26% | 93.41% | 90.55% | 92.13% | 90.31% | 92.32% | 96.17% | 87.41% | 87.50% | 93.55% | 94.26% |
| Seen for Mental Health Services* | 92.03% | 88.80% | 95.24% | 85.14% | 95.93% | 88.02% | 95.09% | 85.95% | 91.31% | 87.79% | 78.20% | 94.46% | 96.58% | 91.77% | 91.96% | 95.47% | 88.89% |
| Seen for Dental Services* | 86.92% | 86.01% | 87.63% | 93.35% | 95.66% | 90.13% | 90.40% | 89.25% | 86.31% | 92.88% | 88.76% | 90.24% | 92.51% | 83.27% | 92.17% | 92.03% | 87.47% |
| Seen for Diagnostic/Specialty Services* | 90.96% | 88.88% | 94.42% | 91.62% | 94.56% | 90.91% | 94.69% | 89.43% | 94.55% | 93.72% | 92.22% | 91.11% | 93.79% | 96.26% | 95.57% | 93.98% | 89.16% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,523 | 3,641 | 5,007 | 4,557 | 3,478 | 2,903 | 4,845 | 2,150 | 4,911 | 2,326 | 4,284 | 3,522 | 5,290 | 2,601 | 2,790 | 2,922 | 3,308 |
| **Total No. of Ducats Issued & Add-on Appts** | 10,283 | 5,460 | 5,575 | 10,560 | 19,502 | 4,642 | 15,080 | 9,343 | 26,446 | 8,926 | 14,148 | 7,000 | 11,515 | 4,443 | 10,897 | 6,132 | 5,402 |
| **Total Inmate Refusals** | 244 | 651 | 113 | 936 | 137 | 285 | 1,148 | 514 | 542 | 305 | 3,887 | 148 | 21 | 50 | 546 | 373 | 583 |
| Percentage not seen due to Inmate (refusals) | 2 37% | 11 92% | 2 03% | 8.86% | 0.70% | 6.14% | 7.61% | 5.50% | 2.05% | 3.42% | 27.47% | 2.11% | 0.18% | 1.13% | 5 01% | 6.08% | 10.79% |
| **Total Inmates Seen** | 9,105 | 4,264 | 5,045 | 8,719 | 18,454 | 3,939 | 12,982 | 7,921 | 23,670 | 7,943 | 8,689 | 6,324 | 10,958 | 3,894 | 9,440 | 5,406 | 4,398 |
| **Total Inmates Not Seen** | 934 | 545 | 417 | 905 | 911 | 418 | 950 | 908 | 2,234 | 678 | 1,572 | 528 | 536 | 499 | 911 | 353 | 421 |
| Not Seen Due to Custody | 2 | 17 | 0 | 23 | 63 | 1 | 16 | 41 | 107 | 5 | 21 | 20 | 4 | 0 | 0 | 3 | 2 |
| Percentage not seen due to Custody | 0.02% | 0 31% | 0.00% | 0.22% | 0.32% | 0.02% | 0.11% | 0.44% | 0.40% | 0.06% | 0.15% | 0.29% | 0.03% | 0.00% | 0.00% | 0.05% | 0.04% |
| Not Seen Due to Provider | 787 | 442 | 301 | 718 | 613 | 328 | 432 | 595 | 1,698 | 480 | 1,094 | 332 | 464 | 463 | 757 | 219 | 353 |
| Percentage not seen due to Provider | 7 65% | 8.10% | 5.40% | 6.80% | 3.14% | 7.07% | 2.86% | 6.37% | 6.42% | 5.38% | 7.73% | 4.74% | 4 03% | 10.42% | 6.95% | 3.57% | 6.53% |
| Not Seen Due to Other | 145 | 86 | 116 | 164 | 235 | 89 | 502 | 272 | 429 | 193 | 457 | 176 | 68 | 36 | 154 | 131 | 66 |
| Percentage not seen due to Other | 1.41% | 1 58% | 2.08% | 1.55% | 1.21% | 1.92% | 3.33% | 2.91% | 1.62% | 2.16% | 3 23% | 2 51% | 0.59% | 0 81% | 1.41% | 2.14% | 1.22% |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.19 | 1.32 | 1.29 | 1.15 | 1.89 | 1.26 | 2.03 | 2.13 | 1.58 | 1.29 | 2.15 | 2.10 | 1.34 | 1.96 | 1.44 | 1.16 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 444 | 348 | 101 | 323 | 793 | 697 | 362 | 347 | 544 | 638 | 470 | 230 | 621 | 308 | 484 | 196 | 139 |
| **Inmates Seen for Off-Site Specialty Care** | 137 | 94 | 54 | 70 | 204 | 88 | 403 | 134 | 277 | 275 | 279 | 164 | 154 | 96 | 124 | 88 | 71 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,120 | 810 | 578 | 884 | 758 | 552 | 983 | 380 | 793 | 1,348 | 1,298 | 224 | 845 | 527 | 622 | 558 | 539 |
| Overtime Dollars | $62,494 | $45,728 | $30,915 | $48,538 | $40,493 | $29,198 | $52,991 | $20,707 | $44,597 | $74,067 | $82,923 | $12,294 | $47,535 | $28,634 | $33,155 | $29,752 | $29,707 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 8 | 12 | 10 | 8 | 0 | 18 | 0 | 5 | 51 | 8 | 0 | 0 | 0 | 8 | 0 | 0 |
| P.I.E. Dollars | $0 | $239 | $398 | $270 | $264 | $0 | $622 | $0 | $156 | $1,275 | $277 | $0 | $0 | $0 | $251 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 81 | 1,009 | 975 | 1,375 | 2,727 | 481 | 5,396 | 649 | 1,842 | 265 | 2,783 | 1,134 | 1,868 | 726 | 931 | 193 | 624 |
| Overtime Dollars | $4,553 | $56,731 | $53,116 | $76,916 | $150,805 | $25,780 | $295,766 | $35,223 | $103,674 | $14,565 | $158,705 | $62,309 | $105,352 | $40,677 | $50,620 | $10,416 | $33,839 |
| P.I.E. Hours | 0 | 21 | 19 | 56 | 83 | 0 | 0 | 0 | 24 | 11 | 0 | 0 | 88 | 32 | 0 | 96 | 0 |
| P.I.E. Dollars | $0 | $619 | $657 | $1,531 | $2,657 | $0 | $0 | $0 | $830 | $275 | $0 | $0 | $2,560 | $830 | $0 | $2,750 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -212 | 0 | 54 | 206 | 0 | 220 | 0 | 0 | 368 | 0 | 432 | 8 | 0 | -400 | 0 | 22 | 0 |
| Medical Guarding | -3,104 | 0 | 417 | 1,292 | 200 | 248 | 0 | 0 | 56 | -1,104 | 8 | 72 | 2,393 | 80 | 0 | 0 | 161 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
May 2013

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.80% | 99.53% | 99.63% | 99.90% | 99.27% | 100.00% | 99.33% | 99.87% | 99.90% | 99.98% | 98.19% | 99.71% | 99.55% | 99.70% | 100.00% | 99.72% |
| Medical Services* | 100.00% | 99.80% | 99.09% | 99.75% | 99.86% | 99.90% | 99.97% | 100.00% | 99.96% | 100.00% | 100.00% | 97.54% | 99.92% | 99.54% | 99.94% | 100.00% | 99.80% |
| Mental Health Services* | 100.00% | 100.00% | 99.78% | 99.36% | 99.96% | 98.83% | 100.00% | 99.00% | 99.78% | 100.00% | 100.00% | 97.01% | 99.27% | 99.57% | 99.15% | 100.00% | 99.54% |
| Dental Services* | 100.00% | 99.33% | 99.57% | 99.50% | 99.43% | 97.55% | 100.00% | 99.81% | 99.52% | 99.92% | 100.00% | 99.55% | 99.92% | 99.67% | 99.61% | 100.00% | 99.73% |
