# APPENDIX 4

**Avenal State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.5** | **10.0** | **1.5** | **86.96%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 42.0 | 40.0 | 2.0 | 95% | 1.0 | 1.0 | 0.0 | 5.0 | 13% | 0.0 | 0.0 | 0.0 | 4.02 |
| LVN | 59.0 | 54.0 | 5.0 | 92% | 1.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 3.71 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 1.5 | 0.05 |
| Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.16 |
| **TOTAL NURSING** | **119.1** | **108.0** | **11.1** | **90.68%** | **2.0** | **8.0** | **0.0** | **7.0** | **6.48%** | **0.0** | **11.0** | **1.5** | **7.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 4.0 | 5.4 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | |
| **TOTAL PHARMACY** | **15.6** | **8.0** | **7.6** | **51.28%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.8** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source: Budget Authority and*
*State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 1.0 | 1.0 | 20% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **6.0** | **0.5** | **92.31%** | **1.0** | **2.0** | **1.0** | **1.0** | **16.67%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.57 |
| RN | 28.7 | 29.0 | (0.3) | 101% | 0.0 | 1.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 3.21 |
| LVN | 33.9 | 32.0 | 1.9 | 94% | 3.0 | 8.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 4.97 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech | 6.5 | 7.0 | (0.5) | 108% | 1.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.94 |
| **TOTAL NURSING** | **78.6** | **78.0** | **0.6** | **99.24%** | **4.0** | **12.0** | **0.0** | **5.0** | **6.41%** | **0.0** | **0.0** | **6.3** | **9.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **4.0** | **4.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Correctional Center**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **6.0** | **(0.5)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.86 |
| RN | 27.0 | 27.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 1.72 |
| LVN | 30.0 | 24.0 | 6.0 | 80% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 4.0 | 0.0 | 2.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.02 |
| Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **63.0** | **7.1** | **89.87%** | **0.0** | **15.0** | **0.0** | **3.0** | **4.76%** | **0.0** | **10.0** | **0.0** | **4.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.0** | |

\* **Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Correctional Institution**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012- 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012- 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **1.0** | **1.0** | **1.0** | **10.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.96 |
| RN | 44.0 | 42.0 | 2.0 | 95% | 0.0 | 0.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 6.27 |
| LVN | 54.6 | 48.0 | 6.6 | 88% | 0.0 | 4.0 | 0.0 | 4.0 | 8% | 0.0 | 5.0 | 0.0 | 4.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | 0.00 |
| Psych Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.47 |
| **TOTAL NURSING** | **116.1** | **107.0** | **9.1** | **92.16%** | **0.0** | **6.0** | **0.0** | **11.0** | **10.28%** | **0.0** | **6.0** | **3.5** | **12.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | |
| **TOTAL PHARMACY** | **15.0** | **9.0** | **6.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.4** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

Central California Women's Facility

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time 5/1/2012 - 4/30/2013 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 9.0 | 0.6 | 94% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **4.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.44 |
| RN | 47.0 | 39.0 | 8.0 | 83% | 0.0 | 0.0 | 0.0 | 5.0 | 13% | 0.0 | 0.0 | 0.0 | 4.19 |
| LVN | 59.3 | 38.0 | 21.3 | 64% | 0.0 | 1.0 | 0.0 | 3.0 | 8% | 0.0 | 8.0 | 0.0 | 6.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 22.0 | 0.0 | 0.87 |
| Psych Tech | 10.8 | 11.0 | (0.2) | 102% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.80 |
| **TOTAL NURSING** | **128.6** | **100.0** | **28.6** | **77.76%** | **3.0** | **4.0** | **0.0** | **8.0** | **8.00%** | **1.0** | **30.0** | **0.0** | **12.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 12.3 | 7.0 | 5.3 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **11.0** | **7.5** | **59.46%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **5.0** | **0.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source:  Budget Authority and*
*State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired annuitants/ intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.3** | **6.0** | **0.3** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.45 |
| RN | 24.0 | 22.0 | 2.0 | 92% | 1.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.0 | 3.93 |
| LVN | 32.0 | 31.0 | 1.0 | 97% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 6.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| **TOTAL NURSING** | **69.5** | **66.0** | **3.5** | **94.96%** | **2.0** | **8.0** | **0.0** | **2.0** | **3.03%** | **0.0** | **2.0** | **5.9** | **12.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **2.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 88.3 | 89.0 | (0.7) | 101% | 0.0 | 0.0 | 1.0 | 6.0 | 7% | 0.0 | 1.0 | 0.0 | 7.80 |
| LVN | 84.0 | 82.0 | 2.0 | 98% | 0.0 | 5.0 | 1.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 8.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 7.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.97 |
| **TOTAL NURSING** | **213.3** | **211.0** | **2.3** | **98.92%** | **7.0** | **15.0** | **2.0** | **11.0** | **5.21%** | **0.0** | **2.0** | **5.4** | **16.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 3.2 | |
| Pharmacist Tech | 10.7 | 8.0 | 2.7 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.0 | |
| **TOTAL PHARMACY** | **17.7** | **14.0** | **3.7** | **79.10%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **4.0** | **7.2** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source:   Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.53 |
| RN | 48.0 | 45.0 | 3.0 | 94% | 8.0 | 10.0 | 0.0 | 7.0 | 16% | 2.0 | 0.0 | 0.0 | 6.00 |
| LVN | 41.0 | 37.0 | 4.0 | 90% | 1.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 3.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.0 | 0.69 |
| Psych Tech | 62.1 | 50.0 | 12.1 | 81% | 6.0 | 6.0 | 1.0 | 2.0 | 4% | 0.0 | 2.0 | 2.7 | 6.94 |
| **TOTAL NURSING** | **165.6** | **146.0** | **19.6** | **88.16%** | **16.0** | **22.0** | **1.0** | **11.0** | **7.53%** | **2.0** | **16.0** | **2.7** | **18.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 2.0 | 1.8 | 53% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.3 | |
| **TOTAL PHARMACY** | **12.8** | **6.0** | **6.8** | **46.88%** | **0.0** | **0.0** | **1.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **2.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 17.0 | (0.3) | 102% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.7** | **19.0** | **(0.3)** | **101.60%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 115.4 | 96.0 | 19.4 | 83% | 0.0 | 0.0 | 0.0 | 13.0 | 14% | 0.0 | 0.0 | 0.0 | 18.10 |
| LVN | 73.4 | 43.0 | 30.4 | 59% | 0.0 | 5.0 | 1.0 | 4.0 | 9% | 0.0 | 7.0 | 0.0 | 7.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 91.5 | 36.0 | 55.5 | 39% | 4.0 | 8.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 4.4 | 3.24 |
| **TOTAL NURSING** | **299.3** | **193.0** | **106.3** | **64.48%** | **4.0** | **13.0** | **1.0** | **19.0** | **9.84%** | **0.0** | **10.0** | **4.4** | **29.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 12.7 | 8.0 | 4.7 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.6 | |
| **TOTAL PHARMACY** | **20.7** | **13.0** | **7.7** | **62.80%** | **0.0** | **1.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **2.0** | **2.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 11 of 165
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 18.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **20.0** | **0.5** | **97.56%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **3.0** | **(3.0)** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 14.0 | 2.6 | 84% | 1.0 | 1.0 | 0.0 | 1.0 | 7% | 1.0 | 0.0 | 0.0 | 0.16 |
| RN | 128.0 | 132.0 | (4.0) | 103% | 0.0 | 0.0 | 1.0 | 7.0 | 5% | 0.0 | 4.0 | 0.0 | 25.17 |
| LVN | 100.0 | 57.0 | 43.0 | 57% | 3.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 8.23 |
| CNA | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 4.57 |
| Psych Tech | 72.7 | 55.0 | 17.7 | 76% | 6.0 | 9.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 4.02 |
| **TOTAL NURSING** | **346.3** | **286.0** | **60.3** | **82.59%** | **10.0** | **20.0** | **3.0** | **11.0** | **3.85%** | **1.0** | **4.0** | **0.2** | **42.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 10.0 | (1.0) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 16.4 | 14.0 | 2.4 | 85% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| **TOTAL PHARMACY** | **26.4** | **25.0** | **1.4** | **94.70%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments, Full Time | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 1.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **1.0** | **2.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.97 |
| RN | 94.6 | 97.0 | (2.4) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 3.0 | 3% | 0.0 | 0.0 | 1.1 | 20.33 |
| LVN | 94.4 | 83.0 | 11.4 | 88% | 0.0 | 12.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 0.3 | 14.87 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 58.5 | 44.0 | 14.5 | 75% | 8.0 | 13.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 3.1 | 8.54 |
| **TOTAL NURSING** | **264.5** | **242.0** | **22.5** | **91.49%** | **8.0** | **26.0** | **1.0** | **10.0** | **4.13%** | **0.0** | **3.0** | **4.5** | **45.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 5.0 | (0.4) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 8.3 | 7.0 | 1.3 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | |
| **TOTAL PHARMACY** | **13.9** | **13.0** | **0.9** | **93.53%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.9 | 3.06 |
| LVN | 30.0 | 26.0 | 4.0 | 87% | 0.0 | 21.0 | 0.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 4.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.00 |
| Psych Tech | 3.6 | 0.0 | 3.6 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **62.0** | **8.1** | **88.45%** | **0.0** | **21.0** | **0.0** | **6.0** | **9.68%** | **0.0** | **5.0** | **1.9** | **7.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 2.0 | 1.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | |
| Pharmacist Tech | 5.7 | 3.0 | 2.7 | 53% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.3 | |
| **TOTAL PHARMACY** | **9.9** | **6.0** | **3.9** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **3.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **15.0** | **14.0** | **1.0** | **93.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 2.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 44.3 | 44.0 | 0.3 | 99% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 6.25 |
| LVN | 67.8 | 58.0 | 9.8 | 86% | 0.0 | 10.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 7.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| **TOTAL NURSING** | **130.6** | **116.0** | **14.6** | **88.82%** | **2.0** | **15.0** | **0.0** | **7.0** | **6.03%** | **0.0** | **1.0** | **4.7** | **13.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 3.0 | 3.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 10.0 | 3.0 | 7.0 | 30% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.3 | |
| **TOTAL PHARMACY** | **17.0** | **6.0** | **11.0** | **35.29%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Chuckawalla Valley State Prison**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.8 | 4.0 | 1.8 | 69% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **6.8** | **4.0** | **2.8** | **58.82%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 1.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 2.38 |
| RN | 26.2 | 26.0 | 0.2 | 99% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.33 |
| LVN | 20.0 | 18.0 | 2.0 | 90% | 1.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.0 | 1.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 3.6 | 1.0 | 2.6 | 28% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **60.3** | **53.0** | **7.3** | **87.89%** | **3.0** | **10.0** | **0.0** | **2.0** | **3.77%** | **0.0** | **3.0** | **0.0** | **7.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 3.2 | 1.0 | 2.2 | 31% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **5.0** | **2.0** | **3.0** | **40.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **2.0** | **1.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 16 of 165
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2012 - 4/30/2013 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.24 |
| RN | 35.1 | 32.0 | 3.1 | 91% | 0.0 | 0.0 | 0.0 | 6.0 | 19% | 0.0 | 1.0 | 0.0 | 1.17 |
| LVN | 43.0 | 36.0 | 7.0 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.78 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 0.72 |
| Psych Tech | 7.0 | 12.0 | (5.0) | 171% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.11 |
| **TOTAL NURSING** | **101.6** | **96.0** | **5.6** | **94.49%** | **1.0** | **5.0** | **0.0** | **6.0** | **6.25%** | **1.0** | **12.0** | **0.0** | **3.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **7.0** | **5.0** | **2.0** | **71.43%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
Case 2:90-cv-00520-KJM-SCR     Document 4852-5     Filed 10/01/13     Page 17 of 165
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **16.67%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 10.0 | 5.0 | 67% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.20 |
| RN | 29.4 | 25.0 | 4.4 | 85% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.85 |
| LVN | 32.8 | 29.0 | 3.8 | 88% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 4.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **80.8** | **66.0** | **14.8** | **81.68%** | **0.0** | **17.0** | **0.0** | **2.0** | **3.03%** | **1.0** | **1.0** | **0.0** | **7.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**High Desert State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budget(s)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Position - long-term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 51.4 | 38.0 | 13.4 | 74% | 1.0 | 12.0 | 0.0 | 7.0 | 18% | 0.0 | 6.0 | 0.1 | 7.51 |
| LVN | 33.1 | 26.0 | 7.1 | 79% | 0.0 | 3.0 | 0.0 | 5.0 | 19% | 0.0 | 4.0 | 0.0 | 5.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 4.0 | 0.60 |
| Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.27 |
| **TOTAL NURSING** | **106.0** | **84.0** | **22.0** | **79.25%** | **2.0** | **17.0** | **0.0** | **13.0** | **15.48%** | **0.0** | **20.0** | **4.1** | **15.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | |
| **TOTAL PHARMACY** | **8.1** | **4.0** | **4.1** | **49.38%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Ironwood State Prison**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions, Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 1.0 | 1.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.48 |
| RN | 31.1 | 27.0 | 4.1 | 87% | 0.0 | 3.0 | 1.0 | 4.0 | 15% | 0.0 | 1.0 | 2.0 | 4.01 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 1.9 | 3.63 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.00 |
| Psych Tech | 2.6 | 2.0 | 0.6 | 77% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.78 |
| **TOTAL NURSING** | **70.2** | **64.0** | **6.2** | **91.17%** | **1.0** | **4.0** | **2.0** | **9.0** | **14.06%** | **0.0** | **1.0** | **5.0** | **9.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.3** | **4.0** | **1.3** | **75.47%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 6.0 | 3.6 | 63% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **11.6** | **8.0** | **3.6** | **68.97%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.14 |
| RN | 39.0 | 34.0 | 5.0 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 4.86 |
| LVN | 44.3 | 44.0 | 0.3 | 99% | 0.0 | 28.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 5.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.4 | 0.00 |
| Psych Tech | 19.1 | 15.0 | 4.1 | 79% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.25 |
| **TOTAL NURSING** | **113.9** | **104.0** | **9.9** | **91.31%** | **1.0** | **32.0** | **0.0** | **7.0** | **6.73%** | **0.0** | **1.0** | **8.4** | **12.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 2.0 | 1.5 | 57% | 0.0 | 1.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **10.8** | **9.0** | **1.8** | **83.33%** | **0.0** | **3.0** | **1.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **0.4** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2013

