# APPENDIX 2

| August Inmate Population *(excludes out-of-state inmates):* | | | | | 123,438 |
|---|---|---|---|---|---|
| | **Medical** *(% of Medical)* | **Mental Health** *(% of Mental Health)* | **Dental** *(% of Dental)* | **Diagnostic/Specialty** *(% of Diagnostic/Specialty)* | **Total** *(% of Total)* |
| **Total Ducats & Add-ons:** | 122,484 | 121,692 | 33,847 | 68,175 | 346,198 |
| **Inmate Refusals:** | 5,162 | 15,714 | 1,602 | 2,751 | 25,229 |
| | 4.2% | 12.9% | 4.7% | 4.0% | 7.3% |
| **Inmates Seen:** | 107,590 | 93,109 | 28,809 | 60,626 | 290,134 |
| | 87.8% | 76.5% | 85.1% | 88.9% | 83.8% |
| **Inmates Not Seen:** | 9,732 | 12,869 | 3,436 | 4,798 | 30,835 |
| | 7.9% | 10.6% | 10.2% | 7.0% | 8.9% |
| Not Seen Due to Custody | 181 | 531 | 109 | 44 | 865 |
| | 0.1% | 0.4% | 0.3% | 0.1% | 0.2% |
| Not Seen Due to Provider | 7,794 | 9,101 | 2,531 | 3,331 | 22,757 |
| | 6.4% | 7.5% | 7.5% | 4.9% | 6.6% |
| Not Seen Due to Other | 1,757 | 3,237 | 796 | 1,423 | 7,213 |
| | 1.4% | 2.7% | 2.4% | 2.1% | 2.1% |

On-Site Specialty Care:   15,556    Off-Site Specialty Care:    4,822    Average Number of Inmates per Scheduled Transport:    1.37

**Results Explanation**

In August, institutions recorded a total of 346,198 ducats and add-ons (361,748 in July). Of those, 290,134 were seen; 25,229 resulted in inmate refusals; and 30,835 were categorized under *Inmates Not Seen* as follows: 865 for custody reasons, 22,757 for provider reasons, and 7,213 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   57,312   (Overtime   54,788   ; P.I.E.   2,524 )   Associated PY Value   358

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   31,065   (Overtime   30,550   ; P.I.E.   515 )   Associated PY Value   194

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.89% | 99.79% | 99.88% | 100.00% |
| Seen for Medical Services* | 99.98% | 99.76% | 99.82% | 100.00% |
| Seen for Mental Health Services* | 99.87% | 99.67% | 99.80% | 100.00% |
| Seen for Dental Services* | 99.61% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.92% | 100.00% | 99.92% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.73% | 100.00% | 100.00% | 99.86% | 100.00% | 99.72% | 99.99% | 99.91% | 99.90% |
| Seen for Medical Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% | 100.00% | 99.85% | 100.00% | 99.97% | 99.96% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.61% | 100.00% | 99.69% | 99.81% |
| Seen for Dental Services* | 100.00% | 99.25% | 100.00% | 100.00% | 99.85% | 100.00% | 99.21% | 99.90% | 100.00% | 99.91% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.60% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 99.91% | 99.94% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.72% | 99.63% | 99.96% | 99.55% | 99.58% | 93.93% | 99.63% | 99.95% | 98.56% |
| Seen for Medical Services* | 99.87% | 99.68% | 99.96% | 99.21% | 99.98% | 99.76% | 99.16% | 99.88% | 98.84% |
| Seen for Mental Health Services* | 99.26% | 99.63% | 100.00% | 100.00% | 99.47% | 97.80% | 99.78% | 99.78% | 97.37% |
| Seen for Dental Services* | 99.57% | 99.08% | 99.89% | 99.03% | 99.06% | 99.33% | 99.84% | 100.00% | 99.57% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.34% | 100.00% | 100.00% | 100.00% | 99.34% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.54% | 98.62% | 99.38% | 99.96% | 100.00% | 100.00% | 99.94% | 99.98% | 99.90% | 100.00% |
| Seen for Medical Services* | 99.62% | 98.92% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 97.66% | 99.08% | 100.00% | 100.00% | 100.00% | 99.92% | 100.00% | 99.77% | 100.00% |
| Seen for Dental Services* | 99.25% | 96.94% | 99.83% | 99.90% | 100.00% | 100.00% | 100.00% | 99.91% | 99.84% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.67% | 99.82% | 100.00% | 99.92% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.07% | 89.42% | 91.78% | 92.85% |
| Seen for Medical Services* | 95.09% | 91.42% | 92.11% | 93.46% |
| Seen for Mental Health Services* | 88.00% | 85.47% | 82.96% | 92.42% |
| Seen for Dental Services* | 96.68% | 90.57% | 91.56% | 92.00% |
| Seen for Diagnostic/Specialty Services* | 96.95% | 92.18% | 92.74% | 92.42% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 89.83% | 87.76% | 93.41% | 95.37% | 91.40% | 85.80% | 86.04% | 90.04% | 93.00% | 90.41% |
| Seen for Medical Services* | 93.33% | 88.07% | 95.50% | 96.47% | 90.48% | 86.76% | 86.64% | 90.31% | 93.72% | 90.22% |
| Seen for Mental Health Services* | 88.26% | 86.81% | 90.29% | 92.15% | 87.05% | 80.00% | 87.36% | 88.72% | 92.07% | 88.54% |
| Seen for Dental Services* | 87.45% | 89.55% | 93.38% | 92.87% | 89.18% | 79.80% | 84.52% | 89.21% | 86.69% | 90.13% |
| Seen for Diagnostic/Specialty Services* | 87.39% | 85.47% | 91.06% | 96.19% | 96.27% | 89.99% | 83.53% | 92.25% | 93.77% | 95.44% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.04% | 83.61% | 88.05% | 91.30% | 94.40% | 93.23% | 89.51% | 90.81% | 84.99% |
| Seen for Medical Services* | 96.26% | 89.15% | 89.92% | 91.88% | 94.93% | 96.67% | 91.85% | 93.77% | 87.35% |
| Seen for Mental Health Services* | 88.44% | 76.34% | 87.15% | 91.85% | 95.60% | 89.47% | 85.27% | 80.79% | 79.04% |
| Seen for Dental Services* | 92.15% | 86.91% | 82.84% | 85.58% | 86.99% | 91.80% | 94.44% | 88.73% | 84.17% |
| Seen for Diagnostic/Specialty Services* | 96.68% | 93.91% | 89.56% | 94.97% | 92.76% | 95.00% | 93.94% | 94.59% | 91.86% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 91.93% | 93.54% | 89.26% | 92.44% | 92.82% | 94.07% | 83.78% | 95.25% | 92.75% | 85.39% |
| Seen for Medical Services* | 95.18% | 93.01% | 86.56% | 93.27% | 90.51% | 94.29% | 74.89% | 98.33% | 92.26% | 86.30% |
| Seen for Mental Health Services* | 92.31% | 93.97% | 88.93% | 93.98% | 91.10% | 93.88% | 85.34% | 90.55% | 90.14% | 78.36% |
| Seen for Dental Services* | 85.98% | 90.49% | 89.35% | 85.09% | 97.20% | 94.40% | 87.36% | 92.33% | 92.72% | 90.11% |
| Seen for Diagnostic/Specialty Services* | 92.14% | 94.63% | 93.25% | 94.35% | 97.17% | 93.76% | 86.62% | 98.18% | 98.07% | 87.62% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 99.73% | 99.54% | 99.72% | 99.89% | 100.00% | 98.62% | 99.79% | 99.38% | 99.88% | 99.63% | 99.96% | 100.00% | 99.86% | 100.00% | 100.00% | 99.96% |
| Medical Services\* | 100.00% | 100.00% | 99.62% | 99.87% | 99.98% | 100.00% | 98.32% | 99.76% | 100.00% | 99.82% | 99.68% | 99.96% | 100.00% | 99.80% | 100.00% | 100.00% | 99.96% |
| Mental Health Services\* | 100.00% | 100.00% | 100.00% | 99.26% | 99.87% | 100.00% | 97.66% | 99.67% | 99.08% | 99.80% | 99.63% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services\* | 100.00% | 99.25% | 99.25% | 99.57% | 99.61% | 100.00% | 96.94% | 100.00% | 99.83% | 100.00% | 99.08% | 99.90% | 100.00% | 99.85% | 100.00% | 100.00% | 99.89% |
| Diagnostic/Specialty Services\* | 100.00% | 99.60% | 99.67% | 100.00% | 99.92% | 100.00% | 99.82% | 100.00% | 100.00% | 99.92% | 100.00% | 99.92% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 89.83% | 87.76% | 91.93% | 94.04% | 92.07% | 93.41% | 93.54% | 89.42% | 89.26% | 91.78% | 83.61% | 92.44% | 95.37% | 91.40% | 92.82% | 92.85% | 88.05% |
| Seen for Medical Services\* | 93.33% | 88.07% | 95.18% | 96.26% | 95.09% | 95.50% | 93.01% | 91.42% | 86.56% | 92.11% | 89.15% | 93.27% | 96.47% | 90.48% | 90.51% | 93.46% | 89.92% |
| Seen for Mental Health Services\* | 88.26% | 86.81% | 92.31% | 88.44% | 88.00% | 90.29% | 93.97% | 85.47% | 88.93% | 82.96% | 76.34% | 93.98% | 92.15% | 87.05% | 91.10% | 92.42% | 87.15% |
| Seen for Dental Services\* | 87.45% | 89.55% | 85.98% | 92.15% | 96.68% | 93.38% | 90.49% | 90.57% | 89.35% | 91.56% | 86.91% | 85.09% | 92.87% | 89.18% | 97.20% | 92.00% | 82.84% |
| Seen for Diagnostic/Specialty Services\* | 87.39% | 85.47% | 92.14% | 96.68% | 96.95% | 91.06% | 94.63% | 92.18% | 93.25% | 92.74% | 93.91% | 94.35% | 96.19% | 96.27% | 97.17% | 92.42% | 89.56% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,378 | 3,647 | 5,058 | 4,705 | 3,470 | 2,973 | 4,746 | 2,161 | 4,938 | 2,268 | 4,335 | 3,503 | 5,155 | 2,650 | 2,807 | 3,112 | 3,303 |
| **Total No. of Ducats Issued & Add-on Appts** | 9,647 | 4,921 | 4,697 | 10,433 | 19,275 | 4,351 | 14,413 | 9,126 | 24,921 | 7,661 | 13,803 | 6,929 | 11,096 | 4,432 | 9,155 | 6,538 | 5,522 |
| **Total Inmate Refusals** | 266 | 404 | 124 | 942 | 1,446 | 196 | 1,005 | 402 | 600 | 213 | 3,698 | 132 | 16 | 70 | 341 | 226 | 600 |
| Percentage not seen due to Inmate (refusals) | 2.76% | 8.21% | 2.64% | 9.03% | 7.50% | 4.50% | 6.97% | 4.40% | 2.41% | 2.78% | 26.79% | 1.91% | 0.14% | 1.58% | 3.72% | 3.46% | 10.87% |
| **Total Inmates Seen** | 8,427 | 3,964 | 4,204 | 8,925 | 16,415 | 3,881 | 12,542 | 7,801 | 21,710 | 6,836 | 8,449 | 6,283 | 10,567 | 3,987 | 8,181 | 5,861 | 4,334 |
| **Total Inmates Not Seen** | 954 | 553 | 369 | 566 | 1,414 | 274 | 866 | 923 | 2,611 | 612 | 1,656 | 514 | 513 | 375 | 633 | 451 | 588 |
| Not Seen Due to Custody | 0 | 12 | 21 | 27 | 19 | 0 | 185 | 18 | 150 | 9 | 37 | 3 | 0 | 6 | 0 | 0 | 2 |
| Percentage not seen due to Custody | 0.00% | 0.24% | 0.45% | 0.26% | 0.10% | 0.00% | 1.28% | 0.20% | 0.60% | 0.12% | 0.27% | 0.04% | 0.00% | 0.14% | 0.00% | 0.00% | 0.04% |
| Not Seen Due to Provider | 649 | 488 | 227 | 426 | 1,189 | 220 | 328 | 674 | 2,001 | 407 | 1,187 | 382 | 436 | 317 | 495 | 231 | 373 |
| Percentage not seen due to Provider | 6.73% | 9.92% | 4.83% | 4.08% | 6.17% | 5.06% | 2.28% | 7.39% | 8.03% | 5.31% | 8.60% | 5.51% | 3.93% | 7.15% | 5.41% | 3.53% | 6.75% |
| Not Seen Due to Other | 305 | 53 | 121 | 113 | 206 | 54 | 353 | 231 | 460 | 196 | 432 | 129 | 77 | 52 | 138 | 220 | 213 |
| Percentage not seen due to Other | 3.16% | 1.08% | 2.58% | 1.08% | 1.07% | 1.24% | 2.45% | 2.53% | 1.85% | 2.56% | 3.13% | 1.86% | 0.69% | 1.17% | 1.51% | 3.36% | 3.86% |
| **Average Inmates per Scheduled Transport** | 1.17 | 1.42 | 1.22 | 1.19 | 1.63 | 1.12 | 2.08 | 2.45 | 1.84 | 1.45 | 2.32 | 2.12 | 1.37 | 1.38 | 1.13 | 1.08 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 407 | 315 | 129 | 320 | 494 | 495 | 287 | 397 | 661 | 728 | 569 | 326 | 567 | 379 | 409 | 343 | 183 |
| **Inmates Seen for Off-Site Specialty Care** | 125 | 109 | 62 | 102 | 103 | 112 | 451 | 142 | 314 | 244 | 246 | 158 | 152 | 58 | 89 | 80 | 94 |

| Timekeeper's Monthly Overtime & Expenditure Report | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,155 | 1,130 | 445 | 884 | 624 | 526 | 908 | 424 | 565 | 1,311 | 1,287 | 228 | 810 | 560 | 404 | 540 | 482 |
| Overtime Dollars | $64,303 | $63,514 | $24,822 | $48,538 | $33,898 | $28,974 | $50,966 | $23,928 | $31,460 | $68,161 | $67,580 | $12,579 | $45,317 | $30,585 | $21,355 | $27,515 | $26,828 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 9 | 5 | 10 | 35 | 0 | 38 | 8 | 0 | 43 | 20 | 1 | 0 | 0 | 0 | 200 | 0 |
| P.I.E. Dollars | $0 | $256 | $157 | $270 | $1,144 | $0 | $1,300 | $263 | $0 | $1,075 | $674 | $36 | $0 | $0 | $0 | $8,200 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 50 | 1,033 | 536 | 1,375 | 1,856 | 400 | 5,961 | 724 | 739 | 1,028 | 3,063 | 1,200 | 2,191 | 40 | 971 | 225 | 355 |
| Overtime Dollars | $2,787 | $58,223 | $29,966 | $76,916 | $107,434 | $22,043 | $339,403 | $40,505 | $42,050 | $53,322 | $173,983 | $65,522 | $122,830 | $2,227 | $53,360 | $11,488 | $19,436 |
| P.I.E. Hours | 0 | 0 | 40 | 56 | 41 | 0 | 0 | 0 | 1 | 291 | 24 | 6 | 15 | 0 | 48 | 8 | 0 |
| P.I.E. Dollars | $0 | $0 | $1,438 | $1,531 | $1,310 | $0 | $0 | $0 | $35 | $7,275 | $830 | $225 | $519 | $0 | $1,580 | $328 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -88 | 0 | 67 | 488 | 4 | 121 | 0 | 82 | 255 | 56 | 334 | 0 | 323 | -352 | 0 | 50 | 0 |
| Medical Guarding | -2,112 | 0 | 369 | 1,776 | -160 | 152 | 32 | 0 | 376 | -784 | 48 | 24 | 2,688 | 8 | 0 | 0 | 206 |

*Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.55% | 99.58% | 99.72% | 100.00% | 98.93% | 99.99% | 99.94% | 99.63% | 99.95% | 99.98% | 99.91% | 99.90% | 98.56% | 99.90% | 100.00% | 99.73% |
| **Medical Services*** | 100.00% | 99.21% | 99.98% | 99.85% | 100.00% | 99.76% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 99.97% | 100.00% | 99.96% | 100.00% | 100.00% | 99.85% |
| **Mental Health Services*** | 100.00% | 100.00% | 99.47% | 99.61% | 100.00% | 97.90% | 100.00% | 99.92% | 99.16% | 99.78% | 100.00% | 99.69% | 99.77% | 97.37% | 99.81% | 100.00% | 99.50% |
| **Dental Services*** | 100.00% | 99.03% | 99.06% | 99.21% | 100.00% | 99.33% | 99.90% | 100.00% | 99.84% | 100.00% | 99.91% | 100.00% | 99.84% | 99.57% | 99.91% | 100.00% | 99.66% |
| **Diagnostic/Specialty Services*** | 100.00% | 100.00% | 99.34% | 99.95% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 99.34% | 99.94% | 100.00% | 99.93% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 85.80% | 91.30% | 94.40% | 86.04% | 94.07% | 93.23% | 90.04% | 83.78% | 89.51% | 90.81% | 95.25% | 93.00% | 92.75% | 84.99% | 90.41% | 85.39% | 90.39% |
| **Seen for Medical Services*** | 86.76% | 91.88% | 94.93% | 86.64% | 94.29% | 96.67% | 90.31% | 74.89% | 91.85% | 93.77% | 98.33% | 93.72% | 92.26% | 87.35% | 90.22% | 86.30% | 91.70% |
| **Seen for Mental Health Services*** | 80.00% | 91.85% | 95.60% | 87.36% | 93.88% | 89.47% | 88.72% | 85.34% | 85.27% | 80.79% | 90.55% | 92.07% | 90.14% | 79.04% | 88.54% | 78.36% | 87.86% |
| **Seen for Dental Services*** | 79.80% | 85.58% | 86.99% | 84.52% | 94.40% | 91.80% | 89.21% | 87.36% | 94.44% | 88.73% | 92.33% | 86.69% | 92.72% | 84.17% | 90.13% | 90.11% | 89.34% |
| **Seen for Diagnostic/Specialty Services*** | 89.99% | 94.97% | 92.76% | 83.53% | 93.76% | 95.00% | 92.25% | 86.62% | 93.94% | 94.59% | 98.18% | 93.77% | 98.07% | 91.86% | 95.44% | 87.62% | 92.67% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,210 | 3,698 | 3,667 | 2,754 | 4,816 | 2,694 | 3,243 | 3,281 | 2,168 | 5,703 | 4,932 | 4,028 | 4,197 | 3,519 | 3,157 | 5,150 | 123,438 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,863 | 8,161 | 14,107 | 9,581 | 15,339 | 6,575 | 8,275 | 27,007 | 8,410 | 13,408 | 6,377 | 9,053 | 12,122 | 9,836 | 12,497 | 13,667 | 346,198 |
| **Total Inmate Refusals** | 138 | 976 | 1,112 | 541 | 278 | 1,152 | 545 | 4,558 | 898 | 362 | 160 | 55 | 1,092 | 1,153 | 355 | 1,173 | 25,229 |
| Percentage not seen due to Inmate (refusals) | 2.84% | 11.96% | 7.88% | 5.65% | 1.81% | 17.52% | 6.59% | 16.88% | 10.68% | 2.70% | 2.51% | 0.61% | 9.01% | 11.72% | 2.84% | 8.58% | 7.29% |
| **Total Inmates Seen** | 4,054 | 6,560 | 12,267 | 7,778 | 14,168 | 5,056 | 6,960 | 18,807 | 6,724 | 11,847 | 5,922 | 8,368 | 10,230 | 7,380 | 10,977 | 10,669 | 290,134 |
| **Total Inmates Not Seen** | 671 | 625 | 728 | 1,262 | 893 | 367 | 770 | 3,642 | 788 | 1,199 | 295 | 630 | 800 | 1,303 | 1,165 | 1,825 | 30,835 |
| Not Seen Due to Custody | 0 | 32 | 55 | 25 | 0 | 58 | 1 | 13 | 28 | 7 | 1 | 8 | 11 | 125 | 12 | 0 | 865 |
| Percentage not seen due to Custody | 0.00% | 0.39% | 0.39% | 0.26% | 0.00% | 0.88% | 0.01% | 0.05% | 0.33% | 0.05% | 0.02% | 0.09% | 0.09% | 1.27% | 0.10% | 0.00% | 0.25% |
| Not Seen Due to Provider | 624 | 462 | 453 | 1,069 | 642 | 200 | 599 | 2,802 | 541 | 913 | 219 | 421 | 570 | 966 | 857 | 1,389 | 22,757 |
| Percentage not seen due to Provider | 12.83% | 5.66% | 3.21% | 11.16% | 4.19% | 3.04% | 7.24% | 10.38% | 6.43% | 6.81% | 3.43% | 4.65% | 4.70% | 9.82% | 6.86% | 10.16% | 6.57% |
| Not Seen Due to Other | 47 | 131 | 220 | 168 | 251 | 109 | 170 | 827 | 219 | 279 | 75 | 201 | 219 | 212 | 296 | 436 | 7,213 |
| Percentage not seen due to Other | 0.97% | 1.61% | 1.56% | 1.75% | 1.64% | 1.66% | 2.05% | 3.06% | 2.60% | 2.08% | 1.18% | 2.22% | 1.81% | 2.16% | 2.37% | 3.19% | 2.08% |
| **Average Inmates per Scheduled Transport** | 1.20 | 1.17 | 1.20 | 1.24 | 1.10 | 1.29 | 1.00 | 1.21 | 1.00 | 1.19 | 1.26 | 1.01 | 1.04 | 1.23 | 1.37 | 1.89 | 1.37 |
| **Inmates Seen for On-Site Specialty Care** | 432 | 251 | 401 | 550 | 395 | 56 | 698 | 1,177 | 152 | 825 | 329 | 1,215 | 508 | 326 | 432 | 800 | 15,556 |
| **Inmates Seen for Off-Site Specialty Care** | 77 | 49 | 140 | 144 | 191 | 18 | 56 | 211 | 86 | 228 | 101 | 317 | 145 | 85 | 214 | 119 | 4,822 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 895 | 760 | 1,078 | 771 | 1,239 | 929 | 1,844 | 1,282 | 1,231 | 2,056 | 560 | 1,912 | 689 | 1,027 | 546 | 1,857 | 30,956 |
| Overtime Dollars | $49,642 | $42,437 | $58,228 | $39,866 | $69,328 | $51,762 | $101,372 | $71,298 | $62,773 | $112,216 | $22,349 | $99,164 | $35,803 | $55,538 | $30,961 | $101,333 | $1,674,391 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 16 | 0 | 114 | 0 | 0 | 14 | 0 | 12 | 0 | 8 | 26 | 24 | 581 |
| P.I.E. Dollars | $0 | $0 | $0 | $0 | $553 | $0 | $3,749 | $0 | $0 | $467 | $0 | $380 | $0 | $228 | $806 | $554 | $20,113 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 334 | 2,591 | 2,527 | 770 | 165 | 636 | 439 | 9,918 | 4,098 | 1,426 | 404 | 1,416 | 604 | 3,304 | 3,071 | 3,467 | 56,916 |
| Overtime Dollars | $18,979 | $144,642 | $143,467 | $39,827 | $9,461 | $36,522 | $23,773 | $559,994 | $209,011 | $79,660 | $14,547 | $73,447 | $31,408 | $187,489 | $170,988 | $192,747 | $3,157,049 |
| P.I.E. Hours | 0 | 24 | 0 | 24 | 0 | 0 | 80 | 656 | 0 | 373 | 71 | 81 | 0 | 131 | 28 | 526 | 2,522 |
| P.I.E. Dollars | $0 | $653 | $0 | $641 | $0 | $0 | $2,590 | $21,210 | $0 | $12,740 | $3,024 | $2,785 | $0 | $4,408 | $917 | $17,006 | $81,044 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -163 | 0 | 16 | 128 | 252 | 72 | 189 | 354 | 48 | -352 | 96 | 0 | 0 | 64 | 0 | 314 | 2,358 |
| Medical Guarding | 0 | 0 | 0 | 722 | -204 | 74 | 0 | 5,488 | 0 | 624 | 0 | 1,264 | 1,212 | -923 | 0 | 1,216 | 12,096 |

Note: Data for the Timekeeper's Monthly Overtime & Expenditure Report is drawn from PPAS v 10.0. Dollar amounts may reflect formula errors from that system.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,113 | 1,927 | 1,286 | 3,047 | 5,367 | 1,657 | 4,733 | 2,727 | 3,100 | 2,580 | 2,866 | 2,572 | 3,757 | 1,323 | 3,473 | 2,743 | 1,459 |
| 1(a) Primary Care Provider Ducats | 1,859 | 1,160 | 1,045 | 1,947 | 1,421 | 1,006 | 2,504 | 1,095 | 2,330 | 1,420 | 2,170 | 1,493 | 1,862 | 1,297 | 1,458 | 1,321 | 1,175 |
| 1(b) RN Ducats | 254 | 767 | 241 | 1,100 | 3,946 | 651 | 2,229 | 1,632 | 770 | 1,160 | 696 | 1,079 | 1,895 | 26 | 2,015 | 1,422 | 284 |
| 2  Add-on Appointments | 1,438 | 398 | 886 | 1,871 | 238 | 371 | 475 | 669 | 319 | 286 | 1,146 | 309 | 2,593 | 1,226 | 248 | 326 | 1,021 |
| 3  Inmate Refusals | 71 | 163 | 58 | 267 | 63 | 96 | 215 | 85 | 40 | 52 | 592 | 41 | 0 | 29 | 179 | 119 | 228 |
| 4  Inmates Seen | 3,248 | 1,904 | 2,012 | 4,477 | 5,270 | 1,845 | 4,644 | 3,027 | 2,925 | 2,592 | 3,049 | 2,649 | 6,126 | 2,280 | 3,206 | 2,757 | 2,025 |
| 5  Not Seen Due to Custody | 0 | 0 | 8 | 6 | 1 | 0 | 54 | 8 | 0 | 5 | 11 | 1 | 0 | 5 | 0 | 0 | 1 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 0 | 3 | 9 | 0 | 0 | 5 | 0 | 0 | 1 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 8 | 6 | 1 | 0 | 2 | 8 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 6  Not Seen Due to Provider | 184 | 235 | 59 | 138 | 228 | 73 | 155 | 231 | 418 | 167 | 266 | 149 | 198 | 210 | 281 | 120 | 166 |
| 6(a) Unable to complete line | 7 | 13 | 5 | 20 | 1 | 3 | 6 | 3 | 0 | 0 | 11 | 0 | 1 | 29 | 113 | 4 | 11 |
| 6(b) Scheduling error | 107 | 146 | 25 | 89 | 121 | 39 | 148 | 106 | 133 | 144 | 83 | 107 | 76 | 90 | 112 | 58 | 76 |
| 6(c) Provider cancelled | 70 | 76 | 25 | 29 | 104 | 30 | 1 | 122 | 283 | 18 | 171 | 42 | 118 | 91 | 56 | 37 | 68 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 12 | 10 |
| 6(e) Medically restricted movement | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 9 | 1 |
| 7  Not Seen Due to Other | 48 | 23 | 35 | 30 | 43 | 14 | 140 | 45 | 36 | 50 | 94 | 41 | 26 | 25 | 55 | 73 | 60 |
| 7(a) Inmate paroled or transferred | 19 | 8 | 5 | 9 | 1 | 4 | 41 | 4 | 5 | 7 | 10 | 25 | 11 | 5 | 19 | 6 | 3 |
| 7(b) Inmate received conflicting ducats | 4 | 2 | 4 | 9 | 7 | 4 | 27 | 8 | 10 | 33 | 31 | 4 | 5 | 2 | 3 | 7 | 10 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
| 7(d) Inmate moved to another facility | 17 | 8 | 12 | 5 | 16 | 6 | 19 | 17 | 8 | 0 | 24 | 2 | 0 | 11 | 15 | 53 | 9 |
| 7(e) Inmate at hospital/in-patient area of prison | 8 | 4 | 4 | 7 | 0 | 0 | 48 | 13 | 6 | 6 | 23 | 6 | 5 | 7 | 12 | 2 | 0 |
| 7(f) Inmate out to court | 0 | 1 | 1 | 0 | 2 | 0 | 5 | 2 | 2 | 0 | 5 | 1 | 0 | 0 | 3 | 3 | 0 |
| 7(g) Other reason | 0 | 0 | 9 | 0 | 17 | 0 | 0 | 1 | 5 | 4 | 1 | 2 | 5 | 0 | 0 | 2 | 38 |
| 8  Total Inmates Not Seen | 232 | 258 | 102 | 174 | 272 | 87 | 349 | 284 | 454 | 222 | 371 | 191 | 224 | 240 | 336 | 193 | 227 |
| 9  Medical 7362s | 2,192 | 1,236 | 483 | 0 | 3,622 | 1,310 | 3,008 | 1,678 | 3,179 | 989 | 2,806 | 1,431 | 1,742 | 0 | 790 | 1,151 | 350 |