| Diagnostic/Specialty Services* | 100.00% | 99.90% | 99.50% | 100.00% | 99.98% | 99.36% | 100.00% | 99.96% | 100.00% | 99.78% | 100.00% | 99.01% | 100.00% | 99.44% | 99.78% | 100.00% | 99.87% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 89.61% | 90.20% | 93.84% | 89.61% | 93.61% | 93.19% | 88.82% | 83.19% | 89.60% | 90.94% | 95.15% | 90.11% | 90.74% | 84.55% | 88.55% | 84.55% | 90.49% |
| Seen for Medical Services* | 92.93% | 93.97% | 93.50% | 93.65% | 95.72% | 96.92% | 81.44% | 74.49% | 91.83% | 93.38% | 98.43% | 89.63% | 93.10% | 85.98% | 86.92% | 84.53% | 91.12% |
| Seen for Mental Health Services* | 88.59% | 87.43% | 95.02% | 85.81% | 92.14% | 88.28% | 94.34% | 83.80% | 85.10% | 83.68% | 92.10% | 84.88% | 83.49% | 78.41% | 91.30% | 76.83% | 88.83% |
| Seen for Dental Services* | 76.42% | 82.40% | 86.01% | 91.09% | 92.45% | 92.65% | 90.56% | 87.04% | 95.06% | 90.95% | 90.55% | 89.50% | 92.85% | 83.82% | 79.98% | 87.86% | 88.71% |
| Seen for Diagnostic/Specialty Services* | 94.68% | 95.81% | 94.43% | 90.92% | 92.70% | 95.85% | 95.91% | 90.32% | 94.65% | 93.55% | 96.71% | 92.98% | 97.62% | 92.92% | 94.45% | 88.29% | 93.11% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,192 | 3,705 | 3,613 | 2,789 | 4,773 | 2,826 | 3,400 | 3,252 | 2,229 | 5,654 | 4,870 | 3,951 | 4,303 | 3,526 | 3,105 | 5,107 | 123,353 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,176 | 8,048 | 14,093 | 9,476 | 20,366 | 7,333 | 8,704 | 27,137 | 8,519 | 13,422 | 6,183 | 8,857 | 13,253 | 10,621 | 11,065 | 14,141 | 361,748 |
| **Total Inmate Refusals** | 209 | 1,078 | 1,248 | 552 | 899 | 1,330 | 565 | 4,589 | 897 | 431 | 100 | 110 | 482 | 1,189 | 297 | 1,710 | 26,169 |
| Percentage not seen due to Inmate (refusals) | 4.04% | 13.39% | 8.86% | 5.83% | 4.41% | 18.14% | 6.49% | 16.91% | 10.53% | 3.21% | 1.62% | 1.24% | 3.64% | 11.19% | 2.68% | 12.09% | 7.23% |
| **Total Inmates Seen** | 4,451 | 6,287 | 12,054 | 7,997 | 18,223 | 5,594 | 7,229 | 18,757 | 6,829 | 11,814 | 5,788 | 7,882 | 11,589 | 7,975 | 9,535 | 10,510 | 303,665 |
| **Total Inmates Not Seen** | 516 | 683 | 791 | 927 | 1,244 | 409 | 910 | 3,791 | 793 | 1,177 | 295 | 865 | 1,182 | 1,457 | 1,233 | 1,921 | 31,914 |
| Not Seen Due to Custody | 0 | 14 | 61 | 33 | 19 | 44 | 0 | 152 | 10 | 13 | 1 | 158 | 37 | 42 | 32 | 0 | 941 |
| Percentage not seen due to Custody | 0.00% | 0.17% | 0.43% | 0.35% | 0.09% | 0.60% | 0.00% | 0.56% | 0.12% | 0.10% | 0.02% | 1.78% | 0.28% | 0.40% | 0.29% | 0.00% | 0.26% |
| Not Seen Due to Provider | 463 | 540 | 515 | 744 | 894 | 189 | 766 | 2,969 | 612 | 883 | 247 | 459 | 928 | 971 | 794 | 1,497 | 23,547 |
| Percentage not seen due to Provider | 8.95% | 6.71% | 3.65% | 7.85% | 4.39% | 2.58% | 8.80% | 10.94% | 7.18% | 6.58% | 3.99% | 5.18% | 7.00% | 9.14% | 7.18% | 10.59% | 6.51% |
| Not Seen Due to Other | 53 | 129 | 215 | 150 | 331 | 176 | 144 | 670 | 171 | 281 | 47 | 248 | 217 | 444 | 407 | 424 | 7,426 |
| Percentage not seen due to Other | 1.02% | 1.60% | 1.53% | 1.58% | 1.63% | 2.40% | 1.65% | 2.47% | 2.01% | 2.09% | 0.76% | 2.80% | 1.64% | 4.18% | 3.68% | 3.00% | 2.05% |
| **Average Inmates per Scheduled Transport** | 1.48 | 1.03 | 1.06 | 1.25 | 1.42 | 1.33 | 1.00 | 1.14 | 1.01 | 1.21 | 1.35 | 1.10 | 1.14 | 1.01 | 1.25 | 1.01 | 1.37 |
| **Inmates Seen for On-Site Specialty Care** | 505 | 241 | 359 | 628 | 440 | 97 | 718 | 1,061 | 128 | 715 | 299 | 1,128 | 466 | 509 | 449 | 778 | 15,566 |
| **Inmates Seen for Off-Site Specialty Care** | 92 | 39 | 107 | 106 | 162 | 24 | 67 | 191 | 102 | 176 | 81 | 299 | 226 | 75 | 192 | 191 | 4,842 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 557 | 744 | 1,038 | 567 | 1,276 | 329 | 1,774 | 1,367 | 716 | 2,218 | 642 | 2,179 | 768 | 1,246 | 491 | 1,415 | 30,144 |
| Overtime Dollars | $30,081 | $40,854 | $50,948 | $30,618 | $70,397 | $19,302 | $94,625 | $75,902 | $32,354 | $120,751 | $33,384 | $113,025 | $41,718 | $65,995 | $27,986 | $77,804 | $1,639,471 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 60 | 5 | 12 | 0 | 164 | 0 | 0 | 8 | 0 | 16 | 9 | 18 | 36 | 0 | 452 |
| P.I.E. Dollars | $0 | $0 | $1,849 | $150 | $327 | $0 | $5,427 | $0 | $0 | $277 | $0 | $554 | $275 | $476 | $1,132 | $0 | $14,217 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 431 | 3,236 | 2,326 | 464 | 534 | 256 | 364 | 9,480 | 313 | 2,498 | 239 | 2,474 | 856 | 4,127 | 911 | 1,093 | 52,660 |
| Overtime Dollars | $23,626 | $177,026 | $128,708 | $25,984 | $31,208 | $14,841 | $19,464 | $533,748 | $14,355 | $139,948 | $12,189 | $128,326 | $49,390 | $225,819 | $49,708 | $62,112 | $2,915,500 |
| P.I.E. Hours | 0 | 0 | 10 | 8 | 0 | 0 | 15 | 72 | 739 | 0 | 0 | 367 | 0 | 153 | 58 | 248 | 2,526 |
| P.I.E. Dollars | $0 | $0 | $327 | $264 | $0 | $519 | $2,351 | $23,829 | $0 | $12,270 | $0 | $5,294 | $0 | $11,277 | $2,010 | $8,265 | $79,114 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 43 | 0 | 8 | -40 | 352 | 64 | 376 | 371 | 0 | -688 | 200 | 0 | 0 | 30 | 0 | 151 | 1,574 |
| Medical Guarding | 128 | 0 | 0 | 492 | -224 | 55 | -40 | 5,992 | 0 | 2,382 | 16 | 0 | 728 | 2,167 | -1,660 | 1,070 | 11,825 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,451 | 2,341 | 1,924 | 2,817 | 5,276 | 1,543 | 4,936 | 2,711 | 3,209 | 3,066 | 2,676 | 2,607 | 3,852 | 1,396 | 3,939 | 2,578 | 1,364 |
| 1(a) Primary Care Provider Ducats | 2,065 | 1,530 | 1,397 | 1,815 | 3,452 | 969 | 2,744 | 1,166 | 2,277 | 1,683 | 2,035 | 1,596 | 1,899 | 1,377 | 1,796 | 1,233 | 1,102 |
| 1(b) RN Ducats | 386 | 811 | 527 | 1,002 | 1,824 | 574 | 2,192 | 1,545 | 932 | 1,383 | 641 | 1,011 | 1,953 | 19 | 2,143 | 1,345 | 262 |