Case 2:90-cv-00520-KJM-SCR     Document 4852-5     Filed 10/01/13     Page 21 of 165
*(Data source – Budget Authority and
State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 51.0 | 46.0 | 5.0 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 4.0 | 0.0 | 5.75 |
| LVN | 55.2 | 49.0 | 6.2 | 89% | 0.0 | 4.0 | 1.0 | 2.0 | 4% | 0.0 | 4.0 | 0.1 | 12.24 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech | 29.0 | 26.0 | 3.0 | 90% | 4.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 1.73 |
| **TOTAL NURSING** | **146.7** | **131.0** | **15.7** | **89.30%** | **4.0** | **13.0** | **1.0** | **3.0** | **2.29%** | **0.0** | **8.0** | **4.2** | **20.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.3** | **10.0** | **2.3** | **81.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.3** | **7.0** | **2.3** | **75.27%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 1.0 | (0.5) | 200% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 52.5 | 36.0 | 16.5 | 69% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 0.0 | 1.70 |
| LVN | 41.5 | 29.0 | 12.5 | 70% | 1.0 | 1.0 | 0.0 | 1.0 | 3% | 1.0 | 2.0 | 0.0 | 2.66 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.5 | 0.00 |
| Psych Tech | 67.5 | 32.0 | 35.5 | 47% | 4.0 | 12.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 1.1 | 1.21 |
| **TOTAL NURSING** | **174.0** | **108.0** | **66.0** | **62.07%** | **5.0** | **14.0** | **0.0** | **7.0** | **6.48%** | **1.0** | **9.0** | **1.6** | **6.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 8.0 | (0.4) | 105% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **11.6** | **12.0** | **(0.4)** | **103.45%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 10.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **12.2** | **12.0** | **0.2** | **98.36%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.78 |
| RN | 53.8 | 45.0 | 8.8 | 84% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.5 | 8.64 |
| LVN | 54.4 | 53.0 | 1.4 | 97% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 9.43 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.9 | 0.00 |
| Psych Tech | 11.2 | 7.0 | 4.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.05 |
| **TOTAL NURSING** | **131.9** | **116.0** | **15.9** | **87.95%** | **0.0** | **10.0** | **0.0** | **1.0** | **0.86%** | **0.0** | **0.0** | **14.1** | **18.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.8** | **9.0** | **3.8** | **70.31%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **2.0** | **2.2** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 5/1/2012 - 4/30/2013 | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments, | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 48.8 | 44.0 | 4.8 | 90% | 0.0 | 1.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 1.6 | 1.70 |
| LVN | 24.1 | 21.0 | 3.1 | 87% | 3.0 | 4.0 | 0.0 | 4.0 | 19% | 0.0 | 1.0 | 1.7 | 0.63 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.00 |
| Psych Tech | 31.1 | 26.0 | 5.1 | 84% | 0.0 | 2.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.6 | 1.94 |
| **TOTAL NURSING** | **115.5** | **102.0** | **13.5** | **88.31%** | **3.0** | **8.0** | **0.0** | **11.0** | **10.78%** | **0.0** | **3.0** | **7.2** | **4.28** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **0.2** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budget(s)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant's intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 31.0 | 31.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.3 | 0.21 |
| LVN | 55.6 | 55.0 | 0.6 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 4.90 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 8.0 | 4.5 | 0.23 |
| Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 3.0 | 1.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **106.1** | **103.0** | **3.1** | **97.08%** | **1.0** | **11.0** | **1.0** | **6.0** | **5.83%** | **0.0** | **9.0** | **5.8** | **5.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 1.0 | 2.0 | 200% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **12.0** | **5.0** | **7.0** | **41.67%** | **0.0** | **0.0** | **1.0** | **2.0** | **40.00%** | **3.0** | **0.0** | **4.2** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **1.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 58.0 | 49.0 | 9.0 | 84% | 3.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 4.61 |
| LVN | 60.0 | 54.0 | 6.0 | 90% | 0.0 | 12.0 | 1.0 | 5.0 | 9% | 0.0 | 2.0 | 0.0 | 11.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 4.1 | 1.22 |
| Psych Tech | 43.0 | 25.0 | 18.0 | 58% | 4.0 | 6.0 | 0.0 | 1.0 | 4% | 4.0 | 0.0 | 6.3 | 4.27 |
| **TOTAL NURSING** | **173.5** | **141.0** | **32.5** | **81.27%** | **8.0** | **26.0** | **1.0** | **8.0** | **5.67%** | **4.0** | **13.0** | **10.4** | **22.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.5 | |
| Pharmacist Tech | 10.0 | 5.0 | 5.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.0 | |
| **TOTAL PHARMACY** | **16.0** | **10.0** | **6.0** | **62.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **6.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 11.0 | 2.5 | 81% | 1.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.24 |
| RN | 107.2 | 68.0 | 39.2 | 63% | 0.0 | 3.0 | 0.0 | 4.0 | 6% | 0.0 | 0.0 | 0.1 | 11.83 |
| LVN | 40.0 | 33.0 | 7.0 | 83% | 1.0 | 8.0 | 0.0 | 3.0 | 9% | 0.0 | 3.0 | 1.1 | 5.43 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 21.6 | 0.00 |
| Psych Tech | 147.0 | 66.0 | 81.0 | 45% | 2.0 | 3.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 4.6 | 6.24 |
| **TOTAL NURSING** | **308.7** | **179.0** | **129.7** | **57.99%** | **4.0** | **18.0** | **0.0** | **11.0** | **6.15%** | **0.0** | **3.0** | **27.4** | **24.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.6 | |
| **TOTAL PHARMACY** | **11.1** | **10.0** | **1.1** | **90.09%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Full Time Permanent/Limited Term | Blanket Positions - Unfunded, long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.09 |
| RN | 62.0 | 63.0 | (1.0) | 102% | 13.0 | 14.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 4.27 |
| LVN | 77.3 | 70.0 | 7.3 | 91% | 1.0 | 16.0 | 0.0 | 4.0 | 6% | 0.0 | 3.0 | 0.0 | 5.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech | 40.0 | 37.0 | 3.0 | 93% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 4.0 | 1.0 | 1.8 | 1.74 |
| **TOTAL NURSING** | **192.8** | **183.0** | **9.8** | **94.92%** | **15.0** | **39.0** | **0.0** | **7.0** | **3.83%** | **4.0** | **6.0** | **8.1** | **11.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 3.0 | 3.5 | 46% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| Pharmacist Tech | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.3 | |
| **TOTAL PHARMACY** | **19.0** | **9.0** | **10.0** | **47.37%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **6.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 23.8 | 22.0 | 1.8 | 92% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.45 |
| LVN | 20.3 | 19.0 | 1.3 | 94% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.08 |
| Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.17 |
| **TOTAL NURSING** | **58.2** | **55.0** | **3.2** | **94.50%** | **1.0** | **14.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **7.0** | **0.0** | **2.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 1.0 | 1.2 | 45% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.3 | 1.0 | 3.3 | 23% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **7.5** | **3.0** | **4.5** | **40.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2013

Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 30 of 165
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 1.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 1.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 10.0 | 0.7 | 93% | 3.0 | 3.0 | 0.0 | 3.0 | 30% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.7** | **10.0** | **2.7** | **78.74%** | **4.0** | **5.0** | **1.0** | **6.0** | **60.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 1.0 | 1.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 50.0 | 50.0 | 0.0 | 100% | 15.0 | 18.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.9 | 4.15 |
| LVN | 50.0 | 33.0 | 17.0 | 66% | 1.0 | 7.0 | 0.0 | 3.0 | 9% | 1.0 | 2.0 | 0.2 | 5.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.5 | 0.00 |
| Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.29 |
| **TOTAL NURSING** | **115.6** | **96.0** | **19.6** | **83.04%** | **16.0** | **27.0** | **1.0** | **10.0** | **10.42%** | **1.0** | **2.0** | **5.6** | **10.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.5 | |
| Pharmacist Tech | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.1 | |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **6.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 5/1/2012 - 4/30/2013 | Blanket Positions - Long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 1.20 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.51 |
| LVN | 68.8 | 60.0 | 8.8 | 87% | 0.0 | 6.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 7.07 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.70 |
| Psych Tech | 25.6 | 23.0 | 2.6 | 90% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.16 |
| **TOTAL NURSING** | **165.1** | **149.0** | **16.1** | **90.25%** | **1.0** | **10.0** | **0.0** | **7.0** | **4.70%** | **0.0** | **1.0** | **0.0** | **14.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 2.0 | 2.3 | 47% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 0.0 | 1.0 | 1.0 | |
| Pharmacist Tech | 7.8 | 5.0 | 2.8 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHARMACY** | **13.1** | **8.0** | **5.1** | **61.07%** | **0.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **4.0** | **1.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**

Salinas Valley State Prison

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget's) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 1.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **1.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 53.4 | 47.0 | 6.4 | 88% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 7.9 | 3.54 |
| LVN | 50.0 | 40.0 | 10.0 | 80% | 0.0 | 5.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 8.7 | 8.73 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 2.0 | 0.10 |
| Psych Tech | 35.0 | 23.0 | 12.0 | 66% | 2.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 4.6 | 4.93 |
| **TOTAL NURSING** | **150.9** | **121.0** | **29.9** | **80.19%** | **3.0** | **17.0** | **0.0** | **8.0** | **6.61%** | **0.0** | **6.0** | **23.2** | **17.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 8.0 | 3.0 | 5.0 | 38% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 4.6 | |
| Pharmacist Tech | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.5 | |
| **TOTAL PHARMACY** | **21.0** | **13.0** | **8.0** | **61.90%** | **1.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **3.0** | **7.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **8.0** | **0.6** | **93.02%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **4.0** | **(1.0)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 38.5 | 35.0 | 3.5 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.24 |
| LVN | 50.6 | 38.0 | 12.6 | 75% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 34.0 | 0.0 | 0.31 |
| Psych Tech | 6.2 | 7.0 | (0.8) | 113% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| **TOTAL NURSING** | **105.8** | **90.0** | **15.8** | **85.07%** | **0.0** | **16.0** | **0.0** | **1.0** | **1.11%** | **0.0** | **34.0** | **2.3** | **2.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 10.3 | 6.0 | 4.3 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.7 | |
| **TOTAL PHARMACY** | **14.3** | **9.0** | **5.3** | **62.94%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.10 |
| RN | 52.8 | 49.0 | 3.8 | 93% | 0.0 | 4.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 5.34 |
| LVN | 56.9 | 51.0 | 5.9 | 90% | 3.0 | 17.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 9.18 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.7 | 0.00 |
| Psych Tech | 12.5 | 8.0 | 4.5 | 64% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 8.0 | 0.94 |
| **TOTAL NURSING** | **134.7** | **119.0** | **15.7** | **88.34%** | **3.0** | **23.0** | **0.0** | **5.0** | **4.20%** | **2.0** | **1.0** | **18.7** | **16.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist I | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 7.7 | 3.0 | 4.7 | 39% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.5 | |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **2.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **4.0** | **3.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded Permanent/Limited Term 5/1/2012 - 4/30/2013 | Blanket Positions - Full-time Retired Annuitant appointments, long term sick, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 15.0 | 12.0 | 3.0 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 26.0 | 8.0 | 76% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **40.0** | **11.0** | **78.43%** | **1.0** | **5.0** | **0.0** | **1.0** | **2.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **9.0** | **28.4** | **24.06%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **44.0** | **3.0** | **93.62%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2013 - 4/30/2013 | Year To Date Appointments 5/1/2012 - 4/30/2013 | Separations 4/1/2013 - 4/30/2013 | Year To Date Separations 5/1/2012 - 4/30/2013 | Year To Date Turnover Rate (Percentage) 5/1/2012 - 4/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of February 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| CMO/RME | 43.0 | 34.0 | 9.0 | 79% | 1.0 | 19.0 | 2.0 | 6.0 | 18% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 29.0 | 24.0 | 5.0 | 83% | 1.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 326.9 | 297.0 | 29.9 | 91% | 8.0 | 29.0 | 2.0 | 16.0 | 5% | 3.0 | 11.0 | 8.2 | |
| **TOTAL PHYSICIANS** | **398.9** | **355.0** | **43.9** | **88.99%** | **10.0** | **51.0** | **4.0** | **24.0** | **6.76%** | **5.0** | **11.0** | **8.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 23.5 | 30.0 | (6.5) | 128% | 1.0 | 2.0 | 0.0 | 5.0 | 17% | 0.0 | 0.0 | 0.8 | |
| NP | 33.0 | 33.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **56.5** | **63.0** | **(6.5)** | **111.50%** | **1.0** | **5.0** | **0.0** | **6.0** | **9.52%** | **0.0** | **0.0** | **2.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 40.0 | 34.0 | 6.0 | 85% | 2.0 | 9.0 | 1.0 | 3.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 377.6 | 340.0 | 37.6 | 90% | 9.0 | 60.0 | 2.0 | 23.0 | 7% | 2.0 | 6.0 | 0.0 | 21.93 |
| RN | 1713.4 | 1549.0 | 164.4 | 90% | 43.0 | 114.0 | 4.0 | 103.0 | 7% | 2.0 | 32.0 | 16.4 | 190.72 |
| LVN | 1681.7 | 1397.0 | 284.7 | 83% | 20.0 | 237.0 | 4.0 | 77.0 | 6% | 2.0 | 61.0 | 17.1 | 187.36 |
| CNA | 43.1 | 40.0 | 3.1 | 93% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 133.0 | 113.0 | 11.16 |
| Psych Tech | 865.6 | 587.0 | 278.6 | 68% | 56.0 | 95.0 | 3.0 | 27.0 | 5% | 12.0 | 7.0 | 40.6 | 56.06 |
| **TOTAL NURSING** | **4721.4** | **3947.0** | **774.4** | **83.60%** | **130.0** | **516.0** | **14.0** | **235.0** | **5.95%** | **18.0** | **240.0** | **187.1** | **467.2** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.5 | |
| Pharmacist I | 148.4 | 101.0 | 47.4 | 68% | 7.0 | 20.0 | 3.0 | 12.0 | 12% | 3.0 | 8.0 | 34.6 | |
| Pharmacist Tech | 287.5 | 193.0 | 94.5 | 67% | 1.0 | 9.0 | 0.0 | 2.0 | 1% | 8.0 | 48.0 | 61.9 | |
| **TOTAL PHARMACY** | **468.9** | **325.0** | **143.9** | **69.31%** | **8.0** | **30.0** | **3.0** | **14.0** | **4.31%** | **11.0** | **58.0** | **97.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

Physicians Filled Percentage and Turnover Rate (as of April 2013)

**Physicians Filled Percentage**
(as of April 2013)

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Crescent City
Pelican Bay State Prison
Susanville
High Desert State Prison
California Correctional Center
Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
Sacramento
Vacaville
CSP Solano
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution
Chowchilla
Valley State Prison for Women
Central California Women's Facility
Salinas
Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
Richard J. Donovan Correctional Facility
El Centro
Centinela State Prison

**Physicians Turnover Rate**
(as of April 2013)

Pelican Bay State Prison
Crescent City

High Desert State Prison
Susanville
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento

California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
Stockton
San Francisco
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
California Men's Colony
Kern Valley State Prison
San Luis Obispo
Wasco State Prison
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
California Institution for Men
Chino
California Institution for Women
Ironwood State Prison
California Rehabilitation Center
Blythe
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility

**Diagram Key**

| Turnover % | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |







**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.5 | 7.0 | 2.5 | 74% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.5** | **9.0** | **2.5** | **78.26%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 42.0 | 40.0 | 2.0 | 95% | 3.0 | 4.0 | 0.0 | 5.0 | 13% | 2.0 | 0.0 | 0.0 | 4.35 |
| LVN | 59.0 | 51.0 | 8.0 | 86% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 6.29 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 1.9 | 0.10 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **119.1** | **104.0** | **15.1** | **87.32%** | **5.0** | **13.0** | **0.0** | **7.0** | **6.73%** | **2.0** | **11.0** | **1.9** | **10.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 4.0 | 5.4 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.7 | |
| **TOTAL PHARMACY** | **15.6** | **8.0** | **7.6** | **51.28%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2013
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **2.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.79 |
| RN | 28.7 | 28.0 | 0.7 | 98% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.44 |
| LVN | 33.9 | 31.0 | 2.9 | 91% | 0.0 | 8.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 5.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.73 |
| **TOTAL NURSING** | **78.6** | **76.0** | **2.6** | **96.69%** | **0.0** | **12.0** | **0.0** | **3.0** | **3.95%** | **0.0** | **0.0** | **6.3** | **9.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Correctional Center**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012- 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012- 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **5.0** | **0.5** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 2.04 |
| RN | 27.0 | 27.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 2.83 |
| LVN | 30.0 | 24.0 | 6.0 | 80% | 7.0 | 13.0 | 1.0 | 2.0 | 8% | 0.0 | 3.0 | 0.0 | 3.51 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **62.0** | **8.1** | **88.45%** | **7.0** | **21.0** | **1.0** | **4.0** | **6.45%** | **0.0** | **9.0** | **0.9** | **8.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 46 of 165
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 1.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.09 |
| RN | 44.0 | 40.0 | 4.0 | 91% | 0.0 | 0.0 | 0.0 | 3.0 | 8% | 0.0 | 3.0 | 0.0 | 6.94 |
| LVN | 54.6 | 48.0 | 6.6 | 88% | 0.0 | 4.0 | 0.0 | 3.0 | 6% | 0.0 | 5.0 | 0.0 | 4.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **116.1** | **104.0** | **12.1** | **89.58%** | **1.0** | **7.0** | **0.0** | **10.0** | **9.62%** | **0.0** | **8.0** | **4.1** | **12.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | |
| **TOTAL PHARMACY** | **15.0** | **9.0** | **6.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.5** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2013

(Data Source – Budget Authority and State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 9.0 | 0.6 | 94% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **4.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.41 |
| RN | 47.0 | 37.0 | 10.0 | 79% | 0.0 | 0.0 | 0.0 | 4.0 | 11% | 0.0 | 2.0 | 0.0 | 3.35 |
| LVN | 59.3 | 36.0 | 23.3 | 61% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 9.0 | 0.0 | 6.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 22.0 | 0.0 | 0.33 |
| Psych Tech/Sr Psych Tech | 10.8 | 9.0 | 1.8 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.88 |
| **TOTAL NURSING** | **128.6** | **94.0** | **34.6** | **73.09%** | **0.0** | **3.0** | **0.0** | **6.0** | **6.38%** | **1.0** | **33.0** | **0.0** | **11.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **16.0** | **2.5** | **86.49%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Centinela State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full-Time | Blanket Positions - long term sick, Retired annuitants/ intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.3** | **6.0** | **0.3** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 24.0 | 22.0 | 2.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.0 | 4.69 |
| LVN | 32.0 | 31.0 | 1.0 | 97% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 7.22 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.23 |
| **TOTAL NURSING** | **69.5** | **65.0** | **4.5** | **93.53%** | **0.0** | **6.0** | **0.0** | **2.0** | **3.08%** | **0.0** | **2.0** | **5.2** | **13.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 88.3 | 85.0 | 3.3 | 96% | 0.0 | 5.0 | 0.0 | 5.0 | 6% | 3.0 | 1.0 | 1.7 | 6.15 |
| LVN | 84.0 | 82.0 | 2.0 | 98% | 0.0 | 4.0 | 1.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 8.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.60 |
| **TOTAL NURSING** | **213.3** | **207.0** | **6.3** | **97.05%** | **0.0** | **14.0** | **1.0** | **11.0** | **5.31%** | **3.0** | **2.0** | **10.6** | **15.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.3 | |
| Pharmacist Tech | 10.7 | 8.0 | 2.7 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 6.4 | |
| **TOTAL PHARMACY** | **17.7** | **13.0** | **4.7** | **73.45%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **10.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source — Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **2.0** | **0.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 13.0 | 0.5 | 96% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 48.0 | 44.0 | 4.0 | 92% | 0.0 | 10.0 | 0.0 | 7.0 | 16% | 2.0 | 1.0 | 0.0 | 6.17 |
| LVN | 41.0 | 36.0 | 5.0 | 88% | 0.0 | 1.0 | 1.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 3.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.0 | 0.60 |
| Psych Tech/Sr Psych Tech | 62.1 | 50.0 | 12.1 | 81% | 0.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 2.4 | 6.51 |
| **TOTAL NURSING** | **165.6** | **144.0** | **21.6** | **86.96%** | **1.0** | **22.0** | **1.0** | **12.0** | **8.33%** | **2.0** | **17.0** | **2.4** | **17.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 1.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **12.8** | **8.0** | **4.8** | **62.50%** | **1.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **2.0** | **2.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 18.0 | (1.3) | 108% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.7** | **20.0** | **(1.3)** | **106.95%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 115.4 | 94.0 | 21.4 | 81% | 0.0 | 0.0 | 1.0 | 14.0 | 15% | 0.0 | 0.0 | 0.0 | 21.56 |
| LVN | 73.4 | 48.0 | 25.4 | 65% | 9.0 | 14.0 | 0.0 | 4.0 | 8% | 0.0 | 9.0 | 0.0 | 9.20 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 36.0 | 55.5 | 39% | 3.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 3.8 | 3.83 |
| **TOTAL NURSING** | **299.3** | **196.0** | **103.3** | **65.49%** | **12.0** | **25.0** | **1.0** | **20.0** | **10.20%** | **0.0** | **12.0** | **3.8** | **35.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 12.7 | 8.0 | 4.7 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | |
| **TOTAL PHARMACY** | **20.7** | **13.0** | **7.7** | **62.80%** | **0.0** | **1.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **2.0** | **2.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Medical Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **19.0** | **1.5** | **92.68%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **2.0** | **(2.0)** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 13.0 | 3.6 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 1.0 | 0.0 | 0.0 | 0.26 |
| RN | 128.0 | 122.0 | 6.0 | 95% | 0.0 | 0.0 | 2.0 | 9.0 | 7% | 4.0 | 4.0 | 0.7 | 21.42 |
| LVN | 100.0 | 61.0 | 39.0 | 61% | 4.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 10.05 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 3.99 |
| Psych Tech/Sr Psych Tech | 72.7 | 55.0 | 17.7 | 76% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 2.67 |
| **TOTAL NURSING** | **346.3** | **278.0** | **68.3** | **80.28%** | **4.0** | **24.0** | **2.0** | **13.0** | **4.68%** | **5.0** | **4.0** | **1.8** | **38.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 16.4 | 14.0 | 2.4 | 85% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | |
| **TOTAL PHARMACY** | **26.4** | **24.0** | **2.4** | **90.91%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2013

Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 53 of 165
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Full Time, long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.66 |
| RN | 94.6 | 89.0 | 5.6 | 94% | 0.0 | 0.0 | 0.0 | 3.0 | 3% | 0.0 | 5.0 | 1.0 | 15.75 |
| LVN | 94.4 | 89.0 | 5.4 | 94% | 8.0 | 19.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 0.5 | 15.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 42.0 | 16.5 | 72% | 0.0 | 12.0 | 0.0 | 2.0 | 5% | 0.0 | 3.0 | 4.6 | 6.11 |
| **TOTAL NURSING** | **264.5** | **237.0** | **27.5** | **89.60%** | **8.0** | **32.0** | **0.0** | **10.0** | **4.22%** | **0.0** | **11.0** | **6.1** | **38.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 5.0 | (0.4) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 8.3 | 7.0 | 1.3 | 84% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.9** | **13.0** | **0.9** | **93.53%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.9** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 26.0 | 23.0 | 3.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.6 | 1.06 |
| LVN | 30.0 | 26.0 | 4.0 | 87% | 0.0 | 21.0 | 0.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 5.07 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 0.0 | 3.6 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **60.0** | **10.1** | **85.59%** | **0.0** | **21.0** | **0.0** | **4.0** | **6.67%** | **0.0** | **6.0** | **1.6** | **6.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 2.0 | 1.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | |
| Pharmacist Tech | 5.7 | 3.0 | 2.7 | 53% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.7 | |
| **TOTAL PHARMACY** | **9.9** | **6.0** | **3.9** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Correctional Training Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 7.0 | 4.5 | 61% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 44.3 | 43.0 | 1.3 | 97% | 0.0 | 3.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 6.20 |
| LVN | 67.8 | 57.0 | 10.8 | 84% | 0.0 | 8.0 | 1.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 9.06 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **130.6** | **114.0** | **16.6** | **87.29%** | **0.0** | **13.0** | **1.0** | **7.0** | **6.14%** | **0.0** | **1.0** | **5.0** | **15.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 3.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 10.0 | 3.0 | 7.0 | 30% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.7 | |
| **TOTAL PHARMACY** | **17.0** | **9.0** | **8.0** | **52.94%** | **3.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.8 | 4.0 | 1.8 | 69% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **6.8** | **4.0** | **2.8** | **58.82%** | **0.0** | **1.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 13% | 0.0 | 0.0 | 0.0 | 0.86 |
| RN | 26.2 | 26.0 | 0.2 | 99% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.77 |
| LVN | 20.0 | 16.0 | 4.0 | 80% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.0 | 1.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 1.0 | 2.6 | 28% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **60.3** | **52.0** | **8.3** | **86.24%** | **1.0** | **11.0** | **0.0** | **2.0** | **3.85%** | **0.0** | **4.0** | **0.0** | **6.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **5.0** | **4.0** | **1.0** | **80.00%** | **3.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2013

Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 57 of 165
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| RN | 35.1 | 33.0 | 2.1 | 94% | 1.0 | 1.0 | 0.0 | 5.0 | 15% | 0.0 | 1.0 | 0.0 | 1.97 |
| LVN | 43.0 | 37.0 | 6.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.96 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 1.81 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 0.18 |
| **TOTAL NURSING** | **101.6** | **93.0** | **8.6** | **91.54%** | **1.0** | **4.0** | **0.0** | **5.0** | **5.38%** | **6.0** | **11.0** | **0.0** | **4.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 9.0 | 6.0 | 60% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.13 |
| RN | 29.4 | 25.0 | 4.4 | 85% | 1.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.70 |
| LVN | 32.8 | 29.0 | 3.8 | 88% | 1.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 4.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **80.8** | **65.0** | **15.8** | **80.45%** | **2.0** | **18.0** | **0.0** | **2.0** | **3.08%** | **1.0** | **2.0** | **0.0** | **7.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**High Desert State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.79 |
| RN | 51.4 | 37.0 | 14.4 | 72% | 0.0 | 12.0 | 1.0 | 5.0 | 14% | 0.0 | 3.0 | 0.2 | 6.95 |
| LVN | 33.1 | 27.0 | 6.1 | 82% | 1.0 | 4.0 | 1.0 | 6.0 | 22% | 0.0 | 1.0 | 0.0 | 5.03 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 3.8 | 0.66 |
| Psych Tech/Sr Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.95 |
| **TOTAL NURSING** | **106.0** | **85.0** | **21.0** | **80.19%** | **1.0** | **18.0** | **2.0** | **12.0** | **14.12%** | **0.0** | **14.0** | **4.0** | **14.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| **TOTAL PHARMACY** | **8.1** | **4.0** | **4.1** | **49.38%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 1.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.78 |
| RN | 31.1 | 28.0 | 3.1 | 90% | 1.0 | 4.0 | 0.0 | 4.0 | 14% | 0.0 | 1.0 | 2.0 | 4.09 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 0.0 | 1.0 | 3.0 | 12% | 0.0 | 0.0 | 1.2 | 4.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 1.0 | 2.6 | 28% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.50 |
| **TOTAL NURSING** | **71.2** | **64.0** | **7.2** | **89.89%** | **2.0** | **6.0** | **1.0** | **10.0** | **15.63%** | **0.0** | **2.0** | **5.2** | **11.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.6 | 7.0 | 1.6 | 81% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **10.6** | **9.0** | **1.6** | **84.91%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 10% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 39.0 | 39.0 | 0.0 | 100% | 2.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.1 | 4.71 |
| LVN | 44.3 | 44.0 | 0.3 | 99% | 0.0 | 27.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 5.32 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 19.1 | 15.0 | 4.1 | 79% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| **TOTAL NURSING** | **113.9** | **109.0** | **4.9** | **95.70%** | **4.0** | **35.0** | **0.0** | **7.0** | **6.42%** | **0.0** | **1.0** | **9.2** | **11.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 1.0 | 2.5 | 29% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.91 |
| RN | 51.0 | 46.0 | 5.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 0.0 | 7.26 |
| LVN | 55.2 | 49.0 | 6.2 | 89% | 0.0 | 1.0 | 0.0 | 2.0 | 4% | 0.0 | 4.0 | 0.1 | 14.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 25.0 | 4.0 | 86% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.98 |
| **TOTAL NURSING** | **146.7** | **131.0** | **15.7** | **89.30%** | **1.0** | **11.0** | **0.0** | **3.0** | **2.29%** | **0.0** | **8.0** | **3.5** | **24.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.3** | **10.0** | **2.3** | **81.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.3 | 5.0 | 2.3 | 68% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.3** | **7.0** | **2.3** | **75.27%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 1.0 | (0.5) | 200% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.25 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 2.70 |
| LVN | 41.5 | 29.0 | 12.5 | 70% | 2.0 | 3.0 | 0.0 | 1.0 | 3% | 1.0 | 2.0 | 0.0 | 2.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 41.5 | 32.0 | 9.5 | 77% | 0.0 | 12.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.0 | 1.97 |
| **TOTAL NURSING** | **135.4** | **108.0** | **27.4** | **79.76%** | **2.0** | **16.0** | **0.0** | **7.0** | **6.48%** | **1.0** | **8.0** | **0.4** | **7.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **11.6** | **12.0** | **(0.4)** | **103.45%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 10.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **12.2** | **12.0** | **0.2** | **98.36%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 53.8 | 44.0 | 9.8 | 82% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 1.1 | 8.30 |
| LVN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 10.0 | 1.0 | 1.0 | 2% | 0.0 | 2.0 | 1.2 | 11.73 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 18.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 7.0 | 4.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **131.9** | **112.0** | **19.9** | **84.91%** | **0.0** | **10.0** | **1.0** | **2.0** | **1.79%** | **0.0** | **3.0** | **20.7** | **20.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.1 | |
| **TOTAL PHARMACY** | **12.8** | **8.0** | **4.8** | **62.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **3.0** | **2.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 1.0 | 1.0 | 33% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **1.0** | **1.0** | **33.33%** | **1.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 48.8 | 44.0 | 4.8 | 90% | 0.0 | 1.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 3.9 | 1.48 |
| LVN | 24.1 | 22.0 | 2.1 | 91% | 1.0 | 5.0 | 0.0 | 3.0 | 14% | 0.0 | 1.0 | 3.5 | 0.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 24.0 | 7.1 | 77% | 0.0 | 1.0 | 1.0 | 3.0 | 13% | 0.0 | 1.0 | 5.6 | 2.44 |
| **TOTAL NURSING** | **115.5** | **101.0** | **14.5** | **87.45%** | **1.0** | **8.0** | **1.0** | **10.0** | **9.90%** | **0.0** | **3.0** | **15.0** | **4.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **1.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 6/1/2012 - 5/31/2013 | Blanket Positions - long term sick, Retired Annuitant's intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 31.0 | 32.0 | (1.0) | 103% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.6 | 0.21 |
| LVN | 55.6 | 54.0 | 1.6 | 97% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.97 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 7.0 | 2.6 | 0.05 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **106.1** | **102.0** | **4.1** | **96.14%** | **0.0** | **10.0** | **0.0** | **6.0** | **5.88%** | **0.0** | **8.0** | **3.2** | **6.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **12.0** | **5.0** | **7.0** | **41.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **40.00%** | **3.0** | **0.0** | **4.5** | |