Note: A *red* zero indicates incomplete data provided by the institution.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,435 | 2,035 | 2,586 | 1,938 | 4,379 | 2,532 | 1,630 | 2,681 | 2,402 | 3,014 | 2,191 | 3,532 | 3,549 | 3,212 | 4,446 | 2,615 | 90,907 |
| 1(a) Primary Care Provider Ducats | 1,047 | 1,872 | 1,757 | 1,480 | 1,424 | 611 | 1,494 | 1,676 | 1,086 | 2,590 | 1,137 | 1,917 | 1,727 | 1,728 | 2,602 | 1,629 | 52,340 |
| 1(b) RN Ducats | 388 | 163 | 829 | 458 | 2,955 | 1,921 | 136 | 1,005 | 1,316 | 424 | 1,054 | 1,615 | 1,822 | 1,484 | 1,844 | 986 | 38,567 |
| 2 Add-on Appointments | 698 | 1,058 | 1,910 | 779 | 3,155 | 292 | 1,337 | 1,334 | 574 | 2,392 | 110 | 252 | 187 | 964 | 792 | 1,923 | 31,577 |
| 3 Inmate Refusals | 25 | 432 | 491 | 134 | 132 | 304 | 191 | 53 | 228 | 141 | 90 | 13 | 65 | 311 | 104 | 150 | 5,162 |
| 4 Inmates Seen | 1,829 | 2,445 | 3,802 | 2,238 | 6,979 | 2,436 | 2,507 | 2,967 | 2,524 | 4,937 | 2,174 | 3,534 | 3,387 | 3,376 | 4,632 | 3,787 | 107,590 |
| 5 Not Seen Due to Custody | 0 | 21 | 1 | 4 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 45 | 2 | 0 | 181 |
| 5(a) Lack of officers | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 12 |
| 5(b) Modified program in effect | 0 | 21 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 137 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 32 |
| 6 Not Seen Due to Provider | 261 | 143 | 142 | 271 | 321 | 54 | 212 | 966 | 164 | 259 | 18 | 152 | 253 | 382 | 431 | 487 | 7,794 |
| 6(a) Unable to complete line | 16 | 5 | 15 | 21 | 159 | 1 | 22 | 0 | 18 | 75 | 0 | 2 | 42 | 30 | 61 | 64 | 758 |
| 6(b) Scheduling error | 107 | 112 | 31 | 224 | 111 | 14 | 128 | 160 | 62 | 97 | 12 | 69 | 167 | 66 | 134 | 83 | 3,237 |
| 6(c) Provider cancelled | 138 | 25 | 95 | 20 | 22 | 39 | 62 | 804 | 84 | 86 | 6 | 77 | 43 | 281 | 235 | 339 | 3,697 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 40 |
| 6(e) Medically restricted movement | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 5 | 0 | 0 | 21 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 7 Not Seen Due to Other | 18 | 52 | 60 | 70 | 102 | 24 | 57 | 29 | 60 | 68 | 19 | 84 | 31 | 62 | 69 | 114 | 1,757 |
| 7(a) Inmate paroled or transferred | 2 | 9 | 9 | 12 | 41 | 6 | 35 | 3 | 19 | 6 | 4 | 17 | 12 | 15 | 3 | 47 | 422 |
| 7(b) Inmate received conflicting ducats | 0 | 8 | 13 | 1 | 5 | 2 | 11 | 4 | 10 | 18 | 4 | 3 | 4 | 14 | 12 | 19 | 298 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7(d) Inmate moved to another facility | 11 | 18 | 23 | 13 | 22 | 14 | 9 | 16 | 23 | 28 | 4 | 29 | 6 | 17 | 17 | 30 | 502 |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 11 | 3 | 14 | 16 | 0 | 2 | 6 | 6 | 14 | 2 | 16 | 8 | 13 | 18 | 18 | 302 |
| 7(f) Inmate out to court | 1 | 3 | 0 | 1 | 8 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 0 | 51 |
| 7(g) Other reason | 0 | 3 | 11 | 29 | 10 | 0 | 0 | 0 | 0 | 0 | 5 | 18 | 0 | 1 | 16 | 0 | 177 |
| 8 Total Inmates Not Seen | 279 | 216 | 203 | 345 | 423 | 84 | 269 | 995 | 224 | 328 | 37 | 237 | 284 | 489 | 502 | 601 | 9,732 |
| 9 Medical 7362s | 0 | 2,445 | 1,089 | 807 | 3,004 | 752 | 1,551 | 2,873 | 673 | 3,485 | 577 | 2,301 | 1,303 | 1,505 | 1,486 | 1,136 | 50,954 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 2,201 | 319 | 51 | 2,551 | 9,813 | 375 | 4,622 | 2,627 | 11,338 | 524 | 6,713 | 1,587 | 1,512 | 178 | 885 | 1,366 | 864 |
| 11 Add-on Appointments | 286 | 26 | 17 | 89 | 72 | 85 | 159 | 620 | 5,297 | 21 | 736 | 81 | 44 | 17 | 1,615 | 66 | 112 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 363 | 0 | 5,428 | 0 | 3,745 | 0 | 0 | 0 | 379 | 0 | 0 |
| 13 Inmate Refusals | 59 | 57 | 3 | 478 | 1,353 | 17 | 636 | 211 | 492 | 52 | 2,842 | 8 | 1 | 2 | 62 | 20 | 198 |
| 14 Inmates Seen | 2,143 | 250 | 60 | 1,912 | 7,508 | 400 | 3,895 | 2,595 | 14,356 | 409 | 3,517 | 1,560 | 1,433 | 168 | 2,221 | 1,305 | 678 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 16 | 11 | 0 | 97 | 10 | 148 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 1 | 11 | 0 | 97 | 0 | 146 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 233 | 26 | 2 | 190 | 870 | 29 | 47 | 305 | 1,298 | 71 | 776 | 66 | 103 | 21 | 166 | 44 | 71 |
| 16(a) Unable to complete line. | 85 | 0 | 0 | 0 | 22 | 0 | 3 | 0 | 22 | 0 | 35 | 1 | 0 | 1 | 16 | 0 | 13 |
| 16(b) Scheduling error. | 42 | 13 | 2 | 114 | 277 | 8 | 25 | 116 | 123 | 8 | 270 | 25 | 13 | 7 | 20 | 29 | 21 |
| 16(c) Provider cancelled. | 106 | 13 | 0 | 75 | 568 | 20 | 19 | 189 | 1,117 | 63 | 451 | 40 | 90 | 13 | 129 | 15 | 37 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 36 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 52 | 12 | 3 | 44 | 143 | 14 | 106 | 126 | 341 | 12 | 297 | 34 | 19 | 4 | 51 | 63 | 29 |
| 17(a) Inmate paroled or transferred | 18 | 11 | 0 | 25 | 19 | 9 | 31 | 7 | 11 | 0 | 110 | 23 | 8 | 3 | 14 | 24 | 3 |
| 17(b) Inmate received conflicting ducats | 8 | 0 | 0 | 2 | 55 | 0 | 19 | 23 | 122 | 7 | 32 | 6 | 4 | 0 | 7 | 4 | 10 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 22 | 1 | 1 | 9 | 21 | 5 | 19 | 51 | 45 | 1 | 39 | 1 | 5 | 1 | 24 | 18 | 13 |
| 17(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 4 | 29 | 0 | 35 | 43 | 132 | 2 | 83 | 1 | 1 | 0 | 2 | 0 | 1 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 4 | 6 | 0 | 2 | 0 | 0 | 0 | 28 | 1 | 1 | 0 | 4 | 1 | 0 |
| 17(g) Other reason | 1 | 0 | 0 | 0 | 13 | 0 | 0 | 2 | 31 | 2 | 5 | 2 | 0 | 0 | 0 | 16 | 2 |
| 18 Total Inmates Not Seen | 285 | 38 | 5 | 250 | 1,024 | 43 | 250 | 441 | 1,787 | 84 | 1,090 | 100 | 122 | 25 | 217 | 107 | 100 |
| 19 Mental Health 7362s | 328 | 40 | 17 | 0 | 368 | 40 | 132 | 330 | 75 | 0 | 154 | 85 | 167 | 27 | 659 | 61 | 96 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 155 | 2,407 | 4,181 | 2,857 | 2,274 | 2,818 | 1,453 | 16,743 | 3,548 | 2,196 | 1,566 | 1,244 | 4,637 | 2,592 | 3,400 | 3,105 | 102,702 |
| 11  Add-on Appointments | 54 | 207 | 2,464 | 1,018 | 0 | 214 | 1,051 | 1,741 | 194 | 552 | 24 | 39 | 191 | 534 | 937 | 427 | 18,990 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 2,712 | 783 | 0 | 0 | 0 | 25,489 | 0 | 0 | 0 | 0 | 0 | 151 | 39,050 |
| 13  Inmate Refusals | 14 | 222 | 265 | 251 | 51 | 800 | 48 | 4,314 | 531 | 51 | 35 | 10 | 973 | 540 | 220 | 898 | 15,714 |
| 14  Inmates Seen | 156 | 2,197 | 6,099 | 3,166 | 2,087 | 1,997 | 2,179 | 12,093 | 2,738 | 2,179 | 1,408 | 1,172 | 3,475 | 2,044 | 3,645 | 2,064 | 93,109 |
| 15  Not Seen Due to Custody | 0 | 0 | 34 | 14 | 0 | 49 | 0 | 12 | 27 | 6 | 0 | 4 | 9 | 68 | 8 | 0 | 531 |
| 15(a)  Lack of officers | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 22 |
| 15(b)  Modified program in effect | 0 | 0 | 19 | 13 | 0 | 49 | 0 | 10 | 13 | 1 | 0 | 4 | 2 | 66 | 6 | 0 | 454 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 23 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 32 |
| 16  Not Seen Due to Provider | 29 | 155 | 157 | 401 | 81 | 108 | 218 | 1,339 | 316 | 449 | 120 | 65 | 237 | 397 | 339 | 372 | 9,101 |
| 16(a)  Unable to complete line. | 0 | 1 | 42 | 6 | 8 | 10 | 2 | 0 | 31 | 17 | 4 | 0 | 0 | 27 | 9 | 0 | 355 |
| 16(b)  Scheduling error. | 7 | 11 | 50 | 138 | 7 | 22 | 118 | 353 | 79 | 164 | 41 | 29 | 21 | 93 | 75 | 135 | 2,456 |
| 16(c)  Provider cancelled. | 22 | 141 | 65 | 257 | 62 | 76 | 98 | 984 | 202 | 266 | 75 | 32 | 204 | 276 | 242 | 237 | 6,184 |
| 16(d)  Medically restricted movement. | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 4 | 12 | 1 | 4 | 0 | 70 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | 36 |
| 17  Not Seen Due to Other | 10 | 40 | 90 | 43 | 55 | 78 | 59 | 726 | 130 | 63 | 27 | 32 | 134 | 77 | 125 | 198 | 3,237 |
| 17(a)  Inmate paroled or transferred | 4 | 12 | 10 | 12 | 24 | 17 | 32 | 79 | 15 | 10 | 12 | 4 | 68 | 21 | 6 | 126 | 768 |
| 17(b)  Inmate received conflicting ducats | 1 | 10 | 46 | 9 | 3 | 1 | 9 | 365 | 38 | 4 | 10 | 8 | 25 | 8 | 59 | 4 | 899 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 41 |
| 17(d)  Inmate moved to another facility | 4 | 9 | 20 | 16 | 13 | 7 | 8 | 131 | 44 | 38 | 3 | 16 | 30 | 38 | 12 | 16 | 681 |
| 17(e)  Inmate at hospital/in-patient area of prison | 1 | 9 | 13 | 2 | 4 | 43 | 9 | 26 | 30 | 9 | 2 | 1 | 5 | 10 | 10 | 47 | 557 |
| 17(f)  Inmate out to court | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 5 | 0 | 0 | 5 | 67 |
| 17(g)  Other reason | 0 | 0 | 0 | 3 | 9 | 8 | 0 | 125 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 224 |
| 18  Inmates Not Seen | 39 | 195 | 281 | 458 | 136 | 235 | 277 | 2,077 | 473 | 518 | 147 | 101 | 380 | 542 | 472 | 570 | 12,869 |
| 19  Mental Health 7362s | 39 | 134 | 700 | 158 | 282 | 52 | 157 | 197 | 88 | 240 | 73 | 109 | 211 | 142 | 128 | 356 | 5,645 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,236 | 1,107 | 1,216 | 1,190 | 1,294 | 657 | 937 | 750 | 1,174 | 468 | 1,022 | 975 | 1,381 | 681 | 981 | 770 | 917 |
| 21 Add-on Appointments | 151 | 30 | 35 | 92 | 14 | 40 | 20 | 24 | 34 | 24 | 69 | 68 | 13 | 37 | 12 | 34 | 99 |
| 22 Inmate Refusals | 56 | 75 | 53 | 110 | 14 | 47 | 42 | 21 | 25 | 30 | 113 | 37 | 5 | 34 | 30 | 54 | 72 |
| 23 Inmates Seen | 1,164 | 951 | 1,030 | 1,080 | 1,251 | 607 | 828 | 682 | 1,057 | 423 | 850 | 856 | 1,290 | 610 | 936 | 690 | 782 |
| 24 Not Seen Due to Custody | 0 | 8 | 9 | 5 | 5 | 0 | 28 | 0 | 2 | 0 | 9 | 1 | 0 | 1 | 0 | 0 | 1 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 5 | 2 | 2 | 5 | 0 | 23 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 3 | 7 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 149 | 95 | 91 | 65 | 29 | 31 | 38 | 48 | 93 | 25 | 93 | 136 | 88 | 64 | 19 | 45 | 80 |
| 25(a) Unable to complete line | 1 | 20 | 4 | 18 | 1 | 1 | 1 | 0 | 7 | 0 | 7 | 0 | 0 | 4 | 6 | 4 | 19 |
| 25(b) Scheduling error | 118 | 51 | 27 | 31 | 9 | 3 | 19 | 31 | 50 | 9 | 62 | 63 | 5 | 54 | 9 | 28 | 39 |
| 25(c) Provider cancelled | 30 | 24 | 58 | 16 | 19 | 26 | 16 | 17 | 36 | 10 | 23 | 73 | 83 | 6 | 4 | 12 | 22 |
| 25(d) Lack of provider preparation | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26 Not Seen Due to Other | 18 | 8 | 68 | 22 | 9 | 12 | 21 | 23 | 31 | 14 | 26 | 13 | 11 | 9 | 8 | 15 | 81 |
| 26(a) Inmate paroled or transferred | 6 | 2 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 4 | 5 | 5 | 6 | 3 | 0 | 5 | 3 |
| 26(b) Inmate received conflicting ducats | 3 | 2 | 0 | 2 | 0 | 3 | 8 | 17 | 5 | 4 | 0 | 0 | 2 | 1 | 0 | 5 | 1 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 7 | 4 | 11 | 1 | 4 | 3 | 4 | 3 | 6 | 1 | 11 | 0 | 0 | 1 | 1 | 4 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 3 | 0 | 2 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 4 | 1 | 0 |
| 26(g) Other reason | 0 | 0 | 56 | 16 | 0 | 2 | 0 | 0 | 17 | 5 | 0 | 7 | 1 | 1 | 0 | 0 | 71 |
| 27 Total Inmates Not Seen | 167 | 111 | 168 | 92 | 43 | 43 | 87 | 71 | 126 | 39 | 128 | 150 | 99 | 74 | 27 | 60 | 162 |
| 28 Dental 7362s | 453 | 133 | 356 | 0 | 367 | 40 | 491 | 221 | 210 | 224 | 325 | 323 | 0 | 0 | 275 | 375 | 125 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,075 | 1,145 | 1,022 | 750 | 678 | 469 | 988 | 1,006 | 660 | 1,223 | 1,129 | 646 | 1,293 | 1,186 | 1,117 | 916 | 32,059 |
| 21 Add-on Appointments | 91 | 114 | 28 | 80 | 176 | 6 | 101 | 71 | 19 | 129 | 9 | 12 | 18 | 60 | 15 | 63 | 1,788 |
| 22 Inmate Refusals | 82 | 122 | 97 | 74 | 33 | 24 | 88 | 25 | 50 | 21 | 4 | 12 | 34 | 71 | 18 | 29 | 1,602 |
| 23 Inmates Seen | 865 | 973 | 829 | 639 | 775 | 414 | 893 | 919 | 594 | 1,181 | 1,047 | 560 | 1,184 | 989 | 1,004 | 856 | 28,809 |
| 24 Not Seen Due to Custody | 0 | 11 | 9 | 6 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 5 | 1 | 0 | 109 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 9 | 9 | 4 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 73 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 24(e) Other reason | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 34 |
| 25 Not Seen Due to Provider | 211 | 126 | 83 | 97 | 34 | 29 | 82 | 123 | 20 | 124 | 64 | 52 | 69 | 136 | 27 | 65 | 2,531 |
| 25(a) Unable to complete line | 81 | 6 | 28 | 8 | 0 | 5 | 1 | 0 | 6 | 8 | 0 | 1 | 0 | 2 | 3 | 0 | 242 |
| 25(b) Scheduling error | 103 | 50 | 9 | 74 | 27 | 3 | 79 | 72 | 6 | 73 | 14 | 33 | 17 | 17 | 14 | 27 | 1,226 |
| 25(c) Provider cancelled | 27 | 59 | 43 | 11 | 6 | 19 | 2 | 51 | 4 | 43 | 50 | 17 | 51 | 117 | 9 | 38 | 1,022 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| 25(e) Medically restricted movement | 0 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 21 |
| 25(f) Other reason | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 26 Not Seen Due to Other | 8 | 27 | 32 | 14 | 12 | 5 | 25 | 10 | 14 | 26 | 22 | 34 | 22 | 45 | 82 | 29 | 796 |
| 26(a) Inmate paroled or transferred | 2 | 9 | 8 | 5 | 3 | 3 | 13 | 1 | 2 | 6 | 2 | 2 | 6 | 1 | 1 | 19 | 137 |
| 26(b) Inmate received conflicting ducats | 3 | 2 | 12 | 0 | 2 | 0 | 2 | 2 | 3 | 7 | 4 | 5 | 11 | 3 | 1 | 4 | 114 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 3 | 2 | 6 | 2 | 6 | 0 | 8 | 5 | 6 | 7 | 10 | 1 | 0 | 3 | 3 | 2 | 129 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 6 | 0 | 2 | 3 | 0 | 6 | 4 | 55 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 25 |
| 26(g) Other reason | 0 | 12 | 3 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 22 | 0 | 38 | 70 | 0 | 336 |
| 27 Total Inmates Not Seen | 219 | 164 | 124 | 117 | 46 | 37 | 108 | 133 | 35 | 150 | 87 | 86 | 93 | 186 | 110 | 94 | 3,436 |
| 28 Dental 7362s | 138 | 255 | 234 | 144 | 219 | 87 | 205 | 280 | 135 | 492 | 359 | 424 | 347 | 388 | 352 | 491 | 8,468 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,938 | 1,024 | 1,056 | 1,444 | 2,427 | 895 | 3,296 | 1,421 | 3,589 | 3,567 | 1,191 | 1,252 | 1,795 | 862 | 1,029 | 1,180 | 993 |
| 30 Add-on Appointments | 284 | 90 | 150 | 149 | 50 | 271 | 171 | 288 | 70 | 191 | 60 | 85 | 1 | 108 | 912 | 53 | 57 |
| 31 Inmate Refusals | 80 | 109 | 10 | 87 | 16 | 36 | 112 | 85 | 43 | 79 | 151 | 46 | 10 | 5 | 70 | 33 | 102 |
| 32 Inmates Seen | 1,872 | 859 | 1,102 | 1,456 | 2,386 | 1,029 | 3,175 | 1,497 | 3,372 | 3,412 | 1,033 | 1,218 | 1,718 | 929 | 1,818 | 1,109 | 849 |
| 33 Not Seen Due to Custody | 0 | 4 | 4 | 0 | 2 | 0 | 6 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 83 | 132 | 75 | 33 | 62 | 87 | 88 | 90 | 192 | 144 | 52 | 31 | 47 | 22 | 29 | 22 | 56 |
| 34(a) Unable to complete line | 0 | 7 | 25 | 0 | 0 | 1 | 1 | 0 | 15 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 34(b) Scheduling error | 47 | 27 | 35 | 20 | 9 | 14 | 38 | 26 | 93 | 41 | 16 | 9 | 13 | 10 | 8 | 12 | 23 |
| 34(c) Clinician cancelled | 36 | 98 | 15 | 9 | 53 | 51 | 49 | 64 | 81 | 84 | 33 | 19 | 30 | 9 | 20 | 10 | 33 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 3 | 0 | 20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 17 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 187 | 10 | 15 | 17 | 11 | 14 | 86 | 37 | 52 | 120 | 15 | 41 | 21 | 14 | 24 | 69 | 43 |
| 35(a) Inmate paroled or transferred | 19 | 4 | 3 | 3 | 2 | 7 | 24 | 1 | 9 | 25 | 6 | 13 | 5 | 2 | 7 | 7 | 4 |
| 35(b) Inmate received conflicting ducats | 1 | 2 | 0 | 1 | 2 | 0 | 15 | 4 | 1 | 21 | 1 | 1 | 3 | 0 | 3 | 0 | 4 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 3 | 3 | 6 | 7 | 0 | 0 | 8 | 5 | 2 | 1 | 0 | 0 | 5 | 1 | 3 | 6 | 6 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 1 | 2 | 2 | 2 | 1 | 15 | 10 | 7 | 28 | 7 | 7 | 4 | 2 | 4 | 3 | 3 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 3 | 0 | 3 | 3 | 3 | 0 | 20 | 13 | 25 | 35 | 0 | 14 | 4 | 0 | 6 | 1 | 6 |
| 35(h) Other reason | 160 | 0 | 1 | 0 | 1 | 6 | 2 | 1 | 8 | 9 | 0 | 5 | 0 | 9 | 0 | 52 | 20 |
| 36 Total Inmates Not Seen | 270 | 146 | 94 | 50 | 75 | 101 | 180 | 127 | 244 | 267 | 67 | 73 | 68 | 36 | 53 | 91 | 99 |
| 37 Diagnostic/Specialty RFSs | 337 | 118 | 0 | 0 | 308 | 148 | 444 | 177 | 3,154 | 311 | 264 | 223 | 423 | 158 | 180 | 183 | 132 |

*Note: A red zero indicates incomplete data provided by the institution.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,232 | 980 | 1,805 | 1,722 | 4,086 | 234 | 858 | 2,239 | 865 | 3,652 | 1,263 | 3,059 | 2,244 | 1,217 | 1,688 | 3,976 | 60,079 |
| 30 Add-on Appointments | 123 | 215 | 111 | 437 | 591 | 10 | 857 | 1,192 | 148 | 250 | 85 | 269 | 3 | 71 | 102 | 642 | 8,096 |
| 31 Inmate Refusals | 17 | 200 | 259 | 82 | 62 | 24 | 218 | 166 | 89 | 149 | 31 | 20 | 20 | 231 | 13 | 96 | 2,751 |
| 32 Inmates Seen | 1,204 | 945 | 1,537 | 1,735 | 4,327 | 209 | 1,381 | 2,828 | 868 | 3,550 | 1,293 | 3,102 | 2,184 | 971 | 1,696 | 3,962 | 60,626 |
| 33 Not Seen Due to Custody | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 7 | 1 | 0 | 44 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 33(b) Modified program in effect | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 6 | 0 | 0 | 32 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| 34 Not Seen Due to Provider | 123 | 38 | 71 | 300 | 206 | 9 | 87 | 374 | 41 | 81 | 17 | 152 | 11 | 51 | 60 | 465 | 3,331 |
| 34(a) Unable to complete line | 17 | 1 | 2 | 9 | 148 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 307 | 539 |
| 34(b) Scheduling error | 32 | 0 | 8 | 207 | 35 | 0 | 54 | 145 | 19 | 51 | 7 | 23 | 1 | 9 | 23 | 46 | 1,101 |
| 34(c) Clinician cancelled | 74 | 37 | 61 | 76 | 19 | 9 | 33 | 229 | 17 | 29 | 10 | 92 | 10 | 40 | 36 | 112 | 1,578 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 18 | 0 | 0 | 0 | 0 | 49 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 1 | 1 | 0 | 46 |
| 34(f) Other reason | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 35 Not Seen Due to Other | 11 | 12 | 38 | 41 | 82 | 2 | 29 | 62 | 15 | 122 | 7 | 51 | 32 | 28 | 20 | 95 | 1,423 |
| 35(a) Inmate paroled or transferred | 3 | 7 | 21 | 11 | 27 | 1 | 19 | 4 | 11 | 16 | 0 | 10 | 1 | 9 | 5 | 43 | 329 |
| 35(b) Inmate received conflicting ducats | 1 | 0 | 2 | 2 | 5 | 0 | 1 | 8 | 1 | 10 | 0 | 3 | 3 | 4 | 2 | 11 | 112 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| 35(d) Inmate moved to another facility | 5 | 2 | 10 | 9 | 2 | 0 | 4 | 38 | 2 | 13 | 2 | 0 | 0 | 6 | 2 | 9 | 160 |
| 35(e) Inmate at hospital/in-patient area of prison | 0 | 2 | 3 | 3 | 11 | 1 | 0 | 11 | 1 | 63 | 2 | 19 | 7 | 7 | 3 | 24 | 256 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 8 | 27 |
| 35(g) Inmate non-compliant for procedure (i e. NPO) | 1 | 0 | 0 | 12 | 0 | 0 | 5 | 1 | 0 | 10 | 3 | 4 | 18 | 0 | 6 | 0 | 196 |
| 35(h) Other reason | 0 | 1 | 2 | 4 | 35 | 0 | 0 | 0 | 0 | 9 | 0 | 13 | 0 | 0 | 2 | 0 | 340 |
| 36 Total Inmates Not Seen | 134 | 50 | 120 | 342 | 288 | 11 | 116 | 437 | 56 | 203 | 24 | 206 | 43 | 86 | 81 | 560 | 4,798 |
| 37 Diagnostic/Specialty RFSs | 245 | 71 | 446 | 250 | 643 | 72 | 116 | 416 | 137 | 406 | 170 | 192 | 347 | 282 | 203 | 329 | 10,885 |

*Note:  A red zero indicates incomplete data provided by the institution.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **374** | **167** | **121** | **8** | **223** | **30** | **187** | **599** | **105** | **190** | **453** | **43** | **142** | **53** | **536** | **293** | **62** |
| 38(a)  First Watch | 22 | 5 | 20 | 2 | 26 | 0 | 20 | 65 | 6 | 36 | 30 | 4 | 7 | 6 | 48 | 19 | 7 |
| 38(b)  Second Watch | 186 | 90 | 69 | 4 | 103 | 16 | 91 | 257 | 51 | 70 | 220 | 21 | 68 | 15 | 233 | 154 | 41 |
| 38(c)  Third Watch | 166 | 72 | 32 | 2 | 94 | 14 | 76 | 277 | 48 | 84 | 203 | 18 | 67 | 32 | 255 | 120 | 14 |
| **38a  Code II Transports Off-site** | **12** | **19** | **12** | **6** | **5** | **2** | **22** | **7** | **17** | **43** | **23** | **6** | **19** | **8** | **11** | **9** | **3** |
| 38/a(a)  First Watch | 1 | 0 | 4 | 2 | 2 | 0 | 2 | 0 | 2 | 17 | 4 | 1 | 1 | 1 | 1 | 0 | 0 |
| 38/a(b)  Second Watch | 7 | 5 | 5 | 3 | 2 | 2 | 12 | 5 | 6 | 9 | 12 | 3 | 11 | 5 | 4 | 3 | 2 |
| 38/a(c)  Third Watch | 4 | 14 | 3 | 1 | 1 | 0 | 8 | 2 | 9 | 17 | 7 | 2 | 7 | 2 | 6 | 6 | 1 |
| **38b  Code III Transports Off-site** | **4** | **3** | **0** | **2** | **1** | **0** | **7** | **6** | **7** | **8** | **6** | **13** | **2** | **5** | **0** | **5** | **1** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 |
| 38/b(b)  Second Watch | 3 | 3 | 0 | 1 | 1 | 0 | 6 | 1 | 5 | 2 | 5 | 5 | 1 | 2 | 0 | 2 | 1 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 6 | 1 | 5 | 1 | 3 | 0 | 1 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **10** | **13** | **5** | **0** | **6** | **10** | **19** | **11** | **22** | **21** | **15** | **19** | **0** | **0** | **9** | **9** | **3** |
| 38/c(a)  First Watch | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 38/c(b)  Second Watch | 4 | 7 | 4 | 0 | 3 | 6 | 15 | 2 | 10 | 9 | 10 | 12 | 0 | 0 | 4 | 7 | 3 |
| 38/c(c)  Third Watch | 5 | 6 | 1 | 0 | 2 | 4 | 4 | 8 | 12 | 9 | 4 | 7 | 0 | 0 | 4 | 1 | 0 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **348** | **132** | **104** | **0** | **211** | **18** | **139** | **575** | **59** | **118** | **409** | **5** | **121** | **40** | **516** | **270** | **55** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **227** | **284** | **273** | **409** | **795** | **19** | **111** | **234** | **379** | **794** | **275** | **327** | **707** | **341** | **75** | **212** | **9,048** |
| 38(a)  First Watch | 15 | 26 | 0 | 33 | 71 | 1 | 5 | 16 | 43 | 246 | 5 | 33 | 49 | 26 | 6 | 19 | 917 |
| 38(b)  Second Watch | 90 | 160 | 273 | 219 | 329 | 7 | 42 | 79 | 145 | 277 | 156 | 168 | 343 | 131 | 41 | 112 | 4,261 |
| 38(c)  Third Watch | 122 | 98 | 0 | 157 | 395 | 11 | 64 | 139 | 191 | 271 | 114 | 126 | 315 | 184 | 28 | 81 | 3,870 |
| **38a  Code II Transports Off-site** | **17** | **16** | **46** | **6** | **18** | **3** | **11** | **26** | **8** | **43** | **0** | **8** | **4** | **29** | **8** | **17** | **484** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 1 | 5 | 0 | 0 | 2 | 0 | 10 | 0 | 0 | 1 | 5 | 0 | 2 | 66 |
| 38/a(b)  Second Watch | 8 | 7 | 46 | 2 | 7 | 1 | 8 | 12 | 6 | 16 | 0 | 6 | 1 | 11 | 6 | 7 | 240 |
| 38/a(c)  Third Watch | 9 | 7 | 0 | 3 | 6 | 2 | 3 | 12 | 2 | 17 | 0 | 2 | 2 | 13 | 2 | 8 | 178 |
| **38b  Code III Transports Off-site** | **0** | **1** | **6** | **6** | **2** | **3** | **3** | **0** | **6** | **9** | **0** | **9** | **1** | **3** | **2** | **28** | **149** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 18 |
| 38/b(b)  Second Watch | 0 | 1 | 6 | 5 | 0 | 1 | 1 | 0 | 5 | 6 | 0 | 3 | 0 | 2 | 2 | 10 | 80 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 3 | 0 | 4 | 1 | 1 | 0 | 13 | 51 |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **22** | **33** | **11** | **14** | **0** | **9** | **18** | **10** | **31** | **5** | **4** | **3** | **35** | **10** | **25** | **402** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 18 |
| 38/c(b)  Second Watch | 0 | 13 | 33 | 9 | 3 | 0 | 1 | 5 | 7 | 12 | 2 | 1 | 1 | 3 | 7 | 11 | 204 |
| 38/c(c)  Third Watch | 0 | 8 | 0 | 2 | 8 | 0 | 8 | 13 | 3 | 18 | 2 | 3 | 2 | 30 | 3 | 13 | 180 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **210** | **245** | **188** | **386** | **761** | **13** | **88** | **190** | **355** | **711** | **270** | **306** | **699** | **274** | **55** | **142** | **8,013** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 141 | 92 | 72 | 131 | 103 | 117 | 233 | 73 | 209 | 217 | 215 | 76 | 116 | 45 | 93 | 96 | 107 |
| 39(a)  Off-site specialty care. | 107 | 77 | 51 | 86 | 63 | 100 | 217 | 58 | 171 | 168 | 116 | 68 | 111 | 42 | 79 | 74 | 94 |
| 39(b)  All others, including court. | 34 | 15 | 21 | 45 | 40 | 17 | 16 | 15 | 38 | 49 | 99 | 8 | 5 | 3 | 14 | 22 | 13 |
| 40  Unscheduled Transports | 0 | 26 | 34 | 0 | 0 | 18 | 46 | 25 | 1 | 53 | 25 | 63 | 46 | 17 | 6 | 26 | 2 |
| 41  Inmates Transported | 178 | 135 | 121 | 148 | 254 | 138 | 553 | 353 | 331 | 351 | 409 | 263 | 203 | 77 | 123 | 150 | 155 |
| 42  Budgeted Posts | 25 | 0 | 9 | 12 | 16 | 13 | 17 | 13 | 16 | 21 | 24 | 10 | 12 | 12 | 11 | 12 | 13 |
| 43  Redirected Staff Hours | -88 | 0 | 67 | 488 | 4 | 121 | 0 | 82 | 255 | 56 | 334 | 0 | 323 | -352 | 0 | 50 | 0 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,155 | 1,130 | 445 | 884 | 624 | 526 | 908 | 424 | 565 | 1,311 | 1,287 | 228 | 810 | 560 | 404 | 540 | 482 |
| 44(b)  Overtime Dollars | $64,303 | $63,514 | $24,822 | $48,538 | $33,898 | $28,974 | $50,966 | $23,928 | $31,460 | $68,161 | $67,580 | $12,579 | $45,317 | $30,585 | $21,355 | $27,515 | $26,828 |
| 44(c)  P.I.E. Hours | 0 | 9 | 5 | 10 | 35 | 0 | 38 | 8 | 0 | 43 | 20 | 1 | 0 | 0 | 0 | 200 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $256 | $157 | $270 | $1,144 | $0 | $1,300 | $263 | $0 | $1,075 | $674 | $36 | $0 | $0 | $0 | $8,200 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 10 | 16 | 48 | 0 | 0 | 0 | 0 | 26 | 0 | 0 |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 6 | 7 | 18 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46  Redirected Staff Hours | -2,112 | 0 | 369 | 1,776 | -160 | 152 | 32 | 0 | 376 | -784 | 48 | 24 | 2,688 | 8 | 0 | 0 | 206 |
| 46(a)  First Watch | -760 | 0 | 112 | 536 | -88 | 96 | 0 | 0 | 72 | -304 | 0 | 16 | 992 | 8 | 0 | 0 | 64 |
| 46(b)  Second Watch | -688 | 0 | 228 | 824 | -72 | 40 | 32 | 0 | 124 | -256 | 32 | 16 | 912 | 0 | 0 | 0 | 116 |
| 46(c)  Third Watch | -664 | 0 | 29 | 416 | 0 | 16 | 0 | 0 | 180 | -224 | 16 | -8 | 784 | 0 | 0 | 0 | 26 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 50 | 1,033 | 536 | 1,375 | 1,856 | 400 | 5,961 | 724 | 739 | 1,028 | 3,063 | 1,200 | 2,191 | 40 | 971 | 225 | 355 |
| 47(b)  Overtime Dollars | $2,787 | $58,223 | $29,966 | $76,916 | $107,434 | $22,043 | $339,403 | $40,505 | $42,050 | $53,322 | $173,983 | $65,522 | $122,830 | $2,227 | $53,360 | $11,488 | $19,436 |
| 47(c)  P.I.E. Hours | 0 | 0 | 40 | 56 | 41 | 0 | 0 | 0 | 1 | 291 | 24 | 6 | 15 | 0 | 48 | 8 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $0 | $1,438 | $1,531 | $1,310 | $0 | $0 | $0 | $35 | $7,275 | $830 | $225 | $519 | $0 | $1,580 | $328 | $0 |

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **71** | **101** | **131** | **140** | **207** | **34** | **77** | **189** | **159** | **249** | **86** | **332** | **147** | **122** | **177** | **272** | **4,630** |
| 39(a)  Off-site specialty care. | 64 | 42 | 117 | 116 | 173 | 14 | 56 | 175 | 86 | 192 | 80 | 315 | 139 | 69 | 156 | 63 | 3,539 |
| 39(b)  All others, including court. | 7 | 59 | 14 | 24 | 34 | 20 | 21 | 14 | 73 | 57 | 6 | 17 | 8 | 53 | 21 | 209 | 1,091 |
| **40  Unscheduled Transports** | 35 | 46 | 36 | 1 | 0 | 0 | 0 | 48 | 11 | 45 | 12 | 0 | 9 | 14 | 23 | 69 | **737** |
| **41  Inmates Transported** | 144 | 170 | 212 | 188 | 207 | 75 | 110 | 259 | 187 | 281 | 114 | 320 | 172 | 194 | 259 | 373 | **7,207** |
| **42  Budgeted Posts** | 10 | 17 | 17 | 19 | 13 | 18 | 0 | 22 | 19 | 31 | 8 | 21 | 20 | 18 | 9 | 17 | **495** |
| **43  Redirected Staff Hours** | -163 | 0 | 16 | 128 | 252 | 72 | 189 | 354 | 48 | -352 | 96 | 0 | 0 | 64 | 0 | 314 | **2,358** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 895 | 760 | 1,078 | 771 | 1,239 | 929 | 1,844 | 1,282 | 1,231 | 2,056 | 560 | 1,912 | 689 | 1,027 | 546 | 1,857 | **30,956** |
| 44(b)  Overtime Dollars | $49,642 | $42,437 | $58,228 | $39,866 | $69,328 | $51,762 | $101,372 | $71,298 | $62,773 | $112,216 | $22,349 | $99,164 | $35,803 | $55,538 | $30,961 | $101,333 | **$1,674,391** |
| 44(c)  P.I.E. Hours | 0 | 0 | 0 | 0 | 16 | 0 | 114 | 0 | 0 | 14 | 0 | 12 | 0 | 8 | 26 | 24 | **581** |
| 44(d)  P.I.E. Dollars | $0 | $0 | $0 | $0 | $553 | $0 | $3,749 | $0 | $0 | $467 | $0 | $380 | $0 | $228 | $806 | $554 | **$20,113** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **28** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **304** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 80 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 125 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 99 |
| **46  Redirected Staff Hours** | **0** | **0** | **0** | **722** | **-204** | **74** | **0** | **5,488** | **0** | **624** | **0** | **0** | **1,264** | **1,212** | **-923** | **1,216** | **12,096** |
| 46(a)  First Watch | 0 | 0 | 0 | 256 | -144 | 0 | 0 | 2,152 | 0 | 216 | 0 | 0 | 504 | 656 | -152 | 88 | 4,320 |
| 46(b)  Second Watch | 0 | 0 | 0 | 245 | -16 | 64 | 0 | 1,056 | 0 | 88 | 0 | 0 | 232 | 409 | -467 | 1,080 | 3,999 |
| 46(c)  Third Watch | 0 | 0 | 0 | 221 | -44 | 10 | 0 | 2,280 | 0 | 320 | 0 | 0 | 528 | 147 | -304 | 48 | 3,777 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 334 | 2,591 | 2,527 | 770 | 165 | 636 | 439 | 9,918 | 4,098 | 1,426 | 404 | 1,416 | 604 | 3,304 | 3,071 | 3,467 | **56,916** |
| 47(b)  Overtime Dollars | $18,979 | $144,642 | $143,467 | $39,827 | $9,461 | $36,522 | $23,773 | $559,994 | $209,011 | $79,660 | $14,140 | $73,447 | $31,408 | $187,489 | $170,988 | $192,747 | **$3,157,049** |
| 47(c)  P.I.E. Hours | 0 | 24 | 0 | 24 | 0 | 0 | 80 | 656 | 0 | 373 | 71 | 81 | 0 | 131 | 28 | 526 | **2,522** |
| 47(d)  P.I.E. Dollars | $0 | $653 | $0 | $641 | $0 | $0 | $2,590 | $21,210 | $0 | $12,740 | $3,024 | $2,785 | $0 | $4,408 | $917 | $17,006 | **$81,044** |

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 **Budgeted Correctional Officer Posts for the Institution** | 430 | 392 | 379 | 612 | 248 | 381 | 531 | 206 | 445 | 436 | 1,089 | 382 | 499 | 372 | 420 | 280 | 733 |
| 48(a) First Watch | 78 | 52 | 60 | 107 | 31 | 53 | 96 | 32 | 70 | 76 | 144 | 90 | 94 | 65 | 67 | 37 | 97 |
| 48(b) Second Watch | 225 | 215 | 208 | 325 | 139 | 203 | 258 | 106 | 230 | 227 | 646 | 168 | 232 | 201 | 231 | 158 | 411 |
| 48(c) Third Watch | 127 | 125 | 111 | 180 | 78 | 125 | 177 | 68 | 145 | 133 | 299 | 124 | 173 | 106 | 122 | 85 | 225 |
| 49 **Vacant Correctional Officer Posts for the Institution** | 126 | 0 | 53 | 46 | 45 | 10 | 0 | 0 | 39 | 75 | 131 | 65 | 0 | 49 | 49 | 31 | 85 |
| 49(a) First Watch | 14 | 0 | 16 | 7 | 5 | 2 | 0 | 0 | 6 | 0 | 30 | 12 | 0 | 9 | 6 | 9 | 14 |
| 49(b) Second Watch | 71 | 0 | 15 | 15 | 18 | 4 | 0 | 0 | 17 | 75 | 37 | 33 | 0 | 34 | 35 | 12 | 17 |
| 49(c) Third Watch | 41 | 0 | 22 | 24 | 22 | 4 | 0 | 0 | 16 | 0 | 64 | 20 | 0 | 6 | 8 | 10 | 54 |
| 50 **Budgeted Correctional Officer Posts in the HCAU** | 110 | 44 | 37 | 82 | 38 | 48 | 102 | 73 | 88 | 94 | 173 | 34 | 54 | 35 | 69 | 45 | 67 |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 9 | 14 | 13 | 2 | 3 | 2 | 8 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 31 | 37 | 69 | 40 | 67 | 52 | 134 | 21 | 36 | 26 | 47 | 35 | 50 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 4 | 8 | 25 | 25 | 12 | 28 | 26 | 11 | 15 | 7 | 14 | 9 | 14 |
| 51 **Vacant Correctional Officer Posts in the HCAU** | 11 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 3 |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 51(c) Third Watch | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| 52 **PY Value of All Budgeted Health Care Access Unit Custody Posts** | 136.40 | 57.80 | 48.60 | 91.40 | 65.60 | 61.80 | 132.20 | 106.60 | 119.00 | 209.40 | 180.60 | 47.80 | 63.80 | 46.00 | 81.60 | 53.00 | 80.20 |

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **355** | **521** | **689** | **336** | **633** | **539** | **428** | **437** | **508** | **543** | **226** | **380** | **541** | **500** | **242** | **437** |
| 48(a) First Watch | 50 | 67 | 84 | 44 | 108 | 82 | 61 | 59 | 65 | 78 | 37 | 60 | 85 | 67 | 34 | 71 |
| 48(b) Second Watch | 187 | 295 | 404 | 184 | 322 | 300 | 226 | 249 | 293 | 295 | 117 | 193 | 288 | 277 | 129 | 235 |
| 48(c) Third Watch | 118 | 159 | 201 | 108 | 203 | 157 | 141 | 129 | 150 | 170 | 72 | 127 | 168 | 156 | 79 | 131 |
| **49 Vacant Correctional Officer Posts for the Institution** | **24** | **17** | **59** | **0** | **23** | **70** | **60** | **0** | **2** | **0** | **3** | **21** | **0** | **16** | **0** | **19** |
| 49(a) First Watch | 3 | 0 | 4 | 0 | 6 | 0 | 11 | 0 | 0 | 0 | 1 | 6 | 0 | 2 | 0 | 0 |
| 49(b) Second Watch | 13 | 0 | 23 | 0 | 7 | 32 | 26 | 0 | 2 | 0 | 1 | 2 | 0 | 8 | 0 | 19 |
| 49(c) Third Watch | 8 | 17 | 32 | 0 | 10 | 38 | 23 | 0 | 0 | 0 | 1 | 13 | 0 | 6 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **40** | **71** | **81** | **72** | **77** | **106** | **56** | **102** | **143** | **108** | **44** | **60** | **106** | **84** | **64** | **97** |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 19 | 3 | 7 | 10 |
| 50(b) Second Watch | 30 | 60 | 64 | 55 | 50 | 83 | 43 | 83 | 106 | 78 | 30 | 45 | 60 | 69 | 37 | 66 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 27 | 12 | 13 | 27 | 12 | 20 | 21 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** | **1** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **56.20** | **88.20** | **93.80** | **92.60** | **106.40** | **133.00** | **70.40** | **136.20** | **179.80** | **133.60** | **54.20** | **66.80** | **162.80** | **107.60** | **67.40** | **132.40** |

| September Inmate Population *(excludes out-of-state inmates):* | | | | | 123,588 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | 116,447 | 113,644 | 33,028 | 66,092 | 329,211 |
| **Inmate Refusals:** | 4,539 | 14,036 | 1,592 | 2,580 | 22,747 |
| | 3.9% | 12.4% | 4.8% | 3.9% | 6.9% |
| **Inmates Seen:** | 102,591 | 87,624 | 27,986 | 58,958 | 277,159 |
| | 88.1% | 77.1% | 84.7% | 89.2% | 84.2% |
| **Inmates Not Seen:** | 9,317 | 11,984 | 3,450 | 4,554 | 29,305 |
| | 8.0% | 10.5% | 10.4% | 6.9% | 8.9% |
| Not Seen Due to Custody | 471 | 533 | 259 | 315 | 1,578 |
| | 0.4% | 0.5% | 0.8% | 0.5% | 0.5% |
| Not Seen Due to Provider | 7,028 | 7,972 | 2,430 | 2,910 | 20,340 |
| | 6.0% | 7.0% | 7.4% | 4.4% | 6.2% |
| Not Seen Due to Other | 1,818 | 3,479 | 761 | 1,329 | 7,387 |
| | 1.6% | 3.1% | 2.3% | 2.0% | 2.2% |

On-Site Specialty Care: 14,978   Off-Site Specialty Care: 4,324   Average Number of Inmates per Scheduled Transport: 1.29

**Results Explanation**

In September institutions recorded a total of 329,211 ducats and add-ons (346,198 in August). Of those, 277,159 were seen; 22,747 resulted in inmate refusals; and 29,305 were categorized under *Inmates Not Seen* as follows: 1,578 for custody reasons, 20,340 for provider reasons, and 7,387 for other reasons.