| 2 Add-on Appointments | 1,677 | 556 | 1,230 | 2,147 | 365 | 387 | 436 | 699 | 371 | 297 | 1,173 | 358 | 2,621 | 1,232 | 68 | 313 | 1,197 |
| 3 Inmate Refusals | 49 | 393 | 52 | 278 | 42 | 121 | 200 | 130 | 26 | 83 | 526 | 50 | 1 | 22 | 335 | 130 | 226 |
| 4 Inmates Seen | 3,716 | 2,242 | 2,906 | 4,316 | 5,290 | 1,642 | 4,720 | 3,064 | 3,218 | 3,022 | 3,001 | 2,691 | 6,224 | 2,278 | 3,213 | 2,583 | 2,201 |
| 5 Not Seen Due to Custody | 0 | 8 | 0 | 0 | 19 | 0 | 6 | 7 | 2 | 2 | 10 | 11 | 0 | 0 | 0 | 1 | 0 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 19 | 0 | 6 | 0 | 2 | 0 | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 6 Not Seen Due to Provider | 325 | 212 | 152 | 314 | 234 | 139 | 220 | 179 | 317 | 210 | 161 | 132 | 225 | 303 | 405 | 115 | 100 |
| 6(a) Unable to complete line | 49 | 5 | 13 | 25 | 12 | 6 | 0 | 0 | 4 | 1 | 26 | 0 | 1 | 60 | 109 | 7 | 2 |
| 6(b) Scheduling error | 191 | 136 | 76 | 225 | 117 | 64 | 154 | 109 | 168 | 154 | 55 | 59 | 74 | 89 | 91 | 61 | 82 |
| 6(c) Provider cancelled | 85 | 69 | 54 | 62 | 103 | 67 | 66 | 70 | 143 | 55 | 77 | 73 | 149 | 154 | 205 | 46 | 16 |
| 6(d) Lack of provider preparation | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 6(e) Medically restricted movement | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 38 | 42 | 44 | 56 | 56 | 28 | 226 | 30 | 17 | 46 | 151 | 81 | 23 | 25 | 54 | 62 | 34 |
| 7(a) Inmate paroled or transferred | 18 | 7 | 4 | 38 | 12 | 8 | 57 | 5 | 3 | 11 | 42 | 57 | 9 | 5 | 25 | 10 | 6 |
| 7(b) Inmate received conflicting ducats | 4 | 19 | 1 | 4 | 14 | 2 | 34 | 3 | 7 | 20 | 42 | 3 | 5 | 3 | 3 | 3 | 9 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| 7(d) Inmate moved to another facility | 12 | 15 | 33 | 8 | 26 | 12 | 13 | 6 | 6 | 1 | 30 | 4 | 2 | 9 | 6 | 39 | 9 |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 1 | 6 | 5 | 3 | 3 | 31 | 13 | 0 | 10 | 25 | 13 | 5 | 8 | 14 | 5 | 7 |
| 7(f) Inmate out to court | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 1 | 9 | 0 | 0 | 0 | 4 | 4 | 0 |
| 7(g) Other reason | 0 | 0 | 0 | 1 | 0 | 3 | 88 | 0 | 0 | 3 | 3 | 4 | 1 | 0 | 0 | 1 | 3 |
| 8 Total Inmates Not Seen | 363 | 262 | 196 | 370 | 309 | 167 | 452 | 216 | 336 | 258 | 322 | 224 | 248 | 328 | 459 | 178 | 134 |
| 9 Medical 7362s | 2,373 | 1,272 | 718 | 469 | 3,384 | 841 | 3,645 | 1,573 | 2,669 | 808 | 2,521 | 1,642 | 1,815 | 0 | 1,359 | 1,327 | 0 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,348 | 1,883 | 2,851 | 1,943 | 3,161 | 2,887 | 2,461 | 2,642 | 2,557 | 2,727 | 2,188 | 3,264 | 3,890 | 3,362 | 4,498 | 2,626 | 92,974 |
| 1(a) Primary Care Provider Ducats | 1,206 | 1,794 | 1,961 | 1,591 | 1,248 | 689 | 2,195 | 1,740 | 1,133 | 2,380 | 1,180 | 1,859 | 1,884 | 1,628 | 2,893 | 1,667 | 57,184 |
| 1(b) RN Ducats | 142 | 89 | 890 | 352 | 1,913 | 2,198 | 266 | 902 | 1,424 | 347 | 1,008 | 1,405 | 2,006 | 1,734 | 1,605 | 959 | 35,790 |
| 2 Add-on Appointments | 1,052 | 1,159 | 1,577 | 622 | 4,193 | 434 | 1,138 | 1,243 | 597 | 2,367 | 138 | 169 | 178 | 1,323 | 1,053 | 1,927 | 34,297 |
| 3 Inmate Refusals | 79 | 487 | 599 | 125 | 152 | 433 | 216 | 48 | 265 | 136 | 32 | 18 | 84 | 291 | 115 | 215 | 5,959 |
| 4 Inmates Seen | 2,157 | 2,401 | 3,580 | 2,285 | 6,894 | 2,799 | 2,755 | 2,858 | 2,653 | 4,630 | 2,258 | 3,061 | 3,709 | 3,778 | 4,725 | 3,667 | 110,537 |
| 5 Not Seen Due to Custody | 0 | 5 | 35 | 6 | 10 | 3 | 0 | 1 | 0 | 2 | 0 | 84 | 3 | 20 | 3 | 0 | 238 |
| 5(a) Lack of officers | 0 | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 |
| 5(b) Modified program in effect | 0 | 5 | 35 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 83 | 3 | 16 | 1 | 0 | 195 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 5 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 25 |
| 6 Not Seen Due to Provider | 144 | 100 | 153 | 116 | 213 | 74 | 573 | 950 | 199 | 253 | 23 | 177 | 251 | 376 | 452 | 543 | 8,340 |
| 6(a) Unable to complete line | 22 | 0 | 7 | 34 | 101 | 17 | 77 | 0 | 22 | 72 | 0 | 10 | 25 | 26 | 112 | 95 | 940 |
| 6(b) Scheduling error | 71 | 56 | 41 | 54 | 48 | 5 | 370 | 402 | 112 | 123 | 12 | 65 | 148 | 81 | 142 | 251 | 3,886 |
| 6(c) Provider cancelled | 51 | 44 | 105 | 27 | 34 | 48 | 126 | 539 | 65 | 58 | 11 | 65 | 77 | 267 | 198 | 195 | 3,404 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 2 | 0 | 1 | 58 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 32 |
| 7 Not Seen Due to Other | 20 | 49 | 61 | 33 | 85 | 12 | 55 | 28 | 37 | 73 | 13 | 93 | 21 | 220 | 256 | 128 | 2,197 |
| 7(a) Inmate paroled or transferred | 6 | 15 | 16 | 6 | 26 | 2 | 25 | 3 | 7 | 14 | 2 | 14 | 6 | 15 | 6 | 64 | 544 |
| 7(b) Inmate received conflicting ducats | 1 | 14 | 7 | 7 | 6 | 3 | 10 | 3 | 5 | 16 | 2 | 2 | 4 | 21 | 5 | 14 | 296 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 7(d) Inmate moved to another facility | 8 | 12 | 22 | 13 | 20 | 5 | 11 | 12 | 12 | 26 | 2 | 31 | 1 | 17 | 7 | 34 | 464 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 5 | 14 | 5 | 11 | 1 | 6 | 9 | 9 | 16 | 2 | 22 | 9 | 17 | 16 | 14 | 314 |
| 7(f) Inmate out to court | 0 | 3 | 2 | 0 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 44 |
| 7(g) Other reason | 0 | 0 | 0 | 2 | 21 | 1 | 1 | 0 | 1 | 1 | 5 | 21 | 1 | 149 | 221 | 0 | 531 |
| 8 Total Inmates Not Seen | 164 | 154 | 249 | 155 | 308 | 89 | 628 | 979 | 236 | 328 | 36 | 354 | 275 | 616 | 711 | 671 | 10,775 |