* **Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Richard J. Donovan**
**Correctional Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **1.0** | **2.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **2.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 58.0 | 48.0 | 10.0 | 83% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 4.75 |
| LVN | 60.0 | 49.0 | 11.0 | 82% | 2.0 | 9.0 | 0.0 | 5.0 | 10% | 0.0 | 5.0 | 0.0 | 12.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 4.0 | 1.31 |
| Psych Tech/Sr Psych Tech | 43.0 | 32.0 | 11.0 | 74% | 2.0 | 8.0 | 0.0 | 1.0 | 3% | 4.0 | 0.0 | 5.4 | 4.38 |
| **TOTAL NURSING** | **173.5** | **142.0** | **31.5** | **81.84%** | **4.0** | **24.0** | **0.0** | **8.0** | **5.63%** | **4.0** | **16.0** | **9.4** | **23.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | |
| Pharmacist Tech | 10.0 | 4.0 | 6.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.1 | |
| **TOTAL PHARMACY** | **16.0** | **9.0** | **7.0** | **56.25%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **7.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.81 |
| RN | 73.1 | 66.0 | 7.1 | 90% | 0.0 | 3.0 | 0.0 | 4.0 | 6% | 0.0 | 2.0 | 0.2 | 11.22 |
| LVN | 40.0 | 32.0 | 8.0 | 80% | 0.0 | 7.0 | 0.0 | 3.0 | 9% | 0.0 | 4.0 | 0.5 | 3.43 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 28.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 63.0 | 9.6 | 87% | 1.0 | 4.0 | 0.0 | 3.0 | 5% | 0.0 | 4.0 | 3.4 | 7.89 |
| **TOTAL NURSING** | **197.2** | **172.0** | **25.2** | **87.22%** | **1.0** | **18.0** | **0.0** | **11.0** | **6.40%** | **0.0** | **11.0** | **32.2** | **23.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | |
| **TOTAL PHARMACY** | **11.1** | **10.0** | **1.1** | **90.09%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **7.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments (Full-Time) | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 62.0 | 62.0 | 0.0 | 100% | 0.0 | 14.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 2.81 |
| LVN | 77.3 | 69.0 | 8.3 | 89% | 3.0 | 17.0 | 0.0 | 3.0 | 4% | 0.0 | 3.0 | 0.0 | 3.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 37.0 | 3.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 1.5 | 1.81 |
| **TOTAL NURSING** | **192.8** | **181.0** | **11.8** | **93.88%** | **3.0** | **37.0** | **0.0** | **6.0** | **3.31%** | **4.0** | **5.0** | **8.3** | **8.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 3.0 | 3.5 | 46% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 11.5 | 5.0 | 6.5 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.5 | |
| **TOTAL PHARMACY** | **19.0** | **9.0** | **10.0** | **47.37%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **6.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.32 |
| RN | 23.8 | 22.0 | 1.8 | 92% | 0.0 | 5.0 | 1.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 1.20 |
| LVN | 20.3 | 19.0 | 1.3 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 2.03 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.10 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **58.2** | **54.0** | **4.2** | **92.78%** | **0.0** | **13.0** | **1.0** | **1.0** | **1.85%** | **0.0** | **7.0** | **0.0** | **4.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 1.0 | 1.2 | 45% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 4.3 | 1.0 | 3.3 | 23% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.5** | **3.0** | **4.5** | **40.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long-term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 1.0 | 4.0 | 0.0 | 3.0 | 27% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **12.7** | **11.0** | **1.7** | **86.61%** | **1.0** | **6.0** | **0.0** | **6.0** | **54.55%** | **0.0** | **0.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 1.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 50.0 | 48.0 | 2.0 | 96% | 0.0 | 18.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 1.8 | 3.17 |
| LVN | 50.0 | 33.0 | 17.0 | 66% | 1.0 | 8.0 | 1.0 | 3.0 | 9% | 1.0 | 3.0 | 2.8 | 4.71 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.27 |
| **TOTAL NURSING** | **115.6** | **94.0** | **21.6** | **81.31%** | **1.0** | **28.0** | **1.0** | **10.0** | **10.64%** | **1.0** | **3.0** | **10.8** | **8.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.9 | |
| Pharmacist Tech | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.8 | |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

California State Prison - San Quentin

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.2** | |
| | | | | | | | | | | | | | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.66 |
| RN | 50.1 | 48.0 | 2.1 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.24 |
| LVN | 68.8 | 60.0 | 8.8 | 87% | 0.0 | 6.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 7.44 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.71 |
| Psych Tech/Sr Psych Tech | 25.6 | 24.0 | 1.6 | 94% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 0.50 |
| **TOTAL NURSING** | **165.1** | **150.0** | **15.1** | **90.85%** | **0.0** | **10.0** | **0.0** | **7.0** | **4.67%** | **0.0** | **1.0** | **0.0** | **12.55** |
| | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 2.0 | 2.3 | 47% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 1.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 7.8 | 5.0 | 2.8 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.2 | |
| **TOTAL PHARMACY** | **13.1** | **8.0** | **5.1** | **61.07%** | **0.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **1.0** | **3.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Salinas Valley State Prison**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant's intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 53.4 | 46.0 | 7.4 | 86% | 0.0 | 6.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 6.9 | 3.47 |
| LVN | 50.0 | 40.0 | 10.0 | 80% | 0.0 | 5.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 7.0 | 9.17 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 4.5 | 0.02 |
| Psych Tech/Sr Psych Tech | 35.0 | 23.0 | 12.0 | 66% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.9 | 5.39 |
| **TOTAL NURSING** | **150.9** | **120.0** | **30.9** | **79.52%** | **0.0** | **16.0** | **1.0** | **9.0** | **7.50%** | **0.0** | **6.0** | **21.3** | **18.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 8.0 | 6.0 | 2.0 | 75% | 3.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | |
| Pharmacist Tech | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.8 | |
| **TOTAL PHARMACY** | **21.0** | **16.0** | **5.0** | **76.19%** | **3.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **8.9** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **8.0** | **0.6** | **93.02%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.54 |
| RN | 38.5 | 36.0 | 2.5 | 94% | 1.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 0.93 |
| LVN | 50.6 | 36.0 | 14.6 | 71% | 0.0 | 10.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 1.7 | 2.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 33.0 | 0.0 | 0.77 |
| Psych Tech/Sr Psych Tech | 6.2 | 7.0 | (0.8) | 113% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **105.8** | **88.0** | **17.8** | **83.18%** | **1.0** | **16.0** | **1.0** | **2.0** | **2.27%** | **0.0** | **35.0** | **1.7** | **5.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 10.3 | 6.0 | 4.3 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.9 | |
| **TOTAL PHARMACY** | **14.3** | **9.0** | **5.3** | **62.94%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, Appointments, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.73 |
| RN | 52.8 | 47.0 | 5.8 | 89% | 0.0 | 4.0 | 0.0 | 3.0 | 6% | 0.0 | 2.0 | 0.0 | 5.25 |
| LVN | 56.9 | 51.0 | 5.9 | 90% | 2.0 | 18.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 8.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 18.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 8.0 | 4.5 | 64% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 8.2 | 1.65 |
| **TOTAL NURSING** | **134.7** | **117.0** | **17.7** | **86.86%** | **2.0** | **24.0** | **0.0** | **4.0** | **3.42%** | **2.0** | **4.0** | **26.5** | **16.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 7.7 | 3.0 | 4.7 | 39% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 2.3 | |
| **TOTAL PHARMACY** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **4.0** | **4.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2013
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 11.0 | 4.0 | 73% | 3.0 | 5.0 | 1.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 26.0 | 8.0 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **39.0** | **12.0** | **76.47%** | **3.0** | **8.0** | **1.0** | **2.0** | **5.13%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 2.0 | 3.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **9.0** | **28.4** | **24.06%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 31.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **47.0** | **45.0** | **2.0** | **95.74%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2013 - 5/31/2013 | Year To Date Appointments 6/1/2012 - 5/31/2013 | Separations 5/1/2013 - 5/31/2013 | Year To Date Separations 6/1/2012 - 5/31/2013 | Year To Date Turnover Rate (Percentage) 6/1/2012 - 5/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time ** | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 43.0 | 34.0 | 9.0 | 79% | 3.0 | 22.0 | 1.0 | 7.0 | 21% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 29.0 | 24.0 | 5.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 325.9 | 292.0 | 33.9 | 90% | 5.0 | 34.0 | 1.0 | 17.0 | 6% | 4.0 | 12.0 | 7.1 | |
| **TOTAL PHYSICIANS** | **397.9** | **350.0** | **47.9** | **87.96%** | **8.0** | **59.0** | **2.0** | **26.0** | **7.43%** | **5.0** | **12.0** | **7.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 23.5 | 28.0 | (4.5) | 119% | 0.0 | 2.0 | 0.0 | 3.0 | 11% | 1.0 | 0.0 | 1.5 | |
| NP | 34.0 | 31.0 | 3.0 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 1.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **57.5** | **59.0** | **(1.5)** | **102.61%** | **0.0** | **4.0** | **0.0** | **4.0** | **6.78%** | **2.0** | **0.0** | **2.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 40.0 | 34.0 | 6.0 | 85% | 1.0 | 10.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 373.6 | 336.0 | 37.6 | 90% | 6.0 | 61.0 | 0.0 | 22.0 | 7% | 2.0 | 8.0 | 0.0 | 19.85 |
| RN | 1667.7 | 1514.0 | 153.7 | 91% | 9.0 | 120.0 | 6.0 | 100.0 | 7% | 11.0 | 44.0 | 20.8 | 183.09 |
| LVN | 1681.7 | 1392.0 | 289.7 | 83% | 41.0 | 256.0 | 9.0 | 79.0 | 6% | 2.0 | 73.0 | 18.9 | 207.22 |
| CNA | 43.1 | 39.0 | 4.1 | 90% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 128.0 | 143.6 | 10.55 |
| Psych Tech/Sr Psych Tech | 766.2 | 575.0 | 191.2 | 75% | 8.0 | 98.0 | 1.0 | 27.0 | 5% | 17.0 | 14.0 | 37.8 | 54.28 |
| **TOTAL NURSING** | **4572.3** | **3890.0** | **682.3** | **85.08%** | **65.0** | **546.0** | **16.0** | **233.0** | **5.99%** | **32.0** | **268.0** | **221.1** | **475.0** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| Pharmacist I | 148.4 | 107.0 | 41.4 | 72% | 7.0 | 25.0 | 0.0 | 10.0 | 9% | 1.0 | 7.0 | 39.8 | |
| Pharmacist Tech | 287.5 | 201.0 | 86.5 | 70% | 6.0 | 15.0 | 0.0 | 1.0 | 0% | 4.0 | 45.0 | 73.0 | |
| **TOTAL PHARMACY** | **468.9** | **339.0** | **129.9** | **72.30%** | **13.0** | **41.0** | **0.0** | **11.0** | **3.24%** | **5.0** | **54.0** | **113.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**
**\*\* As a result of the transition to Model 2012 staffing levels, 918 blanket placement was required through the end of the fiscal year.  607s will be generated effective 7/1/2013 to address overages.**

Physicians Filled Percentage and Turnover Rate (as of May 2013)

Physicians Filled Percentage
(as of May 2013)

**Physicians Turnover Rate**
(as of May 2013)

| Diagram Key | |
|---|---|
| **Turnover %** | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)

Vacaville — Mule Creek State Prison

California Medical Facility

CSP Solano

CSP San Quentin

San Francisco

Deuel Vocational Institution

Stockton

Tracy

Jamestown — Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility

Salinas

Fresno

Correctional Training Facility

Salinas Valley State Prison

Pleasant Valley State Prison

Avenal State Prison

California Men's Colony

San Luis Obispo

Bakersfield

CSP Corcoran

Substance Abuse Treatment Facility and State Prison

North Kern State Prison

Kern Valley State Prison

Wasco State Prison

California Correctional Institution

CSP Los Angeles County

Santa Barbara

Los Angeles

Chino

Riverside

California Institution for Men

California Institution for Women

California Rehabilitation Center

Blythe — Ironwood State Prison / Chuckawalla Valley State Prison

Calipatria State Prison

Richard J. Donovan Correctional Facility

San Diego

El Centro

Centinela State Prison



**Nursing Filled Percentage**
(as of May 2013)

| Diagram Key | |
|---|---|
| Filled % | |
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

Folsom State Prison
CSP Sacramento (New Folsom)
California Medical Facility
CSP Solano
Sacramento
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Sierra Conservation Center
Deuel Vocational Institution

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.5** | **9.0** | **2.5** | **78.26%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 2.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 42.0 | 39.0 | 3.0 | 93% | 1.0 | 5.0 | 0.0 | 5.0 | 13% | 2.0 | 0.0 | 0.0 | 4.75 |
| LVN | 59.0 | 50.0 | 9.0 | 85% | 3.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 9.38 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 2.2 | 0.21 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **119.1** | **103.0** | **16.1** | **86.48%** | **6.0** | **19.0** | **0.0** | **7.0** | **6.80%** | **2.0** | **12.0** | **2.2** | **14.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 7.0 | 2.4 | 74% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **15.6** | **11.0** | **4.6** | **70.51%** | **3.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 1.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **1.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.39 |
| RN | 28.7 | 28.0 | 0.7 | 98% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.61 |
| LVN | 33.9 | 31.0 | 2.9 | 91% | 3.0 | 7.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 7.60 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.98 |
| **TOTAL NURSING** | **78.6** | **76.0** | **2.6** | **96.69%** | **3.0** | **9.0** | **0.0** | **3.0** | **3.95%** | **0.0** | **0.0** | **7.5** | **13.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Correctional Center**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions- Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **5.0** | **0.5** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.45 |
| RN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 4.0 | 1.0 | 1.0 | 4% | 0.0 | 4.0 | 0.0 | 3.58 |
| LVN | 30.0 | 24.0 | 6.0 | 80% | 1.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 | 3.0 | 0.0 | 3.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **61.0** | **9.1** | **87.02%** | **1.0** | **20.0** | **1.0** | **5.0** | **8.20%** | **0.0** | **9.0** | **0.9** | **8.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Correctional Institution**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent Limited Term | Blanket Positions - long term sick, Full time Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **1.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 2.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.08 |
| RN | 44.0 | 38.0 | 6.0 | 86% | 0.0 | 0.0 | 1.0 | 4.0 | 11% | 0.0 | 3.0 | 0.0 | 9.63 |
| LVN | 54.6 | 49.0 | 5.6 | 90% | 0.0 | 4.0 | 0.0 | 3.0 | 6% | 0.0 | 4.0 | 0.0 | 7.99 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **116.1** | **105.0** | **11.1** | **90.44%** | **2.0** | **9.0** | **1.0** | **10.0** | **9.52%** | **0.0** | **7.0** | **2.6** | **18.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **15.0** | **9.0** | **6.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full-time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 9.0 | 0.6 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.12 |
| RN | 47.0 | 37.0 | 10.0 | 79% | 0.0 | 0.0 | 0.0 | 4.0 | 11% | 0.0 | 2.0 | 0.0 | 2.90 |
| LVN | 59.3 | 36.0 | 23.3 | 61% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 9.0 | 0.0 | 7.91 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 21.0 | 0.0 | 0.30 |
| Psych Tech/Sr Psych Tech | 10.8 | 9.0 | 1.8 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.44 |
| **TOTAL NURSING** | **128.6** | **94.0** | **34.6** | **73.09%** | **0.0** | **3.0** | **0.0** | **6.0** | **6.38%** | **1.0** | **32.0** | **0.0** | **13.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **16.0** | **2.5** | **86.49%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