**Total Number of Ducats & Add-ons**   **Total Inmate Population**



**"Not Seen" as a Percentage of Total Ducats & Add-ons**

Not Seen   Not Seen Due to Custody   Not Seen Due to Provider   Not Seen Due to Other

**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   59,109   (Overtime   56,401   ; P.I.E.   2,708   )   Associated PY Value   369

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   31,164   (Overtime   30,565   ; P.I.E.   599   )   Associated PY Value   195

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.32% | 99.20% | 99.40% | 99.94% |
| Seen for Medical Services* | 99.74% | 99.97% | 99.72% | 100.00% |
| Seen for Mental Health Services* | 99.97% | 97.80% | 95.27% | 100.00% |
| Seen for Dental Services* | 100.00% | 99.87% | 99.39% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 96.45% | 99.94% | 99.88% | 99.71% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.94% | 99.89% | 99.95% | 100.00% | 100.00% | 99.55% | 99.79% | 100.00% | 99.90% | 99.96% |
| Seen for Medical Services* | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% | 100.00% | 100.00% | 99.98% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.49% | 99.98% |
| Seen for Dental Services* | 99.61% | 99.66% | 100.00% | 100.00% | 100.00% | 99.06% | 99.57% | 100.00% | 100.00% | 99.82% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.89% | 99.84% | 100.00% | 100.00% | 99.09% | 99.52% | 100.00% | 99.94% | 99.95% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.69% | 99.86% | 99.45% | 97.48% | 99.60% | 99.97% | 99.68% | 99.82% |
| Seen for Medical Services* | 100.00% | 99.62% | 99.86% | 99.48% | 96.11% | 99.78% | 100.00% | 99.59% | 99.89% |
| Seen for Mental Health Services* | 100.00% | 99.75% | 99.61% | 99.13% | 99.75% | 99.51% | 100.00% | 99.49% | 99.57% |
| Seen for Dental Services* | 100.00% | 99.29% | 100.00% | 99.82% | 89.61% | 100.00% | 100.00% | 99.58% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 99.67% | 97.24% | 98.23% | 100.00% | 100.00% | 99.91% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.36% | 95.58% | 99.80% | 100.00% | 100.00% | 100.00% | 99.58% | 99.98% | 99.84% | 100.00% |
| Seen for Medical Services* | 98.61% | 96.02% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 99.90% | 100.00% |
| Seen for Mental Health Services* | 97.17% | 94.97% | 99.70% | 100.00% | 100.00% | 100.00% | 98.38% | 100.00% | 99.67% | 100.00% |
| Seen for Dental Services* | 97.59% | 93.30% | 100.00% | 100.00% | 100.00% | 100.00% | 99.17% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 98.68% | 66.59% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% | 100.00% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.08% | 89.11% | 90.98% | 93.63% |
| Seen for Medical Services* | 93.18% | 94.65% | 95.04% | 96.64% |
| Seen for Mental Health Services* | 92.89% | 80.80% | 86.05% | 90.96% |
| Seen for Dental Services* | 90.59% | 87.55% | 91.70% | 95.90% |
| Seen for Diagnostic/Specialty Services* | 88.46% | 94.48% | 92.21% | 88.51% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 89.06% | 86.69% | 92.81% | 96.00% | 88.60% | 86.98% | 87.46% | 88.91% | 92.86% | 91.50% |
| Seen for Medical Services* | 90.44% | 84.66% | 93.03% | 97.40% | 89.29% | 88.80% | 88.43% | 86.85% | 92.56% | 92.09% |
| Seen for Mental Health Services* | 86.51% | 85.93% | 94.08% | 93.72% | 85.34% | 84.11% | 85.68% | 89.27% | 89.33% | 90.66% |
| Seen for Dental Services* | 88.51% | 91.66% | 94.07% | 92.56% | 82.80% | 78.00% | 88.86% | 91.43% | 91.60% | 88.88% |
| Seen for Diagnostic/Specialty Services* | 90.21% | 88.07% | 91.34% | 95.94% | 92.17% | 91.18% | 88.63% | 90.55% | 95.36% | 93.61% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.08% | 84.46% | 86.24% | 93.33% | 92.85% | 91.38% | 88.07% | 91.25% | 85.89% |
| Seen for Medical Services* | 96.56% | 88.96% | 89.74% | 94.02% | 92.34% | 96.99% | 95.59% | 94.76% | 88.83% |
| Seen for Mental Health Services* | 85.83% | 78.33% | 70.96% | 92.93% | 95.77% | 84.38% | 90.99% | 80.28% | 76.21% |
| Seen for Dental Services* | 92.64% | 88.99% | 86.15% | 90.25% | 77.96% | 96.07% | 98.21% | 91.20% | 90.02% |
| Seen for Diagnostic/Specialty Services* | 95.42% | 92.33% | 95.93% | 96.16% | 92.66% | 95.41% | 91.60% | 93.94% | 92.68% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.41% | 90.14% | 89.95% | 91.76% | 91.72% | 94.44% | 85.89% | 94.82% | 93.12% | 87.03% |
| Seen for Medical Services* | 92.96% | 89.54% | 82.84% | 94.27% | 88.59% | 95.46% | 83.63% | 97.02% | 91.61% | 86.18% |
| Seen for Mental Health Services* | 73.58% | 90.99% | 90.53% | 91.48% | 91.00% | 95.28% | 85.84% | 92.59% | 89.94% | 80.87% |
| Seen for Dental Services* | 83.03% | 84.87% | 86.19% | 83.89% | 95.17% | 94.51% | 83.49% | 92.06% | 94.98% | 88.05% |
| Seen for Diagnostic/Specialty Services* | 93.56% | 91.85% | 96.00% | 93.79% | 97.24% | 92.29% | 89.49% | 96.18% | 99.09% | 90.23% |

*Excludes inmate refusals

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 99.94% | 99.89% | 98.36% | 100.00% | 99.32% | 99.95% | 95.58% | 99.20% | 99.80% | 99.40% | 99.69% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 99.86% |
| **Medical Services\*** | 100.00% | 99.96% | 98.61% | 100.00% | 99.74% | 100.00% | 96.02% | 99.97% | 100.00% | 99.72% | 99.62% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.86% |
| **Mental Health Services\*** | 100.00% | 100.00% | 97.17% | 100.00% | 99.97% | 100.00% | 94.97% | 97.80% | 99.70% | 95.27% | 99.75% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.61% |
| **Dental Services\*** | 99.61% | 99.66% | 97.59% | 100.00% | 100.00% | 100.00% | 93.30% | 99.87% | 100.00% | 99.39% | 99.29% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Diagnostic/Specialty Services\*** | 100.00% | 99.89% | 93.68% | 100.00% | 96.45% | 99.84% | 96.59% | 99.94% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.71% | 100.00% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 89.06% | 86.69% | 90.41% | 93.08% | 92.08% | 92.81% | 90.14% | 89.11% | 89.95% | 90.98% | 84.46% | 91.76% | 96.00% | 88.60% | 91.72% | 93.63% | 86.24% |
| **Seen for Medical Services\*** | 90.44% | 84.66% | 92.96% | 96.56% | 93.18% | 93.03% | 89.54% | 94.65% | 82.84% | 95.04% | 88.96% | 94.27% | 97.40% | 89.29% | 88.59% | 96.64% | 89.74% |
| **Seen for Mental Health Services\*** | 86.51% | 85.93% | 73.58% | 85.83% | 92.89% | 94.08% | 90.99% | 90.53% | 66.05% | 78.33% | 91.48% | 93.72% | 85.34% | 91.00% | 90.96% | 70.96% |
| **Seen for Dental Services\*** | 88.51% | 91.66% | 83.03% | 92.64% | 90.59% | 94.07% | 84.87% | 87.55% | 86.19% | 91.70% | 88.99% | 83.89% | 92.56% | 82.80% | 95.17% | 95.90% | 86.15% |
| **Seen for Diagnostic/Specialty Services\*** | 90.21% | 88.07% | 93.56% | 95.42% | 88.46% | 91.34% | 91.85% | 94.48% | 96.00% | 92.21% | 92.33% | 93.79% | 95.94% | 92.17% | 97.24% | 88.51% | 95.93% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,319 | 3,687 | 5,037 | 4,725 | 3,449 | 3,036 | 4,777 | 2,150 | 5,032 | 5,032 | 2,242 | 4,365 | 3,401 | 5,185 | 2,655 | 2,789 | 3,265 | 3,326 |
| **Total No. of Ducats Issued & Add-on Appts** | 8,973 | 5,008 | 4,503 | 8,807 | 15,661 | 4,355 | 14,405 | 8,481 | 22,239 | 7,212 | 13,089 | 6,473 | 11,012 | 4,251 | 9,721 | 5,048 | 5,432 |
| **Total Inmate Refusals** | 177 | 305 | 101 | 668 | 188 | 197 | 1,024 | 361 | 537 | 250 | 3,358 | 138 | 43 | 68 | 416 | 165 | 557 |
| Percentage not seen due to Inmate (refusals) | 1.97% | 6.09% | 2.24% | 7.58% | 1.20% | 4.52% | 7.11% | 4.26% | 2.41% | 3.47% | 25.66% | 2.13% | 0.39% | 1.60% | 4.28% | 3.27% | 10.25% |
| **Total Inmates Seen** | 7,834 | 4,077 | 3,980 | 7,576 | 14,348 | 3,859 | 12,061 | 7,236 | 19,521 | 6,334 | 8,219 | 5,813 | 10,530 | 3,706 | 8,535 | 4,572 | 4,204 |
| **Total Inmates Not Seen** | 962 | 626 | 422 | 563 | 1,225 | 299 | 1,320 | 884 | 2,181 | 628 | 1,512 | 522 | 439 | 477 | 770 | 311 | 671 |
| Not Seen Due to Custody | 5 | 5 | 72 | 0 | 105 | 2 | 591 | 65 | 43 | 42 | 30 | 0 | 0 | 0 | 0 | 3 | 7 |
| Percentage not seen due to Custody | 0.06% | 0.10% | 1.60% | 0.00% | 0.67% | 0.05% | 4.10% | 0.77% | 0.19% | 0.58% | 0.23% | 0.00% | 0.00% | 0.00% | 0.00% | 0.06% | 0.13% |
| Not Seen Due to Provider | 804 | 529 | 242 | 439 | 676 | 248 | 344 | 596 | 1,785 | 352 | 1,214 | 398 | 359 | 318 | 521 | 177 | 463 |
| Percentage not seen due to Provider | 8.96% | 10.56% | 5.37% | 4.98% | 4.32% | 5.69% | 2.39% | 7.03% | 8.03% | 4.88% | 9.27% | 6.15% | 3.26% | 7.48% | 5.36% | 3.51% | 8.52% |
| Not Seen Due to Other | 153 | 92 | 108 | 124 | 444 | 49 | 385 | 223 | 353 | 234 | 268 | 124 | 80 | 159 | 249 | 131 | 201 |
| Percentage not seen due to Other | 1.71% | 1.84% | 2.40% | 1.41% | 2.84% | 1.13% | 2.67% | 2.63% | 1.59% | 3.24% | 2.05% | 1.92% | 0.73% | 3.74% | 2.56% | 2.60% | 3.70% |
| **Average Inmates per Scheduled Transport** | 1.11 | 1.66 | 1.09 | 1.01 | 1.09 | 1.12 | 1.96 | 1.60 | 1.39 | 1.06 | 2.33 | 1.42 | 1.17 | 1.88 | 1.16 | 1.04 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 416 | 146 | 109 | 246 | 416 | 667 | 304 | 352 | 491 | 612 | 441 | 336 | 611 | 338 | 339 | 302 | 179 |
| **Inmates Seen for Off-Site Specialty Care** | 102 | 101 | 73 | 91 | 134 | 77 | 378 | 133 | 212 | 218 | 307 | 101 | 127 | 64 | 92 | 73 | 79 |

| Timekeeper's Monthly Overtime & Expenditure Report | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,129 | 760 | 542 | 697 | 655 | 479 | 1,048 | 459 | 828 | 1,212 | 1,552 | 274 | 892 | 381 | 341 | 614 | 414 |
| Overtime Dollars | $62,631 | $43,213 | $30,506 | $40,160 | $36,810 | $26,456 | $59,000 | $26,206 | $47,144 | $66,564 | $81,644 | $15,215 | $50,395 | $21,082 | $18,783 | $31,320 | $22,570 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 17 | 8 | 24 | 27 | 0 | 18 | 0 | 0 | 6 | 11 | 1 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $493 | $277 | $682 | $848 | $0 | $572 | $0 | $0 | $207 | $275 | $25 | $0 | $0 | $0 | $0 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 32 | 648 | 1,839 | 1,185 | 1,202 | 294 | 7,055 | 1,033 | 1,208 | 1,075 | 3,876 | 1,432 | 4,196 | 562 | 682 | 425 | 291 |
| Overtime Dollars | $1,771 | $36,384 | $102,798 | $66,620 | $68,501 | $16,703 | $403,965 | $58,536 | $68,382 | $59,015 | $211,880 | $79,278 | $238,395 | $32,325 | $38,597 | $21,650 | $15,598 |
| P.I.E. Hours | 0 | 16 | 25 | 0 | 22 | 0 | 16 | 0 | 17 | 405 | 0 | 24 | 24 | 16 | 48 | 48 | 0 |
| P.I.E. Dollars | $0 | $478 | $877 | $0 | $721 | $0 | $514 | $0 | $599 | $10,131 | $0 | $863 | $863 | $478 | $1,629 | $1,968 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -104 | 0 | 112 | 24 | 35 | 99 | 8 | 0 | 205 | 0 | 303 | -8 | 238 | -319 | 0 | 0 | 91 |
| Medical Guarding | -2,762 | 0 | 536 | 88 | 138 | 80 | 40 | 0 | 296 | -984 | 40 | 160 | 0 | 112 | -32 | 0 | 58 |

*Note: Red indicates institution did not provide valid data.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.55% | 99.45% | 97.46% | 99.79% | 100.00% | 99.60% | 100.00% | 99.58% | 99.97% | 99.68% | 99.98% | 99.90% | 99.84% | 99.82% | 99.96% | 100.00% | 99.49% |
| Medical Services* | 100.00% | 99.48% | 95.11% | 99.80% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 99.59% | 99.96% | 100.00% | 99.90% | 99.89% | 99.98% | 100.00% | 99.57% |
| Mental Health Services* | 100.00% | 99.13% | 99.75% | 100.00% | 100.00% | 99.51% | 100.00% | 99.38% | 100.00% | 99.49% | 100.00% | 99.49% | 99.67% | 99.57% | 99.98% | 100.00% | 99.45% |
| Dental Services* | 99.06% | 99.82% | 89.81% | 99.57% | 100.00% | 100.00% | 100.00% | 99.17% | 100.00% | 99.58% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% | 100.00% | 99.16% |
| Diagnostic/Specialty Services* | 99.09% | 99.67% | 97.24% | 99.52% | 100.00% | 98.23% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 99.92% | 99.91% | 99.95% | 100.00% | 99.50% |

*Excludes inmate refusals

| Overall AQR Performance Indicators* | 86.90% | 93.33% | 92.85% | 87.46% | 94.44% | 91.38% | 88.91% | 85.89% | 88.07% | 91.25% | 94.82% | 92.86% | 93.10% | 85.89% | 91.50% | 87.03% | 90.44% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seen for Medical Services* | 88.80% | 94.02% | 92.34% | 88.43% | 95.46% | 96.99% | 86.85% | 83.63% | 95.59% | 94.76% | 97.02% | 92.56% | 91.61% | 88.83% | 92.09% | 86.18% | 91.67% |
| Seen for Mental Health Services* | 84.11% | 92.93% | 95.77% | 85.68% | 95.28% | 84.38% | 89.27% | 85.84% | 90.99% | 80.28% | 92.59% | 89.33% | 89.94% | 76.21% | 90.66% | 80.87% | 88.13% |
| Seen for Dental Services* | 78.00% | 90.25% | 77.96% | 88.86% | 94.51% | 96.07% | 91.43% | 83.49% | 98.21% | 91.20% | 92.06% | 91.60% | 94.98% | 90.02% | 88.88% | 88.05% | 88.94% |
| Seen for Diagnostic/Specialty Services* | 91.18% | 96.16% | 92.66% | 88.63% | 92.29% | 95.41% | 90.55% | 89.49% | 91.60% | 93.94% | 96.18% | 95.36% | 99.02% | 92.68% | 93.61% | 90.23% | 92.83% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,254 | 3,695 | 3,713 | 2,713 | 2,713 | 2,713 | 3,061 | 3,301 | 2,092 | 5,776 | 4,944 | 3,988 | 4,244 | 3,522 | 3,258 | 5,098 | 123,588 |
| Total No. of Ducats Issued & Add-on Appts | 4,615 | 7,412 | 14,309 | 8,756 | 15,700 | 6,298 | 7,727 | 25,157 | 7,460 | 12,919 | 6,510 | 9,665 | 12,055 | 9,164 | 13,791 | 13,003 | 329,211 |
| Total Inmate Refusals | 122 | 1,011 | 1,104 | 534 | 276 | 1,077 | 492 | 4,441 | 953 | 215 | 85 | 131 | 751 | 995 | 930 | 1,077 | 22,747 |
| Percentage not seen due to Inmate (refusals) | 2.64% | 13.64% | 7.72% | 6.10% | 1.76% | 17.10% | 6.37% | 17.65% | 12.77% | 1.66% | 1.31% | 1.36% | 6.23% | 10.86% | 6.74% | 8.28% | 6.91% |
| Total Inmates Seen | 3,908 | 5,974 | 12,261 | 7,191 | 14,567 | 4,771 | 6,433 | 17,793 | 5,731 | 11,593 | 6,092 | 8,853 | 10,524 | 7,016 | 11,768 | 10,379 | 277,159 |
| Total Inmates Not Seen | 585 | 427 | 944 | 1,031 | 857 | 450 | 802 | 2,923 | 776 | 1,111 | 333 | 681 | 780 | 1,153 | 1,093 | 1,547 | 29,305 |
| Not Seen Due to Custody | 20 | 35 | 335 | 17 | 0 | 21 | 0 | 88 | 2 | 41 | 1 | 10 | 18 | 15 | 5 | 0 | 1,578 |
| Percentage not seen due to Custody | 0.43% | 0.47% | 2.34% | 0.19% | 0.00% | 0.33% | 0.00% | 0.35% | 0.03% | 0.32% | 0.02% | 0.10% | 0.15% | 0.16% | 0.04% | 0.00% | 0.48% |
| Not Seen Due to Provider | 414 | 283 | 427 | 885 | 666 | 277 | 607 | 1,839 | 530 | 773 | 256 | 447 | 583 | 947 | 807 | 1,134 | 20,340 |
| Percentage not seen due to Provider | 8.97% | 3.82% | 2.98% | 10.11% | 4.24% | 4.40% | 7.86% | 7.31% | 7.10% | 5.98% | 3.93% | 4.62% | 4.84% | 10.33% | 5.85% | 8.72% | 6.18% |
| Not Seen Due to Other | 151 | 109 | 182 | 129 | 191 | 152 | 195 | 996 | 244 | 297 | 76 | 224 | 179 | 191 | 281 | 413 | 7,387 |
| Percentage not seen due to Other | 3.27% | 1.47% | 1.27% | 1.47% | 1.22% | 2.41% | 2.52% | 3.96% | 3.27% | 2.30% | 1.17% | 2.32% | 1.48% | 2.08% | 2.04% | 3.18% | 2.24% |
| Average Inmates per Scheduled Transport | 1.23 | 1.28 | 1.25 | 1.38 | 1.32 | 1.00 | 1.00 | 1.15 | 1.00 | 1.21 | 1.14 | 1.13 | 1.09 | 1.11 | 1.29 | 1.84 | 1.29 |
| Inmates Seen for On-Site Specialty Care | 414 | 259 | 422 | 545 | 481 | 89 | 591 | 1,184 | 93 | 743 | 372 | 1,183 | 654 | 322 | 512 | 809 | 14,978 |
| Inmates Seen for Off-Site Specialty Care | 58 | 50 | 121 | 128 | 151 | 11 | 44 | 191 | 59 | 187 | 84 | 275 | 165 | 99 | 186 | 153 | 4,324 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 736 | 753 | 1,172 | 807 | 901 | 175 | 1,770 | 1,899 | 987 | 2,251 | 516 | 1,958 | 472 | 1,081 | 479 | 2,362 | 30,595 |
| Overtime Dollars | $40,079 | $37,656 | $63,787 | $41,720 | $50,356 | $9,712 | $97,916 | $104,542 | $50,324 | $122,619 | $27,864 | $101,561 | $22,954 | $58,546 | $27,226 | $129,113 | $1,665,674 |
| Permanent Intermittent Employee (P.I.E) Hours | 7 | 0 | 5 | 8 | 0 | 0 | 459 | 0 | 0 | 0 | 148 | 12 | 0 | 1 | 18 | 16 | 783 |
| P.I.E. Dollars | $204 | $0 | $157 | $214 | $0 | $0 | $14,754 | $0 | $0 | $0 | $4,884 | $415 | $0 | $14 | $565 | $475 | $25,062 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 835 | 2,384 | 4,137 | 2,534 | 71 | 0 | 617 | 9,641 | 1,948 | 1,989 | 47 | 1,415 | 428 | 1,738 | 1,533 | 3,279 | 59,627 |
| Overtime Dollars | $47,574 | $119,193 | $235,186 | $131,064 | $4,181 | $0 | $34,584 | $547,277 | $99,352 | $112,664 | $2,538 | $73,396 | $20,797 | $98,019 | $85,364 | $184,778 | $3,316,363 |
| P.I.E. Hours | 0 | 77 | 0 | 64 | 0 | 0 | 200 | 864 | 0 | 285 | 0 | 81 | 0 | 72 | 45 | 728 | 3,075 |
| P.I.E. Dollars | $0 | $2,678 | $0 | $1,708 | $0 | $0 | $6,313 | $28,281 | $0 | $9,495 | $0 | $2,803 | $0 | $2,002 | $1,240 | $22,610 | $96,251 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -205 | 0 | 8 | 0 | 149 | 64 | 113 | 534 | -13 | -336 | 0 | 398 | 0 | 111 | 0 | 218 | 1,725 |
| Medical Guarding | 32 | 0 | 0 | 2,479 | -96 | 193 | 96 | 5,446 | 0 | 1,136 | 296 | 339 | 408 | 466 | -621 | 816 | 8,759 |

Note: Red indicates institution did not provide valid data.

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Medical Ducats** | **1,991** | **2,298** | **1,494** | **2,115** | **4,819** | **1,612** | **4,367** | **2,357** | **2,912** | **2,296** | **2,678** | **2,263** | **3,299** | **1,553** | **3,827** | **2,136** | **1,611** |
| 1(a) Primary Care Provider Ducats | 1,701 | 1,473 | 1,232 | 1,444 | 1,903 | 1,007 | 2,499 | 977 | 2,106 | 1,310 | 1,997 | 1,377 | 1,491 | 1,182 | 1,213 | 984 | 1,170 |
| 1(b) RN Ducats | 290 | 825 | 262 | 671 | 2,916 | 605 | 1,868 | 1,380 | 806 | 986 | 681 | 886 | 1,808 | 371 | 2,614 | 1,152 | 441 |
| **2 Add-on Appointments** | **1,316** | **540** | **635** | **1,640** | **560** | **315** | **499** | **616** | **266** | **309** | **1,032** | **229** | **2,696** | **798** | **15** | **243** | **803** |
| **3 Inmate Refusals** | **43** | **172** | **41** | **126** | **85** | **90** | **171** | **78** | **25** | **65** | **521** | **47** | **1** | **35** | **221** | **86** | **211** |
| **4 Inmates Seen** | **2,952** | **2,257** | **1,941** | **3,504** | **4,933** | **1,709** | **4,204** | **2,740** | **2,612** | **2,414** | **2,837** | **2,305** | **5,838** | **2,068** | **3,208** | **2,216** | **1,977** |
| **5 Not Seen Due to Custody** | **0** | **1** | **29** | **0** | **14** | **0** | **187** | **1** | **0** | **7** | **12** | **0** | **0** | **0** | **0** | **0** | **3** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 1 | 0 | 0 | 14 | 0 | 187 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Not Seen Due to Provider** | **278** | **361** | **92** | **100** | **184** | **110** | **170** | **110** | **523** | **64** | **264** | **110** | **138** | **176** | **343** | **53** | **160** |
| 6(a) Unable to complete line | 20 | 53 | 14 | 11 | 0 | 16 | 5 | 8 | 0 | 0 | 9 | 0 | 0 | 12 | 145 | 0 | 5 |
| 6(b) Scheduling error | 96 | 196 | 31 | 52 | 103 | 42 | 154 | 70 | 242 | 29 | 97 | 94 | 44 | 69 | 111 | 25 | 125 |
| 6(c) Provider cancelled | 162 | 110 | 47 | 37 | 81 | 51 | 11 | 32 | 278 | 27 | 158 | 14 | 93 | 95 | 86 | 28 | 22 |
| 6(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 8 |
| 6(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **7 Not Seen Due to Other** | **34** | **47** | **26** | **25** | **163** | **18** | **134** | **44** | **18** | **55** | **76** | **30** | **18** | **72** | **70** | **24** | **63** |
| 7(a) Inmate paroled or transferred | 19 | 12 | 3 | 9 | 4 | 2 | 55 | 6 | 1 | 14 | 10 | 19 | 14 | 3 | 38 | 1 | 6 |
| 7(b) Inmate received conflicting ducats | 1 | 8 | 1 | 9 | 10 | 3 | 33 | 4 | 3 | 28 | 26 | 1 | 1 | 1 | 6 | 5 | 5 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 7(d) Inmate moved to another facility | 13 | 25 | 11 | 7 | 10 | 12 | 14 | 19 | 5 | 4 | 17 | 0 | 1 | 4 | 13 | 13 | 6 |
| 7(e) Inmate at hospital/in-patient area of prison | 1 | 1 | 9 | 0 | 3 | 0 | 23 | 15 | 3 | 8 | 19 | 3 | 1 | 3 | 8 | 3 | 3 |
| 7(f) Inmate out to court | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 4 | 2 | 0 |
| 7(g) Other reason | 0 | 0 | 2 | 0 | 136 | 1 | 2 | 0 | 6 | 1 | 0 | 6 | 1 | 59 | 0 | 0 | 43 |
| **8 Total Inmates Not Seen** | **312** | **409** | **147** | **125** | **361** | **128** | **491** | **155** | **541** | **126** | **352** | **140** | **156** | **248** | **413** | **77** | **226** |
| **9 Medical 7362s** | **1,786** | **1,437** | **559** | **2,674** | **3,344** | **1,107** | **2,945** | **1,445** | **5,444** | **654** | **3,378** | **1,097** | **1,694** | **0** | **925** | **1,630** | **1,262** |

*Note: Red indicates institution did not provide valid data.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2013

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Medical Ducats** | 1,330 | 1,671 | 2,705 | 1,945 | 3,654 | 2,136 | 1,934 | 2,427 | 61 | 3,123 | 2,267 | 3,492 | 3,835 | 2,988 | 4,479 | 2,347 | 84,022 |
| 1(a) Primary Care Provider Ducats | 930 | 1,552 | 1,986 | 1,380 | 1,269 | 565 | 1,681 | 1,533 | 32 | 2,575 | 1,240 | 1,807 | 1,838 | 1,570 | 2,611 | 1,565 | 49,200 |
| 1(b) RN Ducats | 400 | 119 | 719 | 565 | 2,385 | 1,571 | 253 | 894 | 29 | 548 | 1,027 | 1,685 | 1,997 | 1,418 | 1,868 | 782 | 34,822 |
| 2 **Add-on Appointments** | 874 | 999 | 2,008 | 707 | 3,515 | 383 | 972 | 1,320 | 9 | 2,227 | 64 | 232 | 275 | 836 | 798 | 2,185 | 29,916 |
| 3 **Inmate Refusals** | 34 | 344 | 524 | 145 | 98 | 223 | 192 | 51 | 2 | 46 | 16 | 16 | 83 | 216 | 130 | 146 | 4,284 |
| 4 **Inmates Seen** | 1,927 | 2,187 | 3,868 | 2,217 | 6,750 | 2,227 | 2,357 | 3,091 | 65 | 5,026 | 2,246 | 3,432 | 3,689 | 3,205 | 4,740 | 3,780 | 100,522 |
| 5 **Not Seen Due to Custody** | 0 | 12 | 163 | 5 | 0 | 5 | 0 | 0 | 0 | 22 | 1 | 0 | 4 | 4 | 1 | 0 | 471 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(b) Modified program in effect | 0 | 12 | 163 | 5 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 4 | 4 | 0 | 0 | 420 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 50 |
| 6 **Not Seen Due to Other** | 204 | 80 | 105 | 256 | 240 | 43 | 298 | 586 | 3 | 166 | 39 | 178 | 289 | 351 | 362 | 473 | 6,909 |
| 6(a) Unable to complete line | 41 | 0 | 5 | 21 | 84 | 2 | 14 | 0 | 0 | 55 | 0 | 1 | 18 | 35 | 32 | 125 | 731 |
| 6(b) Scheduling error | 100 | 30 | 28 | 218 | 135 | 17 | 192 | 175 | 0 | 105 | 8 | 82 | 172 | 31 | 124 | 149 | 3,146 |
| 6(c) Provider cancelled | 63 | 50 | 72 | 16 | 19 | 24 | 92 | 408 | 3 | 6 | 31 | 76 | 98 | 285 | 202 | 190 | 2,967 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 9 | 30 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 4 | 0 | 32 |
| 6(f) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7 **Not Seen Due to Other** | 39 | 47 | 53 | 29 | 81 | 21 | 59 | 19 | 0 | 90 | 29 | 98 | 45 | 48 | 44 | 133 | 1,752 |
| 7(a) Inmate paroled or transferred | 4 | 13 | 8 | 7 | 41 | 3 | 28 | 2 | 0 | 10 | 5 | 22 | 15 | 6 | 4 | 53 | 437 |
| 7(b) Inmate received conflicting ducats | 3 | 9 | 12 | 5 | 10 | 0 | 10 | 1 | 0 | 23 | 3 | 8 | 7 | 13 | 6 | 19 | 274 |
| 7(c) Unit Health Record unavailable | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 7(d) Inmate moved to another facility | 14 | 16 | 24 | 5 | 15 | 11 | 16 | 11 | 0 | 34 | 9 | 42 | 1 | 17 | 11 | 28 | 428 |
| 7(e) Inmate at hospital/in-patient area of prison | 1 | 8 | 8 | 10 | 14 | 4 | 3 | 4 | 0 | 23 | 5 | 24 | 18 | 9 | 17 | 31 | 282 |
| 7(f) Inmate out to court | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 31 |
| 7(g) Other reason | 14 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 7 | 0 | 4 | 3 | 5 | 0 | 296 |
| 8 **Total Inmates Not Seen** | 243 | 139 | 321 | 290 | 321 | 69 | 357 | 605 | 3 | 278 | 69 | 276 | 338 | 403 | 407 | 606 | 9,132 |
| 9 **Medical 7362s** | 639 | 2,076 | 736 | 771 | 2,825 | 724 | 1,453 | 2,848 | – | 3,263 | 467 | 2,370 | 1,355 | 1,422 | 1,565 | 2,193 | 56,088 |

*Note: Red indicates institution did not provide valid data.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2013