| 9 Medical 7362s | 0 | 2,288 | 1,716 | 864 | 3,008 | 697 | 1,724 | 3,024 | 737 | 3,303 | 594 | 2,158 | 1,349 | 1,940 | 1,499 | 990 | 52,307 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,132 | 266 | 10 | 2,617 | 9,843 | 423 | 4,794 | 2,659 | 10,852 | 1,407 | 6,975 | 1,582 | 1,512 | 152 | 1,250 | 1,146 | 865 |
| 11  Add-on Appointments | 320 | 17 | 11 | 82 | 36 | 129 | 145 | 595 | 7,218 | 29 | 881 | 70 | 11 | 13 | 2,342 | 53 | 81 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 389 | 0 | 5,165 | 0 | 7,200 | 0 | 0 | 0 | 382 | 0 | 0 |
| 13  Inmate Refusals | 81 | 24 | 0 | 492 | 37 | 51 | 760 | 265 | 398 | 85 | 3,062 | 10 | 2 | 7 | 70 | 8 | 172 |
| 14  Inmates Seen | 2,182 | 230 | 20 | 1,879 | 9,441 | 441 | 3,974 | 2,569 | 16,136 | 1,186 | 3,749 | 1,551 | 1,469 | 145 | 3,239 | 1,137 | 688 |
| 15  Not Seen Due to Custody | 0 | 0 | 0 | 16 | 27 | 0 | 7 | 29 | 103 | 0 | 8 | 6 | 1 | 0 | 0 | 1 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 27 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 16 | 0 | 0 | 6 | 0 | 103 | 0 | 5 | 4 | 1 | 0 | 0 | 1 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 138 | 17 | 0 | 262 | 251 | 41 | 53 | 232 | 1,100 | 145 | 793 | 70 | 39 | 10 | 218 | 23 | 73 |
| 16(a)  Unable to complete line. | 66 | 0 | 0 | 15 | 0 | 3 | 0 | 0 | 28 | 0 | 78 | 0 | 1 | 0 | 0 | 0 | 3 |
| 16(b)  Scheduling error. | 39 | 10 | 0 | 50 | 70 | 19 | 47 | 99 | 128 | 21 | 220 | 35 | 7 | 6 | 12 | 11 | 50 |
| 16(c)  Provider cancelled. | 32 | 7 | 0 | 150 | 179 | 19 | 6 | 133 | 886 | 120 | 491 | 32 | 31 | 4 | 205 | 12 | 20 |
| 16(d)  Medically restricted movement. | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 58 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 51 | 12 | 1 | 50 | 123 | 19 | 145 | 159 | 333 | 20 | 244 | 15 | 12 | 3 | 65 | 30 | 13 |
| 17(a)  Inmate paroled or transferred | 12 | 7 | 0 | 13 | 34 | 8 | 34 | 7 | 18 | 3 | 70 | 7 | 5 | 0 | 46 | 18 | 5 |
| 17(b)  Inmate received conflicting ducats | 5 | 1 | 0 | 4 | 55 | 1 | 46 | 51 | 89 | 5 | 33 | 2 | 3 | 0 | 3 | 1 | 4 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 27 | 1 | 0 | 7 | 15 | 7 | 29 | 40 | 118 | 0 | 41 | 0 | 1 | 2 | 9 | 9 | 4 |
| 17(e)  Inmate at hospital/in-patient area of prison | 6 | 2 | 0 | 8 | 14 | 2 | 35 | 55 | 70 | 0 | 80 | 2 | 3 | 1 | 6 | 1 | 0 |
| 17(f)  Inmate out to court | 1 | 1 | 0 | 4 | 5 | 0 | 0 | 5 | 2 | 0 | 17 | 0 | 0 | 0 | 1 | 1 | 0 |
| 17 ...  Other reason | 0 | 0 | 0 | 14 | 0 | 1 | 0 | 1 | 36 | 12 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| 18  Total Inmates Not Seen | 189 | 29 | 1 | 328 | 401 | 60 | 205 | 420 | 1,536 | 165 | 1,045 | 91 | 52 | 13 | 283 | 54 | 86 |
| 19  Mental Health 7362s | 382 | 0 | 20 | 33 | 338 | 40 | 268 | 387 | 114 | 0 | 120 | 84 | 172 | 23 | 603 | 158 | 0 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 114 | 2,247 | 4,325 | 3,542 | 7,445 | 2,884 | 1,294 | 17,600 | 3,530 | 2,319 | 1,332 | 1,269 | 4,436 | 2,616 | 2,566 | 3,426 | 109,430 |
| 11 Add-on Appointments | 41 | 185 | 2,335 | 312 | 0 | 235 | 1,057 | 1,586 | 153 | 698 | 31 | 67 | 378 | 527 | 48 | 491 | 20,177 |
| 12 Uneducated EOP Clinical Encounters | 0 | 0 | 5,509 | 0 | 2,908 | 723 | 0 | 0 | 0 | 25,489 | 0 | 0 | 0 | 0 | 0 | 150 | 47,915 |
| 13 Inmate Refusals | 6 | 236 | 189 | 238 | 572 | 807 | 38 | 4,351 | 475 | 63 | 46 | 33 | 319 | 572 | 143 | 1,314 | 14,926 |
| 14 Inmates Seen | 132 | 1,920 | 6,149 | 3,103 | 6,333 | 2,041 | 2,182 | 12,432 | 2,730 | 2,472 | 1,213 | 1,106 | 3,753 | 2,016 | 2,256 | 2,000 | 101,874 |
| 15 Not Seen Due to Custody | 0 | 0 | 14 | 23 | 3 | 27 | 0 | 148 | 7 | 0 | 0 | 39 | 33 | 11 | 21 | 0 | 524 |
| 15(a) Lack of officers | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 41 |
| 15(b) Modified program in effect | 0 | 0 | 10 | 21 | 1 | 27 | 0 | 148 | 6 | 0 | 0 | 39 | 27 | 11 | 21 | 0 | 447 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 16 Not Seen Due to Provider | 16 | 243 | 190 | 450 | 422 | 84 | 69 | 1,654 | 367 | 403 | 99 | 121 | 576 | 451 | 157 | 436 | 9,203 |
| 16(a) Unable to complete line. | 0 | 27 | 49 | 16 | 7 | 7 | 0 | 0 | 34 | 22 | 0 | 0 | 0 | 11 | 6 | 0 | 373 |
| 16(b) Scheduling error. | 7 | 1 | 40 | 112 | 53 | 11 | 37 | 534 | 87 | 115 | 42 | 14 | 458 | 128 | 38 | 218 | 2,719 |
| 16(c) Provider cancelled. | 9 | 215 | 100 | 322 | 362 | 66 | 32 | 1,113 | 237 | 266 | 57 | 76 | 112 | 311 | 109 | 218 | 5,932 |
| 16(d) Medically restricted movement. | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 31 | 6 | 1 | 3 | 0 | 118 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 61 |
| 17 Not Seen Due to Other | 1 | 33 | 118 | 40 | 115 | 160 | 62 | 601 | 104 | 79 | 5 | 37 | 133 | 93 | 37 | 167 | 3,080 |
| 17(a) Inmate paroled or transferred | 0 | 16 | 31 | 5 | 45 | 30 | 32 | 54 | 4 | 11 | 1 | 6 | 62 | 10 | 4 | 77 | 675 |
| 17(b) Inmate received conflicting ducats | 0 | 5 | 32 | 7 | 11 | 3 | 6 | 341 | 39 | 5 | 3 | 2 | 19 | 5 | 21 | 2 | 804 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 17(d) Inmate moved to another facility | 1 | 8 | 38 | 22 | 15 | 29 | 12 | 150 | 40 | 44 | 1 | 13 | 29 | 47 | 5 | 22 | 786 |
| 17(e) Inmate at hospital/in-patient area of prison | 0 | 4 | 10 | 4 | 27 | 81 | 10 | 44 | 15 | 12 | 0 | 5 | 19 | 28 | 6 | 65 | 615 |
| 17(f) Inmate out to court | 0 | 0 | 3 | 0 | 1 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 60 |
| 17_ Other reason | 0 | 0 | 0 | 2 | 16 | 12 | 0 | 10 | 4 | 6 | 0 | 11 | 0 | 2 | 0 | 0 | 134 |