(Data Source - Budget Authority and State Controller's Office Employment History Records)

**Centinela State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term (Full time) | Blanket Positions - long term sick, Retired annuitants' intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.3** | **6.0** | **0.3** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 24.0 | 22.0 | 2.0 | 92% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 2.0 | 0.0 | 4.88 |
| LVN | 32.0 | 31.0 | 1.0 | 97% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 7.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.75 |
| **TOTAL NURSING** | **69.5** | **65.0** | **4.5** | **93.53%** | **0.0** | **6.0** | **0.0** | **2.0** | **3.08%** | **0.0** | **2.0** | **4.7** | **14.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 88.3 | 85.0 | 3.3 | 96% | 0.0 | 1.0 | 0.0 | 6.0 | 7% | 2.0 | 1.0 | 2.8 | 11.53 |
| LVN | 84.0 | 82.0 | 2.0 | 98% | 0.0 | 4.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 13.06 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 7.0 | 1.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.74 |
| **TOTAL NURSING** | **213.3** | **206.0** | **7.3** | **96.58%** | **0.0** | **14.0** | **2.0** | **12.0** | **5.83%** | **2.0** | **2.0** | **10.8** | **26.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.3 | |
| Pharmacist Tech | 10.7 | 8.0 | 2.7 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.7 | |
| **TOTAL PHARMACY** | **17.7** | **13.0** | **4.7** | **73.45%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **10.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittent, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 1.0 | 1.5 | 40% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **1.0** | **1.5** | **40.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 3.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.19 |
| RN | 48.0 | 44.0 | 4.0 | 92% | 0.0 | 10.0 | 0.0 | 6.0 | 14% | 1.0 | 1.0 | 0.5 | 7.55 |
| LVN | 41.0 | 38.0 | 3.0 | 93% | 2.0 | 3.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 4.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.0 | 1.69 |
| Psych Tech/Sr Psych Tech | 62.1 | 50.0 | 12.1 | 81% | 0.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 2.5 | 9.33 |
| **TOTAL NURSING** | **165.6** | **147.0** | **18.6** | **88.77%** | **5.0** | **25.0** | **0.0** | **11.0** | **7.48%** | **1.0** | **17.0** | **3.0** | **25.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **12.8** | **8.0** | **4.8** | **62.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **2.0** | **2.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 18.0 | (1.3) | 108% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.7** | **20.0** | **(1.3)** | **106.95%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 115.4 | 92.0 | 23.4 | 80% | 0.0 | 0.0 | 2.0 | 15.0 | 16% | 0.0 | 1.0 | 0.0 | 25.04 |
| LVN | 73.4 | 52.0 | 21.4 | 71% | 4.0 | 18.0 | 0.0 | 4.0 | 8% | 0.0 | 10.0 | 0.0 | 11.54 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 60.0 | 31.5 | 66% | 17.0 | 28.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 2.1 | 4.82 |
| **TOTAL NURSING** | **299.3** | **222.0** | **77.3** | **74.17%** | **21.0** | **46.0** | **2.0** | **20.0** | **9.01%** | **0.0** | **14.0** | **2.1** | **42.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 12.7 | 10.0 | 2.7 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.4 | |
| **TOTAL PHARMACY** | **20.7** | **15.0** | **5.7** | **72.46%** | **0.0** | **1.0** | **0.0** | **2.0** | **13.33%** | **0.0** | **2.0** | **3.4** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Medical Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **19.0** | **1.5** | **92.68%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **2.0** | **(2.0)** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 13.0 | 3.6 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 8% | 1.0 | 0.0 | 0.0 | 0.06 |
| RN | 128.0 | 117.0 | 11.0 | 91% | 0.0 | 0.0 | 1.0 | 9.0 | 8% | 6.0 | 5.0 | 0.7 | 24.72 |
| LVN | 100.0 | 61.0 | 39.0 | 61% | 2.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | 14.72 |
| CNA | 26.0 | 23.0 | 3.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | 6.23 |
| Psych Tech/Sr Psych Tech | 72.7 | 56.0 | 16.7 | 77% | 1.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 3.29 |
| **TOTAL NURSING** | **346.3** | **273.0** | **73.3** | **78.83%** | **3.0** | **27.0** | **1.0** | **13.0** | **4.76%** | **7.0** | **7.0** | **1.7** | **49.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 16.4 | 11.0 | 5.4 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **26.4** | **21.0** | **5.4** | **79.55%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent-Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments. Full Time | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.23 |
| RN | 94.6 | 89.0 | 5.6 | 94% | 0.0 | 1.0 | 0.0 | 3.0 | 3% | 0.0 | 5.0 | 0.8 | 22.44 |
| LVN | 94.4 | 88.0 | 6.4 | 93% | 0.0 | 16.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 1.2 | 19.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 41.0 | 17.5 | 70% | 0.0 | 11.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 7.0 | 8.15 |
| **TOTAL NURSING** | **264.5** | **235.0** | **29.5** | **88.85%** | **2.0** | **29.0** | **1.0** | **11.0** | **4.68%** | **0.0** | **10.0** | **9.0** | **52.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 5.0 | (0.4) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 8.3 | 8.0 | 0.3 | 96% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.9** | **14.0** | **(0.1)** | **100.72%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 26.0 | 23.0 | 3.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 3.10 |
| LVN | 30.0 | 26.0 | 4.0 | 87% | 0.0 | 19.0 | 0.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 5.89 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 0.0 | 3.6 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **59.0** | **11.1** | **84.17%** | **0.0** | **19.0** | **0.0** | **4.0** | **6.78%** | **0.0** | **7.0** | **0.6** | **9.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 2.0 | 1.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | |
| Pharmacist Tech | 5.7 | 3.0 | 2.7 | 53% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.5 | |
| **TOTAL PHARMACY** | **9.9** | **6.0** | **3.9** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 1.0 | 5.0 | 0.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.01 |
| RN | 44.3 | 41.0 | 3.3 | 93% | 1.0 | 2.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.9 | 7.71 |
| LVN | 67.8 | 56.0 | 11.8 | 83% | 0.0 | 7.0 | 1.0 | 4.0 | 7% | 0.0 | 0.0 | 0.0 | 14.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.25 |
| **TOTAL NURSING** | **130.6** | **109.0** | **21.6** | **83.46%** | **2.0** | **14.0** | **1.0** | **8.0** | **7.34%** | **0.0** | **3.0** | **5.8** | **22.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 10.0 | 3.0 | 7.0 | 30% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.7 | |
| **TOTAL PHARMACY** | **17.0** | **9.0** | **8.0** | **52.94%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.9** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.8 | 4.0 | 1.8 | 69% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **6.8** | **4.0** | **2.8** | **58.82%** | **0.0** | **0.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 13% | 0.0 | 0.0 | 0.0 | 1.48 |
| RN | 26.2 | 24.0 | 2.2 | 92% | 0.0 | 5.0 | 1.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 4.32 |
| LVN | 20.0 | 16.0 | 4.0 | 80% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.0 | 1.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 1.0 | 2.6 | 28% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **60.3** | **50.0** | **10.3** | **82.92%** | **0.0** | **11.0** | **1.0** | **3.0** | **6.00%** | **0.0** | **5.0** | **0.0** | **7.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | |
| **TOTAL PHARMACY** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Deuel Vocational Institution**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2013 - 6/30/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 7/1/2012 - 6/30/2013 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 35.1 | 32.0 | 3.1 | 91% | 0.0 | 1.0 | 0.0 | 4.0 | 13% | 0.0 | 1.0 | 0.0 | 2.61 |
| LVN | 43.0 | 38.0 | 5.0 | 88% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 2.02 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 2.04 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 0.17 |
| **TOTAL NURSING** | **101.6** | **93.0** | **8.6** | **91.54%** | **1.0** | **4.0** | **0.0** | **4.0** | **4.30%** | **6.0** | **11.0** | **0.0** | **7.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Folsom State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Incentives, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 10.0 | 5.0 | 67% | 3.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.53 |
| RN | 29.4 | 23.0 | 6.4 | 78% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.84 |
| LVN | 32.8 | 28.0 | 4.8 | 85% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 4.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **80.8** | **63.0** | **17.8** | **77.97%** | **3.0** | **21.0** | **0.0** | **2.0** | **3.17%** | **0.0** | **2.0** | **0.0** | **8.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2013
Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 100 of 165
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2013 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long-term-sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.18 |
| RN | 51.4 | 35.0 | 16.4 | 68% | 8.0 | 20.0 | 1.0 | 5.0 | 14% | 0.0 | 3.0 | 0.1 | 12.87 |
| LVN | 33.1 | 26.0 | 7.1 | 79% | 4.0 | 7.0 | 0.0 | 6.0 | 23% | 0.0 | 3.0 | 1.0 | 5.86 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 0.0 | 0.74 |
| Psych Tech/Sr Psych Tech | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 2.04 |
| **TOTAL NURSING** | **106.0** | **83.0** | **23.0** | **78.30%** | **13.0** | **30.0** | **1.0** | **12.0** | **14.46%** | **0.0** | **16.0** | **1.4** | **22.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **8.1** | **5.0** | **3.1** | **61.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Full Time | Blanket Positions - Permanent/Limited Term, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.81 |
| RN | 31.1 | 28.0 | 3.1 | 90% | 0.0 | 4.0 | 0.0 | 4.0 | 14% | 0.0 | 1.0 | 1.8 | 5.32 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 0.0 | 4.46 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 1.0 | 2.6 | 28% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.00 |
| **TOTAL NURSING** | **71.2** | **64.0** | **7.2** | **89.89%** | **0.0** | **6.0** | **0.0** | **10.0** | **15.63%** | **0.0** | **2.0** | **3.5** | **12.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.6 | 6.0 | 2.6 | 70% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **10.6** | **8.0** | **2.6** | **75.47%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.95 |
| RN | 39.0 | 37.0 | 2.0 | 95% | 0.0 | 4.0 | 1.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 5.04 |
| LVN | 44.3 | 43.0 | 1.3 | 97% | 0.0 | 26.0 | 0.0 | 5.0 | 12% | 0.0 | 2.0 | 0.0 | 9.85 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 19.1 | 14.0 | 5.1 | 73% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.42 |
| **TOTAL NURSING** | **113.9** | **104.0** | **9.9** | **91.31%** | **0.0** | **33.0** | **1.0** | **8.0** | **7.69%** | **0.0** | **3.0** | **9.4** | **18.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 1.0 | 2.5 | 29% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **1.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California State Prison - Los Angeles County**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.52 |
| RN | 51.0 | 46.0 | 5.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 0.0 | 7.68 |
| LVN | 55.2 | 50.0 | 5.2 | 91% | 1.0 | 2.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 17.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 25.0 | 4.0 | 86% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.94 |
| **TOTAL NURSING** | **146.7** | **131.0** | **15.7** | **89.30%** | **1.0** | **12.0** | **0.0** | **3.0** | **2.29%** | **0.0** | **7.0** | **4.9** | **30.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.3** | **10.0** | **2.3** | **81.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.3 | 6.0 | 1.3 | 82% | 1.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.3** | **8.0** | **1.3** | **86.02%** | **1.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 1.0 | (0.5) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.18 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 4.06 |
| LVN | 41.5 | 29.0 | 12.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 1.0 | 2.0 | 0.0 | 3.75 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 41.5 | 32.0 | 9.5 | 77% | 0.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 4.40 |
| **TOTAL NURSING** | **135.4** | **106.0** | **29.4** | **78.29%** | **0.0** | **15.0** | **0.0** | **5.0** | **4.72%** | **1.0** | **8.0** | **0.0** | **13.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **11.6** | **12.0** | **(0.4)** | **103.45%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 10.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **12.2** | **12.0** | **0.2** | **98.36%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.05 |
| RN | 53.8 | 44.0 | 9.8 | 82% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.0 | 10.65 |
| LVN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.8 | 16.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 7.0 | 4.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.65 |
| **TOTAL NURSING** | **131.9** | **112.0** | **19.9** | **84.91%** | **0.0** | **10.0** | **0.0** | **2.0** | **1.79%** | **0.0** | **2.0** | **10.5** | **29.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.0 | |
| **TOTAL PHARMACY** | **12.8** | **8.0** | **4.8** | **62.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.4** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Blanket(s)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **1.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 48.8 | 44.0 | 4.8 | 90% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 4.6 | 2.33 |
| LVN | 24.1 | 21.0 | 3.1 | 87% | 0.0 | 5.0 | 0.0 | 3.0 | 14% | 0.0 | 1.0 | 3.6 | 1.19 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 22.0 | 9.1 | 71% | 0.0 | 0.0 | 0.0 | 3.0 | 14% | 0.0 | 1.0 | 4.7 | 2.39 |
| **TOTAL NURSING** | **115.5** | **98.0** | **17.5** | **84.85%** | **0.0** | **6.0** | **0.0** | **9.0** | **9.18%** | **0.0** | **3.0** | **14.5** | **6.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **1.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.7 | 1.42 |
| LVN | 55.6 | 53.0 | 2.6 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 8.33 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 7.0 | 1.7 | 0.46 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.63 |
| **TOTAL NURSING** | **106.1** | **100.0** | **6.1** | **94.25%** | **0.0** | **9.0** | **0.0** | **6.0** | **6.00%** | **0.0** | **10.0** | **2.4** | **10.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.0** | **5.0** | **7.0** | **41.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **40.00%** | **3.0** | **0.0** | **4.4** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