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 2,119 | 272 | 93 | 2,426 | 6,368 | 422 | 4,644 | 2,465 | 10,983 | 602 | 6,289 | 1,499 | 1,480 | 175 | 1,454 | 1,014 | 1,053 |
| 11  Add-on Appointments | 261 | 26 | 13 | 92 | 62 | 158 | 187 | 571 | 3,877 | 36 | 767 | 117 | 66 | 18 | 1,522 | 49 | 180 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 376 | 0 | 5,202 | 0 | 5,838 | 0 | 0 | 0 | 306 | 0 | 0 |
| 13  Inmate Refusals | 38 | 28 | 0 | 415 | 30 | 23 | 657 | 218 | 448 | 46 | 2,590 | 8 | 1 | 2 | 98 | 12 | 217 |
| 14  Inmates Seen | 2,026 | 232 | 78 | 1,805 | 5,945 | 524 | 3,798 | 2,277 | 13,047 | 391 | 3,498 | 1,471 | 1,448 | 163 | 2,619 | 956 | 721 |
| 15  Not Seen Due to Custody | 0 | 0 | 3 | 0 | 2 | 0 | 210 | 62 | 43 | 28 | 11 | 0 | 0 | 0 | 0 | 0 | 4 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 210 | 36 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 26 | 0 | 28 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 255 | 23 | 24 | 262 | 284 | 23 | 45 | 349 | 1,037 | 160 | 791 | 91 | 76 | 21 | 111 | 58 | 183 |
| 16(a)  Unable to complete line. | 83 | 4 | 0 | 0 | 3 | 0 | 1 | 9 | 10 | 0 | 37 | 0 | 0 | 0 | 10 | 0 | 5 |
| 16(b)  Scheduling error. | 96 | 5 | 1 | 80 | 51 | 8 | 37 | 92 | 114 | 44 | 390 | 31 | 10 | 14 | 10 | 33 | 56 |
| 16(c)  Provider cancelled. | 76 | 14 | 23 | 182 | 229 | 14 | 7 | 248 | 844 | 116 | 363 | 60 | 66 | 7 | 90 | 25 | 121 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 61 | 15 | 1 | 36 | 169 | 10 | 121 | 130 | 285 | 13 | 166 | 46 | 21 | 7 | 148 | 37 | 108 |
| 17(a)  Inmate paroled or transferred | 29 | 5 | 0 | 24 | 18 | 2 | 28 | 3 | 16 | 0 | 48 | 19 | 6 | 1 | 108 | 10 | 4 |
| 17(b)  Inmate received conflicting ducats | 2 | 3 | 0 | 5 | 57 | 1 | 33 | 10 | 111 | 6 | 26 | 4 | 4 | 1 | 3 | 1 | 8 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 17 | 5 | 1 | 5 | 5 | 5 | 7 | 26 | 98 | 0 | 19 | 1 | 7 | 0 | 28 | 21 | 9 |
| 17(e)  Inmate at hospital/in-patient area of prison | 5 | 2 | 0 | 2 | 14 | 1 | 51 | 76 | 50 | 1 | 52 | 5 | 4 | 0 | 0 | 3 | 0 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 20 | 0 | 0 | 1 | 9 | 1 | 0 |
| 17(g)  Other reason | 7 | 0 | 0 | 0 | 75 | 0 | 2 | 12 | 10 | 2 | 1 | 2 | 0 | 4 | 0 | 1 | 87 |
| 18  Total Inmates Not Seen | 316 | 38 | 28 | 298 | 455 | 33 | 376 | 541 | 1,365 | 201 | 968 | 137 | 97 | 28 | 259 | 95 | 295 |
| 19  Mental Health 7362s | 463 | 34 | 26 | 208 | 340 | 106 | 138 | 320 | 55 | 384 | 219 | 191 | 293 | 43 | 432 | 118 | 90 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 91 | 2,216 | 3,942 | 2,498 | 3,126 | 2,808 | 1,193 | 15,773 | 284 | 2,080 | 1,588 | 1,559 | 4,223 | 2,376 | 4,991 | 2,313 | 94,419 |
| 11 Add-on Appointments | 68 | 133 | 2,398 | 861 | 0 | 270 | 913 | 1,403 | 4 | 468 | 46 | 57 | 22 | 513 | 538 | 405 | 16,101 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 4,895 | 0 | 2,336 | 577 | 0 | 0 | – | 21,638 | 0 | 0 | 0 | 0 | 0 | 149 | 41,317 |
| 13 Inmate Refusals | 8 | 283 | 265 | 217 | 35 | 818 | 28 | 4,241 | 55 | 23 | 28 | 51 | 607 | 543 | 752 | 753 | 13,538 |
| 14 Inmates Seen | 127 | 1,920 | 5,818 | 2,692 | 2,945 | 1,907 | 1,855 | 11,104 | 212 | 2,027 | 1,487 | 1,398 | 3,272 | 1,788 | 4,331 | 1,589 | 85,471 |
| 15 Not Seen Due to Custody | 0 | 18 | 15 | 0 | 0 | 11 | 0 | 80 | 0 | 13 | 0 | 8 | 12 | 10 | 1 | 0 | 531 |
| 15(a) Lack of officers | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 9 |
| 15(b) Modified program in effect | 0 | 18 | 10 | 0 | 0 | 11 | 0 | 43 | 0 | 12 | 0 | 0 | 12 | 6 | 0 | 0 | 407 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 7 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 108 |
| 16 Not Seen Due to Provider | 15 | 98 | 178 | 412 | 101 | 216 | 152 | 811 | 13 | 418 | 107 | 108 | 246 | 469 | 275 | 223 | 7,635 |
| 16(a) Unable to complete line. | 0 | 0 | 108 | 16 | 17 | 19 | 0 | 0 | 0 | 21 | 4 | 0 | 7 | 34 | 17 | 4 | 409 |
| 16(b) Scheduling error. | 7 | 9 | 62 | 154 | 11 | 36 | 108 | 263 | 7 | 100 | 25 | 27 | 118 | 128 | 88 | 88 | 2,303 |
| 16(c) Provider cancelled. | 8 | 89 | 8 | 241 | 73 | 160 | 44 | 544 | 6 | 297 | 78 | 69 | 115 | 300 | 155 | 130 | 4,802 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 12 | 6 | 7 | 15 | 1 | 119 |
| 16(e) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 17 Not Seen Due to Other | 9 | 30 | 64 | 38 | 45 | 126 | 71 | 940 | 8 | 67 | 12 | 51 | 108 | 79 | 170 | 153 | 3,345 |
| 17(a) Inmate paroled or transferred | 4 | 11 | 9 | 10 | 27 | 17 | 42 | 59 | 1 | 10 | 4 | 10 | 48 | 27 | 14 | 104 | 718 |
| 17(b) Inmate received conflicting ducats | 0 | 8 | 30 | 4 | 4 | 7 | 11 | 279 | 0 | 6 | 1 | 8 | 26 | 4 | 56 | 7 | 726 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 18 | 0 | 38 |
| 17(d) Inmate moved to another facility | 3 | 5 | 16 | 19 | 14 | 11 | 8 | 120 | 7 | 38 | 3 | 25 | 23 | 25 | 41 | 18 | 630 |
| 17(e) Inmate at hospital/in-patient area of prison | 0 | 4 | 9 | 3 | 0 | 80 | 9 | 37 | 0 | 11 | 4 | 7 | 10 | 19 | 6 | 23 | 488 |
| 17(f) Inmate out to court | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 50 |
| 17(g) Other reason | 2 | 0 | 0 | 2 | 0 | 8 | 0 | 443 | 0 | 1 | 0 | 1 | 0 | 2 | 33 | 0 | 695 |
| 18 Inmates Not Seen | 24 | 146 | 257 | 450 | 146 | 353 | 223 | 1,831 | 21 | 498 | 119 | 167 | 366 | 558 | 446 | 376 | 11,511 |
| 19 Mental Health 7362s | 28 | 127 | 795 | 191 | 180 | 41 | 125 | 249 | – | 239 | 108 | 240 | 206 | 197 | 142 | 442 | 6,770 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,187 | 890 | 1,006 | 1,080 | 1,259 | 545 | 1,254 | 785 | 1,109 | 516 | 1,046 | 1,059 | 1,404 | 694 | 1,016 | 505 | 853 |
| 21  Add-on Appointments | 131 | 39 | 37 | 55 | 53 | 32 | 25 | 28 | 42 | 17 | 47 | 27 | 12 | 78 | 22 | 49 | 52 |
| 22  Inmate Refusals | 39 | 42 | 47 | 61 | 37 | 37 | 56 | 18 | 36 | 39 | 112 | 43 | 31 | 28 | 44 | 42 | 60 |
| 23  Inmates Seen | 1,132 | 813 | 827 | 995 | 1,155 | 508 | 1,038 | 696 | 961 | 453 | 873 | 875 | 1,282 | 616 | 946 | 491 | 728 |
| 24  Not Seen Due to Custody | 5 | 3 | 24 | 0 | 0 | 0 | 82 | 1 | 0 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 5 | 3 | 0 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 24 | 0 | 0 | 0 | 4 | 1 | 0 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 125 | 57 | 79 | 44 | 45 | 30 | 60 | 80 | 142 | 25 | 86 | 156 | 88 | 87 | 39 | 16 | 102 |
| 25(a)  Unable to complete line | 2 | 10 | 9 | 6 | 0 | 3 | 5 | 0 | 4 | 0 | 3 | 0 | 3 | 1 | 18 | 0 | 3 |
| 25(b)  Scheduling error | 119 | 25 | 18 | 13 | 13 | 9 | 22 | 26 | 37 | 12 | 32 | 92 | 11 | 43 | 10 | 11 | 30 |
| 25(c)  Provider cancelled | 4 | 21 | 51 | 9 | 29 | 18 | 31 | 54 | 96 | 9 | 42 | 64 | 73 | 43 | 10 | 4 | 69 |
| 25(d)  Lack of provider preparation | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 0 | 0 | 0 | 1 | 1 | 0 |
| 25(f)  Other reason | 0 | 0 | 0 | 15 | 3 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26  Not Seen Due to Other | 17 | 14 | 66 | 35 | 75 | 2 | 43 | 18 | 12 | 13 | 15 | 12 | 15 | 41 | 9 | 5 | 15 |
| 26(a)  Inmate paroled or transferred | 7 | 2 | 7 | 2 | 1 | 0 | 8 | 1 | 0 | 6 | 4 | 3 | 3 | 2 | 2 | 4 | 4 |
| 26(b)  Inmate received conflicting ducats | 1 | 1 | 0 | 3 | 3 | 0 | 10 | 13 | 0 | 5 | 0 | 1 | 7 | 5 | 1 | 1 | 1 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 3 | 8 | 34 | 7 | 5 | 2 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 3 |
| 26(e)  Inmate at hospital/in-patient area of prison | 1 | 2 | 0 | 0 | 0 | 0 | 7 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| 26(f)  Inmate out to court | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 26(g)  Other reason | 4 | 1 | 25 | 22 | 65 | 0 | 17 | 0 | 8 | 1 | 3 | 4 | 3 | 32 | 0 | 0 | 7 |
| 27  Total Inmates Not Seen | 147 | 74 | 169 | 79 | 120 | 32 | 185 | 99 | 154 | 41 | 108 | 168 | 103 | 128 | 48 | 21 | 117 |
| 28  Dental 7362s | 377 | 116 | 320 | 375 | 201 | 231 | 561 | 261 | 249 | 151 | 288 | 251 | 0 | 0 | 192 | 535 | 125 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 918 | 1,215 | 1,059 | 714 | 242 | 383 | 1,056 | 911 | 55 | 1,415 | 1,192 | 1,092 | 995 | 1,144 | 1,116 | 856 | 30,571 |
| 21  Add-on Appointments | 109 | 53 | 39 | 57 | 495 | 17 | 40 | 75 | 2 | 50 | 9 | 23 | 16 | 44 | 11 | 123 | 1,909 |
| 22  Inmate Refusals | 68 | 171 | 77 | 80 | 27 | 18 | 81 | 23 | 1 | 21 | 5 | 44 | 15 | 66 | 21 | 50 | 1,540 |
| 23  Inmates Seen | 748 | 990 | 796 | 614 | 671 | 367 | 928 | 804 | 55 | 1,317 | 1,101 | 981 | 946 | 1,010 | 983 | 818 | 27,518 |
| 24  Not Seen Due to Custody | 9 | 2 | 104 | 3 | 0 | 0 | 0 | 8 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 259 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b)  Modified program in effect | 9 | 2 | 104 | 1 | 0 | 0 | 0 | 3 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 210 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 48 |
| 25  Not Seen Due to Provider | 142 | 84 | 97 | 62 | 25 | 13 | 74 | 143 | 1 | 103 | 82 | 76 | 31 | 67 | 75 | 84 | 2,420 |
| 25(a)  Unable to complete line | 14 | 1 | 26 | 2 | 3 | 3 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 10 | 2 | 0 | 141 |
| 25(b)  Scheduling error | 98 | 19 | 13 | 56 | 9 | 1 | 73 | 83 | 0 | 43 | 16 | 43 | 9 | 11 | 28 | 14 | 1,039 |
| 25(c)  Provider cancelled | 29 | 53 | 54 | 4 | 13 | 8 | 0 | 60 | 1 | 47 | 66 | 31 | 22 | 44 | 41 | 63 | 1,163 |
| 25(d)  Lack of provider preparation | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 7 | 17 |
| 25(e)  Medically restricted movement | 0 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 27 |
| 25(f)  Other reason | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 33 |
| 26  Not Seen Due to Other | 60 | 21 | 24 | 12 | 14 | 2 | 13 | 8 | 0 | 18 | 13 | 14 | 19 | 45 | 46 | 27 | 743 |
| 26(a)  Inmate paroled or transferred | 1 | 8 | 1 | 2 | 4 | 0 | 8 | 2 | 0 | 4 | 1 | 4 | 7 | 3 | 3 | 17 | 121 |
| 26(b)  Inmate received conflicting ducats | 0 | 7 | 15 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 6 | 2 | 5 | 3 | 96 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 26(d)  Inmate moved to another facility | 4 | 3 | 6 | 3 | 3 | 1 | 5 | 3 | 0 | 9 | 2 | 1 | 0 | 5 | 1 | 5 | 122 |
| 26(e)  Inmate at hospital/in-patient area of prison | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 3 | 2 | 0 | 4 | 1 | 47 |
| 26(f)  Inmate out to court | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 16 |
| 26(g)  Other reason | 53 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 6 | 1 | 34 | 33 | 0 | 335 |
| 27  Total Inmates Not Seen | 211 | 107 | 225 | 77 | 39 | 15 | 87 | 159 | 1 | 127 | 95 | 90 | 50 | 112 | 123 | 111 | 3,422 |
| 28  Dental 7362s | 181 | 245 | 230 | 190 | 265 | 73 | 131 | 301 | – | 519 | 394 | 478 | 278 | 392 | 286 | 463 | 8,659 |

*Note: Red indicates institution did not provide valid data.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2013

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,810 | 872 | 1,130 | 1,285 | 2,425 | 994 | 3,275 | 1,377 | 3,001 | 3,219 | 1,173 | 1,179 | 2,039 | 846 | 1,208 | 1,026 | 861 |
| 30 Add-on Appointments | 158 | 71 | 95 | 114 | 115 | 277 | 154 | 282 | 49 | 217 | 57 | 100 | 16 | 89 | 657 | 26 | 19 |
| 31 Inmate Refusals | 57 | 63 | 13 | 66 | 36 | 47 | 140 | 47 | 28 | 100 | 135 | 40 | 10 | 3 | 53 | 25 | 69 |
| 32 Inmates Seen | 1,724 | 775 | 1,134 | 1,272 | 2,215 | 1,118 | 3,021 | 1,523 | 2,901 | 3,076 | 1,011 | 1,162 | 1,962 | 859 | 1,762 | 909 | 778 |
| 33 Not Seen Due to Custody | 0 | 1 | 16 | 0 | 89 | 2 | 112 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 1 | 0 | 0 | 89 | 0 | 112 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 16 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 34 Not Seen Due to Provider | 146 | 88 | 47 | 33 | 163 | 85 | 69 | 57 | 83 | 103 | 73 | 41 | 57 | 34 | 28 | 50 | 18 |
| 34(a) Unable to complete line | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| 34(b) Scheduling error | 52 | 24 | 29 | 19 | 61 | 7 | 36 | 19 | 25 | 32 | 22 | 15 | 35 | 13 | 15 | 13 | 7 |
| 34(c) Clinician cancelled | 94 | 64 | 13 | 12 | 101 | 75 | 22 | 38 | 57 | 59 | 49 | 25 | 21 | 20 | 10 | 34 | 11 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 2 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 41 | 16 | 15 | 28 | 37 | 19 | 87 | 31 | 38 | 153 | 11 | 36 | 26 | 39 | 22 | 65 | 15 |
| 35(a) Inmate paroled or transferred | 26 | 4 | 2 | 9 | 13 | 6 | 18 | 3 | 4 | 48 | 6 | 11 | 15 | 0 | 12 | 5 | 4 |
| 35(b) Inmate received conflicting ducats | 0 | 0 | 0 | 4 | 6 | 0 | 13 | 4 | 4 | 24 | 0 | 1 | 2 | 0 | 1 | 0 | 1 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 35(d) Inmate moved to another facility | 5 | 6 | 6 | 7 | 3 | 2 | 6 | 5 | 0 | 5 | 0 | 0 | 8 | 1 | 1 | 3 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 5 | 1 | 4 | 1 | 4 | 3 | 8 | 14 | 2 | 21 | 3 | 2 | 0 | 0 | 1 | 2 | 0 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 5 | 5 | 3 | 7 | 7 | 7 | 39 | 4 | 22 | 42 | 1 | 13 | 0 | 0 | 7 | 53 | 8 |
| 35(h) Other reason | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 5 | 13 | 0 | 9 | 1 | 38 | 0 | 1 | 0 |
| 36 Total Inmates Not Seen | 187 | 105 | 78 | 61 | 289 | 106 | 268 | 89 | 121 | 260 | 84 | 77 | 83 | 73 | 50 | 118 | 33 |
| 37 Diagnostic/Specialty RFSs | 212 | 77 | 191 | 245 | 237 | 184 | 345 | 242 | 2,578 | 414 | 245 | 213 | 286 | 140 | 131 | 186 | 138 |

*Note:* **Red** *indicates institution did not provide valid data.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2013

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,074 | 997 | 2,072 | 1,741 | 4,372 | 295 | 1,314 | 2,092 | 750 | 3,323 | 1,239 | 3,032 | 2,677 | 1,144 | 1,711 | 3,116 | 58,669 |
| 30 Add-on Appointments | 151 | 128 | 86 | 233 | 296 | 6 | 305 | 1,156 | 114 | 233 | 105 | 178 | 12 | 119 | 147 | 1,658 | 7,423 |
| 31 Inmate Refusals | 12 | 213 | 238 | 92 | 116 | 18 | 191 | 126 | 90 | 125 | 36 | 20 | 46 | 170 | 27 | 128 | 2,580 |
| 32 Inmates Seen | 1,106 | 877 | 1,779 | 1,668 | 4,201 | 270 | 1,293 | 2,794 | 709 | 3,223 | 1,258 | 3,042 | 2,617 | 1,013 | 1,714 | 4,192 | 58,958 |
| 33 Not Seen Due to Custody | 11 | 3 | 53 | 9 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 315 |
| 33(a) Lack of officers | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 13 |
| 33(b) Modified program in effect | 0 | 2 | 53 | 5 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 270 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 31 |
| 34 Not Seen Due to Provider | 53 | 21 | 47 | 155 | 300 | 5 | 83 | 299 | 47 | 86 | 28 | 85 | 17 | 60 | 95 | 354 | 2,910 |
| 34(a) Unable to complete line | 4 | 0 | 10 | 17 | 235 | 0 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 5 | 172 | 460 |
| 34(b) Scheduling error | 33 | 1 | 17 | 95 | 62 | 0 | 38 | 95 | 21 | 46 | 12 | 15 | 11 | 24 | 15 | 39 | 948 |
| 34(c) Clinician cancelled | 16 | 19 | 20 | 31 | 3 | 2 | 38 | 198 | 17 | 40 | 14 | 54 | 6 | 34 | 75 | 142 | 1,414 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 19 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 1 | 0 | 0 | 35 |
| 34(f) Other reason | 0 | 0 | 0 | 11 | 0 | 3 | 2 | 6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 Not Seen Due to Other | 43 | 11 | 41 | 50 | 51 | 3 | 52 | 29 | 18 | 122 | 22 | 61 | 7 | 19 | 21 | 100 | 1,329 |
| 35(a) Inmate paroled or transferred | 4 | 5 | 21 | 9 | 27 | 1 | 25 | 4 | 5 | 23 | 1 | 16 | 3 | 8 | 3 | 44 | 385 |
| 35(b) Inmate received conflicting ducats | 1 | 2 | 1 | 0 | 5 | 1 | 2 | 3 | 1 | 10 | 1 | 4 | 1 | 2 | 3 | 9 | 106 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35(d) Inmate moved to another facility | 0 | 1 | 9 | 10 | 4 | 0 | 1 | 6 | 4 | 17 | 6 | 12 | 0 | 3 | 1 | 10 | 144 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 1 | 6 | 7 | 6 | 0 | 4 | 7 | 8 | 65 | 2 | 21 | 2 | 5 | 2 | 19 | 228 |
| 35(f) Inmate out to court | 2 | 0 | 3 | 0 | 5 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | 27 |
| 35(g) Inmate non-compliant for procedure (i e. NPO) | 0 | 0 | 1 | 23 | 4 | 0 | 20 | 7 | 0 | 5 | 12 | 7 | 0 | 0 | 9 | 14 | 325 |
| 35(h) Other reason | 34 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 113 |
| 36 Total Inmates Not Seen | 107 | 35 | 141 | 214 | 351 | 13 | 135 | 328 | 65 | 208 | 50 | 148 | 26 | 80 | 117 | 454 | 4,554 |
| 37 Diagnostic/Specialty RFSs | 190 | 100 | 453 | 285 | 575 | 0 | 113 | 420 | 113 | 424 | 94 | 172 | 453 | 320 | 207 | 347 | 10,330 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **371** | **137** | **143** | **129** | **238** | **37** | **160** | **608** | **103** | **170** | **341** | **415** | **262** | **53** | **534** | **298** | **33** |
| 38(a)  First Watch | 26 | 4 | 13 | 13 | 18 | 0 | 26 | 71 | 8 | 27 | 49 | 48 | 12 | 6 | 37 | 16 | 0 |
| 38(b)  Second Watch | 169 | 88 | 51 | 93 | 86 | 13 | 64 | 278 | 60 | 68 | 118 | 201 | 133 | 22 | 207 | 164 | 15 |
| 38(c)  Third Watch | 176 | 45 | 79 | 23 | 134 | 24 | 70 | 259 | 35 | 75 | 174 | 166 | 117 | 25 | 290 | 118 | 18 |
| **38a  Code II Transports Off-site** | **15** | **16** | **9** | **2** | **9** | **4** | **17** | **14** | **17** | **25** | **31** | **7** | **9** | **19** | **11** | **11** | **2** |
| 38/a(a)  First Watch | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 6 | 7 | 3 | 1 | 2 | 0 | 0 | 0 |
| 38/a(b)  Second Watch | 7 | 9 | 3 | 1 | 4 | 2 | 12 | 8 | 12 | 10 | 14 | 2 | 5 | 7 | 3 | 5 | 1 |
| 38/a(c)  Third Watch | 5 | 7 | 5 | 1 | 5 | 2 | 3 | 5 | 5 | 9 | 10 | 2 | 3 | 10 | 8 | 6 | 1 |
| **38b  Code III Transports Off-site** | **2** | **2** | **0** | **2** | **0** | **1** | **5** | **10** | **4** | **5** | **2** | **7** | **1** | **0** | **2** | **3** | **3** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 1 | 4 | 0 | 0 | 0 | 2 | 2 |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 6 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **10** | **4** | **10** | **4** | **1** | **6** | **12** | **10** | **21** | **50** | **18** | **22** | **0** | **0** | **6** | **0** | **3** |
| 38/c(a)  First Watch | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 5 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 6 | 2 | 5 | 1 | 0 | 4 | 8 | 6 | 10 | 9 | 7 | 15 | 0 | 0 | 1 | 0 | 2 |
| 38/c(c)  Third Watch | 4 | 1 | 3 | 1 | 1 | 2 | 3 | 3 | 10 | 36 | 10 | 5 | 0 | 0 | 4 | 0 | 1 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **344** | **115** | **124** | **121** | **228** | **26** | **126** | **574** | **61** | **90** | **290** | **379** | **252** | **34** | **515** | **284** | **25** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **50** | **267** | **175** | **467** | **605** | **14** | **102** | **242** | **422** | **791** | **246** | **321** | **563** | **252** | **62** | **228** | **8,839** |
| 38(a)  First Watch | 3 | 29 | 0 | 34 | 50 | 0 | 6 | 17 | 35 | 208 | 7 | 21 | 51 | 12 | 14 | 24 | 885 |
| 38(b)  Second Watch | 33 | 152 | 175 | 284 | 266 | 8 | 37 | 108 | 120 | 241 | 138 | 163 | 305 | 106 | 30 | 112 | 4,108 |
| 38(c)  Third Watch | 14 | 86 | 0 | 149 | 289 | 6 | 59 | 117 | 267 | 342 | 101 | 137 | 207 | 134 | 18 | 92 | 3,846 |
| **38a  Code II Transports Off-site** | **23** | **12** | **21** | **14** | **15** | **3** | **9** | **33** | **15** | **32** | **6** | **9** | **5** | **30** | **10** | **10** | **465** |
| 38/a(a)  First Watch | 1 | 2 | 0 | 3 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 5 | 4 | 0 | 52 |
| 38/a(b)  Second Watch | 18 | 5 | 21 | 6 | 4 | 2 | 5 | 16 | 7 | 6 | 3 | 4 | 2 | 17 | 4 | 8 | 233 |
| 38/a(c)  Third Watch | 4 | 5 | 0 | 5 | 7 | 1 | 4 | 15 | 6 | 24 | 3 | 5 | 2 | 8 | 2 | 2 | 180 |
| **38b  Code III Transports Off-site** | **0** | **3** | **5** | **5** | **2** | **0** | **0** | **4** | **2** | **10** | **0** | **10** | **3** | **1** | **4** | **29** | **127** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 14 |
| 38/b(b)  Second Watch | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 6 | 0 | 6 | 2 | 0 | 4 | 10 | 59 |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 4 | 0 | 4 | 0 | 3 | 1 | 1 | 0 | 16 | 54 |
| **38c  Unsched. State Vehicle Transports Off-site** | **1** | **30** | **14** | **18** | **6** | **0** | **3** | **27** | **16** | **20** | **4** | **3** | **7** | **27** | **5** | **36** | **394** |
| 38/c(a)  First Watch | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 30 |
| 38/c(b)  Second Watch | 1 | 18 | 14 | 8 | 2 | 0 | 1 | 13 | 11 | 7 | 4 | 2 | 6 | 8 | 3 | 18 | 192 |
| 38/c(c)  Third Watch | 0 | 8 | 0 | 8 | 4 | 0 | 2 | 12 | 4 | 13 | 0 | 1 | 0 | 19 | 2 | 15 | 172 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **26** | **222** | **135** | **430** | **582** | **11** | **90** | **178** | **389** | **729** | **236** | **299** | **548** | **194** | **43** | **153** | **7,853** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **125** | **74** | **87** | **149** | **171** | **96** | **216** | **85** | **187** | **216** | **202** | **75** | **113** | **36** | **91** | **96** | **85** |
| 39(a)  Off-site specialty care. | 92 | 61 | 67 | 90 | 123 | 69 | 193 | 83 | 153 | 205 | 132 | 71 | 109 | 34 | 79 | 70 | 79 |
| 39(b)  All others, including court. | 33 | 13 | 20 | 59 | 48 | 27 | 23 | 2 | 34 | 11 | 70 | 4 | 4 | 2 | 12 | 26 | 6 |
| **40  Unscheduled Transports** | **2** | **15** | **37** | **4** | **27** | **117** | **53** | **29** | **2** | **0** | **25** | **67** | **36** | **20** | **4** | **18** | **3** |
| **41  Inmates Transported** | 151 | 154 | 113 | 180 | 218 | 112 | 540 | 415 | 260 | 325 | 373 | 236 | 165 | 87 | 129 | 146 | 107 |
| **42  Budgeted Posts** | 25 | 13 | 9 | 12 | 16 | 13 | 17 | 13 | 17 | 21 | 24 | 11 | 13 | 13 | 10 | 13 | 13 |
| **43  Redirected Staff Hours** | -104 | 0 | 112 | 24 | 35 | 99 | 8 | 0 | 205 | 0 | 303 | -8 | 238 | -319 | 0 | 0 | 91 |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,129 | 760 | 542 | 697 | 655 | 479 | 1,048 | 459 | 828 | 1,212 | 1,552 | 274 | 892 | 381 | 341 | 614 | 414 |
| 44(b)  Overtime Dollars | $62,631 | $43,213 | $30,506 | $40,160 | $36,810 | $26,456 | $59,003 | $26,206 | $47,144 | $66,564 | $81,644 | $15,215 | $50,395 | $21,082 | $18,783 | $31,320 | $22,570 |
| 44(c)  P.I E. Hours | 0 | 17 | 8 | 24 | 27 | 0 | 18 | 0 | 6 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44(d)  P.I E. Dollars | $0 | $493 | $277 | $682 | $848 | $0 | $572 | $0 | $207 | $275 | $25 | $0 | $0 | $0 | $0 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **9** | **9** | **19** | **47** | **0** | **0** | **0** | **0** | **26** | **0** | **0** |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 17 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 6 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46  Redirected Staff Hours** | **-2,762** | **0** | **536** | **88** | **138** | **80** | **40** | **0** | **296** | **-984** | **40** | **160** | **0** | **112** | **-32** | **0** | **58** |
| 46(a)  First Watch | -1,120 | 0 | 120 | 24 | 32 | 24 | 16 | 0 | 8 | -137 | 0 | 48 | 0 | 16 | -24 | 0 | 0 |
| 46(b)  Second Watch | -777 | 0 | 344 | 48 | 32 | 24 | 16 | 0 | 255 | -303 | 40 | 64 | 0 | 72 | 0 | 0 | 48 |
| 46(c)  Third Watch | -865 | 0 | 72 | 16 | 74 | 32 | 8 | 0 | 34 | -544 | 0 | 48 | 0 | 24 | -8 | 0 | 10 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 32 | 648 | 1,839 | 1,185 | 1,202 | 294 | 7,055 | 1,033 | 1,208 | 1,075 | 3,876 | 1,432 | 4,196 | 562 | 682 | 425 | 291 |
| 47(b)  Overtime Dollars | $1,771 | $36,384 | $102,798 | $66,620 | $68,501 | $16,703 | $403,965 | $58,536 | $68,382 | $59,015 | $211,880 | $79,278 | $238,395 | $32,325 | $38,597 | $21,650 | $15,598 |
| 47(c)  P.I.E. Hours | 0 | 16 | 25 | 0 | 22 | 0 | 16 | 0 | 17 | 405 | 0 | 24 | 24 | 16 | 48 | 48 | 0 |
| 47(d)  P.I E. Dollars | $0 | $478 | $877 | $0 | $721 | $0 | $514 | $0 | $599 | $10,131 | $0 | $863 | $863 | $478 | $1,629 | $1,968 | $0 |

*Note:  Red  indicates institution did not provide valid data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **56** | **106** | **107** | **115** | **122** | **18** | **58** | **204** | **100** | **209** | **82** | **246** | **173** | **155** | **166** | **203** | **4,224** |
| 39(a) Off-site specialty care. | 47 | 39 | 97 | 93 | 114 | 11 | 44 | 166 | 59 | 155 | 74 | 243 | 152 | 89 | 144 | 83 | 3,320 |
| 39(b) All others, including court. | 9 | 67 | 10 | 22 | 8 | 7 | 14 | 38 | 41 | 54 | 8 | 3 | 21 | 66 | 22 | 120 | 904 |
| **40 Unscheduled Transports** | **36** | **27** | **21** | **0** | **1** | **1** | **0** | **72** | **37** | **27** | **8** | **0** | **20** | **11** | **22** | **25** | **767** |
| **41 Inmates Transported** | 116 | 150 | 190 | 146 | 173 | 41 | 81 | 254 | 137 | 219 | 105 | 278 | 212 | 111 | 228 | 291 | **6,443** |
| **42 Budgeted Posts** | 11 | 17 | 16 | 19 | 13 | 12 | 16 | 22 | 18 | 31 | 8 | 21 | 20 | 17 | 10 | 17 | **521** |
| **43 Redirected Staff Hours** | -205 | 0 | 8 | 0 | 149 | 64 | 113 | 534 | -13 | -336 | 0 | 398 | 0 | 111 | 0 | 218 | **1,725** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 736 | 753 | 1,172 | 807 | 901 | 175 | 1,770 | 1,899 | 987 | 2,251 | 516 | 1,958 | 472 | 1,081 | 479 | 2,362 | **30,595** |
| 44(b) Overtime Dollars | $40,079 | $37,656 | $63,787 | $41,720 | $50,356 | $9,712 | $97,916 | $104,542 | $50,324 | $122,619 | $27,864 | $101,561 | $22,954 | $58,546 | $27,226 | $129,113 | **$1,665,674** |
| 44(c) P.I.E. Hours | 7 | 0 | 5 | 8 | 0 | 0 | 459 | 0 | 0 | 0 | 148 | 12 | 0 | 1 | 18 | 16 | **783** |
| 44(d) P.I.E. Dollars | $204 | $0 | $157 | $214 | $0 | $0 | $14,754 | $0 | $0 | $0 | $4,884 | $415 | $0 | $14 | $565 | $475 | **$25,062** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **300** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | **82** |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | **121** |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | **97** |
| **46 Redirected Staff Hours** | **32** | **0** | **0** | **2,479** | **-96** | **193** | **96** | **5,446** | **0** | **1,136** | **296** | **339** | **408** | **466** | **-621** | **816** | **8,759** |
| 46(a) First Watch | 8 | 0 | 0 | 859 | -48 | 0 | 256 | 2,040 | 0 | 320 | 104 | 0 | 200 | 328 | -40 | 32 | **3,066** |
| 46(b) Second Watch | 8 | 0 | 0 | 707 | -16 | 192 | -272 | 1,168 | 0 | 259 | 136 | 339 | 48 | 112 | -352 | 728 | **2,919** |
| 46(c) Third Watch | 16 | 0 | 0 | 913 | -32 | 1 | 112 | 2,238 | 0 | 557 | 56 | 0 | 160 | 26 | -229 | 56 | **2,774** |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 835 | 2,384 | 4,137 | 2,534 | 71 | 0 | 617 | 9,641 | 1,948 | 1,989 | 47 | 1,415 | 428 | 1,738 | 1,533 | 3,279 | **59,627** |
| 47(b) Overtime Dollars | $47,574 | $119,193 | $235,186 | $131,064 | $4,181 | $0 | $34,584 | $547,277 | $99,352 | $112,664 | $2,538 | $73,396 | $20,797 | $98,019 | $85,364 | $184,778 | **$3,316,363** |
| 47(c) P.I.E. Hours | 0 | 77 | 0 | 64 | 0 | 0 | 200 | 864 | 0 | 285 | 0 | 81 | 0 | 72 | 45 | 728 | **3,075** |
| 47(d) P.I.E. Dollars | $0 | $2,678 | $0 | $1,708 | $0 | $0 | $6,313 | $28,281 | $0 | $9,495 | $0 | $2,803 | $0 | $2,002 | $1,240 | $22,610 | **$96,251** |

Note: Red indicates institution did not provide valid data.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
September 2013

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **430** | **392** | **233** | **612** | **396** | **381** | **448** | **206** | **471** | **436** | **681** | **380** | **499** | **372** | **266** | **280** | **448** |
| 48(a) First Watch | 78 | 52 | 39 | 107 | 49 | 53 | 83 | 32 | 73 | 76 | 93 | 90 | 94 | 65 | 44 | 37 | 93 |
| 48(b) Second Watch | 225 | 215 | 120 | 325 | 224 | 203 | 213 | 106 | 244 | 227 | 393 | 166 | 232 | 201 | 138 | 158 | 225 |
| 48(c) Third Watch | 127 | 125 | 74 | 180 | 123 | 125 | 152 | 68 | 154 | 133 | 195 | 124 | 173 | 106 | 84 | 85 | 130 |
| **49 Vacant Correctional Officer Posts for the Institution** | **118** | **0** | **55** | **37** | **0** | **15** | **1** | **0** | **79** | **72** | **138** | **7** | **0** | **47** | **0** | **57** | **113** |
| 49(a) First Watch | 11 | 0 | 12 | 5 | 0 | 3 | 0 | 0 | 14 | 0 | 24 | 1 | 0 | 8 | 0 | 0 | 16 |
| 49(b) Second Watch | 68 | 0 | 27 | 11 | 0 | 6 | 1 | 0 | 29 | 72 | 38 | 4 | 0 | 32 | 0 | 57 | 29 |
| 49(c) Third Watch | 39 | 0 | 16 | 21 | 0 | 6 | 0 | 0 | 36 | 0 | 76 | 2 | 0 | 7 | 0 | 0 | 68 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **54** | **48** | **99** | **73** | **105** | **144** | **149** | **34** | **45** | **35** | **59** | **45** | **60** |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 8 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 79 | 124 | 21 | 32 | 26 | 41 | 35 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **13** | **0** | **0** | **1** | **0** | **0** | **0** | **0** | **17** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **5** |
| 51(a) First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 51(c) Third Watch | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **150.2** | **58.8** | **48.6** | **99.2** | **73.4** | **62.8** | **133.2** | **106.6** | **147.0** | **210.0** | **179.6** | **47.8** | **61.2** | **46.0** | **82.2** | **60.8** | **78.8** |

*Note: Red indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **355** | **517** | **689** | **336** | **390** | **539** | **428** | **437** | **508** | **543** | **226** | **380** | **541** | **500** | **242** | **430** |
| 48(a) First Watch | 50 | 67 | 84 | 44 | 66 | 82 | 61 | 59 | 65 | 78 | 37 | 60 | 85 | 67 | 34 | 73 |
| 48(b) Second Watch | 187 | 291 | 404 | 184 | 198 | 300 | 226 | 249 | 293 | 295 | 117 | 193 | 288 | 277 | 129 | 225 |
| 48(c) Third Watch | 118 | 159 | 201 | 108 | 126 | 157 | 141 | 129 | 150 | 170 | 72 | 127 | 168 | 156 | 79 | 132 |
| **49 Vacant Correctional Officer Posts for the Institution** | **26** | **20** | **68** | **0** | **43** | **70** | **60** | **0** | **2** | **0** | **3** | **23** | **67** | **24** | **0** | **20** |
| 49(a) First Watch | 4 | 0 | 4 | 0 | 6 | 0 | 11 | 0 | 0 | 0 | 1 | 6 | 0 | 3 | 0 | 0 |
| 49(b) Second Watch | 10 | 0 | 12 | 0 | 26 | 32 | 26 | 0 | 2 | 0 | 1 | 4 | 0 | 14 | 0 | 20 |
| 49(c) Third Watch | 12 | 20 | 52 | 0 | 11 | 38 | 23 | 0 | 0 | 0 | 1 | 13 | 67 | 7 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **40** | **67** | **81** | **72** | **77** | **106** | **56** | **102** | **143** | **98** | **38** | **60** | **124** | **87** | **55** | **97** |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 18 | 3 | 6 | 10 |
| 50(b) Second Watch | 30 | 56 | 64 | 55 | 50 | 83 | 43 | 83 | 106 | 71 | 27 | 45 | 81 | 69 | 33 | 69 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 24 | 9 | 13 | 25 | 15 | 16 | 18 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **3** | **15** | **1** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **54.4** | **84.2** | **101.6** | **94.6** | **106.4** | **133.0** | **71.2** | **133.2** | **176.8** | **133.6** | **52.8** | **75.0** | **162.8** | **107.6** | **78.4** | **132.4** |