| 18 Total Inmates Not Seen | 17 | 276 | 322 | 513 | 540 | 271 | 131 | 2,403 | 478 | 482 | 104 | 197 | 742 | 555 | 215 | 603 | 12,807 |
| 19 Mental Health 7362s | 94 | 120 | 829 | 46 | 305 | 39 | 171 | 201 | 102 | 183 | 52 | 129 | 258 | 136 | 136 | 384 | 5,927 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,409 | 982 | 1,327 | 1,308 | 1,136 | 665 | 1,174 | 793 | 1,315 | 544 | 1,196 | 1,040 | 1,462 | 736 | 905 | 774 | 925 |
| 21 Add-on Appointments | 80 | 36 | 48 | 38 | 12 | 32 | 50 | 46 | 37 | 14 | 69 | 26 | 8 | 26 | 6 | 42 | 75 |
| 22 Inmate Refusals | 67 | 96 | 57 | 82 | 18 | 69 | 68 | 30 | 52 | 24 | 162 | 31 | 14 | 15 | 55 | 189 | 74 |
| 23 Inmates Seen | 1,236 | 793 | 1,155 | 1,180 | 1,081 | 566 | 1,045 | 722 | 1,122 | 496 | 979 | 934 | 1,347 | 622 | 789 | 577 | 810 |
| 24 Not Seen Due to Custody | 2 | 9 | 0 | 1 | 6 | 0 | 3 | 1 | 2 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 2 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 1 | 9 | 0 | 0 | 6 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 2 |
| 25 Not Seen Due to Provider | 161 | 112 | 109 | 55 | 34 | 42 | 58 | 51 | 140 | 25 | 79 | 79 | 92 | 121 | 60 | 40 | 106 |
| 25(a) Unable to complete line | 10 | 25 | 3 | 4 | 0 | 1 | 4 | 0 | 2 | 0 | 3 | 0 | 1 | 1 | 31 | 0 | 9 |
| 25(b) Scheduling error | 126 | 54 | 65 | 30 | 18 | 6 | 26 | 19 | 111 | 5 | 45 | 42 | 13 | 41 | 21 | 24 | 40 |
| 25(c) Provider cancelled | 25 | 33 | 41 | 18 | 16 | 34 | 22 | 32 | 27 | 14 | 11 | 36 | 77 | 79 | 8 | 16 | 57 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 19 | 1 | 1 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 23 | 8 | 54 | 28 | 9 | 20 | 50 | 35 | 36 | 12 | 43 | 19 | 14 | 4 | 7 | 10 | 8 |
| 26(a) Inmate paroled or transferred | 7 | 2 | 5 | 5 | 3 | 2 | 6 | 1 | 2 | 4 | 8 | 7 | 5 | 1 | 4 | 1 | 2 |
| 26(b) Inmate received conflicting ducats | 4 | 1 | 1 | 4 | 5 | 2 | 17 | 26 | 9 | 4 | 7 | 4 | 6 | 0 | 0 | 4 | 2 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 4 | 3 | 20 | 2 | 0 | 0 | 8 | 7 | 6 | 0 | 12 | 0 | 0 | 3 | 1 | 1 | 3 |
| 26(e) Inmate at hospital/in-patient area of prison | 4 | 0 | 5 | 0 | 0 | 2 | 17 | 0 | 0 | 0 | 6 | 2 | 1 | 0 | 0 | 0 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
| 26._ Other reason | 4 | 2 | 23 | 15 | 1 | 14 | 1 | 0 | 19 | 3 | 7 | 6 | 1 | 0 | 0 | 3 | 0 |
| 27 Total Inmates Not Seen | 186 | 129 | 163 | 84 | 49 | 62 | 111 | 87 | 178 | 38 | 124 | 101 | 109 | 125 | 67 | 50 | 116 |
| 28 Dental 7362s | 426 | 88 | 299 | 34 | 397 | 235 | 579 | 292 | 247 | 222 | 232 | 327 | 702 | 98 | 302 | 339 | 145 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,144 | 1,258 | 1,022 | 847 | 740 | 528 | 984 | 1,013 | 687 | 1,479 | 1,201 | 900 | 1,328 | 1,220 | 1,017 | 941 | 34,000 |
| 21 Add-on Appointments | 57 | 81 | 40 | 32 | 176 | 13 | 72 | 60 | 14 | 80 | 5 | 23 | 19 | 104 | 27 | 90 | 1,538 |
| 22 Inmate Refusals | 94 | 146 | 133 | 82 | 42 | 51 | 103 | 39 | 73 | 45 | 10 | 28 | 32 | 100 | 20 | 59 | 2,160 |
| 23 Inmates Seen | 846 | 983 | 799 | 726 | 808 | 454 | 863 | 900 | 597 | 1,377 | 1,083 | 801 | 1,221 | 1,026 | 819 | 854 | 29,611 |
| 24 Not Seen Due to Custody | 0 | 8 | 4 | 4 | 5 | 12 | 0 | 2 | 3 | 3 | 1 | 4 | 1 | 4 | 4 | 0 | 90 |
| 24(a) Lack of officers | 0 | 0 | 2 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11 |
| 24(b) Modified program in effect | 0 | 8 | 2 | 3 | 0 | 12 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 61 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 14 |
| 25 Not Seen Due to Provider | 244 | 167 | 109 | 53 | 50 | 21 | 84 | 118 | 17 | 104 | 93 | 62 | 76 | 101 | 112 | 80 | 2,855 |
| 25(a) Unable to complete line | 23 | 17 | 5 | 5 | 1 | 14 | 2 | 0 | 10 | 6 | 0 | 3 | 0 | 5 | 8 | 7 | 200 |
| 25(b) Scheduling error | 150 | 37 | 15 | 11 | 28 | 2 | 64 | 60 | 5 | 67 | 7 | 23 | 29 | 15 | 39 | 41 | 1,279 |
| 25(c) Provider cancelled | 61 | 103 | 85 | 32 | 20 | 4 | 18 | 58 | 2 | 31 | 86 | 17 | 47 | 81 | 63 | 30 | 1,284 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 25(e) Medically restricted movement | 0 | 9 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 2 | 1 | 40 |
| 25(f) Other reason | 10 | 1 | 0 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 26 Not Seen Due to Other | 17 | 35 | 17 | 14 | 11 | 3 | 6 | 14 | 11 | 30 | 19 | 28 | 17 | 93 | 89 | 38 | 822 |
| 26(a) Inmate paroled or transferred | 2 | 7 | 1 | 4 | 5 | 0 | 4 | 1 | 2 | 2 | 1 | 5 | 4 | 1 | 0 | 17 | 121 |
| 26(b) Inmate received conflicting ducats | 5 | 13 | 5 | 2 | 0 | 0 | 0 | 5 | 2 | 6 | 1 | 6 | 7 | 10 | 0 | 4 | 162 |
| 26(c) Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26(d) Inmate moved to another facility | 6 | 9 | 4 | 3 | 4 | 1 | 2 | 5 | 3 | 15 | 6 | 4 | 1 | 9 | 2 | 10 | 154 |
| 26(e) Inmate at hospital/in-patient area of prison | 1 | 4 | 2 | 2 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 4 | 1 | 64 |
| 26(f) Inmate out to court | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 6 | 33 |
| 26(_) Other reason | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 10 | 9 | 1 | 73 | 83 | 0 | 286 |
| 27 Total Inmates Not Seen | 261 | 210 | 130 | 71 | 66 | 36 | 90 | 134 | 31 | 137 | 113 | 94 | 94 | 198 | 205 | 118 | 3,767 |
| 28 Dental 7362s | 154 | 280 | 304 | 190 | 284 | 95 | 264 | 252 | 158 | 434 | 420 | 368 | 0 | 253 | 283 | 389 | 9,092 |

Note:  A red zero indicates incomplete data provided by the institution.