Richard J. Donovan
Correctional Facility

(Data Source – Budget Authority and
State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **1.0** | **2.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 58.0 | 50.0 | 8.0 | 86% | 2.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 8.33 |
| LVN | 60.0 | 47.0 | 13.0 | 78% | 0.0 | 9.0 | 0.0 | 4.0 | 9% | 0.0 | 5.0 | 0.0 | 17.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 4.2 | 0.65 |
| Psych Tech/Sr Psych Tech | 43.0 | 32.0 | 11.0 | 74% | 2.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 3.4 | 6.14 |
| **TOTAL NURSING** | **173.5** | **142.0** | **31.5** | **81.84%** | **4.0** | **26.0** | **0.0** | **7.0** | **4.93%** | **0.0** | **16.0** | **7.6** | **32.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.4 | |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 5.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.2 | |
| **TOTAL PHARMACY** | **16.0** | **14.0** | **2.0** | **87.50%** | **5.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **6.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California State Prison - Sacramento**

*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 2.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.77 |
| RN | 73.1 | 65.0 | 8.1 | 89% | 0.0 | 2.0 | 1.0 | 5.0 | 8% | 0.0 | 2.0 | 0.6 | 16.61 |
| LVN | 40.0 | 29.0 | 11.0 | 73% | 6.0 | 13.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 0.6 | 6.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 23.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 63.0 | 9.6 | 87% | 1.0 | 5.0 | 0.0 | 3.0 | 5% | 0.0 | 4.0 | 4.9 | 9.05 |
| **TOTAL NURSING** | **197.2** | **168.0** | **29.2** | **85.19%** | **9.0** | **25.0** | **1.0** | **11.0** | **6.55%** | **0.0** | **11.0** | **29.6** | **32.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.6 | |
| **TOTAL PHARMACY** | **11.1** | **10.0** | **1.1** | **90.09%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.13 |
| RN | 62.0 | 56.0 | 6.0 | 90% | 0.0 | 14.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 3.92 |
| LVN | 77.3 | 67.0 | 10.3 | 87% | 0.0 | 15.0 | 0.0 | 3.0 | 4% | 0.0 | 4.0 | 0.0 | 5.91 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 37.0 | 3.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 0.5 | 3.13 |
| **TOTAL NURSING** | **192.8** | **172.0** | **20.8** | **89.21%** | **0.0** | **35.0** | **0.0** | **6.0** | **3.49%** | **4.0** | **6.0** | **7.6** | **13.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 4.0 | 2.5 | 62% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| Pharmacist Tech | 11.5 | 8.0 | 3.5 | 70% | 4.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.3 | |
| **TOTAL PHARMACY** | **19.0** | **13.0** | **6.0** | **68.42%** | **5.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **9.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 23.8 | 21.0 | 2.8 | 88% | 2.0 | 7.0 | 1.0 | 2.0 | 10% | 0.0 | 0.0 | 0.0 | 0.38 |
| LVN | 20.3 | 18.0 | 2.3 | 89% | 0.0 | 2.0 | 1.0 | 1.0 | 6% | 0.0 | 1.0 | 0.0 | 0.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.08 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| **TOTAL NURSING** | **58.2** | **52.0** | **6.2** | **89.35%** | **2.0** | **14.0** | **2.0** | **3.0** | **5.77%** | **0.0** | **6.0** | **0.0** | **1.65** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 2.0 | 0.2 | 91% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.3 | 4.0 | 0.3 | 93% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.5** | **7.0** | **0.5** | **93.33%** | **4.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
(Data source = Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 4.0 | 0.0 | 3.0 | 27% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **12.7** | **11.0** | **1.7** | **86.61%** | **0.0** | **6.0** | **0.0** | **6.0** | **54.55%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 50.0 | 48.0 | 2.0 | 96% | 0.0 | 18.0 | 0.0 | 3.0 | 6% | 1.0 | 0.0 | 1.8 | 5.69 |
| LVN | 50.0 | 33.0 | 17.0 | 66% | 2.0 | 10.0 | 0.0 | 3.0 | 9% | 1.0 | 3.0 | 2.2 | 7.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.56 |
| **TOTAL NURSING** | **115.6** | **95.0** | **20.6** | **82.18%** | **2.0** | **30.0** | **0.0** | **9.0** | **9.47%** | **2.0** | **3.0** | **7.8** | **14.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.4 | |
| Pharmacist Tech | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.3 | |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **6.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 1.00 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 3.18 |
| LVN | 68.8 | 59.0 | 9.8 | 86% | 0.0 | 3.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 6.96 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.2 | 1.77 |
| Psych Tech/Sr Psych Tech | 25.6 | 23.0 | 2.6 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.12 |
| **TOTAL NURSING** | **165.1** | **147.0** | **18.1** | **89.04%** | **0.0** | **6.0** | **0.0** | **7.0** | **4.76%** | **0.0** | **2.0** | **0.2** | **14.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 2.0 | 2.3 | 47% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 1.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 7.8 | 5.0 | 2.8 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.3 | |
| **TOTAL PHARMACY** | **13.1** | **8.0** | **5.1** | **61.07%** | **0.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **1.0** | **3.0** | **1.2** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

Salinas Valley State Prison

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 53.4 | 43.0 | 10.4 | 81% | 1.0 | 7.0 | 2.0 | 4.0 | 9% | 0.0 | 2.0 | 7.7 | 4.57 |
| LVN | 50.0 | 39.0 | 11.0 | 78% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 5.6 | 10.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 7.6 | 0.17 |
| Psych Tech/Sr Psych Tech | 35.0 | 22.0 | 13.0 | 63% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 4.4 | 7.41 |
| **TOTAL NURSING** | **150.9** | **115.0** | **35.9** | **76.21%** | **1.0** | **17.0** | **2.0** | **8.0** | **6.96%** | **0.0** | **9.0** | **25.3** | **23.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | |
| Pharmacist Tech | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.9 | |
| **TOTAL PHARMACY** | **21.0** | **16.0** | **5.0** | **76.19%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **8.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **8.0** | **0.6** | **93.02%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.16 |
| RN | 38.5 | 36.0 | 2.5 | 94% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.78 |
| LVN | 50.6 | 36.0 | 14.6 | 71% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 4.79 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 33.0 | 0.0 | 1.12 |
| Psych Tech/Sr Psych Tech | 6.2 | 7.0 | (0.8) | 113% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| **TOTAL NURSING** | **105.8** | **88.0** | **17.8** | **83.18%** | **0.0** | **16.0** | **0.0** | **2.0** | **2.27%** | **0.0** | **35.0** | **0.0** | **8.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 10.3 | 9.0 | 1.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **14.3** | **12.0** | **2.3** | **83.92%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent Limited Term 7/1/2012 - 6/30/2013 Full Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | | | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | | | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 1.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.23 |
| RN | 52.8 | 45.0 | 7.8 | 85% | 1.0 | 2.0 | 1.0 | 4.0 | 9% | 0.0 | 2.0 | 0.0 | 6.62 |
| LVN | 56.9 | 51.0 | 5.9 | 90% | 1.0 | 18.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 11.66 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 8.0 | 4.5 | 64% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 7.7 | 1.86 |
| **TOTAL NURSING** | **134.7** | **114.0** | **20.7** | **84.63%** | **2.0** | **22.0** | **2.0** | **6.0** | **5.26%** | **2.0** | **4.0** | **19.7** | **21.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 1.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 7.7 | 3.0 | 4.7 | 39% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 2.9 | |
| **TOTAL PHARMACY** | **13.0** | **8.0** | **5.0** | **61.54%** | **1.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **4.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2012 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittent, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 11.0 | 4.0 | 73% | 0.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 26.0 | 8.0 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **39.0** | **12.0** | **76.47%** | **0.0** | **8.0** | **0.0** | **2.0** | **5.13%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **8.0** | **29.4** | **21.39%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **47.0** | **44.0** | **3.0** | **93.62%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**JUNE 2013**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2013 - 6/30/2013 | Year To Date Appointments 7/1/2012 - 6/30/2013 | Separations 6/1/2013 - 6/30/2013 | Year To Date Separations 7/1/2013 - 6/30/2013 | Year To Date Turnover Rate (Percentage) 7/1/2012 - 6/30/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time ** | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 43.0 | 34.0 | 9.0 | 79% | 1.0 | 23.0 | 0.0 | 7.0 | 21% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 29.0 | 24.0 | 5.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 325.9 | 293.0 | 32.9 | 90% | 2.0 | 32.0 | 0.0 | 14.0 | 5% | 2.0 | 12.0 | 8.0 | |
| **TOTAL PHYSICIANS** | **397.9** | **351.0** | **46.9** | **88.21%** | **3.0** | **58.0** | **0.0** | **23.0** | **6.55%** | **3.0** | **12.0** | **8.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 23.5 | 28.0 | (4.5) | 119% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | 2.5 | |
| NP | 34.0 | 30.0 | 4.0 | 88% | 0.0 | 1.0 | 1.0 | 2.0 | 7% | 1.0 | 0.0 | 2.0 | |
| **TOTAL MID-LEVELS** | **57.5** | **58.0** | **(0.5)** | **100.87%** | **0.0** | **3.0** | **1.0** | **3.0** | **5.17%** | **2.0** | **0.0** | **4.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 40.0 | 32.0 | 8.0 | 80% | 1.0 | 10.0 | 1.0 | 4.0 | 13% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 373.6 | 336.0 | 37.6 | 90% | 15.0 | 70.0 | 1.0 | 22.0 | 7% | 2.0 | 10.0 | 0.0 | 26.63 |
| RN | 1667.7 | 1478.0 | 189.7 | 89% | 16.0 | 129.0 | 14.0 | 106.0 | 7% | 12.0 | 53.0 | 24.0 | 242.66 |
| LVN | 1681.7 | 1383.0 | 298.7 | 82% | 30.0 | 266.0 | 2.0 | 76.0 | 5% | 2.0 | 77.0 | 15.5 | 273.70 |
| CNA | 43.1 | 38.0 | 5.1 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 129.0 | 118.3 | 15.46 |
| Psych Tech/Sr Psych Tech | 766.2 | 593.0 | 173.2 | 77% | 21.0 | 112.0 | 1.0 | 25.0 | 4% | 12.0 | 13.0 | 37.5 | 79.52 |
| **TOTAL NURSING** | **4572.3** | **3860.0** | **712.3** | **84.42%** | **83.0** | **588.0** | **19.0** | **235.0** | **6.09%** | **28.0** | **283.0** | **195.3** | **638.0** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | |
| Pharmacist I | 148.4 | 110.0 | 38.4 | 74% | 3.0 | 28.0 | 0.0 | 9.0 | 8% | 1.0 | 7.0 | 39.4 | |
| Pharmacist Tech | 287.5 | 218.0 | 69.5 | 76% | 16.0 | 31.0 | 0.0 | 1.0 | 0% | 4.0 | 35.0 | 71.3 | |
| **TOTAL PHARMACY** | **468.9** | **359.0** | **109.9** | **76.56%** | **19.0** | **60.0** | **0.0** | **10.0** | **2.79%** | **5.0** | **44.0** | **111.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.
\*\* As a result of the transition to Model 2012 staffing levels, 918 blanket placement was required through the end of the fiscal year.  607s will be generated effective 7/1/2013 to address overages.



## Physicians Filled Percentage and Turnover Rate
### (as of June 2013)

**Diagram Key**

INNER CIRCLE - Filled %

| | |
|---|---|
| (green) | 90% - 100 % Filled |
| (yellow) | 70% - 89% Filled |
| (red) | 69% or Less Filled |

OUTER CIRCLE - Turnover %

| | |
|---|---|
| (green) | 10% or Less Turnover |
| (yellow) | 11% - 19% Turnover |
| (red) | 20% or More Turnover |

Physicians Filled Percentage
(as of June 2013)

Physicians Turnover Rate
(as of June 2013)

**Diagram Key**

| | Turnover % |
|---|---|
| ● (green) | 10% or Less Turnover |
| ● (yellow) | 11% - 19% Turnover |
| ● (red) | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
Susanville
California Correctional Center

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
CSP Corcoran
Pleasant Valley State Prison
Substance Abuse Treatment Facility and State Prison
Avenal State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
Ironwood State Prison
California Institution for Men
Blythe
Chuckawalla Valley State Prison
California Institution for Women
California Rehabilitation Center
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility





**Nursing Filled Percentage**
(as of June 2013)

Pelican Bay State Prison

Crescent City

| Diagram Key | |
|---|---|
| Filled % | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility
CSP Solano
Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
Vacaville — Mule Creek State Prison
CSP San Quentin
San Francisco
Tracy
Deuel Vocational Institution
Stockton
Jamestown — Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility
Correctional Training Facility — Salinas
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
Fresno
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
California Men's Colony
San Luis Obispo
Kern Valley State Prison
Wasco State Prison
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles
Chino
Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
Calipatria State Prison
Richard J. Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison



# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2013

(Data Source – Budget Authority and State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions- Unfunded, Permanent/Limited Term Full Time | Blanket Positions -long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **11.5** | **9.0** | **2.5** | **78.26%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 2.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 42.0 | 39.0 | 3.0 | 93% | 1.0 | 6.0 | 0.0 | 4.0 | 10% | 2.0 | 0.0 | 0.3 | 3.11 |
| LVN | 59.0 | 50.0 | 9.0 | 85% | 3.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 1.7 | 5.67 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 2.4 | 0.22 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.01 |
| **TOTAL NURSING** | **119.1** | **103.0** | **16.1** | **86.48%** | **6.0** | **25.0** | **0.0** | **6.0** | **5.83%** | **2.0** | **11.0** | **4.8** | **9.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 7.0 | 2.4 | 74% | 3.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **15.6** | **11.0** | **4.6** | **70.51%** | **3.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2013 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long-term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 1.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **6.5** | **5.0** | **1.5** | **76.92%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **1.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.28 |
| RN | 28.7 | 28.0 | 0.7 | 98% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.48 |
| LVN | 33.9 | 31.0 | 2.9 | 91% | 3.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 5.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.97 |
| **TOTAL NURSING** | **78.6** | **76.0** | **2.6** | **96.69%** | **3.0** | **11.0** | **0.0** | **3.0** | **3.95%** | **0.0** | **0.0** | **7.2** | **12.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**California Correctional Center**

*(Data source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **5.0** | **0.5** | **90.91%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.24 |
| RN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 3.0 | 1.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 3.34 |
| LVN | 30.0 | 24.0 | 6.0 | 80% | 1.0 | 13.0 | 0.0 | 2.0 | 8% | 0.0 | 3.0 | 0.0 | 3.60 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **70.1** | **61.0** | **9.1** | **87.02%** | **1.0** | **19.0** | **1.0** | **6.0** | **9.84%** | **0.0** | **9.0** | **0.9** | **8.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **6.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

| California Correctional Institution | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent Limited Term, Full time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **1.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 2.0 | 7.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.52 |
| RN | 44.0 | 38.0 | 6.0 | 86% | 0.0 | 0.0 | 1.0 | 5.0 | 13% | 0.0 | 3.0 | 0.0 | 6.54 |
| LVN | 54.6 | 49.0 | 5.6 | 90% | 0.0 | 4.0 | 0.0 | 3.0 | 6% | 0.0 | 4.0 | 0.0 | 7.40 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.13 |
| **TOTAL NURSING** | **116.1** | **105.0** | **11.1** | **90.44%** | **2.0** | **11.0** | **1.0** | **11.0** | **10.48%** | **0.0** | **7.0** | **3.1** | **14.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 10.0 | 6.0 | 4.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **15.0** | **9.0** | **6.0** | **60.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2013