*Note: Red indicates institution did not provide valid data.*

Case 2:90-cv-00520-KJM-SCR   Document 4706   Filed 02/03/14   Page 40 of 77

| October Inmate Population *(excludes out-of-state inmates)*: | | | | | 123,687 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Heal h) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **129,631** | **119,727** | **38,903** | **73,889** | **362,150** |
| **Inmate Refusals:** | **6,258** | **10,638** | **1,747** | **3,225** | **21,868** |
| | 4.8% | 8 9% | 4.5% | 4.4% | 6 0% |
| **Inmates Seen:** | **114,031** | **96,795** | **32,992** | **65,617** | **309,435** |
| | 88.0% | 80.8% | 84.8% | 88.8% | 85.4% |
| **Inmates Not Seen:** | **9,342** | **12,294** | **4,164** | **5,047** | **30,847** |
| | 7.2% | 10.3% | 10.7% | 6.8% | 8 5% |
| Not Seen Due to Custody: | 417 | 647 | 203 | 195 | 1,462 |
| | 0.3% | 0 5% | 0.5% | 0.3% | 0.4% |
| Not Seen Due to Provider: | 7,308 | 8,946 | 3,123 | 3,515 | 22,892 |
| | 5.6% | 7 5% | 8.0% | 4.8% | 6 3% |
| Not Seen Due to Other: | 1,617 | 2,701 | 838 | 1,337 | 6,493 |
| | 1.2% | 2 3% | 2.2% | 1.8% | 1 8% |

On-Site Specialty Care:   17,281    Off-Site Specialty Care:   5,016    Average Number of Inmates per Scheduled Transport:   1.39

**Results Explanation**

In October institutions recorded a total of 362,150 ducats and add-ons (329,211 in September). Of those, 309,435 were seen; 21,868 resulted in inmate refusals; and 30,847 were categorized under *Inmates Not Seen* as follows: 1,462 for custody reasons, 22,892 for provider reasons, and 6,493 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)  59,700     (Overtime  56,877  ; P.I.E.  2,823  )  Associated PY Value     373

Medical Transportation Total Hours (based on FY year-to-date monthly averages)  30,778     (Overtime  30,093  ; P.I.E.  685  )  Associated PY Value     192

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.12% | 99.45% | 99.88% | 98.86% |
| Seen for Medical Services* | 99.56% | 99.68% | 100.00% | 98.90% |
| Seen for Mental Health Services* | 98.99% | 99.13% | 99.75% | 99.05% |
| Seen for Dental Services* | 99.45% | 98.71% | 99.82% | 98.06% |
| Seen for Diagnostic/Specialty Services* | 98.54% | 100.00% | 99.83% | 99.07% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.75% | 100.00% | 100.00% | 99.78% | 99.87% | 98.42% | 100.00% | 99.98% | 98.98% |
| Seen for Medical Services* | 100.00% | 99.92% | 100.00% | 100.00% | 100.00% | 100.00% | 98.92% | 100.00% | 100.00% | 98.95% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.58% | 100.00% | 98.04% | 100.00% | 99.89% | 93.53% |
| Seen for Dental Services* | 100.00% | 99.05% | 100.00% | 100.00% | 99.76% | 99.69% | 97.50% | 100.00% | 100.00% | 99.82% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.32% | 99.77% | 98.74% | 100.00% | 100.00% | 99.90% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.46% | 99.98% | 99.96% | 98.44% | 99.43% | 99.97% | 99.99% | 99.62% |
| Seen for Medical Services* | 100.00% | 99.80% | 100.00% | 100.00% | 97.13% | 100.00% | 100.00% | 99.98% | 99.72% |
| Seen for Mental Health Services* | 100.00% | 99.19% | 100.00% | 100.00% | 99.86% | 98.61% | 99.94% | 100.00% | 99.33% |
| Seen for Dental Services* | 100.00% | 99.15% | 99.91% | 99.84% | 93.64% | 99.77% | 100.00% | 100.00% | 99.93% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 99.90% | 99.30% | 100.00% | 100.00% | 99.97% | 99.67% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.57% | 99.98% | 99.91% | 100.00% | 99.90% | 99.95% | 99.11% | 99.91% | 98.35% | 100.00% |
| Seen for Medical Services* | 99.84% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 99.88% | 100.00% | 98.17% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 99.94% | 100.00% | 99.75% | 100.00% | 98.57% | 99.61% | 97.75% | 100.00% |
| Seen for Dental Services* | 98.44% | 99.82% | 99.50% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.95% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.84% | 100.00% | 99.94% | 100.00% | 99.83% | 100.00% | 99.32% | 100.00% |

*Excludes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.52% | 91.29% | 92.40% | 92.18% |
| Seen for Medical Services* | 94.22% | 96.29% | 95.73% | 94.01% |
| Seen for Mental Health Services* | 94.04% | 83.87% | 76.03% | 92.11% |
| Seen for Dental Services* | 93.24% | 93.81% | 93.05% | 91.18% |
| Seen for Diagnostic/Specialty Services* | 90.68% | 95.85% | 93.40% | 88.75% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 91.08% | 87.34% | 93.45% | 95.86% | 89.11% | 90.77% | 84.31% | 87.06% | 93.09% | 92.09% |
| Seen for Medical Services* | 90.55% | 85.86% | 94.16% | 97.33% | 86.95% | 91.93% | 85.59% | 82.54% | 94.87% | 92.54% |
| Seen for Mental Health Services* | 90.61% | 88.66% | 93.55% | 94.54% | 93.22% | 86.54% | 85.18% | 87.53% | 92.83% | 91.43% |
| Seen for Dental Services* | 88.50% | 86.48% | 89.24% | 91.62% | 90.01% | 87.04% | 86.09% | 88.22% | 85.46% | 88.43% |
| Seen for Diagnostic/Specialty Services* | 94.12% | 91.49% | 94.11% | 96.02% | 92.73% | 93.21% | 81.54% | 94.63% | 93.88% | 94.67% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.67% | 82.19% | 89.67% | 89.76% | 93.08% | 88.80% | 89.54% | 90.82% | 89.68% |
| Seen for Medical Services* | 96.49% | 91.87% | 91.07% | 92.97% | 92.44% | 97.50% | 93.52% | 95.57% | 93.22% |
| Seen for Mental Health Services* | 91.16% | 71.72% | 84.10% | 85.81% | 95.52% | 76.83% | 85.13% | 77.75% | 83.97% |
| Seen for Dental Services* | 92.85% | 90.02% | 91.94% | 86.30% | 79.36% | 91.69% | 92.74% | 94.38% | 87.53% |
| Seen for Diagnostic/Specialty Services* | 96.76% | 92.21% | 90.14% | 96.07% | 93.73% | 95.88% | 91.58% | 93.38% | 94.10% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 91.50% | 94.87% | 92.10% | 90.90% | 92.03% | 92.39% | 86.75% | 95.32% | 88.19% | 88.58% |
| Seen for Medical Services* | 95.21% | 94.77% | 90.47% | 90.38% | 91.44% | 93.79% | 84.40% | 97.18% | 89.04% | 87.73% |
| Seen for Mental Health Services* | 91.80% | 94.75% | 92.14% | 92.80% | 89.21% | 94.88% | 87.91% | 94.00% | 83.22% | 85.51% |
| Seen for Dental Services* | 78.55% | 93.73% | 84.50% | 83.64% | 94.17% | 89.34% | 82.56% | 91.49% | 86.35% | 89.96% |
| Seen for Diagnostic/Specialty Services* | 95.56% | 95.68% | 96.20% | 96.60% | 96.94% | 88.91% | 88.84% | 97.53% | 96.56% | 90.13% |

*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.75% | 99.57% | 100.00% | 99.12% | 100.00% | 99.98% | 99.45% | 99.91% | 99.88% | 99.46% | 100.00% | 100.00% | 99.78% | 99.90% | 98.86% | 99.98% |
| Medical Services* | 100.00% | 99.92% | 99.84% | 100.00% | 99.56% | 100.00% | 99.68% | 100.00% | 100.00% | 100.00% | 99.80% | 100.00% | 100.00% | 100.00% | 99.79% | 98.90% | 100.00% |
| Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 98.99% | 100.00% | 100.00% | 99.13% | 99.94% | 99.75% | 99.19% | 100.00% | 100.00% | 99.58% | 100.00% | 99.05% | 100.00% |
| Dental Services* | 100.00% | 99.05% | 99.44% | 100.00% | 99.45% | 100.00% | 99.82% | 99.50% | 99.82% | 99.15% | 100.00% | 100.00% | 99.76% | 100.00% | 98.06% | 99.91% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 98.54% | 100.00% | 100.00% | 100.00% | 99.84% | 99.83% | 100.00% | 100.00% | 100.00% | 99.32% | 99.94% | 99.07% | 100.00% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 91.08% | 87.34% | 91.50% | 94.67% | 93.52% | 93.45% | 94.87% | 91.29% | 92.10% | 92.40% | 82.19% | 90.90% | 95.86% | 89.11% | 92.03% | 92.18% | 89.67% |
| Seen for Medical Services* | 90.55% | 85.86% | 95.21% | 96.49% | 94.22% | 94.16% | 94.77% | 96.29% | 90.47% | 95.73% | 91.87% | 90.38% | 97.33% | 86.95% | 91.44% | 94.01% | 91.07% |
| Seen for Mental Health Services* | 90.61% | 88.66% | 91.16% | 91.16% | 94.04% | 93.55% | 94.75% | 83.87% | 92.14% | 76.03% | 71.72% | 92.80% | 94.54% | 93.22% | 89.21% | 92.11% | 84.10% |
| Seen for Dental Services* | 88.50% | 86.48% | 78.55% | 92.85% | 93.24% | 89.24% | 93.73% | 93.81% | 84.50% | 93.05% | 90.02% | 83.64% | 91.62% | 90.01% | 94.17% | 91.18% | 91.94% |
| Seen for Diagnostic/Specialty Services* | 94.12% | 91.49% | 95.56% | 96.76% | 90.68% | 94.11% | 95.68% | 95.85% | 96.20% | 93.40% | 92.21% | 96.60% | 96.02% | 92.73% | 96.94% | 88.75% | 90.14% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,295 | 3,747 | 5,116 | 4,573 | 3,479 | 3,097 | 4,863 | 2,155 | 5,022 | 2,135 | 4,396 | 3,458 | 5,181 | 2,567 | 2,651 | 3,314 | 3,399 |
| **Total No. of Ducats Issued & Add-on Appts** | 9,872 | 5,502 | 4,954 | 10,037 | 17,648 | 4,559 | 16,679 | 9,953 | 26,646 | 7,926 | 14,520 | 7,410 | 12,239 | 4,708 | 9,915 | 7,389 | 5,607 |
| **Total Inmate Refusals** | 262 | 345 | 109 | 688 | 206 | 223 | 1,156 | 548 | 577 | 306 | 3,519 | 160 | 16 | 82 | 596 | 203 | 592 |
| Percentage not seen due to Inmate (refusals) | 2 65% | 6 27% | 2 20% | 6.85% | 1.17% | 4.89% | 6.93% | 5.51% | 2.17% | 3.86% | 24 24% | 2.16% | 0.13% | 1.74% | 6.01% | 2.75% | 10 56% |
| **Total Inmates Seen** | 8,753 | 4,504 | 4,433 | 8,851 | 16,312 | 4,052 | 14,727 | 8,586 | 24,010 | 7,041 | 9,042 | 6,590 | 11,717 | 4,122 | 8,576 | 6,624 | 4,497 |
| **Total Inmates Not Seen** | 857 | 653 | 412 | 498 | 1,130 | 284 | 796 | 819 | 2,059 | 579 | 1,959 | 660 | 506 | 504 | 743 | 562 | 518 |
| Not Seen Due to Custody | 0 | 13 | 21 | 0 | 153 | 0 | 3 | 52 | 24 | 9 | 59 | 0 | 0 | 10 | 9 | 82 | 1 |
| Percentage not seen due to Custody | 0 00% | 0.24% | 0.42% | 0.00% | 0.87% | 0.00% | 0.02% | 0.52% | 0 09% | 0.11% | 0.41% | 0.00% | 0.00% | 0.21% | 0.09% | 1.11% | 0 02% |
| Not Seen Due to Provider | 759 | 494 | 238 | 379 | 744 | 231 | 355 | 546 | 1,646 | 360 | 1,516 | 547 | 454 | 454 | 600 | 297 | 402 |
| Percentage not seen due to Provider | 7 69% | 8 98% | 4 80% | 3.78% | 4.22% | 5.07% | 2.13% | 5.49% | 6.18% | 4.54% | 10.44% | 7.38% | 3.71% | 9.64% | 6.05% | 4.02% | 7.17% |
| Not Seen Due to Other | 98 | 146 | 153 | 119 | 233 | 53 | 438 | 221 | 389 | 210 | 384 | 113 | 52 | 40 | 134 | 183 | 115 |
| Percentage not seen due to Other | 0 99% | 2 65% | 3 09% | 1.19% | 1.32% | 1.16% | 2.63% | 2.22% | 1.46% | 2 65% | 2 64% | 1.52% | 0.42% | 0.85% | 1.35% | 2.48% | 2 05% |
| **Average Inmates per Scheduled Transport** | 1.12 | 1.59 | 1.24 | 1.18 | 1.28 | 1.13 | 1.83 | 1.49 | 1.56 | 2.82 | 2.34 | 1.59 | 1.36 | 1.98 | 1.24 | 1.35 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 633 | 270 | 187 | 257 | 325 | 706 | 415 | 472 | 697 | 696 | 532 | 355 | 630 | 395 | 413 | 351 | 113 |
| **Inmates Seen for Off-Site Specialty Care** | 104 | 124 | 78 | 117 | 184 | 97 | 407 | 149 | 264 | 327 | 274 | 129 | 159 | 95 | 83 | 108 | 92 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 734 | 957 | 529 | 621 | 695 | 375 | 1,408 | 247 | 763 | 1,261 | 1,262 | 173 | 624 | 434 | 550 | 732 | 455 |
| Overtime Dollars | $41,186 | $55,249 | $29,458 | $34,449 | $39,067 | $20,853 | $79,031 | $14,028 | $43,266 | $68,094 | $67,724 | $9,496 | $35,226 | $23,961 | $30,471 | $37,328 | $24,988 |
| Permanent Intermittent Employee (P.I.E.) Hours | 0 | 27 | 0 | 16 | 8 | 0 | 34 | 30 | 0 | 32 | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $792 | $0 | $462 | $264 | $0 | $1,164 | $829 | $0 | $1,376 | $277 | $76 | $0 | $0 | $0 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 38 | 499 | 1,315 | 382 | 943 | 189 | 8,356 | 827 | 1,884 | 1,377 | 1,067 | 1,167 | 3,055 | 730 | 1,049 | 448 | 818 |
| Overtime Dollars | $2,127 | $28,384 | $73,781 | $21,052 | $54,892 | $10,518 | $477,139 | $46,940 | $107,957 | $74,358 | $61,318 | $64,143 | $174,747 | $41,354 | $59,182 | $22,848 | $45,727 |
| P.I.E. Hours | 0 | 0 | 16 | 8 | 8 | 0 | 5 | 33 | 0 | 345 | 0 | 16 | 0 | 16 | 16 | 130 | 0 |
| P.I.E. Dollars | $0 | $0 | $575 | $196 | $170 | $0 | $159 | $1,059 | $0 | $14,692 | $0 | $575 | $0 | $478 | $575 | $4,152 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -291 | 0 | 33 | 8 | 68 | 16 | 18 | 0 | 320 | 16 | 62 | -56 | 280 | -161 | 0 | 0 | 59 |
| Medical Guarding | -3,375 | 0 | 463 | 32 | 104 | 120 | 40 | 0 | 8 | -1,438 | 69 | 112 | 112 | 257 | -8 | 0 | 104 |

Note: Red indicates institution did not provide valid data.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.87% | 99.96% | 96.44% | 98.42% | 99.95% | 99.43% | 100.00% | 99.11% | 99.97% | 99.99% | 99.91% | 99.98% | 98.35% | 99.62% | 98.98% | 100.00% | 99.57% |
| Medical Services* | 100.00% | 100.00% | 97.13% | 96.95% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 99.98% | 100.00% | 100.00% | 98.17% | 99.72% | 98.95% | 100.00% | 99.66% |
| Mental Health Services* | 100.00% | 100.00% | 99.86% | 98.04% | 99.75% | 98.91% | 100.00% | 96.57% | 99.94% | 100.00% | 99.61% | 99.89% | 97.75% | 99.33% | 98.59% | 100.00% | 99.41% |
| Dental Services* | 99.69% | 99.84% | 93.64% | 97.50% | 100.00% | 99.77% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.95% | 99.83% | 99.82% | 100.00% | 99.45% |
| Diagnostic/Specialty Services* | 99.77% | 99.90% | 99.30% | 98.74% | 100.00% | 100.00% | 100.00% | 96.83% | 100.00% | 99.97% | 100.00% | 100.00% | 99.32% | 99.67% | 99.90% | 100.00% | 99.72% |

*Excludes inmate refusals*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 90.77% | 89.76% | 93.08% | 84.31% | 92.39% | 88.80% | 87.06% | 86.75% | 89.54% | 90.82% | 95.32% | 93.09% | 88.19% | 89.68% | 92.09% | 88.58% | 90.93% |
| Seen for Medical Services* | 91.93% | 92.97% | 92.44% | 85.59% | 93.79% | 97.50% | 82.54% | 84.40% | 93.52% | 95.57% | 97.18% | 94.87% | 89.04% | 93.22% | 92.54% | 87.73% | 92.43% |
| Seen for Mental Health Services* | 86.54% | 85.81% | 95.52% | 85.18% | 94.88% | 76.83% | 87.53% | 87.91% | 85.13% | 77.75% | 94.00% | 92.83% | 83.22% | 83.97% | 91.43% | 85.51% | 88.73% |
| Seen for Dental Services* | 87.04% | 86.30% | 79.36% | 86.09% | 89.34% | 91.69% | 88.22% | 82.56% | 92.74% | 94.38% | 91.49% | 85.46% | 86.35% | 87.53% | 88.43% | 89.96% | 88.79% |
| Seen for Diagnostic/Specialty Services* | 93.21% | 96.07% | 93.73% | 81.54% | 88.91% | 95.88% | 94.63% | 88.84% | 91.58% | 93.38% | 97.53% | 93.88% | 96.56% | 94.10% | 94.67% | 90.13% | 92.86% |

*Excludes inmate refusals*

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,309 | 3,723 | 3,777 | 2,763 | 4,759 | 2,676 | 3,199 | 3,315 | 2,122 | 5,595 | 4,950 | 4,054 | 4,226 | 3,483 | 3,290 | 4,998 | 123,687 |
| **Total No. of Ducats Issued & Add-on Appts** | 5,422 | 8,461 | 15,014 | 11,156 | 17,405 | 6,964 | 8,159 | 15,857 | 8,418 | 13,818 | 6,675 | 11,085 | 14,980 | 10,629 | 19,056 | 13,487 | 362,150 |
| **Total Inmate Refusals** | 199 | 1,126 | 1,423 | 619 | 395 | 1,328 | 454 | 578 | 941 | 227 | 87 | 166 | 573 | 1,342 | 1,665 | 1,157 | 21,868 |
| Percentage not seen due to Inmate (refusals) | 3.67% | 13.31% | 9.48% | 5.55% | 2.27% | 19 07% | 5 56% | 3 65% | 11.18% | 1.64% | 1.30% | 1.50% | 3.83% | 12 63% | 8.74% | 8 58% | 6.04% |
| **Total Inmates Seen** | 4,741 | 6,584 | 12,651 | 8,884 | 15,716 | 5,005 | 6,708 | 13,254 | 6,695 | 12,343 | 6,280 | 10,164 | 12,706 | 8,329 | 16,016 | 10,922 | 309,435 |
| **Total Inmates Not Seen** | 482 | 751 | 940 | 1,653 | 1,294 | 631 | 997 | 2,025 | 782 | 1,248 | 308 | 755 | 1,701 | 958 | 1,375 | 1,408 | 30,847 |
| Not Seen Due to Custody | 7 | 3 | 212 | 166 | 8 | 32 | 0 | 136 | 2 | 2 | 6 | 2 | 238 | 35 | 177 | 0 | 1,462 |
| Percentage not seen due to Custody | 0.13% | 0.04% | 1.41% | 1.49% | 0.05% | 0.46% | 0.00% | 0 86% | 0.02% | 0.01% | 0.09% | 0.02% | 1.59% | 0 33% | 0 93% | 0.00% | 0.40% |
| Not Seen Due to Provider | 399 | 619 | 511 | 1,355 | 999 | 346 | 889 | 1,637 | 543 | 978 | 254 | 557 | 1,162 | 674 | 922 | 1,025 | 22,892 |
| Percentage not seen due to Provider | 7.36% | 7.32% | 3.40% | 12.15% | 5.74% | 4 97% | 10 90% | 10 32% | 6.45% | 7.08% | 3.81% | 5.02% | 7.76% | 6 34% | 4 84% | 7 60% | 6.32% |
| Not Seen Due to Other | 76 | 129 | 217 | 132 | 287 | 253 | 108 | 252 | 237 | 268 | 48 | 196 | 301 | 249 | 276 | 383 | 6,493 |
| Percentage not seen due to Other | 1.40% | 1.52% | 1.45% | 1.18% | 1.65% | 3 63% | 1 32% | 1 59% | 2.82% | 1.94% | 0.72% | 1.77% | 2.01% | 2 34% | 1.45% | 2 84% | 1.79% |
| **Average Inmates per Scheduled Transport** | 1.57 | 1.36 | 1.39 | 1.38 | 1.04 | 1.00 | 1.00 | 1.09 | 1.03 | 1.34 | 1.03 | 1.16 | 1.31 | 1.10 | 1.36 | 1.57 | 1.39 |
| **Inmates Seen for On-Site Specialty Care** | 443 | 282 | 332 | 750 | 487 | 74 | 678 | 1,420 | 220 | 795 | 406 | 1,392 | 642 | 364 | 528 | 1,021 | 17,281 |
| **Inmates Seen for Off-Site Specialty Care** | 85 | 79 | 131 | 196 | 100 | 20 | 53 | 208 | 94 | 173 | 90 | 324 | 209 | 86 | 217 | 160 | 5,016 |

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 627 | 792 | 1,029 | 936 | 859 | 151 | 1,414 | 1,700 | 840 | 1,875 | 527 | 1,816 | 532 | 1,055 | 642 | 2,063 | 28,676 |
| Overtime Dollars | $34,673 | $42,403 | $55,952 | $48,410 | $42,900 | $8,534 | $78,532 | $92,564 | $42,863 | $102,930 | $28,458 | $98,501 | $25,823 | $56,316 | $36,660 | $112,569 | $1,561,963 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 24 | 5 | 0 | 55 | 8 | 480 | 0 | 0 | 3 | 145 | 11 | 0 | 14 | 49 | 9 | 959 |
| P.I.E. Dollars | $0 | $733 | $157 | $0 | $1,650 | $277 | $14,577 | $0 | $0 | $90 | $5,075 | $381 | $0 | $364 | $1,529 | $211 | $30,283 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 713 | 2,229 | 2,138 | 631 | 814 | 858 | 2,638 | 9,707 | 4,105 | 3,065 | 41 | 3,301 | 179 | 961 | 808 | 1,976 | 58,304 |
| Overtime Dollars | $40,324 | $119,290 | $123,444 | $32,609 | $40,675 | $51,149 | $147,613 | $550,497 | $209,334 | $174,088 | $2,214 | $179,089 | $8,719 | $53,441 | $44,722 | $112,701 | $3,256,376 |
| P.I.E. Hours | 0 | 88 | 0 | 24 | 0 | 13 | 648 | 810 | 0 | 143 | 0 | 185 | 0 | 73 | 25 | 570 | 3,170 |
| P.I.E. Dollars | $0 | $2,688 | $0 | $641 | $0 | $450 | $19,895 | $26,201 | $0 | $5,036 | $0 | $6,395 | $0 | $1,978 | $527 | $17,870 | $104,314 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -192 | 0 | 24 | 147 | 194 | 75 | 584 | 407 | -48 | -496 | 32 | -16 | 0 | 56 | 91 | 305 | 1,536 |
| Medical Guarding | 176 | 0 | 0 | 607 | 64 | 566 | 1,384 | 6,384 | 0 | 1,442 | 240 | 0 | 0 | 511 | -2,879 | 120 | 5,213 |

*Note: Red indicates institution did not provide valid data*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,462 | 2,435 | 1,795 | 2,485 | 4,385 | 1,616 | 4,975 | 2,417 | 2,961 | 2,542 | 3,165 | 2,572 | 4,158 | 2,018 | 4,076 | 2,989 | 1,407 |
| 1(a) Primary Care Provider Ducats | 2,199 | 1,539 | 1,545 | 1,660 | 2,457 | 1,079 | 2,811 | 947 | 2,083 | 1,450 | 2,304 | 1,594 | 1,976 | 1,277 | 1,449 | 1,375 | 1,183 |
| 1(b) RN Ducats | 263 | 896 | 250 | 825 | 1,928 | 537 | 2,164 | 1,470 | 878 | 1,092 | 861 | 978 | 2,182 | 741 | 2,627 | 1,614 | 224 |
| 2  Add-on Appointments | 1,363 | 356 | 790 | 1,730 | 705 | 330 | 440 | 827 | 357 | 332 | 911 | 263 | 2,242 | 552 | 126 | 287 | 922 |
| 3  Inmate Refusals | 79 | 167 | 40 | 139 | 106 | 81 | 217 | 120 | 33 | 85 | 597 | 50 | 2 | 42 | 314 | 102 | 235 |
| 4  Inmates Seen | 3,392 | 2,253 | 2,423 | 3,933 | 4,696 | 1,756 | 4,926 | 3,008 | 2,972 | 2,670 | 3,196 | 2,517 | 6,227 | 2,198 | 3,555 | 2,984 | 1,907 |
| 5  Not Seen Due to Custody | 0 | 2 | 4 | 0 | 22 | 0 | 0 | 10 | 0 | 0 | 7 | 0 | 0 | 0 | 8 | 35 | 0 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 1 | 4 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 7 | 0 | 0 | 0 | 6 | 0 | 0 |
| 6  Not Seen Due to Provider | 333 | 289 | 92 | 118 | 218 | 94 | 151 | 75 | 294 | 61 | 213 | 226 | 156 | 311 | 275 | 107 | 144 |
| 6(a) Unable to complete line | 6 | 16 | 2 | 4 | 17 | 30 | 0 | 5 | 0 | 3 | 27 | 13 | 3 | 47 | 32 | 2 | 0 |
| 6(b) Scheduling error | 197 | 149 | 27 | 67 | 115 | 39 | 146 | 30 | 123 | 37 | 68 | 154 | 37 | 198 | 115 | 62 | 95 |
| 6(c) Provider cancelled | 130 | 124 | 63 | 47 | 86 | 24 | 4 | 40 | 170 | 18 | 118 | 56 | 69 | 61 | 126 | 40 | 49 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 17 | 1 | 0 | 1 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 22 | 0 | 2 | 2 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 4 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 21 | 80 | 26 | 25 | 48 | 15 | 121 | 31 | 19 | 58 | 63 | 42 | 15 | 19 | 50 | 48 | 43 |
| 7(a) Inmate paroled or transferred | 4 | 12 | 3 | 6 | 9 | 5 | 38 | 5 | 7 | 12 | 9 | 23 | 6 | 6 | 27 | 5 | 2 |
| 7(b) Inmate received conflicting ducats | 1 | 9 | 2 | 6 | 15 | 2 | 33 | 4 | 2 | 30 | 17 | 4 | 3 | 1 | 1 | 0 | 12 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 7(d) Inmate moved to another facility | 7 | 8 | 14 | 3 | 12 | 4 | 10 | 14 | 4 | 4 | 12 | 1 | 2 | 8 | 8 | 37 | 17 |
| 7(e) Inmate at hospital/in-patient area of prison | 6 | 4 | 6 | 5 | 10 | 3 | 34 | 6 | 3 | 4 | 19 | 5 | 1 | 4 | 8 | 1 | 6 |
| 7(f) Inmate out to court | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 2 | 1 | 0 | 4 | 1 | 1 | 0 | 6 | 2 | 0 |
| 7(g) Other reason | 3 | 47 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 8 | 2 | 8 | 2 | 0 | 0 | 0 | 6 |
| 8  Total Inmates Not Seen | 354 | 371 | 122 | 143 | 288 | 109 | 272 | 116 | 313 | 119 | 283 | 268 | 171 | 330 | 333 | 190 | 187 |
| 9  Medical 7362s | 1,884 | 1,440 | 482 | 2,853 | 3,356 | 1,317 | 3,642 | 1,466 | 5,804 | 1,056 | 3,555 | 1,549 | 1,923 | 0 | 627 | 1,569 | 1,212 |

*Note: Red indicates institution did not provide valid data.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,701 | 1,967 | 3,035 | 2,014 | 5,099 | 407 | 2,233 | 3,089 | 2,410 | 3,209 | 2,245 | 3,990 | 4,261 | 3,336 | 7,367 | 2,565 | 97,386 |
| 1(a) Primary Care Provider Ducats | 1,133 | 1,869 | 2,177 | 1,464 | 1,457 | 407 | 1,979 | 1,850 | 1,158 | 2,702 | 1,150 | 2,057 | 2,159 | 1,776 | 2,792 | 1,822 | 56,880 |
| 1(b) RN Ducats | 568 | 98 | 858 | 550 | 3,642 | 0 | 254 | 1,239 | 1,252 | 507 | 1,095 | 1,933 | 2,102 | 1,560 | 4,575 | 743 | 40,506 |
| 2  Add-on Appointments | 684 | 1,019 | 2,064 | 758 | 3,260 | 2,602 | 1,004 | 1,300 | 363 | 2,539 | 138 | 143 | 202 | 897 | 996 | 1,743 | 32,245 |
| 3  Inmate Refusals | 43 | 411 | 705 | 115 | 127 | 324 | 162 | 95 | 272 | 34 | 43 | 37 | 85 | 326 | 952 | 118 | 6,258 |
| 4  Inmates Seen | 2,153 | 2,394 | 4,062 | 2,274 | 7,721 | 2,618 | 2,538 | 3,624 | 2,339 | 5,461 | 2,274 | 3,886 | 3,898 | 3,642 | 6,858 | 3,676 | 114,031 |
| 5  Not Seen Due to Custody | 0 | 0 | 126 | 28 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 80 | 11 | 78 | 0 | 417 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5(b) Modified program in effect | 0 | 0 | 126 | 28 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 66 | 0 | 17 | 0 | 304 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 14 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 61 | 0 | 97 |
| 6  Not Seen Due to Provider | 157 | 136 | 140 | 323 | 378 | 52 | 508 | 609 | 112 | 155 | 54 | 134 | 369 | 214 | 407 | 403 | 7,308 |
| 6(a) Unable to complete line | 23 | 3 | 2 | 24 | 107 | 3 | 21 | 40 | 0 | 29 | 0 | 5 | 29 | 35 | 25 | 58 | 611 |
| 6(b) Scheduling error | 88 | 41 | 20 | 224 | 249 | 8 | 329 | 283 | 49 | 86 | 20 | 80 | 234 | 40 | 187 | 106 | 3,703 |
| 6(c) Provider cancelled | 45 | 92 | 112 | 75 | 22 | 41 | 154 | 286 | 62 | 40 | 34 | 49 | 101 | 139 | 193 | 239 | 2,909 |
| 6(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 33 |
| 6(e) Medically restricted movement | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 37 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 7  Not Seen Due to Other | 32 | 45 | 66 | 32 | 133 | 15 | 29 | 56 | 50 | 97 | 12 | 76 | 31 | 40 | 68 | 111 | 1,617 |
| 7(a) Inmate paroled or transferred | 3 | 7 | 9 | 8 | 58 | 2 | 7 | 5 | 7 | 18 | 4 | 12 | 14 | 9 | 6 | 51 | 399 |
| 7(b) Inmate received conflicting ducats | 3 | 17 | 3 | 8 | 0 | 2 | 9 | 7 | 3 | 14 | 2 | 5 | 1 | 7 | 4 | 25 | 252 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7(d) Inmate moved to another facility | 21 | 9 | 25 | 8 | 49 | 4 | 9 | 21 | 19 | 23 | 2 | 28 | 6 | 10 | 9 | 14 | 422 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 9 | 10 | 5 | 19 | 2 | 3 | 13 | 18 | 11 | 4 | 29 | 6 | 8 | 10 | 19 | 296 |
| 7(f) Inmate out to court | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 41 |
| 7(g) Other reason | 0 | 1 | 17 | 2 | 4 | 5 | 0 | 10 | 2 | 31 | 0 | 0 | 4 | 4 | 39 | 0 | 200 |
| 8  Total Inmates Not Seen | 189 | 181 | 332 | 383 | 511 | 67 | 537 | 670 | 162 | 253 | 66 | 210 | 480 | 265 | 553 | 514 | 9,342 |
| 9  Medical 7362s | 692 | 2,075 | 933 | 1,024 | 2,888 | 691 | 1,557 | 3,091 | 559 | 2,357 | 647 | 2,304 | 1,353 | 1,288 | 3,332 | 1,591 | 60,117 |

Note: Red indicates institution did not provide valid data.