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,940 | 1,174 | 826 | 1,373 | 2,733 | 1,052 | 3,368 | 1,535 | 3,346 | 3,366 | 1,097 | 1,205 | 2,049 | 775 | 1,830 | 1,156 | 825 |
| 30 Add-on Appointments | 274 | 88 | 199 | 178 | 101 | 411 | 177 | 305 | 98 | 203 | 81 | 112 | 0 | 113 | 557 | 70 | 70 |
| 31 Inmate Refusals | 47 | 138 | 4 | 84 | 40 | 44 | 120 | 89 | 66 | 113 | 137 | 57 | 4 | 6 | 86 | 46 | 111 |
| 32 Inmates Seen | 1,971 | 999 | 964 | 1,344 | 2,642 | 1,290 | 3,243 | 1,566 | 3,194 | 3,239 | 960 | 1,148 | 1,918 | 849 | 2,199 | 1,109 | 699 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 6 | 11 | 1 | 0 | 4 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 34 Not Seen Due to Provider | 163 | 101 | 40 | 87 | 94 | 106 | 101 | 133 | 141 | 100 | 61 | 51 | 108 | 29 | 74 | 41 | 74 |
| 34(a) Unable to complete line | 15 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 0 |
| 34(b) Scheduling error | 31 | 29 | 33 | 34 | 2 | 6 | 76 | 34 | 80 | 33 | 20 | 10 | 18 | 16 | 30 | 9 | 20 |
| 34(c) Clinician cancelled | 117 | 70 | 7 | 35 | 92 | 100 | 17 | 98 | 51 | 51 | 35 | 35 | 87 | 12 | 43 | 20 | 52 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 1 |
| 34(e) Medically restricted movement | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 2 | 0 | 3 | 0 | 1 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 5 | 0 | 0 | 0 | 1 | 1 |
| 35 Not Seen Due to Other | 33 | 24 | 17 | 30 | 47 | 22 | 81 | 48 | 43 | 115 | 19 | 61 | 19 | 4 | 28 | 29 | 11 |
| 35(a) Inmate paroled or transferred | 12 | 8 | 1 | 12 | 12 | 13 | 29 | 6 | 6 | 13 | 7 | 13 | 6 | 1 | 13 | 5 | 2 |
| 35(b) Inmate received conflicting ducats | 4 | 4 | 0 | 1 | 9 | 1 | 9 | 3 | 2 | 21 | 0 | 3 | 2 | 0 | 1 | 0 | 3 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 4 | 5 | 7 | 3 | 1 | 5 | 10 | 2 | 1 | 0 | 0 | 5 | 1 | 9 | 0 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 4 | 4 | 2 | 7 | 0 | 13 | 11 | 1 | 27 | 8 | 15 | 2 | 2 | 2 | 1 | 0 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 4 | 0 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 0 |
| 35(g) Inmate non-compliant for procedure, i.e. NPO. | | | | 0 | 12 | 0 | 24 | 10 | 31 | 41 | 0 | 22 | 1 | 0 | 2 | 21 | 3 |
| 35(h) Other reason | 5 | 0 | 0 | 7 | 0 | 7 | 0 | 4 | 1 | 11 | 0 | 7 | 2 | 0 | 0 | 1 | 0 |
| 36 Total Inmates Not Seen | 196 | 125 | 57 | 123 | 152 | 129 | 182 | 185 | 184 | 217 | 81 | 112 | 127 | 33 | 102 | 71 | 85 |
| 37 Diagnostic/Specialty RFSs | 341 | 254 | 245 | 167 | 298 | 120 | 402 | 186 | 4,305 | 352 | 260 | 194 | 323 | 191 | 180 | 196 | 137 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,276 | 1,074 | 1,743 | 2,062 | 4,431 | 339 | 938 | 1,971 | 720 | 3,505 | 1,217 | 2,849 | 2,906 | 1,341 | 1,710 | 3,963 | 61,695 |
| 30 Add-on Appointments | 144 | 161 | 200 | 116 | 220 | 13 | 760 | 1,022 | 261 | 247 | 71 | 316 | 118 | 128 | 146 | 677 | 7,637 |
| 31 Inmate Refusals | 30 | 209 | 327 | 107 | 133 | 39 | 208 | 151 | 84 | 187 | 12 | 31 | 47 | 226 | 19 | 122 | 3,124 |
| 32 Inmates Seen | 1,316 | 983 | 1,526 | 1,883 | 4,188 | 300 | 1,429 | 2,567 | 849 | 3,335 | 1,234 | 2,914 | 2,906 | 1,155 | 1,735 | 3,989 | 61,643 |
| 33 Not Seen Due to Custody | 0 | 1 | 8 | 0 | 1 | 2 | 0 | 1 | 0 | 8 | 0 | 31 | 0 | 7 | 4 | 0 | 89 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 33(b) Modified program in effect | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 1 | 0 | 45 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 9 | 0 | 3 | 3 | 0 | 31 |
| 34 Not Seen Due to Provider | 59 | 30 | 63 | 125 | 209 | 10 | 40 | 247 | 29 | 123 | 32 | 99 | 25 | 43 | 73 | 438 | 3,149 |
| 34(a) Unable to complete line | 1 | 1 | 0 | 4 | 85 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 225 | 354 |
| 34(b) Scheduling error | 39 | 15 | 25 | 20 | 51 | 0 | 25 | 95 | 13 | 29 | 5 | 22 | 9 | 21 | 47 | 68 | 965 |
| 34(c) Clinician cancelled | 18 | 13 | 38 | 92 | 59 | 10 | 12 | 152 | 6 | 94 | 27 | 34 | 15 | 21 | 17 | 145 | 1,675 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 0 | 70 |
| 34(f) Other reason | 0 | 0 | 0 | 2 | 13 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 35 Not Seen Due to Other | 15 | 12 | 19 | 63 | 120 | 1 | 21 | 27 | 19 | 99 | 10 | 90 | 46 | 38 | 25 | 91 | 1,327 |
| 35(a) Inmate paroled or transferred | 5 | 4 | 8 | 7 | 30 | 1 | 9 | 4 | 4 | 13 | 2 | 8 | 13 | 15 | 2 | 40 | 324 |
| 35(b) Inmate received conflicting ducats | 2 | 0 | 2 | 1 | 7 | 0 | 2 | 2 | 2 | 5 | 2 | 9 | 2 | 8 | 3 | 13 | 123 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 1 | 4 | 12 | 6 | 0 | 4 | 16 | 2 | 14 | 1 | 8 | 4 | 4 | 6 | 14 | 156 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 6 | 3 | 4 | 11 | 0 | 1 | 5 | 8 | 58 | 3 | 16 | 6 | 10 | 4 | 16 | 255 |
| 35(f) Inmate out to court | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 32 |
| 35... Inmate non-com, liant for  rocedure  i e. NPO, | 0 | 0 | 1 | 38 | 3 | 0 | 4 | 0 | 1 | 7 | 0 | 4 | 21 | 0 | 9 | 5 | 276 |
| 35(h) Other reason | 5 | 0 | 0 | 1 | 60 | 0 | 1 | 0 | 0 | 1 | 2 | 45 | 0 | 0 | 0 | 0 | 161 |
| 36 Total Inmates Not Seen | 74 | 43 | 90 | 188 | 330 | 13 | 61 | 275 | 48 | 230 | 42 | 220 | 71 | 88 | 102 | 529 | 4,565 |
| 37 Diagnostic/Specialty RFSs | 257 | 69 | 382 | 277 | 489 | 70 | 99 | 355 | 152 | 500 | 151 | 157 | 386 | 305 | 271 | 286 | 12,357 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **420** | **139** | **174** | **23** | **329** | **52** | **152** | **562** | **112** | **170** | **449** | **40** | **213** | **33** | **689** | **284** | **89** |
| 38(a)  First Watch | 30 | 4 | 30 | 1 | 40 | 3 | 18 | 71 | 15 | 28 | 40 | 1 | 9 | 4 | 78 | 12 | 5 |
| 38(b)  Second Watch | 179 | 71 | 45 | 16 | 114 | 14 | 68 | 255 | 54 | 76 | 207 | 25 | 126 | 12 | 270 | 160 | 60 |
| 38(c)  Third Watch | 211 | 64 | 99 | 6 | 175 | 35 | 66 | 236 | 43 | 66 | 202 | 14 | 78 | 17 | 341 | 112 | 24 |
| **38a  Code II Transports Off-site** | **23** | **37** | **3** | **12** | **16** | **6** | **28** | **6** | **9** | **30** | **29** | **3** | **14** | **16** | **17** | **8** | **1** |
| 38/a(a)  First Watch | 3 | 4 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 7 | 3 | 0 | 1 | 0 | 2 | 2 | 1 |
| 38/a(b)  Second Watch | 13 | 16 | 2 | 9 | 4 | 1 | 13 | 2 | 6 | 17 | 19 | 2 | 8 | 7 | 7 | 5 | 0 |
| 38/a(c)  Third Watch | 7 | 17 | 1 | 2 | 10 | 3 | 14 | 3 | 2 | 6 | 7 | 1 | 5 | 9 | 8 | 1 | 0 |
| **38b  Code III Transports Off-site** | **2** | **2** | **0** | **1** | **3** | **0** | **7** | **8** | **6** | **2** | **1** | **14** | **2** | **2** | **4** | **2** | **5** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 0 | 0 | 1 | 2 | 0 | 3 | 3 | 3 | 0 | 1 | 8 | 2 | 1 | 2 | 1 | 1 |
| 38/b(c)  Third Watch | 1 | 2 | 0 | 0 | 1 | 0 | 4 | 5 | 2 | 1 | 0 | 6 | 0 | 1 | 2 | 1 | 4 |