**Central California Women's Facility**

(Data source = Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent-Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 9.0 | 0.6 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.75 |
| RN | 47.0 | 37.0 | 10.0 | 79% | 0.0 | 0.0 | 0.0 | 4.0 | 11% | 0.0 | 2.0 | 0.0 | 3.86 |
| LVN | 59.3 | 36.0 | 23.3 | 61% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 9.0 | 0.0 | 7.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 21.0 | 0.0 | 1.16 |
| Psych Tech/Sr Psych Tech | 10.8 | 9.0 | 1.8 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.78 |
| **TOTAL NURSING** | **128.6** | **94.0** | **34.6** | **73.09%** | **0.0** | **3.0** | **0.0** | **6.0** | **6.38%** | **1.0** | **32.0** | **0.0** | **13.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **16.0** | **2.5** | **86.49%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled * *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded Permanent/Limited Term Full-time | Blanket Positions - long term sick, Retired annuitants/ Intermittents additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.3** | **6.0** | **0.3** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.38 |
| RN | 24.0 | 22.0 | 2.0 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 3.64 |
| LVN | 32.0 | 31.0 | 1.0 | 97% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 6.79 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.49 |
| **TOTAL NURSING** | **69.5** | **65.0** | **4.5** | **93.53%** | **0.0** | **6.0** | **0.0** | **1.0** | **1.54%** | **0.0** | **2.0** | **3.8** | **13.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 88.3 | 85.0 | 3.3 | 96% | 0.0 | 0.0 | 1.0 | 6.0 | 7% | 2.0 | 1.0 | 2.9 | 7.09 |
| LVN | 84.0 | 82.0 | 2.0 | 98% | 0.0 | 0.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 9.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 7.0 | 1.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 2.06 |
| **TOTAL NURSING** | **213.3** | **206.0** | **7.3** | **96.58%** | **0.0** | **10.0** | **2.0** | **13.0** | **6.31%** | **2.0** | **2.0** | **12.1** | **18.85** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.4 | |
| Pharmacist Tech | 10.7 | 8.0 | 2.7 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 5.9 | |
| **TOTAL PHARMACY** | **17.7** | **13.0** | **4.7** | **73.45%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **4.0** | **10.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term - Full Time | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 1.0 | 1.5 | 40% | 0.0 | 0.0 | 1.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.5** | **1.0** | **1.5** | **40.00%** | **0.0** | **0.0** | **1.0** | **2.0** | **200.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 3.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.40 |
| RN | 48.0 | 44.0 | 4.0 | 92% | 0.0 | 10.0 | 0.0 | 6.0 | 14% | 1.0 | 1.0 | 0.7 | 5.62 |
| LVN | 41.0 | 38.0 | 3.0 | 93% | 2.0 | 5.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 3.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 0.0 | 1.17 |
| Psych Tech/Sr Psych Tech | 62.1 | 50.0 | 12.1 | 81% | 0.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 3.1 | 7.88 |
| **TOTAL NURSING** | **165.6** | **147.0** | **18.6** | **88.77%** | **5.0** | **30.0** | **0.0** | **11.0** | **7.48%** | **1.0** | **17.0** | **3.8** | **19.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.0 | 3.0 | 5.0 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.9 | |
| **TOTAL PHARMACY** | **12.8** | **8.0** | **4.8** | **62.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **2.0** | **2.9** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 18.0 | (1.3) | 108% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **18.7** | **20.0** | **(1.3)** | **106.95%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.63 |
| RN | 115.4 | 92.0 | 23.4 | 80% | 0.0 | 0.0 | 2.0 | 16.0 | 17% | 0.0 | 1.0 | 0.0 | 16.60 |
| LVN | 73.4 | 52.0 | 21.4 | 71% | 4.0 | 22.0 | 0.0 | 4.0 | 8% | 0.0 | 10.0 | 0.8 | 9.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 60.0 | 31.5 | 66% | 17.0 | 45.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 1.1 | 4.14 |
| **TOTAL NURSING** | **299.3** | **222.0** | **77.3** | **74.17%** | **21.0** | **67.0** | **2.0** | **21.0** | **9.46%** | **0.0** | **14.0** | **1.9** | **31.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 12.7 | 10.0 | 2.7 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **20.7** | **15.0** | **5.7** | **72.46%** | **0.0** | **1.0** | **0.0** | **2.0** | **13.33%** | **0.0** | **0.0** | **3.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term, Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **19.0** | **1.5** | **92.68%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **2.0** | **(2.0)** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 13.0 | 3.6 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.41 |
| RN | 128.0 | 117.0 | 11.0 | 91% | 0.0 | 0.0 | 1.0 | 10.0 | 9% | 6.0 | 5.0 | 0.3 | 19.98 |
| LVN | 100.0 | 61.0 | 39.0 | 61% | 2.0 | 16.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | 12.15 |
| CNA | 26.0 | 23.0 | 3.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.5 | 5.07 |
| Psych Tech/Sr Psych Tech | 72.7 | 56.0 | 16.7 | 77% | 1.0 | 11.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 2.84 |
| **TOTAL NURSING** | **346.3** | **273.0** | **73.3** | **78.83%** | **3.0** | **29.0** | **1.0** | **14.0** | **5.13%** | **7.0** | **7.0** | **4.4** | **40.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 16.4 | 11.0 | 5.4 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.9 | |
| **TOTAL PHARMACY** | **26.4** | **21.0** | **5.4** | **79.55%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **4.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 135 of 165
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term | Full Time Blanket Positions - long term sick, Retired Annuitant/ Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 1.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.52 |
| RN | 94.6 | 89.0 | 5.6 | 94% | 0.0 | 0.0 | 0.0 | 3.0 | 3% | 0.0 | 5.0 | 0.8 | 17.44 |
| LVN | 94.4 | 88.0 | 6.4 | 93% | 0.0 | 15.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 4.2 | 12.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 41.0 | 17.5 | 70% | 0.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 10.3 | 7.66 |
| **TOTAL NURSING** | **264.5** | **235.0** | **29.5** | **88.85%** | **2.0** | **29.0** | **1.0** | **12.0** | **5.11%** | **0.0** | **10.0** | **15.3** | **38.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 5.0 | (0.4) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 8.3 | 8.0 | 0.3 | 96% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **13.9** | **14.0** | **(0.1)** | **100.72%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |

* **Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source – Budget Authority and*
*State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 26.0 | 23.0 | 3.0 | 88% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 1.96 |
| LVN | 30.0 | 26.0 | 4.0 | 87% | 0.0 | 19.0 | 0.0 | 2.0 | 8% | 0.0 | 4.0 | 0.0 | 4.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 0.0 | 3.6 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **59.0** | **11.1** | **84.17%** | **0.0** | **19.0** | **0.0** | **3.0** | **5.08%** | **0.0** | **7.0** | **0.8** | **6.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 2.0 | 1.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| Pharmacist Tech | 5.7 | 3.0 | 2.7 | 53% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.0 | |
| **TOTAL PHARMACY** | **9.9** | **6.0** | **3.9** | **60.61%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **15.0** | **13.0** | **2.0** | **86.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 6.0 | 5.5 | 52% | 0.0 | 6.0 | 0.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 0.00 |
| RN | 44.3 | 41.0 | 3.3 | 93% | 1.0 | 3.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 1.2 | 6.41 |
| LVN | 67.8 | 56.0 | 11.8 | 83% | 0.0 | 7.0 | 1.0 | 5.0 | 9% | 0.0 | 0.0 | 1.8 | 12.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.30 |
| **TOTAL NURSING** | **130.6** | **109.0** | **21.6** | **83.46%** | **2.0** | **16.0** | **1.0** | **9.0** | **8.26%** | **0.0** | **3.0** | **6.2** | **19.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 10.0 | 3.0 | 7.0 | 30% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 7.1 | |
| **TOTAL PHARMACY** | **17.0** | **9.0** | **8.0** | **52.94%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **9.2** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Chuckawalla Valley State Prison**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.8 | 4.0 | 1.8 | 69% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **6.8** | **4.0** | **2.8** | **58.82%** | **0.0** | **0.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.32 |
| RN | 26.2 | 24.0 | 2.2 | 92% | 0.0 | 1.0 | 1.0 | 2.0 | 8% | 0.0 | 2.0 | 1.1 | 2.58 |
| LVN | 20.0 | 16.0 | 4.0 | 80% | 0.0 | 4.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.0 | 0.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Psych Tech/Sr Psych Tech | 3.6 | 1.0 | 2.6 | 28% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **60.3** | **50.0** | **10.3** | **82.92%** | **0.0** | **7.0** | **1.0** | **3.0** | **6.00%** | **0.0** | **5.0** | **1.1** | **4.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.8 | |
| **TOTAL PHARMACY** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time 8/1/2012 - 7/31/2013 | Blanket Position - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 35.1 | 32.0 | 3.1 | 91% | 0.0 | 1.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 0.0 | 2.65 |
| LVN | 43.0 | 38.0 | 5.0 | 88% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 2.47 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 8.0 | 0.0 | 1.34 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **101.6** | **93.0** | **8.6** | **91.54%** | **1.0** | **5.0** | **0.0** | **3.0** | **3.23%** | **6.0** | **11.0** | **0.0** | **6.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 15.0 | 10.0 | 5.0 | 67% | 3.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.72 |
| RN | 29.4 | 23.0 | 6.4 | 78% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.80 |
| LVN | 32.8 | 28.0 | 4.8 | 85% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.74 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **80.8** | **63.0** | **17.8** | **77.97%** | **3.0** | **23.0** | **0.0** | **1.0** | **1.59%** | **0.0** | **2.0** | **0.0** | **7.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

(Data Source - Budget Authority and
State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term, Full Time | Blanket Position - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.09 |
| RN | 51.4 | 35.0 | 16.4 | 68% | 8.0 | 27.0 | 1.0 | 6.0 | 17% | 0.0 | 3.0 | 0.1 | 10.67 |
| LVN | 33.1 | 26.0 | 7.1 | 79% | 4.0 | 11.0 | 0.0 | 6.0 | 23% | 0.0 | 3.0 | 0.0 | 5.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 10.0 | 5.2 | 1.65 |
| Psych Tech/Sr Psych Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 1.15 |
| **TOTAL NURSING** | **106.0** | **82.0** | **24.0** | **77.36%** | **13.0** | **42.0** | **1.0** | **13.0** | **15.85%** | **0.0** | **16.0** | **6.1** | **20.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **8.1** | **5.0** | **3.1** | **61.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited-Term Full-Time | Blanket Positions - Long-term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 31.1 | 28.0 | 3.1 | 90% | 0.0 | 1.0 | 0.0 | 3.0 | 11% | 0.0 | 1.0 | 3.5 | 3.16 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 0.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.5 | 3.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 1.0 | 2.6 | 28% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.90 |
| **TOTAL NURSING** | **71.2** | **64.0** | **7.2** | **89.89%** | **0.0** | **3.0** | **0.0** | **8.0** | **12.50%** | **0.0** | **2.0** | **6.3** | **9.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.6 | 6.0 | 2.6 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **10.6** | **8.0** | **2.6** | **75.47%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 39.0 | 37.0 | 2.0 | 95% | 0.0 | 4.0 | 1.0 | 3.0 | 8% | 0.0 | 1.0 | 0.0 | 4.87 |
| LVN | 44.3 | 43.0 | 1.3 | 97% | 0.0 | 26.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.0 | 8.68 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.9 | 1.79 |
| Psych Tech/Sr Psych Tech | 19.1 | 14.0 | 5.1 | 73% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 2.42 |
| **TOTAL NURSING** | **113.9** | **104.0** | **9.9** | **91.31%** | **0.0** | **33.0** | **1.0** | **6.0** | **5.77%** | **0.0** | **3.0** | **11.4** | **18.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 1.0 | 2.5 | 29% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **10.8** | **8.0** | **2.8** | **74.07%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **2.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2013
Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 144 of 165
(Data source - Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 51.0 | 46.0 | 5.0 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 0.0 | 6.57 |
| LVN | 55.2 | 50.0 | 5.2 | 91% | 1.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 3.0 | 0.0 | 16.32 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 25.0 | 4.0 | 86% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.75 |
| **TOTAL NURSING** | **146.7** | **131.0** | **15.7** | **89.30%** | **1.0** | **12.0** | **0.0** | **2.0** | **1.53%** | **0.0** | **7.0** | **5.5** | **26.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.3** | **10.0** | **2.3** | **81.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.3 | 6.0 | 1.3 | 82% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.3** | **8.0** | **1.3** | **86.02%** | **1.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 1.0 | (0.5) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.27 |
| RN | 40.9 | 36.0 | 4.9 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 4.06 |
| LVN | 41.5 | 29.0 | 12.5 | 70% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 1.0 | 2.0 | 0.0 | 2.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.03 |
| Psych Tech/Sr Psych Tech | 41.5 | 32.0 | 9.5 | 77% | 0.0 | 10.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 3.09 |
| **TOTAL NURSING** | **135.4** | **106.0** | **29.4** | **78.29%** | **0.0** | **13.0** | **0.0** | **5.0** | **4.72%** | **1.0** | **8.0** | **0.0** | **10.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **11.6** | **12.0** | **(0.4)** | **103.45%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data Source - Budget Authority and*
*State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent-Limited-Term Full-Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 10.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.8 | |
| **TOTAL PHYSICIANS** | **12.2** | **12.0** | **0.2** | **98.36%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 53.8 | 44.0 | 9.8 | 82% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.6 | 10.59 |
| LVN | 54.4 | 50.0 | 4.4 | 92% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.3 | 12.75 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 16.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 7.0 | 4.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.03 |
| **TOTAL NURSING** | **131.9** | **112.0** | **19.9** | **84.91%** | **0.0** | **10.0** | **0.0** | **2.0** | **1.79%** | **0.0** | **2.0** | **17.4** | **25.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 8.0 | 4.0 | 4.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.8** | **8.0** | **4.8** | **62.50%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **2.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source = Budget Authority and*
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **3.0** | **2.0** | **60.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **1.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 48.8 | 44.0 | 4.8 | 90% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 3.5 | 2.25 |
| LVN | 24.1 | 21.0 | 3.1 | 87% | 0.0 | 5.0 | 0.0 | 3.0 | 14% | 0.0 | 1.0 | 4.6 | 1.51 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 22.0 | 9.1 | 71% | 0.0 | 0.0 | 0.0 | 3.0 | 14% | 0.0 | 1.0 | 5.2 | 2.55 |
| **TOTAL NURSING** | **115.5** | **98.0** | **17.5** | **84.85%** | **0.0** | **6.0** | **0.0** | **9.0** | **9.18%** | **0.0** | **3.0** | **16.1** | **6.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **2.0** | **1.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data source = Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 8/1/2012 - 7/31/2013 | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments. | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **8.0** | **1.6** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| RN | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 1.3 | 1.37 |
| LVN | 55.6 | 53.0 | 2.6 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.1 | 4.92 |
| CNA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 7.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | **106.1** | **100.0** | **6.1** | **94.25%** | **0.0** | **7.0** | **0.0** | **5.0** | **5.00%** | **0.0** | **10.0** | **2.0** | **6.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 7.0 | 3.0 | 4.0 | 43% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **12.0** | **5.0** | **7.0** | **41.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **40.00%** | **3.0** | **0.0** | **4.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant's investments, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 2.9 | |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **1.0** | **2.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 58.0 | 50.0 | 8.0 | 86% | 2.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 5.55 |
| LVN | 60.0 | 47.0 | 13.0 | 78% | 0.0 | 6.0 | 0.0 | 4.0 | 9% | 0.0 | 5.0 | 0.0 | 10.58 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 9.0 | 2.1 | 0.42 |
| Psych Tech/Sr Psych Tech | 43.0 | 32.0 | 11.0 | 74% | 2.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.9 | 4.26 |
| **TOTAL NURSING** | **173.5** | **142.0** | **31.5** | **81.84%** | **4.0** | **27.0** | **0.0** | **7.0** | **4.93%** | **0.0** | **16.0** | **4.0** | **21.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 5.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.2 | |
| **TOTAL PHARMACY** | **16.0** | **14.0** | **2.0** | **87.50%** | **5.0** | **11.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2013
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 2.0 | 7.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.80 |
| RN | 73.1 | 65.0 | 8.1 | 89% | 0.0 | 2.0 | 1.0 | 5.0 | 8% | 0.0 | 2.0 | 8.2 | 12.87 |
| LVN | 40.0 | 29.0 | 11.0 | 73% | 6.0 | 19.0 | 0.0 | 2.0 | 7% | 0.0 | 4.0 | 0.6 | 5.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 24.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 63.0 | 9.6 | 87% | 1.0 | 6.0 | 0.0 | 3.0 | 5% | 0.0 | 4.0 | 6.8 | 7.98 |
| **TOTAL NURSING** | **197.2** | **168.0** | **29.2** | **85.19%** | **9.0** | **34.0** | **1.0** | **11.0** | **6.55%** | **0.0** | **11.0** | **40.4** | **27.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | |
| **TOTAL PHARMACY** | **11.1** | **10.0** | **1.1** | **90.09%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **6.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2011**
*(Data source – Budget Authority and*
*State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full-Time | Blanket Positions - long term sick, Retired Annuitant Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **12.0** | **2.0** | **85.71%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.23 |
| RN | 62.0 | 56.0 | 6.0 | 90% | 0.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 2.64 |
| LVN | 77.3 | 67.0 | 10.3 | 87% | 0.0 | 13.0 | 0.0 | 2.0 | 3% | 0.0 | 4.0 | 0.0 | 6.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 37.0 | 3.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 4.0 | 0.0 | 1.0 | 1.66 |
| **TOTAL NURSING** | **192.8** | **172.0** | **20.8** | **89.21%** | **0.0** | **33.0** | **0.0** | **4.0** | **2.33%** | **4.0** | **6.0** | **7.3** | **10.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 4.0 | 2.5 | 62% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | |
| Pharmacist Tech | 11.5 | 8.0 | 3.5 | 70% | 4.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.5 | |
| **TOTAL PHARMACY** | **19.0** | **13.0** | **6.0** | **68.42%** | **5.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **8.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
(Data Source – Budget Authority and
State Controller's Office Employment History Records)