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,960 | 305 | 53 | 2,668 | 8,422 | 505 | 5,545 | 3,055 | 11,772 | 885 | 6,929 | 1,742 | 1,778 | 203 | 1,534 | 1,651 | 1,010 |
| 11 Add-on Appointments | 311 | 15 | 8 | 82 | 18 | 107 | 129 | 812 | 6,346 | 21 | 906 | 146 | 53 | 39 | 1,428 | 50 | 194 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 492 | 0 | 5,308 | 0 | 4,257 | 0 | 0 | 0 | 289 | 0 | 0 |
| 13 Inmate Refusals | 45 | 29 | 0 | 420 | 38 | 38 | 683 | 321 | 453 | 105 | 2,641 | 27 | 0 | 6 | 118 | 15 | 179 |
| 14 Inmates Seen | 2,017 | 258 | 56 | 2,124 | 7,901 | 537 | 4,729 | 2,974 | 16,276 | 609 | 3,725 | 1,727 | 1,731 | 220 | 2,537 | 1,553 | 862 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 85 | 0 | 0 | 31 | 11 | 2 | 42 | 0 | 0 | 1 | 0 | 16 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | 11 | 2 | 0 | 0 | 0 | 1 | 0 | 16 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 175 | 25 | 3 | 175 | 311 | 29 | 110 | 392 | 1,070 | 177 | 1,137 | 112 | 86 | 12 | 246 | 75 | 132 |
| 16(a) Unable to complete line. | 41 | 1 | 0 | 5 | 0 | 0 | 3 | 3 | 1 | 19 | 41 | 4 | 0 | 0 | 16 | 0 | 5 |
| 16(b) Scheduling error. | 65 | 12 | 3 | 14 | 54 | 3 | 48 | 152 | 123 | 27 | 392 | 51 | 13 | 4 | 68 | 32 | 51 |
| 16(c) Provider cancelled. | 69 | 11 | 0 | 155 | 256 | 26 | 59 | 237 | 935 | 126 | 702 | 57 | 73 | 8 | 162 | 43 | 74 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 17 Not Seen Due to Other | 34 | 8 | 2 | 31 | 105 | 8 | 152 | 149 | 308 | 13 | 290 | 22 | 14 | 3 | 61 | 42 | 31 |
| 17(a) Inmate paroled or transferred | 8 | 2 | 0 | 16 | 15 | 5 | 55 | 13 | 19 | 1 | 96 | 13 | 4 | 1 | 35 | 15 | 7 |
| 17(b) Inmate received conflicting ducats | 7 | 1 | 0 | 0 | 46 | 1 | 32 | 14 | 166 | 8 | 34 | 5 | 2 | 0 | 0 | 3 | 10 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 11 | 3 | 0 | 6 | 22 | 1 | 28 | 42 | 90 | 0 | 42 | 2 | 1 | 1 | 15 | 21 | 11 |
| 17(e) Inmate at hospital/in-patient area of prison | 2 | 0 | 0 | 9 | 22 | 1 | 29 | 66 | 24 | 1 | 92 | 1 | 2 | 1 | 3 | 3 | 3 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 1 | 0 | 26 | 0 | 0 | 0 | 8 | 0 | 0 |
| 17(g) Other reason | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 8 | 3 | 0 | 1 | 5 | 0 | 0 | 0 | 0 |
| 18 Inmates Not Seen | 209 | 33 | 5 | 206 | 501 | 37 | 262 | 572 | 1,389 | 192 | 1,469 | 134 | 100 | 16 | 307 | 133 | 163 |
| 19 Mental Health 7362s | 376 | 41 | 19 | 157 | 345 | 45 | 135 | 408 | 80 | 0 | 156 | 166 | 166 | 30 | 492 | 117 | 214 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 214 | 2,600 | 4,661 | 3,414 | 3,254 | 2,901 | 1,209 | 5,471 | 3,484 | 2,548 | 1,518 | 1,874 | 5,392 | 2,950 | 7,310 | 2,520 | 101,337 |
| 11 Add-on Appointments | 61 | 202 | 2,273 | 848 | 0 | 288 | 827 | 999 | 225 | 605 | 39 | 29 | 349 | 627 | 86 | 267 | 18,390 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 6,286 | 0 | 2,844 | 652 | 0 | 0 | 0 | 24,634 | 0 | 0 | 0 | 0 | 0 | 63 | 44,825 |
| 13 Inmate Refusals | 15 | 286 | 353 | 240 | 108 | 962 | 31 | 300 | 467 | 20 | 8 | 77 | 413 | 739 | 640 | 861 | 10,638 |
| 14 Inmates Seen | 225 | 2,159 | 6,286 | 3,426 | 2,985 | 1,711 | 1,755 | 5,424 | 2,760 | 2,436 | 1,456 | 1,695 | 4,434 | 2,383 | 6,177 | 1,647 | 96,795 |
| 15 Not Seen Due to Custody | 0 | 0 | 9 | 79 | 8 | 31 | 0 | 88 | 2 | 0 | 6 | 2 | 120 | 19 | 95 | 0 | 647 |
| 15(a) Lack of officers | 0 | 0 | 7 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 26 |
| 15(b) Modified program in effect | 0 | 0 | 2 | 79 | 0 | 5 | 0 | 88 | 1 | 0 | 0 | 0 | 111 | 5 | 32 | 0 | 438 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 9 | 63 | 0 | 178 |
| 16 Not Seen Due to Provider | 22 | 318 | 213 | 472 | 83 | 254 | 203 | 500 | 352 | 642 | 82 | 92 | 588 | 328 | 373 | 157 | 8,946 |
| 16(a) Unable to complete line. | 1 | 0 | 72 | 3 | 10 | 24 | 9 | 4 | 14 | 20 | 9 | 0 | 2 | 23 | 18 | 0 | 348 |
| 16(b) Scheduling error. | 7 | 9 | 58 | 160 | 23 | 107 | 124 | 206 | 83 | 184 | 64 | 21 | 122 | 76 | 126 | 19 | 2,501 |
| 16(c) Provider cancelled. | 14 | 309 | 66 | 306 | 50 | 121 | 70 | 290 | 252 | 438 | 9 | 71 | 360 | 228 | 228 | 138 | 5,943 |
| 16(d) Medically restricted movement. | 0 | 0 | 17 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 104 | 1 | 1 | 0 | 147 |
| 16(e) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 17 Not Seen Due to Other | 13 | 39 | 73 | 45 | 70 | 231 | 47 | 158 | 128 | 55 | 5 | 37 | 186 | 108 | 111 | 122 | 2,701 |
| 17(a) Inmate paroled or transferred | 2 | 11 | 12 | 4 | 37 | 100 | 11 | 23 | 4 | 11 | 1 | 3 | 95 | 40 | 16 | 62 | 737 |
| 17(b) Inmate received conflicting ducats | 2 | 4 | 12 | 10 | 5 | 2 | 10 | 9 | 35 | 6 | 1 | 8 | 49 | 14 | 44 | 8 | 548 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 |
| 17(d) Inmate moved to another facility | 4 | 13 | 24 | 29 | 13 | 18 | 16 | 57 | 46 | 31 | 1 | 21 | 25 | 28 | 18 | 5 | 645 |
| 17(e) Inmate at hospital/in-patient area of prison | 2 | 7 | 24 | 1 | 8 | 97 | 8 | 22 | 32 | 6 | 2 | 4 | 9 | 24 | 20 | 45 | 570 |
| 17(f) Inmate out to court | 3 | 4 | 1 | 1 | 3 | 5 | 2 | 1 | 5 | 0 | 0 | 0 | 5 | 1 | 3 | 2 | 86 |
| 17(g) Other reason | 0 | 0 | 0 | 0 | 4 | 9 | 0 | 46 | 6 | 1 | 0 | 1 | 1 | 1 | 10 | 0 | 111 |
| 18 Total Inmates Not Seen | 35 | 357 | 295 | 596 | 161 | 516 | 250 | 746 | 482 | 697 | 93 | 131 | 894 | 455 | 579 | 279 | 12,294 |
| 19 Mental Health 7362s | 21 | 109 | 864 | 226 | 366 | 28 | 170 | 236 | 130 | 276 | 74 | 167 | 226 | 198 | 260 | 263 | 6,561 |

*Note: Red indicates institution did not provide valid data.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,400 | 1,181 | 1,099 | 1,367 | 1,400 | 564 | 1,643 | 848 | 1,372 | 555 | 1,264 | 1,266 | 1,705 | 814 | 897 | 954 | 1,073 |
| 21 Add-on Appointments | 104 | 32 | 50 | 49 | 86 | 16 | 37 | 31 | 55 | 19 | 65 | 87 | 32 | 43 | 11 | 33 | 71 |
| 22 Inmate Refusals | 78 | 52 | 58 | 46 | 36 | 41 | 53 | 23 | 40 | 13 | 157 | 45 | 6 | 26 | 51 | 57 | 90 |
| 23 Inmates Seen | 1,262 | 1,004 | 857 | 1,272 | 1,352 | 481 | 1,525 | 803 | 1,172 | 522 | 1,055 | 1,094 | 1,586 | 748 | 807 | 848 | 969 |
| 24 Not Seen Due to Custody | 0 | 11 | 17 | 0 | 8 | 0 | 3 | 11 | 7 | 1 | 10 | 0 | 0 | 2 | 0 | 18 | 1 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 1 | 0 | 8 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 17 | 1 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 11 | 16 | 0 | 0 | 0 | 2 | 11 | 0 | 0 | 10 | 0 | 0 | 1 | 0 | 1 | 0 |
| 25 Not Seen Due to Provider | 148 | 105 | 122 | 60 | 67 | 47 | 34 | 30 | 192 | 17 | 85 | 194 | 134 | 71 | 43 | 56 | 66 |
| 25(a) Unable to complete line | 2 | 40 | 0 | 4 | 2 | 0 | 4 | 0 | 2 | 0 | 12 | 1 | 0 | 5 | 21 | 1 | 5 |
| 25(b) Scheduling error | 137 | 28 | 10 | 8 | 33 | 13 | 27 | 16 | 80 | 14 | 40 | 125 | 5 | 60 | 9 | 23 | 27 |
| 25(c) Provider cancelled | 9 | 36 | 112 | 48 | 32 | 34 | 0 | 14 | 106 | 1 | 22 | 65 | 127 | 6 | 11 | 30 | 28 |
| 25(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 6 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 9 | 0 | 1 | 0 | 2 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 16 | 41 | 95 | 38 | 23 | 11 | 65 | 12 | 16 | 21 | 22 | 20 | 11 | 10 | 7 | 8 | 18 |
| 26(a) Inmate paroled or transferred | 3 | 3 | 0 | 7 | 3 | 3 | 8 | 4 | 2 | 6 | 5 | 6 | 2 | 3 | 1 | 3 | 4 |
| 26(b) Inmate received conflicting ducats | 1 | 3 | 0 | 4 | 12 | 1 | 18 | 0 | 5 | 3 | 7 | 7 | 2 | 0 | 0 | 2 | 2 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 1 | 2 | 19 | 2 | 7 | 5 | 4 | 4 | 0 | 1 | 3 | 0 | 4 | 3 | 4 | 1 | 6 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 0 | 1 | 0 | 0 | 1 | 21 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 4 | 0 | 3 | 0 | 2 | 1 | 1 |
| 26(g) Other reason | 6 | 33 | 75 | 24 | 0 | 0 | 13 | 0 | 9 | 9 | 0 | 4 | 0 | 4 | 0 | 0 | 4 |
| 27 Total Inmates Not Seen | 164 | 157 | 234 | 98 | 98 | 58 | 102 | 53 | 215 | 39 | 117 | 214 | 145 | 83 | 50 | 82 | 85 |
| 28 Dental 7362s | 486 | 164 | 322 | 346 | 505 | 251 | 532 | 278 | 257 | 191 | 359 | 342 | 620 | 0 | 254 | 495 | 136 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,335 | 1,343 | 1,091 | 853 | 447 | 409 | 1,104 | 1,060 | 742 | 1,559 | 1,360 | 1,273 | 1,604 | 1,353 | 1,159 | 1,007 | 37,101 |
| 21 Add-on Appointments | 85 | 96 | 37 | 56 | 212 | 47 | 57 | 107 | 14 | 62 | 7 | 24 | 33 | 70 | 20 | 54 | 1,802 |
| 22 Inmate Refusals | 124 | 162 | 91 | 68 | 21 | 23 | 83 | 26 | 67 | 20 | 4 | 11 | 18 | 84 | 38 | 35 | 1,747 |
| 23 Inmates Seen | 1,128 | 1,102 | 823 | 724 | 570 | 397 | 951 | 942 | 639 | 1,511 | 1,247 | 1,099 | 1,398 | 1,172 | 1,009 | 923 | 32,992 |
| 24 Not Seen Due to Custody | 4 | 2 | 66 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 1 | 2 | 0 | 203 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b) Modified program in effect | 4 | 0 | 66 | 15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 139 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 63 |
| 25 Not Seen Due to Provider | 145 | 142 | 111 | 78 | 58 | 30 | 117 | 190 | 29 | 76 | 91 | 169 | 185 | 89 | 67 | 75 | 3,123 |
| 25(a) Unable to complete line | 16 | 2 | 40 | 5 | 2 | 10 | 0 | 1 | 6 | 9 | 0 | 8 | 9 | 6 | 3 | 5 | 221 |
| 25(b) Scheduling error | 91 | 39 | 5 | 53 | 31 | 11 | 87 | 105 | 14 | 27 | 31 | 89 | 120 | 27 | 28 | 18 | 1,431 |
| 25(c) Provider cancelled | 38 | 86 | 63 | 17 | 25 | 8 | 30 | 84 | 9 | 40 | 60 | 57 | 49 | 54 | 33 | 52 | 1,386 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 25(e) Medically restricted movement | 0 | 7 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 33 |
| 25(f) Other reason | 0 | 8 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 5 | 0 | 1 | 0 | 37 |
| 26 Not Seen Due to Other | 19 | 31 | 37 | 18 | 10 | 5 | 10 | 9 | 21 | 14 | 25 | 18 | 19 | 77 | 63 | 28 | 838 |
| 26(a) Inmate paroled or transferred | 1 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 4 | 3 | 7 | 3 | 13 | 118 |
| 26(b) Inmate received conflicting ducats | 6 | 8 | 4 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 5 | 7 | 3 | 4 | 4 | 119 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 1 | 7 | 7 | 2 | 5 | 0 | 6 | 3 | 6 | 8 | 13 | 3 | 2 | 6 | 1 | 5 | 141 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 10 | 3 | 2 | 1 | 0 | 2 | 3 | 4 | 1 | 0 | 3 | 0 | 4 | 2 | 6 | 82 |
| 26(f) Inmate out to court | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 28 |
| 26(g) Other reason | 8 | 0 | 19 | 11 | 0 | 1 | 0 | 1 | 4 | 1 | 7 | 2 | 6 | 56 | 53 | 0 | 350 |
| 27 Inmates Not Seen | 168 | 175 | 214 | 117 | 68 | 36 | 127 | 199 | 50 | 90 | 116 | 187 | 221 | 167 | 132 | 103 | 4,164 |
| 28 Dental 7362s | 177 | 228 | 369 | 392 | 247 | 93 | 219 | 309 | 165 | 577 | 405 | 449 | 308 | 175 | 399 | 389 | 10,439 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 2,080 | 1,117 | 1,002 | 1,530 | 2,442 | 1,079 | 3,744 | 1,582 | 3,685 | 3,322 | 1,205 | 1,219 | 2,168 | 958 | 1,699 | 1,394 | 872 |
| 30  Add-on Appointments | 192 | 61 | 157 | 126 | 190 | 342 | 166 | 381 | 98 | 250 | 75 | 115 | 103 | 81 | 144 | 31 | 58 |
| 31  Inmate Refusals | 60 | 97 | 11 | 83 | 26 | 63 | 203 | 84 | 51 | 103 | 124 | 38 | 8 | 8 | 113 | 29 | 88 |
| 32  Inmates Seen | 2,082 | 989 | 1,097 | 1,522 | 2,363 | 1,278 | 3,547 | 1,801 | 3,590 | 3,240 | 1,066 | 1,252 | 2,173 | 956 | 1,677 | 1,239 | 759 |
| 33  Not Seen Due to Custody | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 7 | 1 | 13 | 0 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b)  Modified program in effect | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 7 | 0 | 13 | 0 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 34  Not Seen Due to Provider | 103 | 75 | 21 | 26 | 148 | 61 | 60 | 49 | 90 | 105 | 81 | 15 | 78 | 60 | 36 | 59 | 60 |
| 34(a)  Unable to complete line | 0 | 6 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 7 | 2 | 2 | 8 |
| 34(b)  Scheduling error | 29 | 11 | 15 | 10 | 40 | 9 | 47 | 3 | 39 | 27 | 5 | 6 | 40 | 44 | 14 | 9 | 14 |
| 34(c)  Clinician cancelled | 68 | 57 | 5 | 9 | 104 | 51 | 12 | 46 | 50 | 53 | 74 | 8 | 37 | 9 | 19 | 44 | 37 |
| 34(d)  Lack of provider preparation | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 |
| 34(e)  Medically restricted movement | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 34(f)  Other reason | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35  Not Seen Due to Other | 27 | 17 | 30 | 25 | 57 | 19 | 100 | 29 | 46 | 118 | 9 | 29 | 12 | 8 | 16 | 85 | 23 |
| 35(a)  Inmate paroled or transferred | 10 | 3 | 3 | 5 | 13 | 4 | 28 | 2 | 2 | 20 | 1 | 8 | 6 | 2 | 1 | 2 | 6 |
| 35(b)  Inmate received conflicting ducats | 1 | 1 | 2 | 1 | 8 | 1 | 12 | 1 | 4 | 19 | 0 | 5 | 1 | 0 | 1 | 0 | 11 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 35(d)  Inmate moved to another facility | 7 | 2 | 7 | 10 | 3 | 1 | 6 | 5 | 2 | 2 | 3 | 0 | 3 | 1 | 4 | 4 | 1 |
| 35(e)  Inmate at hospital/in-patient area of prison | 1 | 4 | 5 | 3 | 7 | 8 | 29 | 6 | 5 | 15 | 1 | 2 | 2 | 4 | 1 | 3 | 1 |
| 35(f)  Inmate out to court | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 0 | 7 | 4 | 1 | 0 | 1 | 0 | 1 | 0 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 3 | 6 | 13 | 6 | 25 | 1 | 21 | 12 | 33 | 44 | 0 | 12 | 0 | 0 | 7 | 75 | 1 |
| 35(h)  Other reason | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 36  Total Inmates Not Seen | 130 | 92 | 51 | 51 | 243 | 80 | 160 | 78 | 142 | 229 | 90 | 44 | 90 | 75 | 53 | 157 | 83 |
| 37  Diagnostic/Specialty RFSs | 254 | 135 | 334 | 260 | 309 | 151 | 402 | 227 | 2,698 | 323 | 328 | 222 | 546 | 194 | 228 | 270 | 160 |

Note:  Red  indicates institution did not provide valid data.

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,211 | 1,110 | 1,755 | 2,797 | 4,762 | 38 | 1,414 | 2,600 | 998 | 3,079 | 1,270 | 3,505 | 3,041 | 1,275 | 1,937 | 3,138 | 65,028 |
| 30 Add-on Appointments | 131 | 124 | 98 | 416 | 371 | 272 | 311 | 1,231 | 182 | 217 | 98 | 247 | 98 | 121 | 181 | 2,193 | 8,861 |
| 31 Inmate Refusals | 17 | 267 | 274 | 196 | 139 | 19 | 178 | 157 | 135 | 153 | 32 | 41 | 57 | 193 | 35 | 143 | 3,225 |
| 32 Inmates Seen | 1,235 | 929 | 1,480 | 2,460 | 4,440 | 279 | 1,464 | 3,264 | 957 | 2,935 | 1,303 | 3,484 | 2,976 | 1,132 | 1,972 | 4,676 | 65,617 |
| 33 Not Seen Due to Custody | 3 | 1 | 11 | 38 | 0 | 0 | 0 | 43 | 0 | 1 | 0 | 0 | 21 | 4 | 2 | 0 | 195 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 7 |
| 33(b) Modified program in effect | 3 | 0 | 11 | 37 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 161 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 26 |
| 34 Not Seen Due to Provider | 75 | 23 | 47 | 482 | 480 | 10 | 61 | 338 | 50 | 105 | 27 | 162 | 20 | 43 | 75 | 390 | 3,515 |
| 34(a) Unable to complete line | 1 | 0 | 0 | 1 | 321 | 0 | 4 | 9 | 7 | 0 | 0 | 8 | 0 | 0 | 3 | 199 | 588 |
| 34(b) Scheduling error | 44 | 5 | 11 | 385 | 88 | 1 | 27 | 132 | 11 | 36 | 18 | 18 | 11 | 8 | 38 | 56 | 1,251 |
| 34(c) Clinician cancelled | 30 | 16 | 34 | 94 | 64 | 9 | 30 | 196 | 26 | 69 | 9 | 131 | 7 | 35 | 34 | 135 | 1,602 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 34(e) Medically restricted movement | 0 | 2 | 2 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 44 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 35 Not Seen Due to Other | 12 | 14 | 41 | 37 | 74 | 2 | 22 | 29 | 38 | 102 | 6 | 65 | 65 | 24 | 34 | 122 | 1,337 |
| 35(a) Inmate paroled or transferred | 4 | 2 | 8 | 8 | 40 | 2 | 7 | 3 | 11 | 33 | 0 | 9 | 10 | 6 | 10 | 44 | 313 |
| 35(b) Inmate received conflicting ducats | 2 | 1 | 13 | 0 | 5 | 0 | 0 | 1 | 0 | 6 | 0 | 15 | 2 | 6 | 2 | 19 | 140 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 8 |
| 35(d) Inmate moved to another facility | 3 | 2 | 3 | 18 | 1 | 0 | 3 | 15 | 8 | 5 | 2 | 5 | 2 | 3 | 4 | 7 | 142 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 8 | 11 | 7 | 7 | 0 | 2 | 9 | 9 | 48 | 0 | 24 | 3 | 8 | 5 | 19 | 260 |
| 35(f) Inmate out to court | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 18 | 51 |
| 35(g) Inmate non-compliant for procedure (i e. NPO) | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 9 | 5 | 4 | 8 | 42 | 0 | 10 | 15 | 361 |
| 35(h) Other reason | 0 | 0 | 5 | 3 | 20 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 62 |
| 36 Total Inmates Not Seen | 90 | 38 | 99 | 557 | 554 | 12 | 83 | 410 | 88 | 208 | 33 | 227 | 106 | 71 | 111 | 512 | 5,047 |
| 37 Diagnostic/Specialty RFSs | 210 | 80 | 520 | 331 | 599 | 92 | 100 | 431 | 162 | 548 | 160 | 189 | 532 | 479 | 270 | 260 | 12,004 |

Note: *Red* indicates institution did not provide valid data.

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **347** | **115** | **126** | **184** | **141** | **27** | **181** | **565** | **84** | **160** | **332** | **416** | **156** | **49** | **416** | **45** | **59** |
| 38(a)  First Watch | 15 | 8 | 9 | 5 | 9 | 0 | 38 | 60 | 11 | 20 | 28 | 33 | 5 | 5 | 26 | 0 | 3 |
| 38(b)  Second Watch | 155 | 62 | 55 | 149 | 56 | 10 | 64 | 278 | 43 | 62 | 149 | 204 | 94 | 20 | 170 | 25 | 39 |
| 38(c)  Third Watch | 177 | 45 | 62 | 30 | 76 | 17 | 79 | 227 | 30 | 78 | 155 | 179 | 57 | 24 | 220 | 20 | 17 |
| **38a Code II Transports Off-site** | **9** | **15** | **3** | **5** | **8** | **3** | **24** | **4** | **15** | **16** | **20** | **9** | **12** | **16** | **12** | **10** | **2** |
| 38/a(a)  First Watch | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| 38/a(b)  Second Watch | 2 | 6 | 3 | 4 | 4 | 2 | 10 | 3 | 11 | 8 | 12 | 2 | 5 | 8 | 4 | 7 | 1 |
| 38/a(c)  Third Watch | 5 | 8 | 0 | 1 | 3 | 1 | 13 | 1 | 3 | 6 | 8 | 5 | 6 | 7 | 7 | 3 | 1 |
| **38b Code III Transports Off-site** | **2** | **1** | **0** | **0** | **2** | **0** | **5** | **7** | **5** | **7** | **6** | **7** | **3** | **3** | **2** | **9** | **3** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 5 | 0 | 1 | 0 | 5 | 3 |
| 38/b(c)  Third Watch | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 0 |
| **38c Unsched. State Vehicle Transports Off-site** | **5** | **9** | **8** | **2** | **10** | **12** | **17** | **9** | **4** | **49** | **11** | **14** | **33** | **1** | **7** | **15** | **3** |
| 38/c(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 1 | 3 | 0 | 1 | 0 | 0 |
| 38/c(b)  Second Watch | 2 | 4 | 0 | 1 | 5 | 7 | 13 | 4 | 3 | 13 | 7 | 9 | 8 | 1 | 6 | 4 | 3 |
| 38/c(c)  Third Watch | 3 | 4 | 8 | 1 | 5 | 5 | 3 | 5 | 1 | 31 | 4 | 4 | 22 | 0 | 0 | 11 | 0 |
| **38d Other (i.e. Infimary, Housing Unit)** | **331** | **90** | **115** | **177** | **121** | **12** | **135** | **545** | **60** | **88** | **295** | **386** | **108** | **29** | **395** | **11** | **51** |

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **71** | **193** | **184** | **433** | **756** | **23** | **87** | **181** | **219** | **600** | **219** | **380** | **591** | **245** | **178** | **135** | **7,898** |
| 38(a)  First Watch | 5 | 12 | 0 | 20 | 29 | 1 | 3 | 20 | 32 | 153 | 15 | 21 | 44 | 10 | 9 | 12 | 661 |
| 38(b)  Second Watch | 39 | 102 | 184 | 268 | 238 | 13 | 48 | 66 | 90 | 231 | 108 | 215 | 374 | 104 | 97 | 71 | 3,883 |
| 38(c)  Third Watch | 27 | 79 | 0 | 145 | 489 | 9 | 36 | 95 | 97 | 216 | 96 | 144 | 173 | 131 | 72 | 52 | 3,354 |
| **38a  Code II Transports Off-site** | **15** | **8** | **24** | **17** | **24** | **9** | **5** | **23** | **10** | **28** | **1** | **20** | **9** | **32** | **5** | **23** | **436** |
| 38/a(a)  First Watch | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 4 | 0 | 3 | 1 | 0 | 0 | 4 | 33 |
| 38/a(b)  Second Watch | 9 | 3 | 24 | 10 | 12 | 4 | 2 | 9 | 4 | 5 | 0 | 14 | 5 | 15 | 4 | 10 | 222 |
| 38/a(c)  Third Watch | 6 | 4 | 0 | 7 | 9 | 5 | 3 | 12 | 4 | 19 | 1 | 3 | 3 | 17 | 1 | 9 | 181 |
| **38b  Code III Transports Off-site** | **0** | **1** | **4** | **4** | **4** | **2** | **2** | **1** | **5** | **6** | **0** | **19** | **3** | **3** | **3** | **3** | **122** |
| 38/b(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 19 |
| 38/b(b)  Second Watch | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 10 | 2 | 1 | 1 | 2 | 53 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 4 | 0 | 7 | 0 | 2 | 2 | 1 | 50 |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **31** | **22** | **9** | **14** | **0** | **5** | **18** | **21** | **12** | **4** | **7** | **1** | **21** | **4** | **21** | **399** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 23 |
| 38/c(b)  Second Watch | 0 | 17 | 22 | 3 | 7 | 0 | 1 | 7 | 11 | 6 | 2 | 2 | 0 | 6 | 4 | 11 | 189 |
| 38/c(c)  Third Watch | 0 | 12 | 0 | 6 | 7 | 0 | 3 | 9 | 5 | 6 | 2 | 5 | 1 | 14 | 0 | 10 | 187 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **56** | **153** | **134** | **403** | **714** | **12** | **75** | **139** | **183** | **554** | **214** | **334** | **578** | **189** | **166** | **88** | **6,941** |

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 126 | 92 | 79 | 137 | 194 | 110 | 249 | 103 | 202 | 285 | 214 | 84 | 126 | 49 | 94 | 99 | 114 |
| 39(a)  Off-site specialty care. | 93 | 78 | 63 | 99 | 144 | 86 | 222 | 100 | 169 | 247 | 117 | 81 | 117 | 48 | 67 | 80 | 92 |
| 39(b)  All others, including court. | 33 | 14 | 16 | 38 | 50 | 24 | 27 | 3 | 33 | 38 | 97 | 3 | 9 | 1 | 27 | 19 | 22 |
| 40  Unscheduled Transports | 43 | 26 | 5 | 2 | 40 | 20 | 61 | 28 | 4 | 0 | 42 | 56 | 51 | 22 | 8 | 28 | 7 |
| 41  Inmates Transported | 197 | 187 | 90 | 167 | 277 | 130 | 554 | 479 | 328 | 447 | 404 | 224 | 203 | 113 | 136 | 314 | 135 |
| 42  Budgeted Posts | 25 | 13 | 9 | 12 | 16 | 13 | 17 | 12 | 17 | 21 | 24 | 11 | 13 | 13 | 11 | 14 | 13 |
| 43  Redirected Staff Hours | -291 | 0 | 33 | 8 | 68 | 16 | 18 | 0 | 320 | 16 | 62 | -56 | 280 | -161 | 0 | 0 | 59 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 734 | 957 | 529 | 621 | 695 | 375 | 1,408 | 247 | 763 | 1,261 | 1,262 | 173 | 624 | 434 | 550 | 732 | 455 |
| 44(b)  Overtime Dollars | $41,186 | $55,249 | $29,458 | $34,449 | $39,067 | $20,853 | $79,031 | $14,028 | $43,266 | $68,094 | $67,724 | $9,496 | $35,226 | $23,961 | $30,471 | $37,328 | $24,988 |
| 44(c)  P.I.E. Hours | 0 | 27 | 0 | 16 | 8 | 0 | 34 | 30 | 0 | 32 | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $792 | $0 | $462 | $264 | $0 | $1,164 | $829 | $0 | $1,376 | $277 | $76 | $0 | $0 | $0 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 3 | 9 | 9 | 19 | 47 | 0 | 0 | 0 | 0 | 26 | 0 | 0 |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 17 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 6 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46  Redirected Staff Hours | -3,375 | 0 | 463 | 32 | 104 | 120 | 40 | 0 | 8 | -1,438 | 69 | 112 | 112 | 257 | -8 | 0 | 104 |
| 46(a)  First Watch | -1,544 | 0 | 142 | 24 | 32 | 8 | 0 | 0 | 0 | -248 | 0 | 24 | 8 | 24 | 0 | 0 | 24 |
| 46(b)  Second Watch | -808 | 0 | 289 | 0 | 30 | 32 | 0 | 0 | 8 | -335 | 64 | 80 | 17 | 176 | -8 | 0 | 80 |
| 46(c)  Third Watch | -1,023 | 0 | 32 | 8 | 42 | 80 | 40 | 0 | 0 | -855 | 5 | 8 | 87 | 57 | 0 | 0 | 0 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 38 | 499 | 1,315 | 382 | 943 | 189 | 8,356 | 827 | 1,884 | 1,377 | 1,067 | 1,167 | 3,055 | 730 | 1,049 | 448 | 818 |
| 47(b)  Overtime Dollars | $2,127 | $28,384 | $73,781 | $21,052 | $54,892 | $10,518 | $477,139 | $46,940 | $107,957 | $74,358 | $61,318 | $64,143 | $174,747 | $41,354 | $59,182 | $22,848 | $45,727 |
| 47(c)  P.I.E. Hours | 0 | 0 | 16 | 8 | 8 | 0 | 5 | 33 | 0 | 345 | 0 | 16 | 0 | 16 | 16 | 130 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $0 | $575 | $196 | $170 | $0 | $159 | $1,059 | $0 | $14,692 | $0 | $575 | $0 | $478 | $575 | $4,152 | $0 |

Note:  Red  indicates institution did not provide valid data.

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 63 | 122 | 108 | 171 | 107 | 33 | 74 | 223 | 152 | 178 | 90 | 306 | 197 | 144 | 182 | 230 | 4,737 |
| 39(a)  Off-site specialty care. | 54 | 58 | 94 | 142 | 96 | 20 | 53 | 191 | 91 | 129 | 87 | 279 | 159 | 78 | 160 | 102 | 3,696 |
| 39(b)  All others, including court. | 9 | 64 | 14 | 29 | 11 | 13 | 21 | 32 | 61 | 49 | 3 | 27 | 38 | 66 | 22 | 128 | 1,041 |
| 40  Unscheduled Transports | 40 | 44 | 40 | 0 | 0 | 0 | 0 | 68 | 41 | 36 | 11 | 3 | 36 | 22 | 17 | 26 | 827 |
| 41  Inmates Transported | 140 | 198 | 196 | 223 | 132 | 61 | 91 | 312 | 187 | 223 | 128 | 361 | 220 | 198 | 262 | 312 | 7,629 |
| 42  Budgeted Posts | 11 | 17 | 16 | 19 | 0 | 12 | 16 | 22 | 19 | 31 | 8 | 21 | 20 | 17 | 10 | 17 | 510 |
| 43  Redirected Staff Hours | -192 | 0 | 24 | 147 | 194 | 75 | 584 | 407 | -48 | -496 | 32 | -16 | 0 | 56 | 91 | 305 | 1,536 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 627 | 792 | 1,029 | 936 | 859 | 151 | 1,414 | 1,700 | 840 | 1,875 | 527 | 1,816 | 532 | 1,055 | 642 | 2,063 | 28,676 |
| 44(b)  Overtime Dollars | $34,673 | $42,403 | $55,952 | $48,410 | $42,900 | $8,534 | $78,532 | $92,564 | $42,863 | $102,930 | $28,458 | $98,501 | $25,823 | $56,316 | $36,660 | $112,569 | $1,561,963 |
| 44(c)  P.I.E. Hours | 0 | 24 | 5 | 0 | 55 | 8 | 480 | 0 | 0 | 3 | 145 | 11 | 0 | 14 | 49 | 9 | 959 |
| 44(d)  P.I.E. Dollars | $0 | $733 | $157 | $0 | $1,650 | $277 | $14,577 | $0 | $0 | $90 | $5,075 | $381 | $0 | $364 | $1,529 | $211 | $30,283 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 300 |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 82 |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 121 |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 97 |
| 46  Redirected Staff Hours | 176 | 0 | 0 | 607 | 64 | 566 | 1,384 | 6,384 | 0 | 1,442 | 240 | 0 | 0 | 511 | -2,879 | 120 | 5,213 |
| 46(a)  First Watch | 80 | 0 | 0 | 224 | 0 | 286 | 216 | 1,808 | 0 | 472 | 64 | 0 | 0 | 320 | -648 | 0 | 1,316 |
| 46(b)  Second Watch | 64 | 0 | 0 | 185 | 56 | 240 | 784 | 2,048 | 0 | 485 | 112 | 0 | 0 | 154 | -1,200 | 112 | 2,665 |
| 46(c)  Third Watch | 32 | 0 | 0 | 198 | 8 | 40 | 384 | 2,528 | 0 | 485 | 64 | 0 | 0 | 37 | -1,031 | 8 | 1,233 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 713 | 2,229 | 2,138 | 631 | 814 | 858 | 2,638 | 9,707 | 4,105 | 3,065 | 41 | 3,301 | 179 | 961 | 808 | 1,976 | 58,304 |
| 47(b)  Overtime Dollars | $40,324 | $119,290 | $123,444 | $32,609 | $40,675 | $51,149 | $147,613 | $550,497 | $209,334 | $174,088 | $2,214 | $179,089 | $8,719 | $53,441 | $44,722 | $112,701 | $3,256,376 |
| 47(c)  P.I.E. Hours | 0 | 88 | 0 | 24 | 0 | 13 | 648 | 810 | 0 | 143 | 0 | 185 | 0 | 73 | 25 | 570 | 3,170 |
| 47(d)  P.I.E. Dollars | $0 | $2,688 | $0 | $641 | $0 | $450 | $19,895 | $26,201 | $0 | $5,036 | $0 | $6,395 | $0 | $1,978 | $527 | $17,870 | $104,314 |

*Note: Red indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **696** | **392** | **233** | **611** | **396** | **381** | **478** | **206** | **471** | **436** | **681** | **380** | **499** | **230** | **267** | **280** | **449** |
| 48(a) First Watch | 118 | 52 | 39 | 107 | 49 | 53 | 83 | 32 | 73 | 76 | 93 | 90 | 94 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 382 | 215 | 120 | 324 | 224 | 203 | 239 | 106 | 244 | 227 | 393 | 166 | 232 | 123 | 140 | 158 | 245 |
| 48(c) Third Watch | 196 | 125 | 74 | 180 | 123 | 125 | 156 | 68 | 154 | 133 | 195 | 124 | 173 | 67 | 83 | 85 | 144 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **116** | **0** | **55** | **43** | **33** | **15** | **5** | **0** | **79** | **76** | **138** | **36** | **29** | **40** | **2** | **57** | **112** |
| 49(a) First Watch | 15 | 0 | 12 | 8 | 4 | 3 | 2 | 0 | 14 | 0 | 24 | 10 | 0 | 6 | 0 | 0 | 13 |
| 49(b) Second Watch | 68 | 0 | 27 | 10 | 19 | 6 | 1 | 0 | 29 | 76 | 38 | 10 | 29 | 29 | 2 | 57 | 29 |
| 49(c) Third Watch | 33 | 0 | 16 | 25 | 10 | 6 | 2 | 0 | 36 | 0 | 76 | 16 | 0 | 5 | 0 | 0 | 70 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **54** | **48** | **102** | **74** | **105** | **144** | **49** | **34** | **45** | **35** | **68** | **45** | **60** |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 8 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 79 | 24 | 21 | 32 | 26 | 47 | 35 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 14 | 8 | 25 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 13 | 9 | 10 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **13** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **17** | **0** | **0** | **0** | **0** | **1** | **1** | **0** | **0** |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.4** | **57.8** | **48.6** | **91.2** | **73.4** | **62.8** | **134.2** | **111.0** | **147.0** | **210.0** | **179.6** | **47.8** | **61.2** | **45.0** | **81.2** | **60.8** | **80.2** |

*Note: Red indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **355** | **517** | **426** | **336** | **390** | **539** | **428** | **437** | **523** | **543** | **226** | **338** | **541** | **500** | **242** | **430** |
| 48(a)  First Watch | 50 | 67 | 55 | 44 | 66 | 82 | 61 | 59 | 66 | 78 | 37 | 3 | 85 | 67 | 34 | 73 |
| 48(b)  Second Watch | 187 | 291 | 237 | 184 | 198 | 300 | 226 | 249 | 301 | 295 | 117 | 210 | 288 | 277 | 129 | 225 |
| 48(c)  Third Watch | 118 | 159 | 134 | 108 | 126 | 157 | 141 | 129 | 156 | 170 | 72 | 125 | 168 | 156 | 79 | 132 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **17** | **27** | **29** | **0** | **43** | **70** | **65** | **0** | **69** | **0** | **3** | **39** | **0** | **31** | **0** | **29** |
| 49(a)  First Watch | 3 | 0 | 6 | 0 | 6 | 0 | 12 | 0 | 0 | 0 | 1 | 7 | 0 | 8 | 0 | 0 |
| 49(b)  Second Watch | 10 | 0 | 5 | 0 | 26 | 32 | 28 | 0 | 69 | 0 | 1 | 17 | 0 | 14 | 0 | 29 |
| 49(c)  Third Watch | 4 | 27 | 18 | 0 | 11 | 38 | 25 | 0 | 0 | 0 | 1 | 15 | 0 | 9 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **40** | **67** | **81** | **72** | **77** | **106** | **56** | **102** | **201** | **108** | **44** | **60** | **106** | **87** | **55** | **97** |
| 50(a)  First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 19 | 3 | 6 | 10 |
| 50(b)  Second Watch | 30 | 56 | 64 | 55 | 50 | 83 | 43 | 83 | 143 | 78 | 30 | 45 | 60 | 69 | 33 | 66 |
| 50(c)  Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 52 | 27 | 12 | 13 | 27 | 15 | 16 | 21 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b)  Second Watch | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **53.4** | **84.2** | **93.8** | **92.6** | **108.4** | **133.0** | **71.2** | **133.2** | **244.2** | **133.6** | **52.8** | **66.8** | **162.8** | **107.6** | **78.4** | **132.4** |

*Note: Red indicates institution did not provide valid data.*

Case 2:90-cv-00520-KJM-SCR   Document 5061   Filed 02/03/14   Page 59 of 77

| November Inmate Population *(excludes out-of-state inmates)*: | | | | | 122,715 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | 104,466 | 94,448 | 29,604 | 59,289 | 287,807 |
| **Inmate Refusals:** | 4,563 | 8,396 | 1,292 | 2,431 | 16,682 |
| | 4.4% | 8.9% | 4.4% | 4.1% | 5.8% |
| **Inmates Seen:** | 91,850 | 74,457 | 25,253 | 52,870 | 244,430 |
| | 87.9% | 78.8% | 85.3% | 89.2% | 84.9% |
| **Inmates Not Seen:** | 8,053 | 11,595 | 3,059 | 3,988 | 26,695 |
| | 7.7% | 12.3% | 10.3% | 6.7% | 9.3% |
| Not Seen Due to Custody | 105 | 897 | 76 | 53 | 1,131 |
| | 0.1% | 0.9% | 0.3% | 0.1% | 0.4% |
| Not Seen Due to Provider | 5,839 | 7,785 | 2,066 | 2,817 | 18,507 |
| | 5.6% | 8.2% | 7.0% | 4.8% | 6.4% |
| Not Seen Due to Other: | 2,109 | 2,913 | 917 | 1,118 | 7,057 |
| | 2.0% | 3.1% | 3.1% | 1.9% | 2.5% |

On-Site Specialty Care:   14,131    Off-Site Specialty Care:   4,185    Average Number of Inmates per Scheduled Transport:   1.43

**Results Explanation**

In November institutions recorded a total of 287,807 ducats and add-ons (362,150 in October). Of those, 244,430 were seen; 16,682 resulted in inmate refusals; and 26,695 were categorized under *Inmates Not Seen* as follows: 1,131 for custody reasons, 18,507 for provider reasons, and 7,057 for other reasons.







**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**
The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   58,074     (Overtime   55,291   ; P.I.E.   2,783   )   Associated PY Value     363

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   30,081     (Overtime   29,372   ; P.I.E.   708   )   Associated PY Value     188

_**Notes:**_ _CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital)._
_PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital)._
_PY value does not include associated relief._

**Comparative Performance Indicators – by Division of Adult Institutions Missions**

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.22% | 98.64% | 99.95% | 99.76% |
| Seen for Medical Services* | 99.80% | 99.55% | 100.00% | 99.92% |
| Seen for Mental Health Services* | 98.23% | 95.63% | 100.00% | 100.00% |
| Seen for Dental Services* | 100.00% | 99.71% | 99.34% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 26.99% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.85% | 99.97% | 100.00% | 100.00% | 99.93% | 99.79% | 100.00% | 99.62% | 99.86% |
| Seen for Medical Services* | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.74% | 99.96% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 98.14% | 99.73% |
| Seen for Dental Services* | 100.00% | 99.34% | 100.00% | 100.00% | 100.00% | 99.74% | 99.26% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 99.51% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.99% | 99.00% | 99.98% | 99.81% | 99.85% | 99.75% | 100.00% | 99.85% | 99.82% |
| Seen for Medical Services* | 100.00% | 99.78% | 100.00% | 99.83% | 99.88% | 100.00% | 100.00% | 99.79% | 99.88% |
| Seen for Mental Health Services* | 100.00% | 98.33% | 99.91% | 100.00% | 99.88% | 99.34% | 100.00% | 99.96% | 99.78% |
| Seen for Dental Services* | 100.00% | 98.45% | 100.00% | 99.48% | 99.20% | 100.00% | 100.00% | 99.61% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.91% | 100.00% | 100.00% | 99.69% | 100.00% | 100.00% | 100.00% | 99.96% | 99.52% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.93% | 99.38% | 99.62% | 100.00% | 99.79% | 100.00% | 96.14% | 99.91% | 99.71% | 100.00% |
| Seen for Medical Services* | 100.00% | 99.25% | 99.85% | 100.00% | 99.76% | 100.00% | 100.00% | 99.80% | 99.97% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.30% | 99.55% | 100.00% | 99.62% | 100.00% | 90.26% | 100.00% | 99.21% | 100.00% |
| Seen for Dental Services* | 99.77% | 99.22% | 99.56% | 100.00% | 100.00% | 100.00% | 99.59% | 99.91% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.91% | 99.70% | 99.81% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 99.92% | 100.00% |

*Excludes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 91.89% | 88.70% | 93.03% | 92.33% |
| Seen for Medical Services* | 93.89% | 92.89% | 96.55% | 92.38% |
| Seen for Mental Health Services* | 89.83% | 79.94% | 77.13% | 93.51% |
| Seen for Dental Services* | 95.04% | 93.30% | 91.21% | 90.56% |
| Seen for Diagnostic/Specialty Services* | 91.63% | 94.62% | 93.17% | 91.94% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 88.85% | 88.32% | 94.93% | 94.49% | 86.62% | 83.85% | 81.57% | 88.24% | 91.78% | 94.47% |
| Seen for Medical Services* | 88.50% | 89.62% | 95.08% | 96.18% | 82.13% | 83.42% | 89.10% | 87.83% | 92.42% | 93.88% |
| Seen for Mental Health Services* | 84.28% | 86.57% | 95.28% | 89.66% | 84.97% | 85.84% | 73.73% | 84.53% | 86.82% | 95.18% |
| Seen for Dental Services* | 86.56% | 85.73% | 96.64% | 93.72% | 92.79% | 80.63% | 87.92% | 88.44% | 90.70% | 91.02% |
| Seen for Diagnostic/Specialty Services* | 96.94% | 88.27% | 93.82% | 94.94% | 94.37% | 89.18% | 84.94% | 94.14% | 93.65% | 94.95% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.82% | 76.47% | 88.68% | 88.33% | 95.29% | 91.21% | 83.26% | 88.23% | 89.46% |
| Seen for Medical Services* | 95.83% | 86.30% | 92.45% | 89.95% | 95.89% | 97.97% | 86.57% | 92.29% | 90.96% |
| Seen for Mental Health Services* | 86.82% | 64.87% | 79.06% | 84.53% | 96.76% | 82.15% | 78.96% | 73.45% | 85.52% |
| Seen for Dental Services* | 96.31% | 84.03% | 90.03% | 87.94% | 89.72% | 87.32% | 82.06% | 88.43% | 86.72% |
| Seen for Diagnostic/Specialty Services* | 96.94% | 93.84% | 91.59% | 92.35% | 91.34% | 97.40% | 90.41% | 95.12% | 95.85% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.89% | 94.89% | 91.63% | 91.86% | 89.04% | 93.68% | 84.50% | 94.90% | 92.69% | 84.55% |
| Seen for Medical Services* | 95.18% | 94.37% | 89.47% | 91.98% | 88.06% | 95.37% | 87.94% | 95.25% | 96.54% | 83.99% |
| Seen for Mental Health Services* | 95.92% | 95.13% | 92.24% | 94.60% | 87.68% | 94.53% | 76.93% | 94.69% | 83.61% | 79.36% |
| Seen for Dental Services* | 85.21% | 96.38% | 83.45% | 81.98% | 85.79% | 88.98% | 81.06% | 93.08% | 95.05% | 92.35% |
| Seen for Diagnostic/Specialty Services* | 94.44% | 94.69% | 93.99% | 96.78% | 95.17% | 90.69% | 92.64% | 96.33% | 99.35% | 85.83% |

*Excludes inmate refusals*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

November 2013

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.85% | 99.93% | 99.99% | 99.22% | 99.97% | 99.38% | 93.64% | 99.62% | 99.95% | 99.90% | 100.00% | 100.00% | 100.00% | 99.79% | 99.76% | 99.98% |
| Medical Services* | 100.00% | 99.95% | 100.00% | 100.00% | 99.80% | 100.00% | 99.55% | 99.85% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 100.00% | 99.76% | 99.92% | 100.00% |
| Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 98.23% | 100.00% | 99.30% | 96.68% | 99.55% | 100.00% | 96.39% | 100.00% | 100.00% | 100.00% | 99.62% | 100.00% | 99.91% |
| Dental Services* | 100.00% | 99.34% | 99.77% | 100.00% | 100.00% | 100.00% | 99.22% | 99.71% | 99.56% | 99.34% | 96.45% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.91% | 99.91% | 100.00% | 99.91% | 99.70% | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.99% | 100.00% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 88.85% | 88.32% | 92.89% | 93.82% | 91.89% | 94.93% | 94.89% | 88.70% | 91.63% | 93.03% | 76.47% | 91.86% | 94.49% | 86.62% | 89.04% | 92.33% | 88.68% |
| Seen for Medical Services* | 88.50% | 89.62% | 95.18% | 95.83% | 93.89% | 95.08% | 94.37% | 92.89% | 89.47% | 96.55% | 86.30% | 91.98% | 96.18% | 82.13% | 88.06% | 92.38% | 92.45% |
| Seen for Mental Health Services* | 84.28% | 86.57% | 95.92% | 86.82% | 89.83% | 95.28% | 95.13% | 79.94% | 92.24% | 77.13% | 64.87% | 94.60% | 89.66% | 84.97% | 87.68% | 93.51% | 79.06% |
| Seen for Dental Services* | 86.56% | 85.73% | 85.21% | 96.31% | 95.04% | 96.64% | 96.38% | 93.30% | 83.45% | 91.21% | 84.03% | 81.98% | 93.72% | 92.79% | 85.79% | 90.56% | 90.03% |
| Seen for Diagnostic/Specialty Services* | 96.94% | 88.27% | 94.44% | 96.94% | 91.63% | 93.82% | 94.69% | 94.62% | 93.99% | 93.17% | 93.84% | 96.78% | 94.94% | 94.37% | 95.17% | 91.94% | 91.59% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,128 | 3,835 | 5,142 | 4,425 | 3,505 | 3,081 | 4,739 | 2,157 | 5,059 | 2,117 | 4,349 | 3,361 | 5,148 | 2,424 | 2,523 | 3,352 | 3,313 |
| **Total No. of Ducats Issued & Add-on Appts** | 8,250 | 4,120 | 4,273 | 7,624 | 12,841 | 3,666 | 12,911 | 7,712 | 21,718 | 6,357 | 11,447 | 5,619 | 8,501 | 4,104 | 7,661 | 5,744 | 4,828 |
| **Total Inmate Refusals** | 230 | 234 | 98 | 483 | 118 | 194 | 1,022 | 492 | 594 | 220 | 2,774 | 16 | 9 | 75 | 465 | 6 | 457 |
| Percentage not seen due to Inmate (refusals) | 2.79% | 5.68% | 2.29% | 6.34% | 0.92% | 5.29% | 7.92% | 6.38% | 2.74% | 3.46% | 24.23% | 0.28% | 0.11% | 1.83% | 6.07% | 0.10% | 9.47% |
| **Total Inmates Seen** | 7,126 | 3,432 | 3,878 | 6,700 | 11,691 | 3,296 | 11,281 | 6,404 | 19,356 | 5,709 | 6,632 | 5,147 | 8,024 | 3,490 | 6,407 | 5,298 | 3,876 |
| **Total Inmates Not Seen** | 894 | 454 | 297 | 441 | 1,032 | 176 | 608 | 816 | 1,768 | 428 | 2,041 | 456 | 468 | 539 | 789 | 440 | 495 |
| Not Seen Due to Custody | 0 | 6 | 3 | 1 | 99 | 1 | 74 | 98 | 80 | 3 | 87 | 0 | 0 | 0 | 15 | 14 | 1 |
| Percentage not seen due to Custody | 0.00% | 0.15% | 0.07% | 0.01% | 0.77% | 0.03% | 0.57% | 1.27% | 0.37% | 0.05% | 0.76% | 0.00% | 0.00% | 0.00% | 0.20% | 0.24% | 0.02% |
| Not Seen Due to Provider | 794 | 364 | 147 | 346 | 770 | 123 | 220 | 469 | 1,398 | 255 | 965 | 289 | 442 | 271 | 599 | 249 | 318 |
| Percentage not seen due to Provider | 9.62% | 8.83% | 3.44% | 4.54% | 6.00% | 3.36% | 1.70% | 6.08% | 6.44% | 4.01% | 8.43% | 5.14% | 5.20% | 6.60% | 7.82% | 4.33% | 6.59% |
| Not Seen Due to Other | 100 | 84 | 147 | 94 | 163 | 52 | 314 | 249 | 290 | 170 | 989 | 167 | 26 | 268 | 175 | 177 | 176 |
| Percentage not seen due to Other | 1.21% | 2.04% | 3.44% | 1.23% | 1.27% | 1.42% | 2.43% | 3.23% | 1.34% | 2.67% | 8.64% | 2.97% | 0.31% | 6.53% | 2.28% | 3.08% | 3.65% |
| **Average Inmates per Scheduled Transport** | 1.06 | 1.37 | 1.07 | 1.00 | 1.29 | 1.06 | 2.01 | 1.20 | 1.75 | 3.07 | 2.61 | 1.64 | 1.58 | 1.35 | 1.14 | 1.43 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 363 | 300 | 214 | 180 | 256 | 569 | 282 | 281 | 465 | 575 | 345 | 258 | 581 | 240 | 361 | 359 | 141 |
| **Inmates Seen for Off-Site Specialty Care** | 85 | 103 | 59 | 66 | 155 | 67 | 375 | 106 | 184 | 224 | 243 | 118 | 126 | 58 | 92 | 76 | 63 |

| Timekeeper's Monthly Overtime & Expenditure Report | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 819 | 573 | 347 | 617 | 614 | 670 | 1,321 | 332 | 184 | 691 | 1,454 | 183 | 562 | 542 | 470 | 371 | 316 |
| Overtime Dollars | $45,515 | $32,622 | $18,717 | $34,089 | $34,791 | $38,038 | $74,083 | $19,259 | $9,136 | $37,252 | $77,358 | $10,100 | $33,791 | $27,663 | $26,178 | $18,908 | $16,391 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 9 | 0 | 0 | 16 | 0 | 16 | 19 | 0 | 3 | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $261 | $0 | $0 | $527 | $0 | $575 | $496 | $0 | $75 | $277 | $485 | $0 | $0 | $0 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 27 | 753 | 1,785 | 266 | 1,413 | 467 | 5,176 | 1,120 | 1,774 | 1,344 | 1,713 | 967 | 2,962 | 543 | 616 | 100 | 785 |
| Overtime Dollars | $1,652 | $42,910 | $96,260 | $15,410 | $81,791 | $25,782 | $298,040 | $64,291 | $88,079 | $72,469 | $97,142 | $54,255 | $165,353 | $30,896 | $35,422 | $5,100 | $40,718 |
| P.I.E. Hours | 1 | 0 | 97 | 24 | 22 | 0 | 0 | 8 | 0 | 194 | 0 | 7 | 0 | 32 | 0 | 0 | 0 |
| P.I.E. Dollars | $27 | $0 | $3,470 | $644 | $672 | $0 | $239 | $0 | $4,850 | $0 | $252 | $0 | $966 | $0 | $0 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -176 | 0 | 0 | 0 | 125 | 16 | 0 | 0 | 181 | 24 | -33 | -16 | 163 | -69 | 0 | 0 | 122 |
| Medical Guarding | -2,640 | 0 | 0 | 0 | 352 | 296 | 88 | 0 | 24 | -1,680 | 48 | 164 | 183 | 168 | 0 | 0 | 256 |

**Notes:** Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.93% | 99.81% | 99.85% | 99.79% | 100.00% | 99.75% | 100.00% | 96.14% | 100.00% | 99.85% | 99.91% | 99.62% | 99.71% | 99.82% | 99.86% | 100.00% | 99.58% |
| **Medical Services*** | 100.00% | 99.83% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% | 99.88% | 99.74% | 99.97% | 99.88% | 99.96% | 100.00% | 99.89% |
| **Mental Health Services*** | 100.00% | 100.00% | 99.88% | 99.91% | 100.00% | 99.34% | 100.00% | 96.26% | 100.00% | 99.96% | 100.00% | 98.14% | 99.21% | 99.78% | 99.73% | 100.00% | 99.99% |
| **Dental Services*** | 99.74% | 99.48% | 99.20% | 99.26% | 100.00% | 100.00% | 100.00% | 98.55% | 100.00% | 99.61% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.73% |
| **Diagnostic/Specialty Services*** | 100.00% | 99.69% | 100.00% | 99.51% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 99.96% | 100.00% | 100.00% | 99.92% | 99.52% | 100.00% | 100.00% | 99.91% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 83.85% | 88.33% | 95.29% | 81.57% | 93.68% | 91.21% | 88.24% | 84.50% | 83.26% | 88.23% | 94.90% | 91.78% | 92.69% | 89.46% | 94.47% | 84.55% | 90.15% |
| **Seen for Medical Services*** | 83.42% | 89.95% | 95.89% | 89.10% | 95.37% | 97.97% | 87.83% | 87.94% | 86.57% | 92.29% | 95.25% | 92.42% | 96.54% | 90.96% | 93.88% | 83.99% | 91.94% |
| **Seen for Mental Health Services*** | 85.84% | 84.53% | 96.76% | 73.73% | 94.53% | 82.15% | 84.53% | 76.93% | 78.96% | 73.45% | 94.69% | 86.82% | 83.61% | 85.52% | 95.18% | 79.36% | 86.53% |
| **Seen for Dental Services*** | 80.63% | 87.94% | 89.72% | 87.92% | 88.98% | 87.32% | 88.44% | 81.06% | 82.06% | 88.43% | 93.08% | 90.70% | 95.05% | 86.72% | 91.02% | 92.35% | 89.20% |
| **Seen for Diagnostic/Specialty Services*** | 89.18% | 92.35% | 91.34% | 84.94% | 90.69% | 97.40% | 94.14% | 92.64% | 90.41% | 95.12% | 96.33% | 93.65% | 99.35% | 95.85% | 94.95% | 85.83% | 92.99% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,162 | 3,741 | 3,719 | 2,794 | 4,789 | 2,661 | 3,316 | 3,296 | 2,174 | 5,500 | 4,959 | 4,070 | 4,123 | 3,411 | 3,297 | 5,045 | 122,715 |
| | | | | | | | | | | | | | | | | | |
| **Total No. of Ducats Issued & Add-on Appts** | 4,274 | 7,095 | 12,507 | 8,206 | 14,723 | 5,635 | 6,591 | 12,816 | 7,043 | 10,742 | 5,744 | 7,636 | 11,323 | 8,840 | 16,051 | 11,205 | 287,807 |
| **Total Inmate Refusals** | 149 | 847 | 1,138 | 467 | 285 | 824 | 366 | 580 | 733 | 166 | 136 | 98 | 372 | 1,218 | 835 | 981 | 16,682 |
| Percentage not seen due to Inmate (refusals) | 3.49% | 11.94% | 9.10% | 5.69% | 1.94% | 14.62% | 5.55% | 4.53% | 10.41% | 1.55% | 2.37% | 1.28% | 3.29% | 13.78% | 5.20% | 8.76% | 5.80% |
| **Total Inmates Seen** | 3,459 | 5,519 | 10,833 | 6,313 | 13,526 | 4,388 | 5,493 | 10,339 | 5,254 | 9,331 | 5,322 | 6,918 | 10,151 | 6,819 | 14,374 | 8,644 | 244,430 |
| **Total Inmates Not Seen** | 666 | 729 | 536 | 1,426 | 912 | 423 | 732 | 1,897 | 1,056 | 1,245 | 286 | 620 | 800 | 803 | 842 | 1,580 | 26,695 |
| Not Seen Due to Custody | 3 | 12 | 17 | 16 | 0 | 12 | 0 | 472 | 0 | 16 | 5 | 29 | 32 | 14 | 21 | 0 | 1,131 |
| Percentage not seen due to Custody | 0.07% | 0.17% | 0.14% | 0.19% | 0.00% | 0.21% | 0.00% | 3.68% | 0.00% | 0.15% | 0.09% | 0.38% | 0.28% | 0.16% | 0.13% | 0.00% | 0.39% |
| Not Seen Due to Provider | 401 | 625 | 355 | 1,274 | 673 | 280 | 633 | 1,315 | 569 | 889 | 231 | 440 | 551 | 541 | 640 | 1,071 | 18,507 |
| Percentage not seen due to Provider | 9.38% | 8.81% | 2.84% | 15.53% | 4.57% | 4.97% | 9.60% | 10.26% | 8.08% | 8.28% | 4.02% | 5.76% | 4.87% | 6.12% | 3.99% | 9.56% | 6.43% |
| Not Seen Due to Other | 262 | 92 | 164 | 136 | 239 | 131 | 99 | 110 | 487 | 340 | 50 | 151 | 217 | 248 | 181 | 509 | 7,057 |
| Percentage not seen due to Other | 6.13% | 1.30% | 1.31% | 1.66% | 1.62% | 2.32% | 1.50% | 0.86% | 6.91% | 3.17% | 0.87% | 1.98% | 1.92% | 2.81% | 1.13% | 4.54% | 2.45% |
| | | | | | | | | | | | | | | | | | |
| **Average Inmates per Scheduled Transport** | 1.18 | 1.22 | 1.37 | 1.77 | 1.51 | 1.48 | 1.00 | 1.10 | 1.00 | 1.19 | 1.02 | 1.57 | 1.11 | 1.18 | 1.27 | 2.53 | 1.43 |
| **Inmates Seen for On-Site Specialty Care** | 273 | 303 | 386 | 547 | 857 | 55 | 494 | 1,300 | 147 | 722 | 333 | 871 | 498 | 342 | 479 | 754 | 14,131 |
| **Inmates Seen for Off-Site Specialty Care** | 46 | 45 | 123 | 168 | 113 | 31 | 44 | 208 | 73 | 176 | 85 | 296 | 207 | 72 | 154 | 144 | 4,185 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,447 | 733 | 1,074 | 817 | 638 | 112 | 1,465 | 1,454 | 613 | 1,674 | 654 | 1,837 | 503 | 1,090 | 679 | 1,636 | 26,490 |
| Overtime Dollars | $81,643 | $36,810 | $58,853 | $42,260 | $31,914 | $5,973 | $81,610 | $79,175 | $31,255 | $98,215 | $35,316 | $99,634 | $24,457 | $58,436 | $38,887 | $88,932 | $1,447,260 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 15 | 4 | 42 | 0 | 0 | 314 | 0 | 0 | 29 | 258 | 38 | 0 | 2 | 16 | 802 |
| P.I.E. Dollars | $0 | $0 | $489 | $138 | $1,245 | $0 | $9,862 | $0 | $0 | $890 | $9,030 | $1,315 | $0 | $0 | $50 | $575 | $26,291 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 859 | 1,338 | 2,140 | 224 | 440 | 242 | 2,133 | 10,762 | 4,369 | 396 | 496 | 530 | 61 | 1,873 | 74 | 1,204 | 48,948 |
| Overtime Dollars | $47,049 | $67,202 | $123,949 | $11,585 | $21,975 | $12,856 | $120,261 | $608,514 | $222,806 | $22,552 | $26,784 | $28,792 | $2,964 | $104,308 | $4,159 | $64,917 | $2,706,244 |
| P.I.E. Hours | 0 | 48 | 16 | 0 | 0 | 0 | 416 | 806 | 28 | 174 | 72 | 76 | 0 | 80 | 17 | 504 | 2,621 |
| P.I.E. Dollars | $0 | $2,104 | $553 | $0 | $0 | $0 | $12,802 | $26,420 | $940 | $6,224 | $2,520 | $2,630 | $0 | $2,192 | $563 | $18,124 | $86,191 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -208 | 0 | 0 | 196 | 0 | 0 | 941 | 0 | 0 | 168 | 44 | 0 | 0 | 0 | 11 | 0 | 1,488 |
| Medical Guarding | 206 | 0 | 0 | 200 | 0 | 0 | 768 | 0 | 0 | 0 | 361 | 0 | 0 | 0 | -2,368 | 0 | -3,574 |

**Notes: Red** indicates institution did not provide valid data.

\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**
November 2013

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,125 | 1,679 | 1,416 | 1,941 | 3,320 | 1,243 | 3,786 | 1,927 | 2,336 | 2,130 | 2,287 | 2,008 | 2,906 | 1,736 | 3,165 | 2,244 | 1,280 |
| 1(a) Primary Care Provider Ducats | 1,692 | 1,017 | 1,222 | 1,364 | 1,726 | 850 | 2,190 | 839 | 1,511 | 1,268 | 1,697 | 1,318 | 1,466 | 1,177 | 1,036 | 1,155 | 1,007 |
| 1(b) RN Ducats | 433 | 662 | 194 | 577 | 1,594 | 393 | 1,596 | 1,088 | 825 | 862 | 590 | 690 | 1,440 | 559 | 2,129 | 1,089 | 273 |
| 2 Add-on Appointments | 1,102 | 347 | 728 | 1,376 | 699 | 314 | 400 | 641 | 376 | 288 | 873 | 211 | 1,076 | 610 | 46 | 367 | 748 |
| 3 Inmate Refusals | 53 | 109 | 49 | 100 | 43 | 72 | 190 | 120 | 33 | 69 | 488 | 0 | 1 | 40 | 238 | 0 | 160 |
| 4 Inmates Seen | 2,809 | 1,718 | 1,994 | 3,083 | 3,733 | 1,412 | 3,771 | 2,274 | 2,397 | 2,268 | 2,306 | 2,041 | 3,829 | 1,894 | 2,618 | 2,412 | 1,727 |
| 5 Not Seen Due to Custody | 0 | 1 | 0 | 0 | 8 | 0 | 30 | 11 | 4 | 0 | 6 | 0 | 0 | 0 | 7 | 2 | 0 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 8 | 0 | 30 | 5 | 4 | 0 | 6 | 0 | 0 | 0 | 7 | 2 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 339 | 172 | 68 | 110 | 203 | 58 | 105 | 131 | 253 | 49 | 219 | 158 | 140 | 179 | 273 | 105 | 84 |
| 6(a) Unable to complete line | 16 | 0 | 4 | 24 | 1 | 14 | 4 | 4 | 8 | 0 | 7 | 9 | 44 | 31 | 78 | 2 | 1 |
| 6(b) Scheduling error | 275 | 127 | 21 | 80 | 97 | 37 | 92 | 62 | 121 | 22 | 53 | 107 | 54 | 63 | 46 | 48 | 68 |
| 6(c) Provider cancelled | 47 | 45 | 43 | 6 | 103 | 6 | 9 | 65 | 123 | 23 | 158 | 42 | 42 | 83 | 148 | 52 | 14 |
| 6(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| 7 Not Seen Due to Other | 26 | 26 | 33 | 24 | 32 | 15 | 90 | 32 | 25 | 32 | 141 | 20 | 12 | 233 | 75 | 92 | 57 |
| 7(a) Inmate paroled or transferred | 8 | 9 | 7 | 6 | 2 | 4 | 32 | 3 | 5 | 10 | 9 | 10 | 5 | 12 | 33 | 2 | 8 |
| 7(b) Inmate received conflicting ducats | 1 | 3 | 0 | 5 | 6 | 7 | 23 | 4 | 3 | 15 | 12 | 2 | 4 | 0 | 4 | 4 | 3 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 0 | 2 | 0 | 3 | 0 | 0 | 29 | 8 | 3 | 0 |
| 7(d) Inmate moved to another facility | 11 | 12 | 21 | 6 | 17 | 3 | 8 | 15 | 4 | 1 | 10 | 0 | 0 | 41 | 14 | 20 | 9 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 1 | 4 | 0 | 4 | 1 | 19 | 8 | 9 | 3 | 11 | 6 | 1 | 9 | 5 | 3 | 5 |
| 7(f) Inmate out to court | 1 | 1 | 1 | 2 | 3 | 0 | 3 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 3 | 5 | 1 |
| 7(g) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 93 | 1 | 2 | 142 | 8 | 55 | 31 |
| 8 Total Inmates Not Seen | 365 | 199 | 101 | 134 | 243 | 73 | 225 | 174 | 282 | 81 | 366 | 178 | 152 | 412 | 355 | 199 | 141 |
| 9 Medical 7362s | 1,520 | 2,616 | 432 | 2,454 | 3,014 | 828 | 2,959 | 1,259 | 4,828 | 1,391 | 2,961 | 1,118 | 1,564 | 0 | 1,534 | 1,265 | 756 |

*Note: Red indicates institution did not provide valid data.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,465 | 1,782 | 3,287 | 1,633 | 4,780 | 273 | 1,767 | 2,305 | 1,996 | 2,392 | 1,945 | 2,663 | 3,437 | 2,739 | 5,115 | 2,733 | 77,841 |
| 1(a) Primary Care Provider Ducats | 1,035 | 1,669 | 1,866 | 1,144 | 955 | 273 | 1,525 | 1,346 | 954 | 2,100 | 1,021 | 1,600 | 1,682 | 1,270 | 2,352 | 1,639 | 44,966 |
| 1(b) RN Ducats | 430 | 113 | 1,421 | 489 | 3,825 | 0 | 242 | 959 | 1,042 | 292 | 924 | 1,063 | 1,755 | 1,469 | 2,763 | 1,094 | 32,875 |
| 2 Add-on Appointments | 634 | 983 | 1,420 | 568 | 3,093 | 2,358 | 900 | 1,084 | 334 | 2,001 | 71 | 90 | 165 | 894 | 724 | 1,104 | 26,625 |
| 3 Inmate Refusals | 36 | 367 | 618 | 100 | 155 | 213 | 144 | 80 | 215 | 34 | 38 | 21 | 48 | 292 | 334 | 103 | 4,563 |
| 4 Inmates Seen | 1,721 | 2,157 | 3,921 | 1,872 | 7,361 | 2,369 | 2,216 | 2,910 | 1,831 | 4,023 | 1,884 | 2,525 | 3,431 | 3,039 | 5,168 | 3,136 | 91,850 |
| 5 Not Seen Due to Custody | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 7 | 1 | 4 | 2 | 0 | 105 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 7 | 1 | 2 | 2 | 0 | 94 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11 |
| 6 Not Seen Due to Provider | 194 | 209 | 115 | 199 | 250 | 39 | 272 | 378 | 150 | 214 | 75 | 125 | 79 | 217 | 292 | 385 | 5,839 |
| 6(a) Unable to complete line | 28 | 0 | 4 | 9 | 120 | 0 | 7 | 20 | 2 | 52 | 0 | 0 | 2 | 11 | 5 | 44 | 551 |
| 6(b) Scheduling error | 102 | 79 | 30 | 122 | 80 | 9 | 125 | 196 | 60 | 115 | 56 | 23 | 57 | 83 | 193 | 112 | 2,815 |
| 6(c) Provider cancelled | 64 | 121 | 81 | 68 | 50 | 30 | 140 | 162 | 87 | 47 | 19 | 101 | 18 | 123 | 89 | 228 | 2,437 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |
| 6(e) Medically restricted movement | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 1 | 25 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7 Not Seen Due to Other | 148 | 28 | 48 | 30 | 107 | 10 | 35 | 21 | 134 | 113 | 15 | 75 | 43 | 81 | 43 | 213 | 2,109 |
| 7(a) Inmate paroled or transferred | 2 | 7 | 12 | 6 | 41 | 3 | 10 | 2 | 10 | 5 | 3 | 9 | 19 | 6 | 9 | 76 | 385 |
| 7(b) Inmate received conflicting ducats | 1 | 6 | 12 | 7 | 4 | 1 | 5 | 2 | 4 | 9 | 1 | 4 | 4 | 5 | 8 | 18 | 187 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 137 |
| 7(d) Inmate moved to another facility | 9 | 12 | 23 | 6 | 43 | 2 | 17 | 8 | 11 | 23 | 6 | 45 | 8 | 12 | 5 | 26 | 448 |
| 7(e) Inmate at hospital/in-patient area of prison | 1 | 3 | 1 | 6 | 13 | 2 | 2 | 7 | 18 | 18 | 5 | 16 | 10 | 18 | 10 | 11 | 235 |
| 7(f) Inmate out to court | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 39 |
| 7(g) Other reason | 135 | 0 | 0 | 5 | 0 | 1 | 0 | 1 | 90 | 57 | 0 | 0 | 2 | 39 | 11 | 0 | 678 |
| 8 Total Inmates Not Seen | 342 | 241 | 168 | 229 | 357 | 49 | 307 | 399 | 284 | 336 | 94 | 207 | 123 | 302 | 337 | 598 | 8,053 |
| 9 Medical 7362s | 0 | 1,560 | 948 | 800 | 2,671 | 558 | 1,486 | 2,590 | 554 | 2,838 | 417 | 1,774 | 578 | 1,461 | 1,059 | 1,181 | 50,974 |

Note: Red indicates institution did not provide valid data.

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,893 | 280 | 36 | 2,036 | 5,157 | 378 | 4,274 | 2,162 | 10,331 | 550 | 5,388 | 1,344 | 1,289 | 184 | 1,522 | 1,236 | 1,027 |
| 11 Add-on Appointments | 237 | 22 | 13 | 55 | 11 | 47 | 112 | 689 | 4,837 | 8 | 855 | 46 | 75 | 11 | 678 | 43 | 181 |
| 12 Uneducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 4,629 | 0 | 6,361 | 0 | 0 | 0 | 345 | 0 | 0 |
| 13 Inmate Refusals | 56 | 19 | 0 | 308 | 27 | 44 | 648 | 289 | 473 | 64 | 2,022 | 1 | 0 | 2 | 97 | 0 | 148 |
| 14 Inmates Seen | 1,748 | 245 | 47 | 1,548 | 4,618 | 363 | 3,556 | 2,048 | 13,554 | 381 | 2,738 | 1,314 | 1,223 | 164 | 1,844 | 1,196 | 838 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 91 | 0 | 26 | 85 | 66 | 0 | 68 | 0 | 0 | 0 | 8 | 0 | 1 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 91 | 0 | 26 | 84 | 63 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 16 Not Seen Due to Provider | 282 | 18 | 2 | 203 | 369 | 14 | 40 | 256 | 857 | 98 | 640 | 53 | 135 | 22 | 183 | 39 | 150 |
| 16(a) Unable to complete line. | 102 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 54 | 1 | 0 | 0 | 15 | 0 | 20 |
| 16(b) Scheduling error. | 127 | 10 | 2 | 69 | 95 | 9 | 33 | 82 | 101 | 25 | 92 | 22 | 58 | 5 | 61 | 9 | 82 |
| 16(c) Provider cancelled. | 53 | 7 | 0 | 131 | 274 | 5 | 7 | 162 | 743 | 70 | 494 | 30 | 77 | 17 | 105 | 30 | 47 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 13 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 44 | 20 | 0 | 32 | 63 | 4 | 116 | 173 | 218 | 15 | 775 | 22 | 6 | 7 | 68 | 44 | 71 |
| 17(a) Inmate paroled or transferred | 10 | 10 | 0 | 16 | 9 | 2 | 43 | 16 | 10 | 0 | 70 | 6 | 2 | 0 | 40 | 5 | 3 |
| 17(b) Inmate received conflicting ducats | 12 | 0 | 0 | 4 | 32 | 0 | 29 | 11 | 95 | 10 | 23 | 8 | 1 | 0 | 1 | 3 | 9 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 14 | 5 | 0 | 4 | 7 | 1 | 18 | 69 | 72 | 2 | 31 | 0 | 0 | 0 | 18 | 8 | 6 |
| 17(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 5 | 13 | 0 | 24 | 69 | 38 | 0 | 70 | 4 | 1 | 0 | 7 | 3 | 0 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 2 | 3 | 0 |
| 17(g) Other reason | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 3 | 565 | 4 | 2 | 7 | 0 | 22 | 53 |
| 18 Total Inmates Not Seen | 326 | 38 | 2 | 235 | 523 | 18 | 182 | 514 | 1,141 | 113 | 1,483 | 75 | 141 | 29 | 259 | 83 | 222 |
| 19 Mental Health 7362s | 320 | 37 | 25 | 126 | 234 | 26 | 98 | 263 | 64 | 0 | 149 | 124 | 144 | 35 | 478 | 180 | 147 |

Note: Red indicates institution did not provide valid data.