| **38c  Unsched. State Vehicle Transports Off-site** | **8** | **10** | **6** | **10** | **7** | **6** | **11** | **14** | **22** | **17** | **17** | **18** | **0** | **0** | **8** | **4** | **4** |
| 38/c(a)  First Watch | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 6 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 5 | 5 | 1 | 6 | 2 | 3 | 9 | 5 | 6 | 4 | 10 | 10 | 0 | 0 | 3 | 4 | 4 |
| 38/c(c)  Third Watch | 2 | 5 | 4 | 4 | 4 | 3 | 2 | 3 | 14 | 11 | 5 | 7 | 0 | 0 | 5 | 0 | 0 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **387** | **90** | **165** | **0** | **303** | **40** | **106** | **534** | **75** | **121** | **402** | **5** | **197** | **15** | **660** | **270** | **79** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **40** | **321** | **262** | **412** | **877** | **25** | **167** | **286** | **241** | **688** | **200** | **308** | **662** | **328** | **55** | **208** | **9,010** |
| 38(a)  First Watch | 0 | 27 | 0 | 37 | 116 | 3 | 7 | 33 | 37 | 196 | 9 | 34 | 59 | 28 | 4 | 19 | **998** |
| 38(b)  Second Watch | 19 | 186 | 262 | 251 | 355 | 10 | 58 | 121 | 78 | 259 | 117 | 159 | 359 | 130 | 26 | 108 | **4,250** |
| 38(c)  Third Watch | 21 | 108 | 0 | 124 | 406 | 12 | 102 | 132 | 126 | 233 | 74 | 115 | 244 | 170 | 25 | 81 | **3,762** |
| **38a   Code II Transports Off-site** | **3** | **13** | **39** | **9** | **22** | **7** | **11** | **25** | **8** | **35** | **2** | **17** | **10** | **37** | **8** | **17** | **521** |
| 38/a(a)  First Watch | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 2 | 1 | 3 | 0 | 3 | 1 | 3 | 0 | 4 | **54** |
| 38/a(b)  Second Watch | 2 | 7 | 39 | 7 | 5 | 3 | 6 | 15 | 3 | 16 | 0 | 10 | 7 | 12 | 6 | 5 | **274** |
| 38/a(c)  Third Watch | 1 | 6 | 0 | 1 | 13 | 3 | 5 | 8 | 4 | 16 | 2 | 4 | 2 | 22 | 2 | 8 | **193** |
| **38b   Code III Transports Off-site** | **5** | **1** | **4** | **5** | **3** | **3** | **2** | **1** | **1** | **8** | **0** | **15** | **4** | **6** | **4** | **5** | **128** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 6 | 3 | 1 | 1 | 3 | **20** |
| 38/b(b)  Second Watch | 2 | 1 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 4 | 3 | 1 | **53** |
| 38/b(c)  Third Watch | 3 | 0 | 0 | 4 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 7 | 1 | 1 | 0 | 1 | **55** |
| **38c   Unsched. State Vehicle Transports Off-site** | **0** | **23** | **22** | **10** | **13** | **0** | **12** | **12** | **8** | **26** | **4** | **3** | **6** | **35** | **3** | **23** | **362** |
| 38/c(a)  First Watch | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | **31** |
| 38/c(b)  Second Watch | 0 | 11 | 22 | 7 | 6 | 0 | 4 | 5 | 6 | 21 | 2 | 2 | 4 | 6 | 2 | 14 | **189** |
| 38/c(c)  Third Watch | 0 | 8 | 0 | 3 | 6 | 0 | 8 | 3 | 2 | 5 | 2 | 1 | 0 | 25 | 1 | 9 | **142** |
| **38d   Other (i.e. Infimary, Housing Unit)** | **32** | **284** | **197** | **388** | **839** | **15** | **142** | **248** | **224** | **619** | **194** | **273** | **642** | **250** | **40** | **163** | **7,999** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **134** | **98** | **63** | **105** | **157** | **102** | **213** | **74** | **210** | **226** | **214** | **87** | **121** | **51** | **108** | **101** | **88** |
| 39(a)  Off-site specialty care. | 115 | 71 | 42 | 61 | 108 | 70 | 199 | 63 | 175 | 213 | 130 | 78 | 115 | 49 | 86 | 76 | 71 |
| 39(b)  All others, including court. | 19 | 27 | 21 | 44 | 49 | 32 | 14 | 11 | 35 | 13 | 84 | 9 | 6 | 2 | 22 | 25 | 17 |
| **40  Unscheduled Transports** | **3** | **23** | **32** | **10** | **0** | **28** | **40** | **24** | **1** | **40** | **5** | **57** | **40** | **24** | **0** | **13** | **5** |
| **41  Inmates Transported** | **164** | **137** | **101** | **145** | **238** | **136** | **484** | **315** | **334** | **328** | **418** | **291** | **201** | **119** | **165** | **145** | **132** |
| **42  Budgeted Posts** | **25** | **13** | **9** | **14** | **16** | **13** | **17** | **13** | **16** | **21** | **24** | **10** | **12** | **12** | **11** | **14** | **12** |
| **43  Redirected Staff Hours** | **-212** | **0** | **54** | **206** | **0** | **220** | **0** | **0** | **368** | **8** | **432** | **8** | **0** | **-400** | **0** | **22** | **0** |
| **44  PPAS Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,120 | 810 | 578 | 884 | 758 | 552 | 983 | 380 | 793 | 1,348 | 1,298 | 224 | 845 | 527 | 622 | 558 | 539 |
| 44(b)  Overtime Dollars | $62,494 | $45,728 | $30,915 | $48,538 | $40,493 | $29,198 | $52,991 | $20,707 | $44,597 | $74,067 | $82,923 | $12,294 | $47,535 | $28,634 | $33,155 | $29,752 | $29,707 |
| 44(c)  P.I.E. Hours | 0 | 8 | 12 | 10 | 8 | 0 | 18 | 0 | 5 | 51 | 8 | 0 | 0 | 0 | 8 | 0 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $239 | $398 | $270 | $264 | $0 | $622 | $0 | $156 | $1,275 | $277 | $0 | $0 | $0 | $251 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **9** | **9** | **16** | **48** | **0** | **3** | **0** | **0** | **26** | **0** | **0** |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 7 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46  Redirected Staff Hours** | **-3,104** | **0** | **417** | **1,292** | **200** | **248** | **0** | **0** | **56** | **-1,104** | **8** | **72** | **2,393** | **80** | **0** | **0** | **161** |
| 46(a)  First Watch | -1,168 | 0 | 28 | 467 | 0 | 88 | 0 | 0 | 0 | -376 | 0 | 8 | 912 | 32 | 0 | 0 | 32 |
| 46(b)  Second Watch | -1,032 | 0 | 373 | 559 | 64 | 88 | 0 | 0 | 53 | -480 | 8 | 16 | 784 | 32 | 0 | 0 | 129 |
| 46(c)  Third Watch | -904 | 0 | 16 | 267 | 137 | 72 | 0 | 0 | 3 | -248 | 0 | 48 | 697 | 16 | 0 | 0 | 0 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 81 | 1,009 | 975 | 1,375 | 2,727 | 481 | 5,396 | 649 | 1,842 | 265 | 2,783 | 1,134 | 1,868 | 726 | 931 | 193 | 624 |
| 47(b)  Overtime Dollars | $4,553 | $56,731 | $53,116 | $76,916 | $150,805 | $25,780 | $295,766 | $35,223 | $103,674 | $14,565 | $158,705 | $62,309 | $105,352 | $40,677 | $50,620 | $10,416 | $33,839 |
| 47(c)  P.I.E. Hours | 0 | 21 | 19 | 56 | 83 | 0 | 0 | 0 | 24 | 11 | 0 | 0 | 88 | 32 | 0 | 96 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $619 | $657 | $1,531 | $2,657 | $0 | $0 | $0 | $830 | $275 | $0 | $0 | $2,560 | $830 | $0 | $2,750 | $0 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **72** | **79** | **116** | **103** | **137** | **31** | **95** | **177** | **130** | **196** | **69** | **282** | **213** | **127** | **168** | **225** | **4,372** |
| 39(a) Off-site specialty care. | 62 | 38 | 101 | 85 | 114 | 18 | 67 | 167 | 101 | 145 | 60 | 272 | 198 | 74 | 154 | 189 | 3,567 |
| 39(b) All others, including court. | 10 | 41 | 15 | 18 | 23 | 13 | 28 | 10 | 29 | 51 | 9 | 10 | 15 | 53 | 14 | 36 | 805 |