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Position - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| RN | 23.8 | 21.0 | 2.8 | 88% | 2.0 | 9.0 | 1.0 | 3.0 | 14% | 0.0 | 0.0 | 0.0 | 0.83 |
| LVN | 20.3 | 18.0 | 2.3 | 89% | 0.0 | 2.0 | 1.0 | 2.0 | 11% | 0.0 | 1.0 | 0.0 | 2.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| **TOTAL NURSING** | **58.2** | **52.0** | **6.2** | **89.35%** | **2.0** | **16.0** | **2.0** | **5.0** | **9.62%** | **0.0** | **6.0** | **0.0** | **4.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 2.0 | 0.2 | 91% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 4.3 | 4.0 | 0.3 | 93% | 3.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.5** | **7.0** | **0.5** | **93.33%** | **4.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.9** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

California State Prison - Solano

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term Full Time 8/1/2012 - 7/31/2013 | Blanket Positions - long term sick, Retired Annuitant intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 4.0 | 0.0 | 3.0 | 27% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.7** | **11.0** | **1.7** | **86.61%** | **0.0** | **6.0** | **0.0** | **6.0** | **54.55%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 50.0 | 48.0 | 2.0 | 96% | 0.0 | 18.0 | 0.0 | 3.0 | 6% | 1.0 | 0.0 | 1.3 | 5.21 |
| LVN | 50.0 | 33.0 | 17.0 | 66% | 2.0 | 12.0 | 0.0 | 3.0 | 9% | 1.0 | 3.0 | 1.9 | 6.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.42 |
| **TOTAL NURSING** | **115.6** | **95.0** | **20.6** | **82.18%** | **2.0** | **32.0** | **0.0** | **9.0** | **9.47%** | **2.0** | **3.0** | **6.4** | **12.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 3.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.7 | |
| Pharmacist Tech | 10.0 | 7.0 | 3.0 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.4 | |
| **TOTAL PHARMACY** | **17.0** | **11.0** | **6.0** | **64.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **6.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 8/1/2012 - 7/31/2013 Full Time | Blanket Position - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **0.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **1.0** | **3.0** | **(2.0)** | **300.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 1.47 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 3.83 |
| LVN | 68.8 | 59.0 | 9.8 | 86% | 0.0 | 3.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 9.37 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 4.8 | 1.77 |
| Psych Tech/Sr Psych Tech | 25.6 | 23.0 | 2.6 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.65 |
| **TOTAL NURSING** | **165.1** | **147.0** | **18.1** | **89.04%** | **0.0** | **6.0** | **0.0** | **7.0** | **4.76%** | **0.0** | **2.0** | **4.8** | **19.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 2.0 | 2.3 | 47% | 0.0 | 1.0 | 0.0 | 2.0 | 100% | 1.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 7.8 | 5.0 | 2.8 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.1 | |
| **TOTAL PHARMACY** | **13.1** | **8.0** | **5.1** | **61.07%** | **0.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **1.0** | **3.0** | **1.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Salinas Valley State Prison**

*(Data Source = Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 8/1/2012 - 7/31/2013 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments, Full-time | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.0** | **8.0** | **4.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 53.4 | 43.0 | 10.4 | 81% | 1.0 | 8.0 | 2.0 | 6.0 | 14% | 0.0 | 2.0 | 10.8 | 4.66 |
| LVN | 50.0 | 39.0 | 11.0 | 78% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 6.4 | 7.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 6.5 | 0.10 |
| Psych Tech/Sr Psych Tech | 35.0 | 22.0 | 13.0 | 63% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 4.5 | 6.03 |
| **TOTAL NURSING** | **150.9** | **115.0** | **35.9** | **76.21%** | **1.0** | **18.0** | **2.0** | **10.0** | **8.70%** | **0.0** | **9.0** | **28.2** | **19.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | |
| Pharmacist Tech | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.0 | |
| **TOTAL PHARMACY** | **21.0** | **16.0** | **5.0** | **76.19%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **7.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison for Women**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **8.0** | **0.6** | **93.02%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.07 |
| RN | 38.5 | 36.0 | 2.5 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.07 |
| LVN | 50.6 | 36.0 | 14.6 | 71% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 4.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 33.0 | 0.0 | 1.04 |
| Psych Tech/Sr Psych Tech | 6.2 | 7.0 | (0.8) | 113% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **105.8** | **88.0** | **17.8** | **83.18%** | **0.0** | **14.0** | **0.0** | **2.0** | **2.27%** | **0.0** | **35.0** | **0.0** | **6.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 10.3 | 9.0 | 1.3 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **14.3** | **12.0** | **2.3** | **83.92%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2013
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | | | | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.95 |
| RN | 52.8 | 45.0 | 7.8 | 85% | 1.0 | 3.0 | 1.0 | 3.0 | 7% | 0.0 | 2.0 | 0.0 | 7.76 |
| LVN | 56.9 | 51.0 | 5.9 | 90% | 1.0 | 19.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 9.60 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 8.0 | 4.5 | 64% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 5.6 | 0.94 |
| **TOTAL NURSING** | **134.7** | **114.0** | **20.7** | **84.63%** | **2.0** | **24.0** | **2.0** | **6.0** | **5.26%** | **2.0** | **4.0** | **25.7** | **19.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 1.0 | 3.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 7.7 | 3.0 | 4.7 | 39% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 2.9 | |
| **TOTAL PHARMACY** | **13.0** | **8.0** | **5.0** | **61.54%** | **1.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **4.0** | **5.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2013
Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 158 of 165
(Data source – Budget Authority and
State Controller's Office Employment History Records)

**CPHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full time | Blanket Positions - long term sick, Retired Annuitant/Intermittent, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 11.0 | 4.0 | 73% | 0.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 34.0 | 26.0 | 8.0 | 76% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **51.0** | **39.0** | **12.0** | **76.47%** | **0.0** | **6.0** | **0.0** | **2.0** | **5.13%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 5.0 | 1.0 | 4.0 | 20% | 0.0 | 0.0 | 1.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 3.0 | 0.0 | 3.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 17.4 | 0.0 | 17.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **37.4** | **8.0** | **29.4** | **21.39%** | **0.0** | **0.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 31.0 | 30.0 | 1.0 | 97% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **47.0** | **44.0** | **3.0** | **93.62%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2013**

Case 2:90-cv-00520-KJM-SCR    Document 4852-5    Filed 10/01/13    Page 159 of 165
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2013 - 7/31/2013 | Year To Date Appointments 8/1/2012 - 7/31/2013 | Separations 7/1/2013 - 7/31/2013 | Year To Date Separations 8/1/2012 - 7/31/2013 | Year To Date Turnover Rate (Percentage) 8/1/2012 - 7/31/2013 | Blanket Positions - Unfunded, Permanent/Limited Term Full Time ** | Blanket Positions - long-term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 43.0 | 34.0 | 9.0 | 79% | 1.0 | 24.0 | 0.0 | 7.0 | 21% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 29.0 | 24.0 | 5.0 | 83% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 325.9 | 293.0 | 32.9 | 90% | 2.0 | 29.0 | 0.0 | 14.0 | 5% | 2.0 | 12.0 | 9.5 | |
| **TOTAL PHYSICIANS** | **397.9** | **351.0** | **46.9** | **88.21%** | **3.0** | **56.0** | **0.0** | **23.0** | **6.55%** | **3.0** | **12.0** | **9.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 23.5 | 28.0 | (4.5) | 119% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 1.0 | 0.0 | 2.0 | |
| NP | 34.0 | 30.0 | 4.0 | 88% | 0.0 | 0.0 | 1.0 | 3.0 | 10% | 1.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **57.5** | **58.0** | **(0.5)** | **100.87%** | **0.0** | **2.0** | **1.0** | **4.0** | **6.90%** | **2.0** | **0.0** | **3.7** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 40.0 | 32.0 | 8.0 | 80% | 1.0 | 10.0 | 2.0 | 6.0 | 19% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 373.6 | 336.0 | 37.6 | 90% | 15.0 | 83.0 | 1.0 | 21.0 | 6% | 2.0 | 9.0 | 0.0 | 24.78 |
| RN | 1667.7 | 1478.0 | 189.7 | 89% | 16.0 | 133.0 | 14.0 | 110.0 | 7% | 12.0 | 53.0 | 36.6 | 195.06 |
| LVN | 1681.7 | 1383.0 | 298.7 | 82% | 30.0 | 283.0 | 2.0 | 71.0 | 5% | 2.0 | 77.0 | 23.5 | 223.66 |
| CNA | 43.1 | 38.0 | 5.1 | 88% | 0.0 | 1.0 | 0.0 | 2.0 | 5% | 0.0 | 129.0 | 145.7 | 15.76 |
| Psych Tech/Sr Psych Tech | 766.2 | 592.0 | 174.2 | 77% | 21.0 | 130.0 | 1.0 | 25.0 | 4% | 12.0 | 13.0 | 41.2 | 67.22 |
| **TOTAL NURSING** | **4572.3** | **3859.0** | **713.3** | **84.40%** | **83.0** | **640.0** | **20.0** | **235.0** | **6.09%** | **28.0** | **282.0** | **247.0** | **526.5** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| Pharmacist I | 148.4 | 110.0 | 38.4 | 74% | 3.0 | 30.0 | 0.0 | 9.0 | 8% | 1.0 | 7.0 | 42.0 | |
| Pharmacist Tech | 287.5 | 218.0 | 69.5 | 76% | 16.0 | 47.0 | 0.0 | 1.0 | 0% | 4.0 | 33.0 | 72.0 | |
| **TOTAL PHARMACY** | **468.9** | **359.0** | **109.9** | **76.56%** | **19.0** | **78.0** | **0.0** | **10.0** | **2.79%** | **5.0** | **42.0** | **115.1** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**
**\*\* As a result of the transition to Model 2012 staffing levels, 918 blanket placement was required through the end of the fiscal year.  607s will be generated effective 7/1/2013 to address overages.**



Physicians Filled Percentage and Turnover Rate (as of July 2013)

Physicians Filled Percentage
(as of July 2013)

**Diagram Key**

| Filled % |
|---|
| 🟢 90% - 100 % Filled |
| 🟡 70% - 89% Filled |
| 🔴 69% or Less Filled |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility
CSP Solano
CSP San Quentin
San Francisco — Sacramento / Vacaville — Folsom State Prison / CSP Sacramento (New Folsom)
Deuel Vocational Institution
Stockton
Tracy — Jamestown — Mule Creek State Prison / Sierra Conservation Center

Chowchilla — Valley State Prison for Women / Central California Women's Facility

Correctional Training Facility — Salinas / Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison — CSP Corcoran / Substance Abuse Treatment Facility and State Prison / North Kern State Prison / Kern Valley State Prison / Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Santa Barbara
Los Angeles — Chino / Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center — Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
Calipatria State Prison — San Diego / El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility

**Physicians Turnover Rate**
(as of July 2013)

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

**Diagram Key**

| | Turnover % |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Folsom State Prison
CSP Sacramento (New Folsom)
Sacramento
California Medical Facility
CSP Solano
Vacaville
Mule Creek State Prison
CSP San Quentin
San Francisco
Stockton
Tracy
Jamestown
Deuel Vocational Institution
Sierra Conservation Center

Chowchilla
Valley State Prison for Women
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
Salinas Valley State Prison
Pleasant Valley State Prison
CSP Corcoran
Avenal State Prison
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
California Men's Colony
San Luis Obispo
Wasco State Prison
California Correctional Institution
Bakersfield
CSP Los Angeles County
Santa Barbara

Los Angeles
Riverside
Chino
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe
Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro
Centinela State Prison
Richard J. Donovan Correctional Facility



**Nursing Filled Percentage and Turnover Rate**
(as of July 2013)

| Diagram Key | |
|---|---|
| INNER CIRCLE - Filled Percentage | |
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |
| OUTER CIRCLE - Turnover Percentage | |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |