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10 Mental Health Ducats** | 88 | 1,972 | 3,876 | 2,911 | 2,109 | 1,821 | 963 | 4,492 | 3,109 | 2,101 | 1,429 | 1,186 | 3,940 | 2,452 | 7,501 | 2,330 | 81,367 |
| **11 Add-on Appointments** | 35 | 150 | 1,389 | 546 | 0 | 573 | 742 | 492 | 128 | 316 | 18 | 17 | 12 | 463 | 100 | 180 | 13,081 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 2,466 | 764 | 0 | 0 | 0 | 18,992 | 0 | 0 | 0 | 0 | 0 | 28 | 33,985 |
| **13 Inmate Refusals** | 10 | 196 | 201 | 210 | 45 | 579 | 11 | 312 | 361 | 14 | 73 | 19 | 303 | 663 | 445 | 756 | 8,396 |
| **14 Inmates Seen** | 97 | 1,628 | 4,900 | 2,394 | 1,951 | 1,491 | 1,432 | 3,594 | 2,271 | 1,765 | 1,301 | 1,028 | 3,051 | 1,926 | 6,811 | 1,392 | 74,457 |
| **15 Not Seen Due to Custody** | 0 | 0 | 6 | 3 | 0 | 12 | 0 | 455 | 0 | 1 | 0 | 22 | 29 | 5 | 19 | 0 | 897 |
| 15(a) Lack of officers | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 21 |
| 15(b) Modified program in effect | 0 | 0 | 4 | 3 | 0 | 12 | 0 | 455 | 0 | 0 | 0 | 22 | 21 | 0 | 0 | 0 | 850 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 3 | 0 | 23 |
| **16 Not Seen Due to Provider** | 8 | 270 | 99 | 796 | 59 | 195 | 230 | 557 | 347 | 573 | 63 | 111 | 418 | 235 | 238 | 225 | 7,785 |
| 16(a) Unable to complete line. | 0 | 0 | 51 | 9 | 21 | 16 | 8 | 0 | 11 | 18 | 1 | 0 | 1 | 0 | 4 | 18 | 354 |
| 16(b) Scheduling error. | 5 | 28 | 35 | 487 | 6 | 131 | 109 | 176 | 94 | 189 | 43 | 25 | 27 | 64 | 12 | 31 | 2,344 |
| 16(c) Provider cancelled. | 3 | 242 | 13 | 300 | 32 | 42 | 113 | 381 | 231 | 366 | 19 | 70 | 372 | 171 | 218 | 175 | 5,000 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 2 | 18 | 0 | 2 | 1 | 58 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 2 | 0 | 29 |
| **17 Not Seen Due to Other** | 8 | 28 | 59 | 54 | 54 | 117 | 32 | 66 | 258 | 64 | 10 | 23 | 151 | 86 | 88 | 137 | 2,913 |
| 17(a) Inmate paroled or transferred | 3 | 11 | 18 | 12 | 33 | 62 | 8 | 13 | 5 | 7 | 4 | 1 | 81 | 17 | 11 | 58 | 586 |
| 17(b) Inmate received conflicting ducats | 0 | 7 | 10 | 10 | 1 | 2 | 5 | 9 | 21 | 3 | 4 | 1 | 24 | 20 | 41 | 2 | 398 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 17(d) Inmate moved to another facility | 2 | 7 | 16 | 21 | 15 | 12 | 12 | 24 | 44 | 19 | 0 | 8 | 17 | 25 | 22 | 5 | 504 |
| 17(e) Inmate at hospital/in-patient area of prison | 0 | 3 | 11 | 3 | 3 | 37 | 7 | 19 | 30 | 2 | 2 | 3 | 21 | 18 | 14 | 71 | 481 |
| 17(f) Inmate out to court | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 4 | 0 | 0 | 1 | 5 | 6 | 0 | 1 | 52 |
| 17(g) Other reason | 2 | 0 | 0 | 8 | 0 | 3 | 0 | 0 | 154 | 27 | 0 | 9 | 3 | 0 | 0 | 0 | 882 |
| **18 Total Inmates Not Seen** | 16 | 298 | 164 | 853 | 113 | 324 | 262 | 1,078 | 605 | 638 | 73 | 156 | 598 | 326 | 345 | 362 | 11,595 |
| **19 Mental Health 7362s** | 0 | 129 | 725 | 187 | 232 | 22 | 129 | 197 | 91 | 754 | 68 | 98 | 157 | 99 | 396 | 291 | 6,025 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,102 | 781 | 884 | 1,036 | 997 | 530 | 1,185 | 677 | 1,126 | 456 | 923 | 912 | 1,276 | 738 | 812 | 602 | 700 |
| 21 Add-on Appointments | 91 | 19 | 29 | 24 | 66 | 12 | 17 | 32 | 52 | 15 | 44 | 26 | 20 | 39 | 7 | 56 | 60 |
| 22 Inmate Refusals | 55 | 43 | 34 | 29 | 14 | 36 | 41 | 22 | 42 | 16 | 128 | 0 | 6 | 28 | 45 | 1 | 78 |
| 23 Inmates Seen | 985 | 649 | 749 | 993 | 997 | 489 | 1,119 | 641 | 948 | 415 | 705 | 769 | 1,209 | 695 | 664 | 595 | 614 |
| 24 Not Seen Due to Custody | 0 | 5 | 2 | 0 | 0 | 0 | 9 | 2 | 5 | 3 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 5 | 0 | 0 | 0 | 0 | 9 | 0 | 5 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 140 | 85 | 53 | 12 | 34 | 7 | 12 | 34 | 157 | 17 | 55 | 64 | 79 | 37 | 105 | 48 | 57 |
| 25(a) Unable to complete line | 3 | 16 | 2 | 7 | 1 | 3 | 3 | 0 | 6 | 0 | 6 | 0 | 0 | 2 | 31 | 6 | 1 |
| 25(b) Scheduling error | 119 | 31 | 11 | 3 | 21 | 3 | 4 | 27 | 79 | 12 | 18 | 45 | 48 | 30 | 7 | 28 | 27 |
| 25(c) Provider cancelled | 18 | 37 | 40 | 2 | 11 | 1 | 5 | 7 | 67 | 1 | 25 | 19 | 31 | 3 | 67 | 4 | 25 |
| 25(d) Lack of provider preparation | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 4 | 0 | 0 | 0 | 0 | 9 | 0 |
| 26 Not Seen Due to Other | 13 | 18 | 75 | 26 | 18 | 10 | 21 | 10 | 26 | 20 | 66 | 105 | 2 | 17 | 5 | 14 | 11 |
| 26(a) Inmate paroled or transferred | 3 | 2 | 4 | 3 | 0 | 6 | 4 | 6 | 2 | 3 | 6 | 7 | 0 | 3 | 0 | 3 | 1 |
| 26(b) Inmate received conflicting ducats | 0 | 2 | 0 | 3 | 3 | 2 | 10 | 0 | 4 | 7 | 1 | 0 | 1 | 1 | 0 | 2 | 1 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 7 | 12 | 7 | 4 | 4 | 1 | 2 | 4 | 0 | 1 | 3 | 0 | 1 | 2 | 2 | 2 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 1 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 26(g) Other reason | 1 | 1 | 64 | 14 | 6 | 0 | 1 | 0 | 17 | 8 | 52 | 96 | 0 | 10 | 0 | 7 | 7 |
| 27 Total Inmates Not Seen | 153 | 108 | 130 | 38 | 52 | 17 | 42 | 46 | 188 | 40 | 134 | 169 | 81 | 54 | 110 | 62 | 68 |
| 28 Dental 7362s | 385 | 204 | 292 | 276 | 484 | 166 | 460 | 182 | 209 | 199 | 329 | 305 | 372 | 0 | 277 | 415 | 93 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,173 | 1,024 | 815 | 563 | 294 | 310 | 805 | 875 | 526 | 1,184 | 1,115 | 911 | 1,242 | 1,005 | 805 | 770 | 28,154 |
| 21 Add-on Appointments | 50 | 66 | 17 | 47 | 217 | 55 | 43 | 78 | 7 | 105 | 1 | 16 | 40 | 49 | 6 | 44 | 1,450 |
| 22 Inmate Refusals | 87 | 120 | 83 | 72 | 12 | 18 | 52 | 29 | 48 | 18 | 3 | 13 | 9 | 60 | 20 | 30 | 1,292 |
| 23 Inmates Seen | 916 | 853 | 672 | 473 | 444 | 303 | 704 | 749 | 398 | 1,124 | 1,036 | 829 | 1,210 | 862 | 720 | 724 | 25,253 |
| 24 Not Seen Due to Custody | 3 | 5 | 6 | 4 | 0 | 0 | 0 | 13 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 76 |
| 24(a) Lack of officers | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(b) Modified program in effect | 3 | 0 | 6 | 4 | 0 | 0 | 0 | 12 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 |
| 25 Not Seen Due to Provider | 142 | 89 | 39 | 39 | 43 | 43 | 80 | 159 | 34 | 63 | 70 | 71 | 47 | 67 | 42 | 42 | 2,066 |
| 25(a) Unable to complete line | 5 | 2 | 13 | 1 | 0 | 14 | 0 | 1 | 4 | 7 | 0 | 3 | 0 | 2 | 2 | 3 | 144 |
| 25(b) Scheduling error | 67 | 17 | 5 | 34 | 37 | 11 | 66 | 100 | 18 | 27 | 38 | 28 | 32 | 10 | 20 | 26 | 1,049 |
| 25(c) Provider cancelled | 65 | 52 | 13 | 3 | 6 | 18 | 13 | 58 | 11 | 29 | 31 | 38 | 15 | 53 | 20 | 13 | 801 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 |
| 25(e) Medically restricted movement | 0 | 18 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 37 |
| 25(f) Other reason | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 Not Seen Due to Other | 75 | 23 | 32 | 22 | 12 | 1 | 12 | 3 | 53 | 79 | 6 | 14 | 16 | 65 | 29 | 18 | 917 |
| 26(a) Inmate paroled or transferred | 3 | 2 | 7 | 2 | 4 | 0 | 2 | 0 | 2 | 7 | 1 | 1 | 8 | 5 | 2 | 9 | 108 |
| 26(b) Inmate received conflicting ducats | 3 | 5 | 8 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 1 | 68 |
| 26(c) Unit Health Record unavailable | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 26(d) Inmate moved to another facility | 3 | 7 | 4 | 5 | 7 | 0 | 7 | 2 | 4 | 1 | 3 | 5 | 0 | 3 | 0 | 1 | 106 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 8 | 11 | 4 | 1 | 1 | 2 | 0 | 3 | 6 | 1 | 3 | 6 | 3 | 0 | 6 | 72 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 17 |
| 26(g) Other reason | 64 | 0 | 2 | 7 | 0 | 0 | 0 | 0 | 42 | 64 | 0 | 0 | 1 | 52 | 24 | 1 | 541 |
| 27 Total Inmates Not Seen | 220 | 117 | 77 | 65 | 55 | 44 | 92 | 175 | 87 | 147 | 77 | 85 | 63 | 132 | 71 | 60 | 3,059 |
| 28 Dental 7362s | 123 | 243 | 272 | 289 | 235 | 79 | 102 | 274 | 123 | 392 | 297 | 328 | 306 | 289 | 295 | 283 | 8,578 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,574 | 949 | 1,023 | 1,078 | 2,422 | 947 | 2,968 | 1,249 | 2,621 | 2,779 | 1,001 | 960 | 1,803 | 714 | 1,234 | 1,123 | 807 |
| 30 Add-on Appointments | 126 | 43 | 144 | 78 | 169 | 195 | 169 | 335 | 39 | 131 | 76 | 112 | 56 | 72 | 197 | 73 | 25 |
| 31 Inmate Refusals | 66 | 63 | 15 | 46 | 34 | 42 | 143 | 61 | 46 | 71 | 136 | 15 | 2 | 5 | 85 | 5 | 71 |
| 32 Inmates Seen | 1,584 | 820 | 1,088 | 1,076 | 2,343 | 1,032 | 2,835 | 1,441 | 2,457 | 2,645 | 883 | 1,023 | 1,763 | 737 | 1,281 | 1,095 | 697 |
| 33 Not Seen Due to Custody | 0 | 0 | 1 | 1 | 0 | 1 | 9 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 33 | 89 | 24 | 21 | 164 | 44 | 63 | 48 | 131 | 91 | 51 | 14 | 88 | 33 | 38 | 57 | 27 |
| 34(a) Unable to complete line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 0 |
| 34(b) Scheduling error | 27 | 20 | 13 | 8 | 110 | 7 | 48 | 22 | 50 | 24 | 10 | 5 | 31 | 29 | 14 | 13 | 6 |
| 34(c) Clinician cancelled | 5 | 61 | 11 | 12 | 54 | 37 | 11 | 26 | 81 | 53 | 41 | 7 | 53 | 3 | 22 | 39 | 21 |
| 34(d) Lack of provider preparation | 0 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 |
| 34(e) Medically restricted movement | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 17 | 20 | 39 | 12 | 50 | 23 | 87 | 34 | 21 | 103 | 7 | 20 | 6 | 11 | 27 | 27 | 37 |
| 35(a) Inmate paroled or transferred | 4 | 3 | 9 | 5 | 16 | 6 | 23 | 0 | 5 | 44 | 6 | 6 | 1 | 2 | 10 | 1 | 4 |
| 35(b) Inmate received conflicting ducats | 1 | 5 | 2 | 2 | 8 | 0 | 18 | 1 | 0 | 15 | 0 | 0 | 2 | 4 | 0 | 0 | 7 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 35(d) Inmate moved to another facility | 3 | 2 | 7 | 4 | 3 | 0 | 8 | 10 | 1 | 0 | 0 | 0 | 2 | 0 | 10 | 1 | 6 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 2 | 2 | 0 | 9 | 4 | 22 | 5 | 3 | 13 | 1 | 2 | 1 | 1 | 0 | 2 | 2 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 7 | 6 | 18 | 1 | 7 | 0 | 13 | 13 | 10 | 27 | 0 | 7 | 0 | 0 | 5 | 18 | 5 |
| 35(h) Other reason | 0 | 2 | 1 | 0 | 6 | 13 | 0 | 1 | 1 | 4 | 0 | 4 | 0 | 3 | 0 | 4 | 9 |
| 36 Total Inmates Not Seen | 50 | 109 | 64 | 34 | 214 | 68 | 159 | 82 | 157 | 194 | 58 | 34 | 94 | 44 | 65 | 96 | 64 |
| 37 Diagnostic/Specialty RFSs | 353 | 172 | 252 | 191 | 256 | 120 | 356 | 187 | 2,041 | 280 | 218 | 222 | 268 | 138 | 124 | 199 | 145 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 763 | 931 | 1,630 | 1,678 | 3,834 | 64 | 921 | 2,403 | 851 | 1,989 | 1,053 | 2,564 | 2,471 | 1,137 | 1,632 | 3,172 | 52,345 |
| 30 Add-on Appointments | 66 | 187 | 73 | 260 | 396 | 181 | 450 | 1,087 | 92 | 654 | 112 | 189 | 16 | 101 | 168 | 872 | 6,944 |
| 31 Inmate Refusals | 16 | 164 | 236 | 85 | 73 | 14 | 159 | 159 | 109 | 100 | 22 | 45 | 12 | 203 | 36 | 92 | 2,431 |
| 32 Inmates Seen | 725 | 881 | 1,340 | 1,574 | 3,770 | 225 | 1,141 | 3,086 | 754 | 2,419 | 1,101 | 2,536 | 2,459 | 992 | 1,675 | 3,392 | 52,870 |
| 33 Not Seen Due to Custody | 0 | 3 | 0 | 9 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 2 | 5 | 0 | 0 | 53 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| 33(b) Modified program in effect | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 |
| 34 Not Seen Due to Provider | 57 | 57 | 102 | 240 | 321 | 3 | 51 | 221 | 38 | 39 | 23 | 133 | 7 | 22 | 68 | 419 | 2,817 |
| 34(a) Unable to complete line | 6 | 4 | 6 | 0 | 169 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 241 | 439 |
| 34(b) Scheduling error | 23 | 6 | 7 | 152 | 86 | 0 | 17 | 108 | 14 | 14 | 16 | 16 | 1 | 9 | 28 | 46 | 980 |
| 34(c) Clinician cancelled | 28 | 37 | 88 | 87 | 65 | 3 | 34 | 113 | 21 | 21 | 7 | 116 | 6 | 13 | 39 | 129 | 1,344 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 23 |
| 34(e) Medically restricted movement | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 24 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 35 Not Seen Due to Other | 31 | 13 | 25 | 30 | 66 | 3 | 20 | 20 | 42 | 84 | 19 | 39 | 7 | 16 | 21 | 141 | 1,118 |
| 35(a) Inmate paroled or transferred | 0 | 5 | 10 | 5 | 27 | 0 | 5 | 3 | 3 | 15 | 5 | 7 | 3 | 5 | 2 | 67 | 307 |
| 35(b) Inmate received conflicting ducats | 0 | 0 | 9 | 0 | 4 | 0 | 1 | 1 | 0 | 5 | 2 | 1 | 1 | 3 | 2 | 22 | 116 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 |
| 35(d) Inmate moved to another facility | 1 | 5 | 1 | 5 | 4 | 0 | 5 | 10 | 11 | 7 | 4 | 5 | 0 | 0 | 2 | 6 | 123 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 2 | 3 | 7 | 12 | 0 | 1 | 6 | 3 | 33 | 3 | 10 | 0 | 6 | 7 | 39 | 205 |
| 35(f) Inmate out to court | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 2 | 26 |
| 35(g) Inmate non-compliant for procedure (i e. NPO) | 0 | 0 | 0 | 0 | 18 | 0 | 7 | 0 | 16 | 0 | 5 | 13 | 3 | 0 | 8 | 4 | 211 |
| 35(h) Other reason | 26 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 9 | 22 | 0 | 2 | 0 | 0 | 0 | 0 | 114 |
| 36 Total Inmates Not Seen | 88 | 73 | 127 | 279 | 387 | 6 | 71 | 245 | 80 | 124 | 42 | 172 | 16 | 43 | 89 | 560 | 3,988 |
| 37 Diagnostic/Specialty RFSs | 140 | 65 | 308 | 218 | 533 | 66 | 81 | 410 | 91 | 391 | 132 | 134 | 389 | 239 | 206 | 240 | 9,165 |

Note: *Red* indicates institution did not provide valid data.

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38   TTA Encounters** | **261** | **97** | **96** | **108** | **310** | **23** | **133** | **531** | **96** | **154** | **293** | **447** | **266** | **40** | **344** | **20** | **71** |
| 38(a)  First Watch | 20 | 3 | 3 | 10 | 30 | 2 | 21 | 64 | 11 | 19 | 34 | 49 | 10 | 3 | 31 | 1 | 4 |
| 38(b)  Second Watch | 136 | 56 | 55 | 67 | 120 | 7 | 58 | 212 | 48 | 51 | 129 | 188 | 178 | 18 | 166 | 15 | 45 |
| 38(c)  Third Watch | 105 | 38 | 38 | 31 | 160 | 14 | 54 | 255 | 37 | 84 | 130 | 210 | 78 | 19 | 147 | 4 | 22 |
| **38a  Code II Transports Off-site** | **16** | **11** | **7** | **8** | **17** | **2** | **18** | **2** | **14** | **17** | **25** | **7** | **11** | **19** | **15** | **4** | **3** |
| 38/a(a)  First Watch | 2 | 0 | 0 | 1 | 4 | 1 | 3 | 1 | 1 | 6 | 5 | 2 | 1 | 2 | 3 | 1 | 0 |
| 38/a(b)  Second Watch | 7 | 6 | 2 | 3 | 5 | 0 | 10 | 0 | 3 | 3 | 12 | 2 | 8 | 9 | 8 | 3 | 1 |
| 38/a(c)  Third Watch | 7 | 5 | 5 | 4 | 8 | 1 | 5 | 1 | 10 | 8 | 8 | 3 | 2 | 8 | 4 | 0 | 2 |
| **38b  Code III Transports Off-site** | **2** | **6** | **0** | **1** | **2** | **0** | **10** | **7** | **6** | **5** | **5** | **9** | **3** | **2** | **1** | **2** | **1** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b)  Second Watch | 1 | 1 | 0 | 1 | 2 | 0 | 5 | 5 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 |
| 38/b(c)  Third Watch | 1 | 5 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 3 | 5 | 0 | 1 | 0 | 1 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **19** | **3** | **4** | **2** | **5** | **4** | **17** | **9** | **11** | **43** | **6** | **19** | **7** | **1** | **4** | **4** | **4** |
| 38/c(a)  First Watch | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b)  Second Watch | 15 | 3 | 2 | 0 | 1 | 2 | 13 | 2 | 10 | 6 | 4 | 15 | 5 | 1 | 2 | 4 | 1 |
| 38/c(c)  Third Watch | 4 | 0 | 1 | 0 | 3 | 1 | 4 | 6 | 1 | 34 | 2 | 3 | 2 | 0 | 2 | 0 | 3 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **224** | **77** | **85** | **97** | **286** | **17** | **88** | **513** | **65** | **89** | **257** | **412** | **245** | **18** | **324** | **10** | **63** |
| 38/d(a)  First Watch | 18 | 3 | 2 | 7 | 25 | 0 | 17 | 61 | 8 | 9 | 29 | 46 | 9 | 1 | 28 | 0 | 4 |
| 38/d(b)  Second Watch | 113 | 46 | 51 | 63 | 112 | 5 | 30 | 205 | 32 | 40 | 111 | 167 | 162 | 7 | 155 | 7 | 42 |
| 38/d(c)  Third Watch | 93 | 28 | 32 | 27 | 149 | 12 | 41 | 247 | 25 | 40 | 117 | 199 | 74 | 10 | 141 | 3 | 17 |

Note:  *Red  indicates institution did not provide valid data.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
November 2013

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **77** | **217** | **205** | **365** | **574** | **17** | **97** | **249** | **243** | **569** | **175** | **289** | **541** | **281** | **182** | **107** | **7,478** |
| 38(a)  First Watch | 0 | 14 | 0 | 18 | 35 | 1 | 1 | 17 | 39 | 74 | 9 | 12 | 40 | 13 | 13 | 12 | 613 |
| 38(b)  Second Watch | 47 | 127 | 205 | 228 | 206 | 12 | 58 | 109 | 95 | 283 | 90 | 151 | 324 | 104 | 113 | 41 | 3,742 |
| 38(c)  Third Watch | 30 | 76 | 0 | 119 | 333 | 4 | 38 | 123 | 109 | 212 | 76 | 126 | 177 | 164 | 56 | 54 | 3,123 |
| **38a  Code II Transports Off-site** | **20** | **9** | **27** | **8** | **12** | **5** | **5** | **19** | **14** | **25** | **2** | **10** | **8** | **29** | **7** | **17** | **413** |
| 38/a(a)  First Watch | 0 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 51 |
| 38/a(b)  Second Watch | 13 | 2 | 27 | 5 | 3 | 4 | 3 | 8 | 10 | 13 | 0 | 8 | 3 | 14 | 3 | 8 | 206 |
| 38/a(c)  Third Watch | 7 | 5 | 0 | 2 | 6 | 0 | 2 | 9 | 3 | 10 | 2 | 2 | 4 | 14 | 3 | 6 | 156 |
| **38b  Code III Transports Off-site** | **0** | **0** | **5** | **5** | **0** | **0** | **1** | **6** | **4** | **11** | **0** | **14** | **1** | **5** | **2** | **6** | **122** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 12 |
| 38/b(b)  Second Watch | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 4 | 2 | 8 | 0 | 8 | 1 | 0 | 1 | 0 | 65 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 5 | 0 | 3 | 0 | 5 | 45 |
| **38c  Unsched. State Vehicle Transports Off-site** | **14** | **22** | **30** | **11** | **5** | **0** | **6** | **17** | **14** | **15** | **5** | **1** | **5** | **31** | **6** | **21** | **365** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 19 |
| 38/c(b)  Second Watch | 13 | 8 | 30 | 9 | 3 | 0 | 6 | 10 | 10 | 10 | 5 | 1 | 3 | 7 | 5 | 10 | 216 |
| 38/c(c)  Third Watch | 1 | 12 | 0 | 2 | 1 | 0 | 0 | 6 | 3 | 5 | 0 | 0 | 2 | 22 | 0 | 10 | 130 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **43** | **186** | **143** | **341** | **557** | **12** | **85** | **207** | **211** | **518** | **168** | **264** | **527** | **216** | **167** | **63** | **6,578** |
| 38/d(a)  First Watch | 0 | 10 | 0 | 16 | 31 | 0 | 1 | 14 | 37 | 71 | 9 | 11 | 39 | 8 | 10 | 7 | 531 |
| 38/d(b)  Second Watch | 21 | 117 | 143 | 211 | 200 | 8 | 49 | 87 | 73 | 252 | 85 | 134 | 317 | 83 | 104 | 23 | 3,255 |
| 38/d(c)  Third Watch | 22 | 59 | 0 | 114 | 326 | 4 | 35 | 106 | 101 | 195 | 74 | 119 | 171 | 125 | 53 | 33 | 2,792 |

*Note:  Red indicates institution did not provide valid data.*

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **104** | **93** | **67** | **103** | **162** | **82** | **200** | **90** | **127** | **214** | **145** | **75** | **80** | **47** | **102** | **97** | **95** |
| 39(a) Off-site specialty care. | 80 | 75 | 55 | 66 | 120 | 63 | 187 | 88 | 105 | 187 | 93 | 72 | 80 | 43 | 81 | 53 | 63 |
| 39(b) All others, including court. | 24 | 18 | 12 | 37 | 42 | 19 | 13 | 2 | 22 | 27 | 52 | 3 | 0 | 4 | 21 | 44 | 32 |
| **40 Unscheduled Transports** | **19** | **15** | **4** | **2** | **46** | **11** | **52** | **17** | **0** | **0** | **32** | **66** | **27** | **21** | **4** | **12** | **1** |
| **41 Inmates Transported** | **128** | **148** | **88** | **120** | **240** | **104** | **514** | **360** | **224** | **302** | **284** | **237** | **127** | **83** | **141** | **261** | **111** |
| **42 Budgeted Posts** | **25** | **13** | **9** | **12** | **16** | **12** | **17** | **0** | **16** | **21** | **24** | **11** | **13** | **13** | **11** | **14** | **13** |
| **43 Redirected Staff Hours** | **-176** | **0** | **0** | **0** | **125** | **16** | **0** | **0** | **181** | **24** | **-33** | **-16** | **163** | **-69** | **0** | **0** | **122** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 819 | 573 | 347 | 617 | 614 | 670 | 1,321 | 332 | 184 | 691 | 1,454 | 183 | 562 | 542 | 470 | 371 | 316 |
| 44(b) Overtime Dollars | $45,515 | $32,622 | $18,717 | $34,089 | $34,791 | $38,038 | $74,083 | $19,259 | $9,136 | $37,252 | $77,358 | $10,100 | $33,791 | $27,663 | $26,178 | $18,908 | $16,391 |
| 44(c) P.I E. Hours | 0 | 9 | 0 | 0 | 16 | 0 | 16 | 19 | 0 | 3 | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| 44(d) P.I E. Dollars | $0 | $261 | $0 | $0 | $527 | $0 | $575 | $496 | $0 | $75 | $277 | $485 | $0 | $0 | $0 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **9** | **0** | **16** | **47** | **0** | **0** | **0** | **0** | **26** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 7 | 17 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 5 | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46 Redirected Staff Hours** | **-2,640** | **0** | **0** | **0** | **352** | **296** | **88** | **0** | **24** | **-1,680** | **48** | **164** | **183** | **168** | **0** | **0** | **256** |
| 46(a) First Watch | -844 | 0 | 0 | 0 | 88 | 152 | 40 | 0 | 0 | -464 | 0 | 48 | 12 | 56 | 0 | 0 | 16 |
| 46(b) Second Watch | -871 | 0 | 0 | 0 | 42 | 112 | 48 | 0 | 24 | -488 | 48 | 64 | 88 | 80 | 0 | 0 | 240 |
| 46(c) Third Watch | -926 | 0 | 0 | 0 | 222 | 32 | 0 | 0 | 0 | -728 | 0 | 52 | 83 | 32 | 0 | 0 | 0 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 27 | 753 | 1,785 | 266 | 1,413 | 467 | 5,176 | 1,120 | 1,774 | 1,344 | 1,713 | 967 | 2,962 | 543 | 616 | 100 | 785 |
| 47(b) Overtime Dollars | $1,652 | $42,910 | $96,260 | $15,410 | $81,791 | $25,782 | $298,040 | $64,291 | $88,079 | $72,469 | $97,142 | $54,255 | $165,353 | $30,896 | $35,422 | $5,100 | $40,718 |
| 47(c) P.I.E. Hours | 1 | 0 | 97 | 24 | 22 | 0 | 0 | 8 | 0 | 194 | 0 | 7 | 0 | 32 | 0 | 0 | 0 |
| 47(d) P.I.E. Dollars | $27 | $0 | $3,470 | $644 | $672 | $0 | $0 | $239 | $0 | $4,850 | $0 | $252 | $0 | $966 | $0 | $0 | $0 |

*Notes: Red indicates institution did not provide valid data.*

*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **47** | **81** | **96** | **117** | **98** | **33** | **66** | **196** | **114** | **198** | **88** | **206** | **213** | **128** | **138** | **200** | **3,902** |
| 39(a)  Off-site specialty care. | 39 | 37 | 90 | 95 | 75 | 21 | 44 | 189 | 73 | 148 | 83 | 188 | 186 | 61 | 121 | 57 | **3,018** |
| 39(b)  All others, including court. | 8 | 44 | 6 | 22 | 23 | 12 | 22 | 7 | 41 | 50 | 5 | 18 | 27 | 67 | 17 | 143 | **884** |
| **40  Unscheduled Transports** | 41 | 26 | 28 | 0 | 0 | 2 | 0 | 34 | 35 | 26 | 8 | 4 | 23 | 14 | 12 | 48 | **630** |
| **41  Inmates Transported** | 112 | 125 | 170 | 204 | 135 | 61 | 80 | 230 | 149 | 225 | 107 | 321 | 245 | 181 | 184 | 277 | **6,278** |
| **42  Budgeted Posts** | 11 | 17 | 16 | 19 | 0 | 12 | 16 | 22 | 19 | 32 | 8 | 21 | 20 | 17 | 9 | 17 | **496** |
| **43  Redirected Staff Hours** | -208 | 0 | 0 | 196 | 0 | 0 | 941 | 0 | 0 | 168 | 44 | 0 | 0 | 0 | 11 | 0 | **1,488** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 1,447 | 733 | 1,074 | 817 | 638 | 112 | 1,465 | 1,454 | 613 | 1,674 | 654 | 1,837 | 503 | 1,090 | 679 | 1,636 | **26,490** |
| 44(b)  Overtime Dollars | $81,643 | $36,810 | $58,853 | $42,260 | $31,914 | $5,973 | $81,610 | $79,175 | $31,255 | $98,215 | $35,316 | $99,634 | $24,457 | $58,436 | $38,887 | $88,932 | **$1,447,260** |
| 44(c)  P.I.E. Hours | 0 | 0 | 15 | 4 | 42 | 0 | 314 | 0 | 0 | 29 | 258 | 38 | 0 | 0 | 2 | 16 | **802** |
| 44(d)  P.I.E. Dollars | $0 | $0 | $489 | $138 | $1,245 | $0 | $9,862 | $0 | $0 | $890 | $9,030 | $1,315 | $0 | $0 | $50 | $575 | **$26,291** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **288** |
| 45(a)  First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | **79** |
| 45(b)  Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | **115** |
| 45(c)  Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | **94** |
| **46  Redirected Staff Hours** | **206** | **0** | **0** | **200** | **0** | **0** | **768** | **0** | **0** | **0** | **361** | **0** | **0** | **0** | **-2,368** | **0** | **-3,574** |
| 46(a)  First Watch | 110 | 0 | 0 | 80 | 0 | 0 | 56 | 0 | 0 | 0 | 130 | 0 | 0 | 0 | -448 | 0 | **-969** |
| 46(b)  Second Watch | 64 | 0 | 0 | 40 | 0 | 0 | 544 | 0 | 0 | 0 | 112 | 0 | 0 | 0 | -936 | 0 | **-789** |
| 46(c)  Third Watch | 32 | 0 | 0 | 80 | 0 | 0 | 168 | 0 | 0 | 0 | 119 | 0 | 0 | 0 | -984 | 0 | **-1,817** |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 859 | 1,338 | 2,140 | 224 | 440 | 242 | 2,133 | 10,762 | 4,369 | 396 | 496 | 530 | 61 | 1,873 | 74 | 1,204 | **48,948** |
| 47(b)  Overtime Dollars | $47,049 | $67,202 | $123,949 | $11,585 | $21,975 | $12,856 | $120,261 | $608,514 | $222,806 | $22,552 | $26,784 | $28,792 | $2,964 | $104,308 | $4,159 | $64,917 | **$2,706,244** |
| 47(c)  P.I.E. Hours | 0 | 48 | 16 | 0 | 0 | 0 | 416 | 806 | 28 | 174 | 72 | 76 | 0 | 80 | 17 | 504 | **2,621** |
| 47(d)  P.I.E. Dollars | $0 | $2,104 | $553 | $0 | $0 | $0 | $12,802 | $26,420 | $940 | $6,224 | $2,520 | $2,630 | $0 | $2,192 | $563 | $18,124 | **$86,191** |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **430** | **373** | **233** | **611** | **247** | **381** | **466** | **206** | **456** | **420** | **681** | **380** | **397** | **230** | **267** | **280** | **448** |
| 48(a) First Watch | 0 | 0 | 39 | 107 | 0 | 53 | 0 | 32 | 71 | 0 | 93 | 90 | 0 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 430 | 373 | 120 | 324 | 247 | 203 | 466 | 106 | 236 | 420 | 393 | 166 | 397 | 123 | 140 | 158 | 244 |
| 48(c) Third Watch | 0 | 0 | 74 | 180 | 0 | 125 | 0 | 68 | 149 | 0 | 195 | 124 | 0 | 67 | 83 | 85 | 144 |
| **49 Vacant Correctional Officer Posts for the Institution** | **138** | **21** | **25** | **45** | **47** | **21** | **0** | **0** | **54** | **74** | **138** | **32** | **35** | **54** | **6** | **57** | **112** |
| 49(a) First Watch | 22 | 3 | 10 | 6 | 5 | 7 | 0 | 0 | 10 | 0 | 24 | 7 | 0 | 9 | 0 | 0 | 13 |
| 49(b) Second Watch | 75 | 9 | 8 | 20 | 22 | 5 | 0 | 0 | 26 | 74 | 38 | 13 | 35 | 35 | 5 | 57 | 29 |
| 49(c) Third Watch | 41 | 9 | 7 | 19 | 20 | 9 | 0 | 0 | 18 | 0 | 76 | 12 | 0 | 10 | 1 | 0 | 70 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **54** | **48** | **102** | **74** | **119** | **144** | **149** | **34** | **45** | **35** | **68** | **45** | **60** |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 12 | 25 | 8 | 2 | 2 | 2 | 8 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 77 | 79 | 124 | 21 | 32 | 26 | 47 | 35 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 14 | 8 | 25 | 25 | 30 | 40 | 17 | 11 | 11 | 7 | 13 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **14** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **5** | **0** | **0** | **2** | **0** | **2** | **4** | **0** | **0** |
| 51(a) First Watch | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 0 |
| 51(c) Third Watch | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **136.4** | **57.8** | **48.6** | **101.2** | **73.4** | **62.8** | **134.2** | **111.0** | **147.0** | **210.0** | **179.6** | **47.8** | **61.2** | **45.0** | **81.2** | **60.8** | **80.2** |

*Note: Red indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 355 | 517 | 426 | 336 | 390 | 541 | 428 | 437 | 539 | 549 | 226 | 380 | 546 | 503 | 255 | 430 |
| 48(a) First Watch | 50 | 67 | 55 | 44 | 66 | 82 | 61 | 59 | 67 | 0 | 37 | 60 | 0 | 67 | 0 | 73 |
| 48(b) Second Watch | 187 | 291 | 237 | 184 | 198 | 300 | 226 | 249 | 314 | 549 | 117 | 195 | 546 | 280 | 255 | 225 |
| 48(c) Third Watch | 118 | 159 | 134 | 108 | 126 | 159 | 141 | 129 | 158 | 0 | 72 | 125 | 0 | 156 | 0 | 132 |
| 49 Vacant Correctional Officer Posts for the Institution | 79 | 47 | 36 | 0 | 28 | 74 | 70 | 0 | 90 | 23 | 3 | 39 | 171 | 80 | 0 | 38 |
| 49(a) First Watch | 20 | 0 | 7 | 0 | 2 | 13 | 14 | 0 | 0 | 12 | 1 | 7 | 57 | 15 | 0 | 0 |
| 49(b) Second Watch | 44 | 10 | 10 | 0 | 20 | 33 | 29 | 0 | 90 | 3 | 1 | 17 | 57 | 32 | 0 | 38 |
| 49(c) Third Watch | 15 | 37 | 19 | 0 | 6 | 28 | 27 | 0 | 0 | 8 | 1 | 15 | 57 | 33 | 0 | 0 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 13 | 67 | 81 | 72 | 77 | 107 | 56 | 102 | 142 | 108 | 44 | 59 | 106 | 90 | 155 | 97 |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 19 | 3 | 6 | 10 |
| 50(b) Second Watch | 3 | 56 | 64 | 55 | 50 | 84 | 43 | 83 | 105 | 78 | 30 | 47 | 60 | 72 | 33 | 69 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 20 | 11 | 13 | 31 | 27 | 12 | 10 | 27 | 15 | 116 | 18 |
| 51 Vacant Correctional Officer Posts in the HCAU | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 53.4 | 84.2 | 93.8 | 92.6 | 108.4 | 133.0 | 71.2 | 133.2 | 228.0 | 133.6 | 52.8 | 66.8 | 162.8 | 110.6 | 78.4 | 132.4 |

*Note: Red indicates institution did not provide valid data.*