| **40 Unscheduled Transports** | 24 | 22 | 35 | 0 | 0 | 6 | 0 | 72 | 3 | 45 | 6 | 1 | 10 | 42 | 19 | 114 | 744 |
| **41 Inmates Transported** | 136 | 121 | 187 | 133 | 187 | 54 | 131 | 233 | 151 | 235 | 108 | 302 | 271 | 218 | 225 | 251 | 6,796 |
| **42 Budgeted Posts** | 10 | 17 | 17 | 19 | 13 | 18 | 16 | 22 | 19 | 31 | 8 | 21 | 20 | 18 | 9 | 17 | 527 |
| **43 Redirected Staff Hours** | 43 | 0 | 8 | -40 | 352 | 64 | 376 | 371 | 0 | -688 | 200 | 0 | 0 | 30 | 0 | 151 | 1,574 |
| **44 PPAS Trans Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 557 | 744 | 1,038 | 567 | 1,276 | 329 | 1,774 | 1,367 | 716 | 2,218 | 642 | 2,179 | 768 | 1,246 | 491 | 1,415 | 30,144 |
| 44(b) Overtime Dollars | $30,081 | $40,854 | $50,948 | $30,618 | $70,397 | $19,302 | $94,625 | $75,902 | $32,354 | $120,751 | $33,384 | $113,025 | $41,718 | $65,995 | $27,986 | $77,804 | $1,639,471 |
| 44(c) P.I.E. Hours | 0 | 0 | 60 | 5 | 12 | 0 | 164 | 0 | 0 | 8 | 0 | 16 | 9 | 18 | 36 | 0 | 452 |
| 44(d) P.I.E. Dollars | $0 | $0 | $1,849 | $150 | $327 | $0 | $5,427 | $0 | $0 | $277 | $0 | $554 | $275 | $476 | $1,132 | $0 | $14,217 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **28** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **306** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 127 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 99 |
| **46 Redirected Staff Hours** | **128** | **0** | **0** | **492** | **-224** | **55** | **-40** | **5,992** | **0** | **2,382** | **16** | **0** | **728** | **2,167** | **-1,660** | **1,070** | **11,825** |
| 46(a) First Watch | 88 | 0 | 0 | 202 | -208 | 0 | 8 | 2,024 | 0 | 749 | 0 | 0 | 208 | 1,136 | -396 | 34 | 3,867 |
| 46(b) Second Watch | 8 | 0 | 0 | 96 | 16 | 47 | -112 | 1,336 | 0 | 848 | 16 | 0 | 240 | 656 | -752 | 1,000 | 3,992 |
| 46(c) Third Watch | 32 | 0 | 0 | 195 | -32 | 8 | 64 | 2,632 | 0 | 786 | 0 | 0 | 280 | 375 | -512 | 36 | 3,967 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 431 | 3,236 | 2,326 | 464 | 534 | 256 | 364 | 9,480 | 313 | 2,498 | 239 | 2,474 | 856 | 4,127 | 911 | 1,093 | 52,660 |
| 47(b) Overtime Dollars | $23,626 | $177,026 | $128,708 | $25,984 | $31,208 | $14,841 | $19,464 | $533,748 | $14,355 | $139,948 | $12,189 | $128,326 | $49,390 | $225,819 | $49,708 | $62,112 | $2,915,500 |
| 47(c) P.I.E. Hours | 0 | 0 | 10 | 8 | 0 | 15 | 72 | 739 | 0 | 367 | 0 | 153 | 0 | 428 | 58 | 248 | 2,526 |
| 47(d) P.I.E. Dollars | $0 | $0 | $327 | $264 | $0 | $519 | $2,351 | $23,829 | $0 | $12,270 | $0 | $5,294 | $0 | $11,277 | $2,010 | $8,265 | $79,114 |

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
May 2013

| Health Care Access Unit (HCAU) | | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Budgeted Correctional Officer Posts for the Institution** | **430** | **392** | **379** | **611** | **248** | **381** | **531** | **206** | **445** | **436** | **1,089** | **382** | **499** | **372** | **431** | **265** | **733** |
| | 48(a)  First Watch | 78 | 52 | 60 | 107 | 31 | 53 | 96 | 32 | 70 | 76 | 144 | 90 | 94 | 65 | 67 | 35 | 97 |
| | 48(b)  Second Watch | 225 | 215 | 208 | 324 | 139 | 203 | 258 | 106 | 230 | 227 | 646 | 168 | 232 | 201 | 228 | 147 | 411 |
| | 48(c)  Third Watch | 127 | 125 | 111 | 180 | 78 | 125 | 177 | 68 | 145 | 133 | 299 | 124 | 173 | 106 | 136 | 83 | 225 |
| 49 | **Vacant Correctional Officer Posts for the Institution** | **114** | **0** | **54** | **35** | **15** | **6** | **0** | **0** | **37** | **55** | **131** | **65** | **0** | **16** | **39** | **50** | **111** |
| | 49(a)  First Watch | 14 | 0 | 9 | 6 | 1 | 2 | 0 | 0 | 6 | 0 | 30 | 12 | 0 | 2 | 3 | 0 | 22 |
| | 49(b)  Second Watch | 62 | 0 | 24 | 16 | 0 | 2 | 0 | 0 | 17 | 55 | 37 | 33 | 0 | 4 | 22 | 50 | 40 |
| | 49(c)  Third Watch | 38 | 0 | 21 | 13 | 14 | 2 | 0 | 0 | 14 | 0 | 64 | 20 | 0 | 10 | 14 | 0 | 49 |
| 50 | **Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **38** | **48** | **102** | **73** | **99** | **94** | **165** | **34** | **54** | **35** | **67** | **40** | **60** |
| | 50(a)  First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 11 | 2 | 3 | 2 | 8 | 1 | 3 |
| | 50(b)  Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 40 | 67 | 52 | 131 | 21 | 36 | 26 | 42 | 31 | 47 |
| | 50(c)  Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 25 | 23 | 28 | 23 | 11 | 15 | 7 | 17 | 8 | 10 |
| 51 | **Vacant Correctional Officer Posts in the HCAU** | **13** | **0** | **0** | **1** | **1** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **4** | **1** | **0** | **19** |
| | 51(a)  First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | 51(b)  Second Watch | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 5 |
| | 51(c)  Third Watch | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 |
| 52 | **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.40** | **57.80** | **48.60** | **91.40** | **65.60** | **61.80** | **132.20** | **106.60** | **119.00** | **207.40** | **180.60** | **47.80** | **63.80** | **46.00** | **81.60** | **57.20** | **80.20** |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **355** | **521** | **689** | **336** | **633** | **539** | **428** | **437** | **508** | **543** | **227** | **380** | **541** | **500** | **242** | **437** |
| 48(a) First Watch | 50 | 67 | 84 | 44 | 108 | 82 | 61 | 59 | 65 | 78 | 37 | 60 | 85 | 67 | 34 | 71 |
| 48(b) Second Watch | 187 | 295 | 404 | 184 | 322 | 300 | 226 | 249 | 293 | 295 | 118 | 193 | 288 | 277 | 129 | 235 |
| 48(c) Third Watch | 118 | 159 | 201 | 108 | 203 | 157 | 141 | 129 | 150 | 170 | 72 | 127 | 168 | 156 | 79 | 131 |
| **49 Vacant Correctional Officer Posts for the Institution** | **23** | **12** | **46** | **0** | **23** | **70** | **55** | **0** | **2** | **0** | **0** | **60** | **0** | **9** | **0** | **19** |
| 49(a) First Watch | 4 | 0 | 6 | 0 | 6 | 0 | 10 | 0 | 0 | 0 | 0 | 7 | 0 | 3 | 0 | 0 |
| 49(b) Second Watch | 10 | 0 | 18 | 0 | 7 | 32 | 24 | 0 | 2 | 0 | 0 | 35 | 0 | 4 | 0 | 19 |
| 49(c) Third Watch | 9 | 12 | 22 | 0 | 10 | 38 | 21 | 0 | 0 | 0 | 0 | 18 | 0 | 2 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **40** | **71** | **81** | **72** | **77** | **106** | **56** | **102** | **143** | **108** | **44** | **60** | **136** | **87** | **64** | **97** |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| 50(b) Second Watch | 30 | 60 | 64 | 55 | 50 | 83 | 43 | 83 | 106 | 78 | 30 | 45 | 90 | 69 | 37 | 66 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 27 | 12 | 13 | 27 | 15 | 20 | 21 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | 56.20 | 88.20 | 93.80 | 92.60 | 106.40 | 133.00 | 70.40 | 136.20 | 179.80 | 133.60 | 54.20 | 67.60 | 162.80 | 107.60 | 67.40 | 132.40 |