DONALD SPECTER – 083925
STEVEN FAMA – 099641
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:    (510) 280-2621

MICHAEL W. BIEN – 096891
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
AARON J. FISCHER – 247391
MARGOT MENDELSON – 268583
KRISTA STONE-MANISTA – 269083
ROSEN BIEN
GALVAN & GRUNFELD LLP
315 Montgomery Street, Tenth Floor
San Francisco, California  94104-1823
Telephone:    (415) 433-6830

JON MICHAELSON – 083815
JEFFREY L. BORNSTEIN – 099358
RANJINI ACHARYA – 290877
K&L GATES LLP
4 Embarcadero Center, Suite 1200
San Francisco, California  94111-5994
Telephone:    (415) 882-8200

CLAUDIA CENTER – 158255
THE LEGAL AID SOCIETY –
EMPLOYMENT LAW CENTER
180 Montgomery Street, Suite 600
San Francisco, California  94104-4244
Telephone:    (415) 864-8848

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| RALPH COLEMAN, et al., | Case No. 2:90-cv-0520 LKK DAD |
| Plaintiffs, | **DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE AND REQUEST FOR FURTHER ORDERS RE: DEFENDANTS' MOTION REGARDING DEFENDANTS' LONG-RANGE MENTAL HEALTH BED PLAN** |
| v. | |
| EDMUND G. BROWN, JR., et al., | |
| Defendants. | Judge:   Hon. Lawrence K. Karlton |

I, Krista Stone-Manista , declare:

1.       I am an attorney admitted to practice law in California, a member of the bar of this Court, and Of Counsel to the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs.  I have personal knowledge of the matters set forth herein, and if called as a witness I could competently testify.  I make this declaration in support of Plaintiffs' Response to Motion Regarding Defendants' Long-Range Mental Health Bed Plan.

2.       Attached as **Exhibit 1** is a true and correct copy of a chart showing the total CDCR Institution/Camp Population, from April 2000 to September 2013.  This chart, created by Plaintiffs' expert Craig Haney, was introduced into evidence through Dr. Haney's testimony during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2035.

3.       Attached as **Exhibit 2** is a true and correct copy of a chart showing the total Mental Health Population, from April 2000 to September 2013.  This chart, created by Plaintiffs' expert Craig Haney, was introduced into evidence through Dr. Haney's testimony during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2036.

4.       Attached as **Exhibit 3** is a true and correct copy of Defendants' updated "*Coleman* Construction Activation Schedules" for the period ending January 27, 2014, emailed to Plaintiffs by Debbie Vorous on February 3, 2014.

5.       Attached as **Exhibit 4** is a true and correct copy of the Department of State Hospitals Intermediate Care Licensure Report as of February 3, 2014, emailed to Plaintiffs by Elise Thorn on February 5, 2014.

6.       Attached as **Exhibit 5** is a true and correct copy of a photograph showing the treatment cages for individual mental health clinical contacts in an EOP Administrative Segregation Unit ("ASU") (C-12), taken at Mule Creek State Prison on February 7, 2013. This photograph was entered into evidence during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2003.

7.      Attached as **Exhibit 6** is a true and correct copy of a photo showing the dayroom area used for group therapy in an EOP ASU (C-12); taken at Mule Creek State Prison on February 7, 2013.  This photograph was entered into evidence during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2005.

8.      Attached as **Exhibit 7** is a true and correct copy of a photo showing the Administrative Segregation Unit (Cypress Hall) treatment team meeting space with treatment cages; taken at the California Institution for Men on February 12, 2013.  This photograph was entered into evidence during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2011.

9.      Attached as **Exhibit 8** is a true and correct copy of a photo showing the door to a supply room used as a group treatment room in the Security Housing Unit (SHU); taken at California State Prison, Corcoran, on February 19, 2013.  This photograph was entered into evidence during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2211.

10.     Attached as **Exhibit 9** is a true and correct copy of a photo showing a row of treatment cages in the old dining hall used for segregation prisoners' group therapy; taken at the California Correctional Institution, on February 22, 2013.  This photograph was entered into evidence during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2007.

11.     Attached as **Exhibit 10** is a true and correct copy of a photo showing the treatment cages for group therapy in an EOP ASU (C-12); taken at Mule Creek State Prison on February 7, 2013.  This photograph was entered into evidence during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2004.

12.     Attached as **Exhibit 11** is a true and correct copy of a photo showing a TV and VCR in the area used for group therapy in an EOP ASU (C-12); taken at Mule Creek State Prison on February 7, 2013.  This photograph was entered into evidence during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2006.

[1088715-1]

2

DECLARATION OF KRISTA STONE-MANISTA ISO PLS' RESPONSE AND REQUEST FOR FURTHER ORDERS RE: DEFS' MOTION REGARDING DEFENDANTS' LONG-RANGE MENTAL HEALTH BED PLAN

13.    Attached as **Exhibit 12** is a true and correct copy of the CDCR Spring 2012 Mental Health Bed Need Study completed by McManis Consulting.

14.    The below chart was prepared at my direction and illustrates the adjustments in mental health bed need projections for 2018, comparing the Spring 2012 McManis bed projections (Exhibit 12, *supra*) and the Fall 2013 McManis bed projections (Decl. of Michael W. Bien ISO Pls.' Resp. to Defs.' Amended Application, 1/28/14, Dkt. 5027, Ex. 3). The numbers in the third and fourth columns of the chart below represent the projected need for each type of mental health bed in 2018 as stated on the pages cited. The difference between the Fall 2013 and Spring 2012 projections for 2018 was then calculated to arrive at the numerical and percentage differentials represented in the fifth and sixth columns of the chart below. The expected increases in mental health bed need are substantial and significant, particularly with respect to the EOP and inpatient (Acute and Intermediate) levels of care.

| Program (Male Prisoners Only) | Higher/Lower | Current 2018 Projection - Fall 2013 Study | Previous 2018 Projection - Spring 2012 Study (Basis for Current Bed Plan) | Fall 2013 minus Spring 2012 (Projections for 2018) | % Variance (Fall 2013 – Spring 2012) |
|---|---|---|---|---|---|
| Acute | Higher | 246 (Bien Decl. Ex. 3 at 9) | 229 (Ex. 12 at 9) | 17 | 7.4% |
| Intermediate (excluding Penal Code 1370 patients) | Higher | 927 (Bien Decl. Ex. 3 at 13) | 820 (Ex. 12 at 13) | 107 | 13.0% |
| MHCB | Higher | 349 (Bien Decl. Ex. 3 at 19) | 339 (Ex. 12 at 19) | 10 | 2.9% |
| EOP-GP | Higher | 4,117 (Bien Decl. Ex. 3 at 24) | 3,575 (Ex. 12 at 24) | 542 | 15.2% |
| EOP ASU | Lower | 487 (Bien Decl. Ex. 3 at 26) | 633 (Ex. 12 at 26) | (146) | (23.1%) |
| PSU | Lower | 336 (Bien Decl. Ex. 3 at 28) | 472 (Ex. 12 at 28) | (136) | (28.8%) |
| CCCMS | Higher | 27,233 (Bien Decl. Ex. 3 at 34) | 22,787 (Ex. 12 at 34) | 4,446 | 19.5% |
| Total | Higher | 36,534 | 28,855 | 7,679 | 26.6% |

[1088715-1]

DECLARATION OF KRISTA STONE-MANISTA ISO PLS' RESPONSE AND REQUEST FOR FURTHER ORDERS RE: DEFS' MOTION REGARDING DEFENDANTS' LONG-RANGE MENTAL HEALTH BED PLAN

15.    Attached as **Exhibit 13** is a true and correct copy of a chart showing the total Mental Health Services Delivery System ("MHSDS") population in CDCR segregation units, from April 2000 to September 2013.  This chart, created by Plaintiffs' expert Craig Haney, was introduced into evidence through Dr. Haney's testimony during the recent evidentiary hearings on Plaintiffs' enforcement motions as Plaintiffs' Exhibit 2037.

16.    While the Fall 2013 McManis projections for future EOP segregated housing populations (EOP ASU and PSU) have decreased from the Spring 2012 projections, these particular projections are extremely dubious.  Plaintiffs' evidence from the recent evidentiary hearing demonstrates that the segregated EOP population has increased steadily over time, with no indication that such trend is likely to change course as Defendants system currently operates.  *See* Exhibit 13, *supra*.  In fact, the Fall 2013 EOP ASU bed need projection for 2014 is more than 100 beds below that the EOP ASU census of 604 shown in the most recent CDCR monthly data.  *See* Decl. of Michael W. Bien ISO Pls.' Resp. to Defs.' Amended Application, 1/28/14, Dkt. 5027, Ex. 9.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct, and that this declaration is executed at San Francisco, California this 5th day of February, 2014.

*/s/ Krista Stone-Manista*
Krista Stone-Manista

4

# Exhibit 1



PLAINTIFFS
EXHIBIT
2035

# Exhibit 2



Total CDCR Mental Health Population, April 2000 - September 2013

Total Mental Health Population Increase of 14321 - **73% Increase**

Source:  Coleman Monthly Reports for  April 2000 to December 2010 (which includes CDCR-DSH population).
          Coleman Monthly Reports , DSH Licensure Data, and DSH Bed Utilization Reports for  January 2011 to September 2013.

PLAINTIFFS EXHIBIT 2036

# Exhibit 3

**Abigail Hamilton**

| | |
|---|---|
| **From:** | Michael W. Bien |
| **Sent:** | Monday, February 03, 2014 18:46 |
| **To:** | Coleman Team - RBG Only |
| **Subject:** | FW: Updated Activation Schedules |
| **Attachments:** | Act Updates - Feb 3, 2014.pdf |

---

**From:** Debbie Vorous
**Sent:** Monday, February 03, 2014 6:45:38 PM (UTC-08:00) Pacific Time (US & Canada)
**To:** Kerry Courtney Hughes, MD; Patricia M. Williams; Haunani Henry; Mary Perrien; Henry D. Dlugacz; Kathryn Burns, MD, MPH; 'lholden@pldlaw.com'; Kristina Hector; Mohamedu Jones; Steve Raffa; kwalsh@pldw.com; Matt Lopes; Jeff Metzner; Jonelie Navarro; karlweaver@msn.com; kenneth.appelbaum@umassmed.edu; trougeux@hotmail.com; rod@roderickqhickman.com; cradavsky@gmail.com; lhayesta@msn.com
**Cc:** Steve Fama; Jane E. Kahn; Michael W. Bien; Elise Thorn; Debbie Vorous
**Subject:** Updated Activation Schedules

Special Master Lopes:

Attached are updated activation schedules for the period ending January 27, 2014.

Thank you,
Debbie Vorous

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

***Coleman*** **Construction Activation Schedules**
**Table of Contents**

Exhibit #1    Acronyms ................................................................................................. 1

Exhibit #2    *Salinas Valley State Prison*
Treatment and Office Space Project ................................................. 3

Exhibit #3    *California State Prison, Los Angeles County*
Treatment Space for Enhanced Outpatient Program ........................................ 7

Exhibit #4    *Consolidated Care Center /*
*California Health Care Facility* ........................................................... 11

Exhibit #5    *Central California Women's Facility*
Treatment and Office Space for
Enhanced Outpatient Program- General Population ........................................ 15

Exhibit #6    *Dewitt Nelson*
375 Enhanced Outpatient Program –
General Population and
50 Enhanced Outpatient Program-
Administrative Segregation Unit beds ................................................................. 19

# Exhibit #1

## Acronyms

## Acronym List

| Term | Definition |
|------|------------|
| A/E | Architectural / Engineering |
| AB | Assembly Bill |
| ADA | Americans With Disabilities Act |
| ASU | Administrative Segregation Unit |
| CCC | Consolidated Care Center (also known as California Health Care Facility) |
| CCPOA | California Correctional Peace Officers Association |
| CCWF | Central California Women's Facility |
| CDCR | California Department of Corrections and Rehabilitation |
| CEQA | California Environmental Quality Act |
| CHCF | California Health Care Facility (also known as Consolidated Care Facility) |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COBCP | Capital Outlay Budget Change Proposal |
| Compl. | Completed |
| Const. | Construction |
| COR | California State Prison, Corcoran |
| DGS | Department of General Services |
| DSH | Department of State Hospitals |
| DOF | Department of Finance |
| DPH | Department of Public Health |
| EOP | Enhanced Outpatient Program |
| FPC&M | Facility Planning, Construction & Management |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| IWL | Inmate Ward Labor |
| JLBC | Joint Legislative Budget Committee |
| LAC | California State Prison, Los Angeles County |
| LAO | Legislative Analysts Office |
| LD | Liquidated Damages |
| MHCB | Mental Health Crisis Bed |
| N. O. D. | Notice of Determination |
| NTP | Notice To Proceed |
| OSHPD | Office of Statewide Health Planning and Development |
| PC | Penal Code |
| PIA | Prison Industry Authority |
| PMIA | Pooled Money Investment Account |
| PMIB | Pooled Money Investment Board |
| PP | Preliminary Plans |
| PSU | Psychiatric Services Unit |
| PWB | Public Works Board |
| Resp. | Responsible |
| SAC | California State Prison, Sacramento |
| SFM | State Fire Marshal |
| SM | Special Master |
| SMY | Small Management Yard |
| SVSP | Salinas Valley State Prison |
| TBD | To Be Determined |
| VSPW | Valley State Prison for Women |
| WD | Working Drawings |

# Exhibit #2

## *Salinas Valley State Prison*
## Treatment and Office Space

| Project: | Treatment and Office Space Project | | | | | | | | Report Period Ending: January 27, 2014 |
| Responsible Person: | Deborah Hysen/CDCR | | | | | | Stephen Benson /DOF | | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | 915 L Street, Sacramento California 95814 | | |
| Project Architect: | Nacht and Lewis Architects | | | | | | | | |
| Location: | Salinas Valley State Prison, Soledad (SVSP) | | | | | | | | |
| Funding Source: | AB 900 (GC 15819.40) | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Budget for AB 900 30 Day Funding Request Package | 111 | 10/19/09 | 10/19/09 | | 2/7/10 | 2/8/10 | 1 | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 2/8/10 | 2/8/10 | | 3/10/10 | 3/12/10 | 2 | | S. Benson | DOF review of funding request package. DOF prepares transmittal letter to legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost And PWB Recognition of Project Scope, Schedule, and Budget | 30 | 3/11/10 | 3/13/10 | 2 | 4/11/10 | 4/11/10 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Budget. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | 4/12/10 | | 4/12/10 | 4/12/10 | | | S. Benson | Upon legislative approval, obtain PWB recognition of Project, Scope, Cost, and Schedule. | |
| Request loan from PMIA | 21 | 3/30/10 | 3/15/10 | (15) | 4/20/10 | 4/20/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 4/21/10 | 4/21/10 | | 4/21/10 | 4/21/10 | | | Director of Finance, State Controller and State Treasurer | Submit Loan Documents to DOF and Obtain PWB Approval for Loan. Submit Loan application for initial design phase to PMIB for Approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 32 | 4/22/10 | 4/22/10 | | 5/24/10 | 6/24/10 | 31 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 187 | 5/25/10 | 6/25/10 | 31 | 11/28/10 | 11/19/10 | (9) | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 205 | 4/22/10 | 4/22/10 | | 11/13/10 | 12/9/10 | 26 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | The NOD was filed at the State Clearinghouse on 11/8/10.  The 30-Day statute of limitations period expired on 12/9/10 with no public comment or litigation. There is no impact to the overall schedule. |
| JLBC Approval of Preliminary Plans | 45 | 11/29/10 | 11/19/10 | (10) | 1/13/11 | 1/13/11 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 45 | 11/30/10 | 11/19/10 | (11) | 1/14/11 | 1/14/11 | | | S. Benson | PWB Approval. | |
| Working Drawings (Construction Documents) | 221 | 1/18/11 | 1/18/11 | | 8/27/11 | 8/11/11 | (16) | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | |

4

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bid and Award** | 70 | 8/29/11 | 8/31/11 | 2 | 11/7/11 | 2/1/12 | 86 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Project was advertised on 8/31/11 and was re-advertised on 10/4/11 to avoid a potential protest due to ambiguous advertisement language.  Pre-bid conference was held on 11/2/11 and bid opening was held on 11/21/11. The NTP for the construction contract was issued on 2/2/12. |
| **Construction** [2] | 630 | 11/8/11 | 2/2/12 | 86 | 7/30/13 | | 181 | | K. Beland | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | The overall construction is 99.8% complete with minor punch list items remaining.  Elevator permit continues to be outstanding.  Temporary occupancy has been received by the OSFM and final occupancy is pending elevator permit. |
| **Hire Staff** | 153 | 1/28/13 | 4/23/13 | 85 | 6/30/13 | 10/31/13 | 123 | | M. McAloon A. Hedgpeth | Advertise, Hire, and Train Staff. | Based on the construction delay above, staff hire started April 2013.  Due to recruitment challenges with hiring mental health positions, registry staff will be used until permanent staff can be hired. |
| **Activation** | 63 | 7/31/13 | 8/29/13 | 29 | 10/2/13 | 9/30/13 | (2) | | M. McAloon A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | The new treatment and office space facility is fully activated, and approximately 150 EOP-SNY inmates are presently receiving treatment in the new building. |

[1] Court Order filed 1/4/10, Docket No. #3761

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                          **SVSP Treatment and Office Space Project**

**Lead Person Roster**

| Name | | Address | | | |
|------|-------|--------------|----------------------------|-------------|-------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Benson | Stephen | DOF | 915 L Street | Sacramento | 95814 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| McAloon | Margaret | CDCR/DCHCS | 9271 Laguna Springs Dr. | Elk Grove | 95758 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |

*6*

# Exhibit #3

## *California State Prison, Los Angeles County*
## Treatment Space for Enhanced Outpatient Program

**Project:** Enhanced Outpatient Program Treatment and Office Space     Report Period Ending: January 27, 2014
**Responsible Person:** Deborah Hysen/CDCR     Stephen Benson /DOF
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California     915 L Street, Sacramento California 95814
**Project Architect:** Nacht and Lewis Architects
**Location:** California State Prison, Los Angeles County, Lancaster (LAC)
**Funding Source:** AB 900 (GC 15819.40)

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | 4/23/09 | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 46 | 4/24/09 | 4/24/09 | | 6/9/09 | 6/9/09 | | | S. Benson | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 6/10/09 | 6/9/09 | (1) | 7/9/09 | 7/9/09 | | | S. Benson | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 7/10/09 | 7/14/09 | 4 | 7/10/09 | 7/14/09 | 4 | | S. Benson | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB meeting rescheduled to July 14. There is no impact to overall schedule. |
| Request Loan from PMIA | 67 | 5/5/09 | 5/5/09 | | 7/11/09 | 7/11/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 7/15/09 | 7/15/09 | | 7/15/09 | 7/15/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 82 | 7/16/09 | 7/16/09 | | 10/6/09 | 10/22/09 | 16 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract executed 10/22/09. No impact to overall schedule. |
| Preliminary Plans | 229 | 10/7/09 | 10/23/09 | 16 | 5/24/10 | 5/25/10 | 1 | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Scope and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Contract execution delayed start of PP. PP phase is complete. |
| California Environmental Quality Act Compliance (CEQA) | 235 | 10/7/09 | 8/5/09 | (63) | 5/30/10 | 9/21/09 | (251) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Comment period complete, no protests filed. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/Mitigated Negative Declaration). |
| JLBC Approval of Preliminary Plans | 45 | 5/24/10 | 5/26/10 | 2 | 7/8/10 | 7/8/10 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | The JLBC submittal was released on 05/26/10. There is no impact to the overall schedule. |
| PWB Approval of Preliminary Plans | 45 | 5/25/10 | 5/26/10 | 1 | 7/9/10 | 7/12/10 | 3 | | S. Benson | PWB Approval. | PP were approved by PWB on 07/12/10. |
| Working Drawings (Construction Documents) | 203 | 7/12/10 | 7/15/10 | 3 | 1/31/11 | 11/29/10 | (63) | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | WD's are complete and were approved by the SFM 11/29/10. The WD's and a request to use the IWL program for construction were approved by DOF on 01/25/11. |
| Bid and Award | 80 | 2/1/11 | N/A | N/A | 4/22/11 | N/A | N/A | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | This task is no longer necessary with the use of IWL to perform construction. See WD comment. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 440 | 4/25/11 | 3/14/11 | (42) | 7/8/12 | 6/11/12 | (27) | | K. Beland IWL | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Construction of the originally scoped project is 100% complete.  The scope of this project was revised from GP EOP to ASU EOP based on the Department's analysis of the impact of realignment on the mental health population. |
| Design & Construction (Re-Scope) | | 1/11/13 | 1/14/13 | 3 | 3/1/14 | | | | K. Beland IWL | | SMY's fabrication is complete and installation is underway.  Interior demo on the EOP building is complete and new construction is in progress.  Overall construction is approximately 75% and targeted for completion on 3/1/14. |
| Hire Staff | 151 | 1/9/12 | | | 6/8/12 | | | | S. McCarver S. McEwen | Advertise, Hire, and Train Staff. | Based on the Department's analysis of realignment on the mental health population, no additional staff will be needed. |
| Activation | 65 | 7/9/12 | 10/1/12 | 84 | 9/12/12 | | 502 | | S. McCarver S. McEwen | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | Activation will take place in two phases.  Temporary activation for placing staff in the Administrative half of the building was completed on 10/1/12.  Based on the above construction completion date of 3/1/14, the revised activation start date is 3/3/14 with patient treatment commencing on 3/31/14. |

[1] Court Order(s) filed 10/18/07, Docket No. #2461; filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                    LAC Enhanced Outpatient Program Treatment and Office Space

**Lead Person Roster**

| Name | | Address | | | |
|------|-------|-------------|--------|------|-----|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Benson | Stephen | DOF | 915 L Street | Sacramento | 95814 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| McEwan | Scott | CDCR/LAC | 44750 60th Street West | Lancaster | 93536 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| McCarver | Sharon | CDCR/DCHCS | 9271 Laguna Springs Dr. | Elk Grove | 95758 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| | | | | | |

# Exhibit #4

## *Consolidated Care Center /*
## *California Health Care Facility*

Project: California Health Care Facility (CHCF) / Cons... Date: January 27, 2014
Responsible Person: Chris Meyer/CDCR    Stephen Benson/DOF
Address of Resp. Person: 9838 Old Placerville Rd., Suite B Sacramento California    915 L Street, Sacramento California 95814
Project Architect: Kitchell CEM  (Criteria Architect)
Location: Stockton, CA
Funding Source: AB 900 (GC 15819.40)

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 33 | 11/6/09 | 11/6/09 | | 12/9/09 | 12/9/09 | | | M. Meredith/ CPR | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| DOF Review and Approval of Design Build approach | | | | | 12/7/09 | 12/7/09 | | | S. Benson | Pursuant to Government Code Section 14661.1.i | |
| Review Funding Request Package | 32 | 12/10/09 | 12/10/09 | | 1/11/10 | 1/14/10 | 3 | | S. Benson | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/12/10 | 1/15/10 | 3 | 2/11/10 | 6/11/10 | 120 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | AB 552 was signed into law and the project was placed on the June PWB agenda. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | 6/14/10 | 118 | 2/16/10 | 6/14/10 | 118 | | S. Benson | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | 1/13/10 | (14) | 2/16/10 | 6/15/10 | 119 | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | 6/16/10 | 119 | 2/17/10 | 6/16/10 | 119 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| California Environmental Quality Act Compliance (CEQA) | 31 | 10/20/09 | 10/19/09 | (1) | 11/20/09 | 6/29/10 | 221 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | NOD filed 10/19/09; litigation period ended 11/18/09. Protest filed 11/17/09. Case was removed to Federal court 11/25/09. The litigation has been dismissed by an order adopted by Judge Lawrence Karlton on 06/29/10. There is no remaining CEQA litigation pending against this project. |
| Select Bridging Architect | 18 | 2/18/10 | 6/17/10 | 119 | 3/8/10 | 8/2/10 | 147 | | M. Meredith | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s).  Assumes CM/Bridging Architect selected from pre-approved list. | FPCM in-house A/E design for IWL work for the IWL site prep work.  DLR is A/E for the abatement/demolition design. Kithcell CEM is selected as the Bridging/Criteria Architect.  The combination of phasing of multiple bid packages, acceleration of design and activation will mitigate the delay to the overall schedule. |
| Prepare Bridging Document | 136 | 2/16/10 | 6/17/10 | 121 | 7/2/10 | 2/7/11 | 220 | | M. Meredith | Includes development of basis of design, pre-qualification of Design-Build entities, preparation of Bridging Documents including performance criteria. | PP's for abatement/demolition were approved at the 12/13/10 PWB.  WD's are complete and were released for bid on 01/11/11. The Design-Build package # 1 RFP is complete.  Design-Build package #2 is complete and the RFP  was issued on 02/07/11.   The combination of phasing of multiple bid packages, acceleration of design and activation will mitigate the delay to the overall schedule. |
| PWB Approval | 45 | 7/2/10 | 12/13/10 | 164 | 8/16/10 | 1/14/11 | 151 | | S. Benson | PWB Approval of performance criteria | The Design-Build criteria was approved at the 01/14/11 PWB. |

12

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Design-Build Competition/Contractor Selection | 90 | 8/16/10 | 9/27/10 | 42 | 11/14/10 | 8/1/11 | 260 | | M . Meredith | Selection of Design-Build entities.  Firms submit Design-Build proposals. CDCR evaluates and selects contractor. | The Granite Hensel Phelps Joint Venture for DB#1 was issued an NTP on 6/30/11. Clark/McCarthy Joint Venture was awarded DB#2 and started work 8/2/11. |
| Award Design Build Contract | 28 | 11/14/10 | 8/2/11 | 261 | 12/12/10 | 8/2/11 | 233 | | J. Cummings | Issue Notice to Proceed, Execute contract. | See comment on Design-Build Competition/Contractor Selection. |
| Design Build Duration [3,4] | 816 | 12/12/10 | 4/4/11 | 113 | 3/7/13 | | 326 | | M. Meredith | Mobilize Design-Build Entity, Construction Manager, Inspector of Record. Finalize programming and complete drawings; Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire Alarm, Nurse Call, etc.)  Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. This includes construction of the Design-Bid-Build portion of the project. | For DB #1, the overall construction completion is 100% complete. For DB #2, the overall construction is 99.99% complete. Inmate-patients moved in July 2013. Construction contract closeout is underway. |
| Activation Planning/Workforce Development/Hire Staff/Procurement | 1041 | 2/17/10 | 6/15/10 | 118 | 12/24/12 | | 399 | | S. McCarver K. Baker S. Price | Schedule development, policy and procedures, workforce planning, advertise, hire and train staff, group II/III equipment planning and equipment certification, long lead items acquisition, contracts/vendors, labor relations, training.  This will impact DSH/CDCR/Receivers office and has to be coordinated between the three departments. DSH does not have the lead on this but will provide technical assistance and comply with the agreed upon dates. | Activation planning and procurement activities concluded October 2013.  The Department of State hospitals has had recruitment challenges due to the nation-wide shortage of psychiatrists. DSH is continuing its efforts to recruit and fully staff all of the units. |
| Preparation of Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 816 | 12/13/10 | 4/4/11 | 112 | 3/8/13 | 8/19/13 | 164 | | M. Meredith | Including final as-built drawings. | Preparation of the Phase I OSHPD self certified reports were completed to support the arrival of the first inmate in July.  Final OSHPD certification for the entire facility is now complete. |
| Self Certification | 7 | 3/8/13 | 7/10/13 | 124 | 3/15/13 | 8/19/13 | 157 | | C. Meyer | | Phase I self certification for licensing areas completed in July.  Final OSHPD certification for the entire facility is now complete. |
| Licensing Application & Approval | 60 | 1/11/13 | 4/16/13 | 95 | 3/12/13 | 10/31/13 | 233 | | K. Martin K. Baker | DPH initial licensing survey.  Will license entire facility, suspend, then activate beds tied to a staff activation schedule. | Licensing surveys will be phased based on completion-turnover of the buildings and patient intake.  As of 10/31/13, all phases at CHCF have been completed. |
| Activation | 60 | 1/11/13 | 3/1/13 | 49 | 3/12/13 | 12/1/13 | 264 | | S. McCarver K. Baker | Transitional training, initial staff occupancy, staff orientation, building acceptance/shakedown, furniture/fixture installation, stock supplies/inventory, placement of Group II equipment. | Activation will be on a phased occupancy basis as building construction completes, subject to SFM approval.  Activation activities began on 3/1/13 and concluded as of 12/1/13. |
| Patient Admissions | 270 | 3/13/13 | 7/22/13 | 131 | 12/8/13 | | 50 | | S. McCarver K. Baker | This will impact DSH/CDCR/CPHCS office and has to be coordinated between the three departments.  DSH does not have the lead on this but will provide technical assistance. DSH expects to admit 5 inmate-patients per week for each licensed unit that is completely staffed due to clinical and safety reasons. | To date, there are 1,331 admissions to this facility; 272 ICF and Acute, 73 MHCB, 837 Medical and 149 PWC.  DSH patient admissions began on 7/22/13 and the targeted date for completion of mental health patient admissions was 12/31/13. Given significant challenges with recruiting and staffing psychiatrist positions, DSH has been unable to fully activate the remaining ICF/Acute units.  One additional ICF unit was activated as of 1/6/2014, four ICF units and one Acute unit remain closed.  DSH will make every effort to open the remaining five units as soon as possible, but timing is dependent on recruitment and staffing. |

[1] This facility is intended to include 98 MHCB, 82 Acute,  432 ICF-H, and 337 High Acuity, 673 Low Acuity and 196 PWC beds.

[2] Court Order filed 1/4/10, Docket No. #3761

[3] Special Master shall receive updates on construction every 90 days.

[4] Design-Bid-Build construction contract for abatement & demolition is included

13

**Project:**  **California Health Care Facility (CHCF) / Consolidated Care Facility (CCC)**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|--------------|---------|------|------|
| **Last** | **First** | | **Street** | **City** | **Zip** |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Benson | Stephen | DOF | 915 L Street | Sacramento | 95814 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Martin | Kenneth | CDCR | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meredith | Michael | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| McCarver | Sharon | CDCR/DCHCS | 9271 Laguna Springs Dr. | Elk Grove | 95758 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| TBD | | Warden | | | |

# Exhibit #5

## *Central California Women's Facility*
## Treatment and Office Space for
## Enhanced Outpatient Program- General Population

| Project: | EOP-GP Treatment and Office Space | | |
|---|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | Stephen Benson/DOF | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 | |
| Project Architect: | TBD | | |
| Location: | Central California Women's Facility | | |
| Funding Source: | AB 900 (GC 15819.40) | | |

Report Period Ending: January 27, 2014

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 143 | 3/15/10 | 3/15/10 | | 8/5/10 | 8/2/10 | (3) | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 32 | 8/6/10 | 8/3/10 | (3) | 9/7/10 | 10/15/10 | 38 | | S. Benson | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | DOF released the 30-Day notification to JLBC on 10/15/10. |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 9/8/10 | 10/18/10 | 40 | 10/8/10 | 11/12/10 | 35 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 10/11/10 | 11/15/10 | 35 | 10/11/10 | 11/15/10 | 35 | | S. Benson | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB approved scope, schedule and cost on 11/15/10. Impact to overall schedule is under review. |
| Request Loan from PMIA | 20 | 9/29/10 | 10/13/10 | 14 | 10/19/10 | 10/13/10 | (6) | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | Funding was approved at the 12/15/10 PMIA meeting. |
| Approval of PMIA Funding | 1 | 10/20/10 | 10/14/10 | (6) | 10/20/10 | 12/15/10 | 56 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 10/21/10 | 12/16/10 | 56 | 1/19/11 | 3/29/11 | 69 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | A/E NTP was issued on 3/29/11. Project schedule recovered by restructuring A/E activities in PP & WD phases. There is no impact to overall schedule. |
| Preliminary Plans | 218 | 1/20/11 | 3/30/11 | 69 | 8/26/11 | 9/22/11 | 27 | | K .Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Pre-design activities commenced on 3/30/11. PP's are 100% complete. The revised PP completion date is 9/22/11. See JLBC approval of PP's below. |
| California Environmental Quality Act Compliance (CEQA) | 270 | 10/21/10 | 11/15/10 | 25 | 7/18/11 | 11/23/10 | (237) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | The Notice of Exemption was filed and the litigation period expired on 11/23/10. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/ Mitigated Negative Declaration). The method and required time were not reported in the 11/22/10 action plan and the appropriate "days behind" calculation is included in this report. |
| JLBC Approval of Preliminary Plans | 45 | 8/29/11 | 2/28/13 | 549 | 10/13/11 | 4/14/13 | 549 | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | The scope of this project has been revised based on the Department's analysis of the impact of realignment on the female mental health population. The scope change was approved by PWB on 9/11/12 and preliminary plan submittal was revised to JBLC on 2/28/13. |
| PWB Approval of Preliminary Plans | 45 | 8/30/11 | 2/28/13 | 548 | 10/14/11 | 4/15/13 | 549 | | S. Benson | PWB Approval. | CDCR received PWB approval for the revised PP on 4/15/13. |

16

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Working Drawings (Construction Documents)** | 203 | 10/17/11 | 4/16/13 | 547 | 5/7/12 | 10/1/13 | 512 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | The 100% WD effort was completed and approved by the OSFM on 10/1/13. The SPWB approved the use of IWL on 10/18/13. |
| **Bid and Award** | 90 | 5/8/12 | | | 8/6/12 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | This task is no longer necessary with the approval to use IWL. |
| **Construction** [1] | 450 | 8/7/12 | 10/18/13 | 437 | 10/31/13 | | 88 | | K. Beland | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | IWL Procurement activities are on-going. Construction kick-off meeting was held on 12/18/13. Sitework and utility layout are underway. Overall construction is 6% complete with project completion of 5/31/15. |
| **Hire Staff** | 151 | 5/3/13 | | 269 | 10/1/13 | | 118 | | S. McCarver D. K. Johnson | Advertise, Hire, and Train Staff. | Based on the revised construction complete date above, hire staff will begin March 2015 and complete June 2015. |
| **Activation** | 60 | 11/1/13 | | 87 | 12/31/13 | | 27 | | S. McCarver D. K. Johnson | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | Based on the revised construction complete date above, activation will begin 6/1/15 with first patient commencing on 6/29/15. |

[1] Special Master shall receive updates on construction every 90 days.

17

**Project:**                              **EOP-GP Treatment and Office Space**

**Lead Person Roster**

| Last | First | Agency/Dept. | Street | City | Zip |
|------|-------|--------------|--------|------|-----|
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Benson | Stephen | DOF | 915 L Street | Sacramento | 95814 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Johnson | Deborah K. | Warden, CCWF | 23370 Rd 22 | Chowchilla, CA | 93610 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| McCarver | Sharon | CDCR/DCHCS | 9271 Laguna Springs Dr. | Elk Grove | 95758 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |

*18*

# Exhibit #6

## *Dewitt Nelson*
## 375 Enhanced Outpatient Program – General Population and
## 50 Enhanced Outpatient Program- Administrative Segregation Unit beds

Project:                  DeWitt Nelson Correctional Annex
Responsible Person:       Chris Meyer/CDCR
Address of Resp. Person:  9838 Old Placerville Rd., Suite B Sacramento California
Project Architect:        Kitchell CEM (Criteria Architect)
Location:                 DeWitt Nelson, Stockton
Funding Source:           AB 900 (GC 15819.40)

Stephen Benson/DOF
915 L Street, Sacramento California 95814

Report Date: January 27, 2014

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 153 | 11/6/09 | 11/6/09 | | 4/8/10 | 4/8/10 | | | M. Meredith | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| DOF Review and Approval of Design Build Approach | | | | | | 10/22/10 | | | S. Benson | Pursuant to Government Code Section 14661.1.i | CDCR received approval for use of Design-Build from DOF on 10/22/10. |
| Review Funding Request Package | 32 | 4/9/10 | 4/12/10 | 3 | 5/11/10 | 5/13/10 | | | S. Benson | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 5/12/10 | 5/14/10 | 2 | 6/11/10 | 6/11/10 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 6/14/10 | 6/14/10 | | 6/14/10 | 6/14/10 | | | S. Benson | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 5/25/10 | 5/11/10 | (14) | 6/15/10 | 6/15/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 6/16/10 | 6/16/10 | | 6/16/10 | 6/16/10 | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| California Environmental Quality Act Compliance (CEQA) | 265 | 6/17/10 | 6/17/10 | | 3/9/11 | 1/28/11 | (40) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | The NOD was filed 12/29/10.  The 30-Day statute of limitations period expired on 01/29/11 with no public comment or litigation.  The final EIR was approved on 12/30/10. |
| Select Bridging Architect | 18 | 2/18/10 | 6/17/10 | 119 | 3/8/10 | 8/2/10 | 147 | | M. Meredith | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s).  Assumes CM/Bridging Architect selected from pre-approved list. | Kitchell CEM was selected as the Criteria Architect. |
| Prepare Bridging Document | 249 | 6/17/10 | 8/3/10 | 47 | 2/21/11 | 8/11/11 | 171 | | M. Meredith | Includes development of basis of design, pre-qualification of Design-Build entities, preparation of Bridging Documents including performance criteria. | Bridging Documents are 100% complete. |
| PWB Approval | 45 | 2/22/11 | 6/30/11 | 128 | 4/8/11 | 8/12/11 | 126 | | S. Benson | PWB Approval of performance criteria. | PWB issued a conditional approval for the RFP design criteria at August 2011 PWB, consistent with concerns raised by the JLBC.  As a condition of approval, CDCR needs to demonstrate the need for mental health and medical beds at Dewitt before a DB construction contract is awarded. |
| Design-Build Competition/Contractor Selection | 120 | 4/11/11 | 8/13/11 | 124 | 8/9/11 | 12/14/11 | 127 | | M. Meredith | Selection of Design-Build entities.  Firms submit Design-Build proposals. CDCR evaluates and selects contractor. | The selection process was completed on 12/14/11 with Hensel Phelps Construction Company being announced as the selected firm. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification or SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Award Design Build Contract | 11 | 8/10/11 | 5/16/12 | 280 | 8/21/11 | 7/3/12 | 317 | | J. Cummings | Issue Notice to Proceed, Execute contract. | CDCR has evaluated the impacts of realignment on its prison population and has determined that this project is still necessary. On April 23, 2012, CDCR finalized and distributed an operational plan that reflects the construction of this project. PMIB approved construction loan on 5/16/12. The construction contract and the NTP was issued to Hensel Phelps Construction Co. on 7/3/12. |
| Design Build Duration [3] | 560 | 8/22/11 | 7/3/12 | 316 | 3/4/13 | | 329 | | M. Meredith | Mobilize Design-Build Entity, Construction Manager, Inspector of Record. Finalize programming and complete drawings; Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire Alarm, Nurse Call, etc.) Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | The percentage complete for construction is 96.5%. The 2/10/14 construction completion date has been revised to 3/24/14 due to the integration of the CHCF lethal electrified fence tie-in which will begin on 1/24/14. SFM conditional occupancy was granted for 17 buildings and guard towers 6 - 15. Finish activities including drywall taping, sanding and painting continue. There is no impact to the activation completion of 5/31/14. |
| Activation Planning/Workforce Development/Hire Staff/Procurement | 540 | 10/4/11 | 3/19/13 | 532 | 3/27/13 | | 306 | | S. McCarver K. Baker | Schedule development, policy and procedures, workforce planning, advertise, hire and train staff, group II/III equipment planning and equipment certification, long lead items acquisition, contracts/vendors, labor relations, training. This will impact DSH/CDCR/Receivers office and has to be coordinated between the three departments. DSH does not have the lead on this but will provide technical assistance and comply with the agreed upon dates. | Based on 7/3/12 NTP, the revised start date for pre-activation staff hiring (i.e., activation, interviewing, etc.) was 3/19/13. Activation staff hiring activities (advertising) started 12/13/13. |
| Preparation of Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 560 | 8/22/11 | | | 3/4/13 | | | | M. Meredith | Including final as-built drawings. | Note: This activity is not applicable. Project is not a licensed facility. |
| Self Certification | 7 | 3/5/13 | | | 3/12/13 | | | | C. Meyer | | Note: This activity is not applicable. Project is not a licensed facility. |
| Licensing Application & Approval | 45 | 3/13/13 | | | 4/27/13 | | | | | DPH initial licensing survey. Will license entire facility, suspend, then activate beds tied to a staff activation schedule. | Note: This activity is not applicable. Project is not a licensed facility. |
| Activation | 32 | 3/28/13 | | 305 | 4/29/13 | | 273 | | S. McCarver K. Baker | Transitional training, initial staff occupancy, staff orientation, building acceptance/shakedown, furniture/fixture installation, stock supplies/inventory, placement of Group II equipment. | Based on the revised 3/24/14 construction completion, the activation start date is 2/24/14. |
| Patient Admissions | 112 | 4/28/13 | | 274 | 8/18/13 | | 162 | | S. McCarver K. Baker | | Based on the revised 3/24/14 construction completion, the start date for inmate-patient treatment is 4/7/14 and the facility will be fully occupied by 5/31/14. |

1 This facility is intended to include 375 EOP, 50 EOP/ASU, 528 Special General Population and 180 PWC beds.

2 Special master shall receiver updates on construction every 90 days.

3 Activation is contingent upon full activation of the California Health Care Facility construction project, which has a planned complete date of 12/31/2013.

21

**Project:**                                    **DeWitt Nelson Conversion**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|-----------|--------|------|-----|
| Last | First | Agency/Dept. | Street | City | Zip |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Benson | Stephen | DOF | 915 L Street | Sacramento | 95814 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meredith | Michael | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| McCarver | Sharon | CDCR/DCHCS | 9271 Laguna Springs Dr. | Elk Grove | 95758 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| TBD | | Warden | | | |

# Exhibit 4

**Abigail Hamilton**

| | |
|---|---|
| **From:** | Jane E. Kahn |
| **Sent:** | Wednesday, February 05, 2014 13:22 |
| **To:** | Coleman Team - RBG Only |
| **Subject:** | FW: DSH/CDCR Monthly Reports |
| **Attachments:** | Licensure Report Cover Letter for January 2014.pdf; Coleman Licensure Report January 2014.pdf; CENSUS Jan 24 2014.xlsx; Coleman PIP Staffing Classifications and Vacancy Rate Report Jan. 24 2014.xlsx |

**From:** Elise Thorn [mailto:Elise.Thorn@doj.ca.gov]
**Sent:** Wednesday, February 05, 2014 7:59 AM
**To:** Kerry Courtney Hughes, MD; Patricia M. Williams; Haunani Henry; Mary Perrien; Henry D. Dlugacz; Kathryn Burns, MD, MPH; lholden@pldlaw.com; 'khector@pldw.com'; 'mjones@pldw.com'; 'sraffa@pldw.com'; kwalsh@pldw.com; Matt Lopes; Jonelie Navarro; karlweaver@msn.com; kenneth.applbaum@umassmed.edu; trougeux@hotmail.com; rod@roderickqhickman.com; cradavsky@gmail.com; lhayesta@msn.com; Jeff Metzner
**Cc:** Steve Fama; Jane E. Kahn; Michael W. Bien; Debbie Vorous; Elise Thorn
**Subject:** DSH/CDCR Monthly Reports

Special Master Lopes:

Attached are the following:

1. DSH cover letter and licensure report as of January 31, 2014; and
2. CDCR staffing report and census information as of January 24, 2014.

Thank you,

*Elise Owens Thorn*

Deputy Attorney General
Department of Justice
Office of the Attorney General
1300 I Street, Rm. 1040-16
Sacramento, CA 95814
(916) 324-4921
Elise.Thorn@doj.ca.gov

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.



**DIVISION OF ADMINISTRATION**
Coordination and Logistics Unit
1600 Ninth Street, Room 140
Sacramento, CA 95814

February 3, 2014

Matthew A. Lopes, Jr., Esq.                via:    Debbie J. Vorous
Office of the Special Master                       Deputy Attorney General
Pannone, Lopes & Devereaux, LLC                    1300 I Street, Suite 125
317 Iron Horse Way, Suite 301                      P.O. Box 944255
Providence, RI 02908                               Sacramento, CA 94244-2550

RE:    **MONTHLY REPORT ON THE LICENSURE OF INTERMEDIATE CARE
       TREATMENT PROGRAMS AT THE CALIFORNIA DEPARTMENT OF STATE
       HOSPITALS-VACAVILLE, THE CALIFORNIA DEPARTMENT OF STATE
       HOSPITALS-SALINAS VALLEY, AND THE CALIFORNIA DEPARTMENT OF
       STATE HOSPITALS-STOCKTON**

In accordance with the July 24, 2007 *Coleman* Court order issued by Judge Karlton, the
California Department of State Hospitals (DSH) is to provide a monthly report on the
implementation of the expanded Intermediate Care Programs (ICPs) at DSH-Vacaville.
In addition to the terms of the Court order, DSH is also providing information on the
implementation of the expanded ICPs at DSH-Salinas Valley and DSH-Stockton to
optimize transparency and provide the full scope of our expansion of services.

Enclosed is the monthly report providing data on each facility's census. The data is as of
January 31, 2014.

If you have any questions or need clarification, please contact Candius Burgess at
(916) 654-0090.

Sincerely,

*George Maynard*

GEORGE MAYNARD
Assistant Deputy Director
Hospital Strategic Planning and Implementation
Department of State Hospitals

Enclosures

# DEPARTMENT OF STATE HOSPITALS

Coordination and Logistics Unit
## Monthly Report on the Licensure of Intermediate Care Treatment
## Programs at the California Department of State Hospitals-Vacaville,
## the California Department of State Hospitals-Salinas Valley and
## the California Department of State Hospitals-Stockton
## Data as of January 31, 2014; prepared February 3, 2014

| Department of State Hospitals-Vacaville (DSH-Vacaville) Units | CAPACITY | FILLED | HOLD | AVAILABLE |
|---|---|---|---|---|
| A-2 ICF Low Custody | 44 | 39 | 0 | 5 |
| A-3 ICF Low Custody | 40 | 34 | 0 | 6 |
| HCTC (64 Bed Unit) | 64 | 64 | 0 | 0 |
| L-1 ICF High Custody | 36 | 35 | 1 | 0 |
| L-2 ICF High Custody | 37 | 0 | 0 | 37 |
| L-3 ICF High Custody | 37 | 37 | 0 | 0 |

| DSH-Salinas Valley Units | Total Beds | Total Occupied | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available | Double Cell Capacity | Double Cell Filled | Double Cell Hold | Double Cell Available | Dorm Capacity | Dorm Filled | Dorm Hold | Dorm Available |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TC1 | 64 | 46 | 32 | 32 | 0 | 0 | | | | | 32 | 14 | 0 | 18 |
| TC2 | 74 | 69 | 54 | 54 | 0 | 0 | 20 | 15 | 0 | 5 | | | | |

| Department of State Hospitals-Salinas Valley (DSH-Salinas Valley) Charlie and Delta Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| C-5 | 58 | 58 | 0 | 0 |
| C-6 | 58 | 58 | 0 | 0 |
| D-5 | 58 | 0 | 0 | 58 |
| D-6 | 58 | 0 | 0 | 58 |

# DEPARTMENT OF STATE HOSPITALS

## Coordination and Logistics Unit
## Monthly Report on the Licensure of Intermediate Care Treatment Programs at the California Department of State Hospitals-Vacaville, the California Department of State Hospitals-Salinas Valley and the California Department of State Hospitals-Stockton
### Data as of January 31, 2014; prepared February 3, 2014

| Department of State Hospitals-Stockton (DSH-Stockton) Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| B302A | 28 | 26 | 1 | 1 |
| B302B | 28 | 26 | 1 | 1 |
| B304A | 28 | 26 | 0 | 2 |
| B304B | 28 | 25 | 1 | 2 |
| B305A | 28 | 26 | (1 Redlined) | 1 |
| B305B | 28 | 26 | 0 | 2 |
| B306A | 28 | 27 | 0 | 1 |
| B306B | 28 | 26 | 0 | 2 |
| B307A | 28 | 26 | (1 Redlined) | 1 |
| B307B | 28 | 15 | 3 | 10 |

# Exhibit 5



**Treatment Cages for Individual Mental Health Clinical Contacts in EOP**
**Administrative Segregation Unit (C-12)**
**Mule Creek State Prison (MCSP)**
**February 7, 2013**

PLAINTIFFS
EXHIBIT
2003

MCSP   14

# Exhibit 6



Dayroom Floor Area Used for Group Therapy on EOP
Administrative Segregation Unit (C-12)
Mule Creek State Prison (MCSP)
February 7, 2013

PLAINTIFFS
EXHIBIT
2005

MCSP 28

# Exhibit 7



**Administrative Segregation Unit (Cypress Hall)**
**Treatment Team Meeting Space with Treatment Cages**
**California Institution for Men (CIM)**
**February 12, 2013**

PLAINTIFFS
EXHIBIT
2011

CIM  30

# Exhibit 8



PROPERTY/SUPPLY STORAGE

OM

Door to Group Treatment Room
in Security Housing Unit (SHU)
California State Prison Corcoran (COR)
February 19, 2013

Plaintiff's
Exhibit
2211

# Exhibit 9



**Row of Treatment Cages in Old Dining Hall for Segregation
Prisoners' Group Therapy
California Correctional Institution(CCI)
February 22, 2013**

PLAINTIFFS
EXHIBIT
2007

CCI 83

# Exhibit 10



Treatment Cages for Group Therapy in EOP Administrative
Segregation Unit (C-12)
Mule Creek State Prison (MCSP)
February 7, 2013

PLAINTIFFS
EXHIBIT
2004

MCSP   24

# Exhibit 11



PLAINTIFFS
EXHIBIT
2006

TV and VCR (with Titanic movie) in Area Used for Group
Therapy in EOP Administrative Segregation Unit (C-12)
Mule Creek State Prison (MCSP)
February 7, 2013

# Exhibit 12

# Consulting Services for
# California Department of Corrections & Rehabilitation

## MENTAL HEALTH BED NEED STUDY
## Based on Spring 2012 Population Projections

## April 2012

## McManis Consulting



# Assignment & Scope

This is the Spring 2012 Mental Health Bed Need Study using the Spring 2012 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with McManis Consulting.  These projections are based on policies and practices in place at the time the projections were developed, and continue to estimate the impact of Assembly Bill 109 (AB109), which took effect on October 1, 2011.  AB109, the Public Safety Realignment law, poses major challenges to forecasters of both total prison populations as well as for the health planners because there is a lack of historical trend data for some of the realignment changes.

This Spring 2012 study applies the new approaches and methodologies begun in the Fall 2011 report. They are based in part on the effort of Health Care Placement Oversight Program (HC-POP) staff in collecting additional data specifically related to security level and analyses of wait lists. HC-POP expanded their audit of census and wait lists by security level by up to 7 periods from the 4 previously used in many of the male programs.

As in previous reports, John Misener of McManis Consulting is the lead author and forecaster for the materials in this report.

*\*\* The Spring 2012 Mental Health Bed Need Study does not consider impacts to the mental health population resulting from the Department's December 2011 Expert Panel Study of the Inmate Classification Score System.  Although the Department expects that processes put in place consistent with the Study will impact the mental health population beginning in Fiscal Year 2012/13, CDCR is still evaluating the implementation process.  Therefore, future projections will reflect the impact of these changes.*

# Table of Contents

| | Page | |
|---|---|---|
| **SPRING 2012– ISSUES & FEATURES** | | 4 |
| **DATA USED IN THIS REPORT** | | 5 |
| **BASIC METHODOLOGY** | | 6 |
| **METHODOLOGY ENHANCEMENTS ADDED IN THE FALL 2011 AB109 STUDY** | | 7 |
| **SPRING 2012 POPULATION PROJECTIONS** | | 8 |
| **FORECASTS** | | |
| Acute Psychiatric Program (APP) – Males | | 9 |
| Acute/Intermediate Care Facility (ICF) Program – Females | | 12 |
| ICF Program – Males | | 13 |
| Mental Health Crisis Bed (MHCB) – Males | | 19 |
| MHCB – Females | | 23 |
| Enhanced Outpatient Program (EOP) General Population (GP)  – Males | | 24 |
| EOP – Administrative Segregation (ASU) – Males | | 26 |
| Psychiatric Services Unit (PSU) – Males | | 28 |
| EOP-GP – Females | | 31 |
| EOP-ASU – Females | | 32 |
| PSU – Females | | 33 |
| Correctional Clinical Case Management System (CCCMS) – Males | | 34 |
| CCCMS – Females | | 37 |
| **APPENDIX** | | |
| List of Abbreviations Used in Report | | 39 |
| Comparison of Bed Need Forecasts – Spring 2012 vs. Fall 2011 AB109 | | 40 |
| Mental Health Services Delivery System Bed Need | | 41 |

**FINAL Spring 2012 MH Bed Need Study**

# Spring 2012 Mental Health Bed Study – ISSUES & FEATURES

**MALE**

Male population projections dropped 2.0% (-2,619) for 2012 vs. the Fall 2011 projections. The other forecast years track closely with the Fall 2011 projections varying from a -0.9% to 0.1% difference.

The Spring 2012 forecast is compared to the Fall 2011 study below for 2017:

- **Acute (APP)** – 2.1% higher than the Fall 2011 study

- **Intermediate (ICF)** – 15.4% lower

- **MHCB** – 4.0% lower

- **EOP-GP** – 2.2% higher

- **EOP-ASU** – 8.1% higher

- **PSU** – 1.9% lower

- **CCCMS** – 0.2% higher

**FEMALE**

Female population projections are projected to drop 3.4% (-227) in 2012 compared to the Fall 2011 projections. In 2017, the new Spring projections are 1.2% lower (-64) than the Fall 2011 projections.

The Spring 2012 forecast is compared to the Fall 2011 study below for 2017:

- **Acute/ICF** – 5.4% higher than the Fall 2011 study

- **MHCB** – 33.3% lower

- **EOP-GP** – 10.7% lower

- **EOP-ASU** –30.1% lower

- **PSU** – 104.7% higher

- **CCCMS** – 4.7% lower

**OVERALL**

The Spring 2012 Mental Health Services Delivery System (MHSDS) population, excluding CCCMS, is lower than the estimate made in the Fall 2011 study for FY2012 by 2.8% (-186). By 2017, the new forecast is only .7% lower (-44).

# Data Used in this Report

This Spring 2012 Study uses the following data:

- July 2011 – January 2012 census and wait list data, by program, provided by HC-POP.

- Spring 2012 Adult Population Projections from the CDCR Offender Information Services Branch (OISB), replacing the Fall 2011 AB109 values. These projections are based on policies and practices in place at the time the projections were developed, and continue to estimate the impact of AB109, which took effect October 1, 2011.

- Additional projections from OISB of inmate populations by level of security, through 2022, for use in the male forecast methodologies, which are projected to have a greater proportion of higher security level inmates in 2012 and beyond.

- HC-POP analysis of inmate-patients in APP, ICF, MHCB, EOP-ASU, and PSU

  - Sample dates
    - Seven sample dates in FY2012 (one/month from July 2011 –January 2012) for APP, CMF-ICF (High Custody), SVPP, MHCB, and PSU
    - Six sample dates for EOP-ASU (no data for November 2011 due to system issues resulting from the SOMS conversion)
    - Five sample dates for ICF at CMF and ASH (no data for November-December 2011 due to system issues resulting from the SOMS conversion)
    - One date for CSH (January 2012 only as CSH census increased beginning December 2011 due to the DMH patient movement plan)
  - Matched inmate-patients to placement scores and security levels (Datamart)

- HC-POP analysis of wait lists for APP, ICF, and PSU

  - Seven sample dates in FY2012 (one/month from July 2011 –January 2012)
  - Determined location of inmate-patient while on wait list

# Basic Methodology

The fundamental modeling approach for the Mental Health Bed Need Study is the Census Rate method, which is a population-based model.  The method entails development of forecasts of the target populations and the development of "census rates" for those populations (based on the average daily/weekly/biweekly census per 1,000 inmates) for each level of care. This basic model uses the following variables:

- **CDCR Total Institution Population (actual and projected)**
- **Historical Program Census Counts (daily, weekly, or bi-weekly)**
- **Historical Program Wait List Counts, if any (daily, weekly)**
  *(It is noted that for purposes of these projections, "wait list" includes all that are not yet in a bed, including those that are within the Mental Health Program Guide transfer timelines.)*

A Census Rate Adjustment Factor (CRAF) was applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate increases over 4 or 5 years in order to simulate future increases. It is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (indication of length of stay reduction, improvements in wait list management, etc.).

The goal of the Mental Health Bed Need Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements. While the inpatient community standard is about 80 percent, the Division of Correctional Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs. The lower occupancy standard increases the probability of having an empty bed available.

# Methodology Enhancements Added in the Fall 2011 AB109 Study

1. ***For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."***

   Analysis of wait lists was conducted by HC-POP in order to analyze the causes of non-admission (paroles, rescissions, admissions to alternate programs, etc.).  Also, the current housing/level of care of those on the wait lists was determined so that adjustments could be shown to eliminate "double-counting." For example, an analysis of 7 dates (one per month, July-January) in FY2012 was used to determine that 78% of men on the APP wait list (or an average of 23 inmates) were residing in a MHCB. A separate reporting of the "true" bed need is shown in the MHCB forecast with the observation that the beds used by those inmates on the wait list could be freed-up once adequate APP capacities become available in the future.

2. ***For Male programs, determined security level-specific census rates to better adjust for anticipated changes in the security level mix as a result of AB109.***

   For this study, as in the Fall 2011 study, OISB provided male population projections by Security Level. An enhancement to the basic model for male programs has been made as corresponding utilization data by Security Level has become available. Analysis of the mental health programs indicate that the utilization of services by Level IV inmates are in excess of 2.5 times the overall male population average census rate with the exception of CCCMS (1.7 times). PSU (4.9 times) and ASU (3.5 times) are much higher. The use of these "security level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to AB109.

   For the Male programs, Security Level population and utilization data was available so the CRAF method was not used in preference for the new method. Analysis of actual or estimated 2011 and 2012 census rates shows that there are significant differences between Security Level "cohorts" for each program. In general, the Level IV rates are significantly higher than the average. Since the OISB projections indicate major changes in the future distribution of these Security Level population "cohorts," including different 10-year growth patterns for each cohort, the modeling of future census and bed need should be based on a more sound analytical footing by using this new method. The use of CRAF assumes future changes based on past experience; however, future changes under AB109 require a more precise approach.

   Because OISB does not project the Female population by Security Level, CRAFs are still used for Female programs, as appropriate.

# Spring 2012 CDCR Population Projections

The preliminary Spring 2012 10-year projections from CDCR's OISB were received on March 19, 2012, for internal use. The official projections were published on April 23, 2012.  The projection for Males is 2.0% lower than the Fall 2011 projections for June 30, 2012, and nearly identical at 113 lower (-0.1%) by 2017.   The female population estimate for June 30, 2012, is 227 lower (-3.4%) than projected in the Fall 2011 forecast and 64 lower (-1.2%) by 2017.

One of the most important aspects of the series of population forecasts is that the current year, FY2012, is the first year of the large and unprecedented reductions associated with AB109. For males, the monthly drops starting in October 2012 are at least as large as the annual drops over the last few years and the female monthly drop is even greater. This creates a need to monitor the mid-year FY2012 utilization trends closely and to calculate mid-year census rates by using the mid-period estimates, then applying these appropriately to the significantly lower June 30 projections.





*Data Source:  CDCR OISB Population Projections Unit*

# APP Bed Need – Males

This Forecast is
**Higher**
than Fall 2011



### Acute Psychiatric Program Bed Need Forecast

| Acute Psych - Male | | --- Actual --- | | | | | | | Est. d/ | | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Pop. Spring 2012 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 147,500 | 127,354 | 122,051 | 119,635 | 118,252 | 117,935 | 118,411 | 119,129 | 120,235 | 121,077 | 122,137 | 123,255 |
| Census Rate a/ | 0.94 | 0.89 | 0.85 | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.46 | 1.66 | 1.71 | 1.73 | 1.74 | 1.74 | 1.74 | 1.73 | 1.72 | 1.71 | 1.70 | 1.70 |
| ADC from databases b/ | 142 | 136 | 131 | 146 | 115.1 | 134.4 | 128.8 | 144.11 | 172.3 | 186.4 | | | | | | | | | | | |
| Wait List ADC c/ | | | | 31 | 42.0 | 55.0 | 45.9 | 81.48 | 44.7 | 29.5 | | | | | | | | | | | |
| Total ADC Est. & Forecast | | | 131 | 177 | 157 | 189 | 175 | 225.6 | 217.0 | 216.0 | 211 | 208 | 207 | 206 | 205 | 206 | 206 | 207 | 207 | 208 | 209 |
| Bed Need (90% Occ) | 157 | 151 | 146 | 197 | 175 | 210 | 194 | 251 | 241 | 240 | 234 | 232 | 230 | 229 | 228 | 228 | 229 | 230 | 230 | 231 | 233 |

a/ Census rate includes census + wait list. Forecasted rate is modeled based on the distribution of census by security level using averages of a 7 day sample during FY2012. From this distribution security level specific rates/1000 were calculated then multiplied times the OISB estimates for the data period mid-point (Oct 31, 2011). The resulting total census projections were applied to the total male population for a blended census rate.

b/ Data Source: 7 months FY12 data through January 2012 from DMH VPP Census

c/ The wait list based on average daily counts was 29.5. The wait list has dropped since a high point in April 2010. This is shown on the next page. The average of the 7 months of FY2012 was applied in the model.

d/ The modeled census rate for 2012 is based on the 7 month of utilization using the mid-point population (10/31/11). The bed need shown is for the 7 months for FY2012.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2011 | | | | | 233 | 229 | 226 | 224 | 223 | 224 | 224 | 225 | 226 | 227 |
| Forecast based on Spring 2011 | | | | | 246 | 249 | 250 | 251 | 253 | 254 | 255 | 256 | 258 | 260 |
| Forecast based on Fall 2010 | | | | | 261 | 265 | 266 | 268 | 270 | 272 | 274 | 276 | 278 | |

*The Spring 2012 bed need forecast is slightly higher than that of the Fall 2011 study for FY2012 by 1 bed (0.3%) and about 5 beds higher (2.1%) in 2017. The census rate for 2012 thus far has been higher (2.4%) than the census rate modeled for 2012 in the last Fall 2011 study. The modeled census rate increases in the forecast years due to the higher proportion of Level IV inmates who use Acute services more intensely.*

*Data Source: DMH VPP Census Reports FYE12 and "Audit Summary: Inmate-Patient Security Levels While In APP" (HC-POP)*

# APP Bed Need – Males (Cont'd)

**Methodology:** HC-POP conducted an audit of 7 days distributed between July 1, 2011, and January 31, 2012. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 7 periods. It was assumed that the FY2012 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2012 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

### Distribution of Acute Referrals by Security Level

| Security Level | Distribution | Est. Census + WL Distribution | Population * | Census Rates |
|---|---|---|---|---|
| Level IV | 52.5% | 113.4 | 28,730 | 3.95 |
| Level III | 22.4% | 48.3 | 34,556 | 1.40 |
| Level II | 19.1% | 41.3 | 36,631 | 1.13 |
| Level I | 6.0% | 13.0 | 20,990 | 0.62 |
| Total | 100.0% | 215.97 | 147,500 | 1.46 |

**\* Midpoint population for period is October 31, 2011.**
**Distribution by Security Level does not allocate to RC or SHU populations.**

*Census Rate Trends and Projection Comparison*

*The Spring 2012 census rate projections track fairly closely to the Fall 2011 study's forecast. For 2012, the census rate in the current study is 2.4% higher than the Fall 2011 study decreasing to 1.8% higher by 2017.*



*This Spring 2012 forecast uses a higher census rate projection than the Fall 2011 AB109 forecast.*

*Data Sources: DMH VPP Census Reports FYE12; Audit - Census MHBNS 2012 - V5 and McManis Mental Health Bed Need model*

# APP Wait List – FY2010 through FY2012



**There is evidence of seasonality with "peaks" in August and "valleys" in November through January. However, the overall trend continues to drop.**

FY2010 Average Wait List = 81.5

FY2011 Average Wait List = 44.7

FY2012 (Jul-Dec) Avg. Wait List = 32.3

Despite recent increases in the wait list, the trend has reversed significantly in FY2011 through 2012.



| | FY10 Q1 | FY10 Q2 | FY10 Q3 | FY10 Q4 | FY11 Q1 | FY11 Q2 | FY11 Q3 | FY11 Q4 | FY12 Q1 | FY12 Q2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Average Wait List | 94.9 | 66.9 | 81.1 | 83.1 | 88.4 | 24.9 | 29.4 | 35.7 | 48.5 | 16.2 |

*Data Source:  DMH VPP Census Reports FYE12*

# Acute/ICF Program Bed Need – Females

This Forecast is **Lower/ then Higher** than Fall 2011

## Patton State Hospital Acute/ICF Program – Bed Need Forecast

| Acute/ICF - Female | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Est. e/ | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | --- Actual --- | | | | | | | | | | | --- Forecast --- | | | | | | |
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 9,095 | 6,414 | 5,623 | 5,371 | 5,397 | 5,428 | 5,451 | 5,484 | 5,544 | 5,607 | 5,694 | 5,747 |
| Census Rate a/ | 2.38 | 1.58 | 2.99 | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.47 | 2.47 | 2.64 | 2.78 | 2.88 | 2.92 | 2.92 | 2.92 | 2.92 | 2.92 | 2.92 | 2.92 |
| Average Daily Census b/ | 23.96 | 16.86 | 32.47 | 26.03 | 20.58 | 20.99 | 21.52 | 20.81 | 17.92 | 17.4 | | | | | | | | | | | |
| Potential High Security Census c/ | | | | | | | | | 8.32 | 5.1 | | | | | | | | | | | |
| Census rate adj. factor d/ | | | | | | | | | | | 8.6% | 6.9% | 5.1% | 3.4% | 1.7% | 0.0% | - | - | - | - | - |
| Total Avg. Daily Census | | | | | | 21 | 22 | 21 | 26.24 | 22.5 | 16 | 15 | 15 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 17 |
| Bed Need @ 90% Occ | 27 | 19 | 36 | 29 | 23 | 23 | 24 | 23 | 29 | 25 | 18 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 18 | 19 | 19 |

a/ Model uses "Census Rate" method. The forecast uses the 7 month FY2012 census rate as a constant after adding "Potential High Security Census". The 7 month FY2012 mid-period population (10/31/11) was used to estimate the census rate over the 7 month period.

b/ ADC is based on the HC-POP weekly MIS report.

c/ A list of 14 rejections from PSH since January 1, 2011 was received. These inmates qualify as patients except for security issues, but would be accommodated at the new facility being planned. This is 1 per month or a projection of 12 per year. The ALOS for PSH was estimated to be 157 which includes two inmates whose LOS is modeled at 365 days despite a longer multi-year stay. These 12 cases then represent a census of 5.1 in forecast above.

d/ Census rate adjustment factor (CRAF) assumes the census rate will increase but at a declining rate until 2017 based on the change between 2007-2012.

e/ The modeled census rate for 2012 is based on the 7 month of utilization using the mid-point population (10/31/11). The bed need shown is for the 7 months for FY2012.

| | | | | | | | | | | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2011 | | | | | | | | | | | 20 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 18 | |
| Forecast based on Spring 2011 | | | | | | | | | | | 19 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 18 | 18 | |
| Forecast based on Fall 2010 | | | | | | | | | | | 22 | 22 | 23 | 23 | 24 | 24 | 24 | 24 | 25 | | |

*CDCR is building a 45-bed Female ICF set to activate in 2012. The methodology for this forecast adds those inmates rejected by Patton State Hospital due to custodial concerns. These potential patients will be accommodated in the new facility, and thus, the 2012 and future forecast years assume the addition of this category of patients. The estimated bed need for FY2012 (as of 6/30/12) is 2.6 beds lower (-12.9%) than that forecast in the Fall 2011 study. But by 2017, the bed need forecast is 0.9 beds higher (5.4%). A census rate adjustment factor was applied due to the increase in the rate from 2007-2012.*

*Source: HC-POP weekly MIS reports and PSH Length of Stay data*

# ICF Program Bed Need – Males



This Forecast is
**Lower**
than Fall 2011

| CMF - ICF | | | | --- Actual --- | | | | | | Est. d/ | 2012 d/ | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | | | | | | | | | | | |
| Population Spring 2012 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,806 | 155,721 | 152,803 | 147,500 | 127,354 | 122,051 | 119,635 | 118,262 | 117,935 | 118,411 | 119,129 | 120,235 | 121,077 | 122,137 | 123,255 |
| CMF ICF Hi-Custody Census Rate a/ | | | | | | | | 0.18 | 0.19 | 0.20 | 0.23 | 0.23 | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | 0.23 | 0.23 | 0.23 |
| CMF ICF Hi-Custody ADC | | | | 27 | 36 | 63 | 64 | 28.7 | 28.48 | 29.1 | 28.8 | 28.6 | 28.5 | 28.3 | 28.2 | 28.2 | 28.3 | 28.4 | 28.4 | 28.4 | 28.6 |
| CMF ICF Lo-Custody (Dorm) Census Rate a/ | | | | | | | | 0.40 | 0.46 | 0.51 | 0.56 | 0.57 | 0.57 | 0.57 | 0.57 | 0.57 | 0.57 | 0.57 | 0.57 | 0.57 | 0.57 |
| CMF ICF Lo-Custody (Dorm) ADC w Wait List | | | | 73 | 72 | 71 | 71 | 62.7 | 71.03 | 75.3 | 71.8 | 69.6 | 68.5 | 67.8 | 67.5 | 67.8 | 68.2 | 68.8 | 69.3 | 69.9 | 70.5 |
| Total CMF-ICF ADC | 79 | 76 | 80 | 100 | 107 | 134 | 135 | 91.4 | 99.5 | 104.4 | 100.6 | 98.3 | 97.0 | 96.1 | 95.7 | 96.0 | 96.5 | 97.2 | 97.6 | 98.3 | 99.2 |
| CMF-ICF Bed Ned @ 90% | 88 | 85 | 88 | 111 | 119 | 149 | 150 | 102 | 111 | 116 | 112 | 109 | 108 | 107 | 106 | 107 | 107 | 108 | 108 | 109 | 110 |
| **ASH** | | | | | | | | | | | | | | | | | | | | | |
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Census Rate b/ | 0.88 | 0.65 | 0.76 | 0.72 | 0.64 | 0.59 | 0.86 | 1.48 | 1.47 | 1.35 | 1.42 | 1.39 | 1.37 | 1.37 | 1.37 | 1.37 | 1.38 | 1.39 | 1.40 | 1.41 | 1.41 |
| Avg. Census (HC-POP weekly file) | 132 | 100 | 117 | 116 | 103.6 | 94.0 | 113.4 | 210.7 | 218.1 | 189.67 | | | | | | | | | | | |
| ASH-ICF wait List | | | | | | | 21.0 | 20.5 | 6.4 | 9.73 | | | | | | | | | | | |
| Total Avg. Census Est. & Forecast | | | | | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 199 | 181 | 169 | 164 | 162 | 161 | 163 | 165 | 167 | 169 | 172 | 174 |
| Bed Need (90% Occ) | 147 | 111 | 130 | 128 | 115 | 104 | 126 | 257 | 249 | 221 | 201 | 188 | 182 | 180 | 179 | 181 | 183 | 186 | 188 | 192 | 193 |
| **CSH** | | | | | | | | | | | | | | | | | | | | | |
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Census Rate a/ | - | - | - | - | 0.30 | 0.31 | 0.30 | 0.19 | N/A | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 |
| Avg. Census (includes Wait List) | | | | | 49 | 50 | 47 | 29.4 | N/A | 11.33 | 10.3 | 9.6 | 9.3 | 9.2 | 9.2 | 9.2 | 9.3 | 9.5 | 9.6 | 9.8 | 9.9 |
| Bed Need (90% Occ) | | | | | 54 | 55 | 52 | 33 | N/A | 13 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 |
| **SVPP** | | | | | | | | | | | | | | | | | | | | | |
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Census Rate Hi-Custody c/ | | | | | | | 2.13 | 4.52 | 3.99 | 3.17 | 3.68 | 3.86 | 3.94 | 3.97 | 3.96 | 3.95 | 3.92 | 3.89 | 3.85 | 3.81 | 3.81 |
| ADC - Hi-custody ADC | | 43 | 51 | 69 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 344.3 | | | | | | | | | | | |
| ADC on Waitlist | | 11 | 3 | 100 | 73 | 80 | 136 | 472.2 | 319.7 | 123.6 | | | | | | | | | | | |
| Total ADC Est. & Forecast | | 54 | 92 | 179 | 190 | 258 | 334 | 703.6 | 610 | 468.0 | 468.9 | 471 | 471 | 469 | 467 | 468 | 467 | 468 | 467 | 465 | 470 |
| ADC on 1370 wait list | | | | | 27.9 | 31.7 | 19.2 | 19.3 | 16.1 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 | 15.5 |
| Bed Need w/o 1370's @90% | | | | | | | | 782 | 678 | 520 | 521 | 524 | 524 | 521 | 519 | 519 | 520 | 519 | 517 | 522 | |
| Bed Need (90% Occ) with 1370's | - | 60 | 102 | 198 | 243 | 322 | 392 | 803 | 696 | 537 | 538 | 541 | 541 | 538 | 536 | 537 | 537 | 538 | 536 | 534 | 539 |
| **All Intermediate - Combined** | | | | --- Actual --- | | | | | | Est. d/ | Est. | | | | | --- Forecast --- | | | | | |
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| ADC | 211 | 231 | 288 | 375 | 429 | 513 | 624 | 1,056 | 934 | 783 | 760 | 749 | 742 | 736 | 733 | 735 | 730 | 733 | 735 | 742 | 743 | 746 | 753 |
| Bed Need (90% Occ) excl. 1370's | 234 | 256 | 320 | 416 | 477 | 570 | 693 | 1,173 | 1,038 | 870 | 845 | 832 | 824 | 818 | 815 | 817 | 820 | 825 | 826 | 829 | 836 |
| Sub-Total Lo-custody (Dorm Housing) ADC c/ | | | | | | | | 328 | 318 | 292 | 269 | 265 | 264 | 266 | 269 | 273 | 276 | 280 | 283 | | |
| Sub-Total Hi-Custody Bed Need c/ | | | | | | | | 710 | 552 | 553 | 556 | 555 | 553 | 550 | 551 | 551 | 552 | 550 | 548 | 554 | |
| Total ICF Bed Need (@ 90% occupancy) | | | | | | | | 1,038 | 870 | 845 | 832 | 824 | 818 | 815 | 817 | 820 | 825 | 826 | 829 | 836 | |

a/ Census rate model for CMF-ICF based on Security Level distribution analysis. CMF data from the DMH daily summary file. CSH (Coalinga) data starts as of 12/19/11 but is expressed as an average of the 7 months.
b/ ASH census rate model based on Security Level distribution analysis. Data from MIS weekly report.
c/ SVPP census rate model based on Security Level distribution analysis.
d/ The census rates for 2012 are based on the 7 month of utilization using the mid-point population (10/31/11). The resulting rates are applied to the forecasted years. The census and bed need shown is that as of the first 7 months of FY2012.

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Fall 2011 | 1,016 | 987 | 973 | 966 | 964 | 966 | 968 | 971 | 975 | 979 | |
| Forecast Based on Spring 2011 | 1,098 | 1,101 | 1,105 | 1,106 | 1,115 | 1,120 | 1,124 | 1,130 | 1,138 | 1,146 | |
| Forecast Based on Fall 2010 | 1,164 | 1,167 | 1,174 | 1,180 | 1,190 | 1,198 | 1,208 | 1,215 | 1,225 | | |

*The future bed need for Male ICF decreased relative to the Fall 2011 study. Census + Wait list combined volumes have continued to drop off the highs of 2010. Thus far in FY2012, the census at CSH has increased as the SVPP wait list dropped. The 2012 bed need decreased by 171 beds (-16.8%) compared to the Fall 2011 study and is forecasted at 817 in 2017 (a decrease of 149 beds, or -15.4%, compared to the Fall 2011 study).*

Data Sources: DMH VPP Census Reports FYE12; DMH SVPP Census Reports FYE12; and, HC-POP weekly MIS report. Audit - Census MHBNS 2012 - V5.xls; McManis model

# ICF Program Bed Need – Distribution by Security Level

**Methodology:** HC-POP conducted an audit of 7 days distributed through 7 months of FY2012 for SVPP and CMF-VPP high custody. Audits for ASH and CMF-VPP Dorms included 5 days and CSH one day. This analysis matched the inmates in the ICF program to their security level. The distribution by Level I-IV was averaged for the 7 periods. It was assumed that the FY2012 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2012 midpoint population (10/31/2012) by security level to obtain "security level-specific" census rates. These SL-specific census rates were then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 was calculated for each forecast year and applied to the model.

**SVPP**

| Security Level | SVPP Distri-bution | Est. Census + WL Distrib-ution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 72.7% | 340 | 28,730 | 11.84 |
| Level III | 17.5% | 82 | 34,556 | 2.37 |
| Level II | 8.7% | 41 | 36,631 | 1.11 |
| Level I | 1.1% | 5 | 20,990 | 0.25 |
| Total | 100.0% | 468 | 147,500 | 3.17 |

**CMF-VPP Hi-Custody**

| Security Level | VPP Hi-Custody (ICF) Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 59.6% | 17.4 | 28,730 | 0.60 |
| Level III | 20.2% | 5.9 | 34,556 | 0.17 |
| Level II | 17.7% | 5.2 | 36,631 | 0.14 |
| Level I | 2.5% | 0.7 | 20,990 | 0.03 |
| Total | 100.0% | 29.1 | 147,500 | 0.20 |

**CMF-VPP Dorms**

| Security Level | VPP (ICF) Dorms Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 21.4% | 16.1 | 28,730 | 0.56 |
| Level III | 33.4% | 25.2 | 34,556 | 0.73 |
| Level II | 39.6% | 29.8 | 36,631 | 0.81 |
| Level I | 5.6% | 4.2 | 20,990 | 0.20 |
| Total | 100.0% | 75.3 | 147,500 | 0.51 |

**ASH**

| Security Level | ASH Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 10.0% | 19.9 | 28,730 | 0.69 |
| Level III | 19.2% | 38.3 | 34,556 | 1.11 |
| Level II | 56.2% | 112.0 | 36,631 | 3.06 |
| Level I | 14.6% | 29.1 | 20,990 | 1.39 |
| Total | 100.0% | 199.3 | 147,500 | 1.35 |

**CSH**

| Security Level | CSH Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 6.7% | 0.76 | 28,730 | 0.03 |
| Level III | 20.0% | 2.27 | 34,556 | 0.07 |
| Level II | 62.2% | 7.05 | 36,631 | 0.19 |
| Level I | 11.1% | 1.26 | 20,990 | 0.06 |
| Total | 100.0% | 11.33 | 147,500 | 0.08 |

**\* Population midpoint for 7 months is 10/31/11. Distribution by Security Level does not allocate to RC or SHU populations.**

**\*\* New Security Level-Specific census rates used to calculate a blended rate for bed need forecast.**

*Data Sources: MHBNS Spring 2012 - Data~1st & 2nd Quarters (2-15-12).xls; Audit - Census MHBNS 2012 - V5.xls; McManis model*

# ICF Program Bed Need – Males

### SVPP Census & Wait List



| | FY10 Q1 | FY10 Q2 | FY10 Q3 | FY10 Q4 | FY11 Q1 | FY11 Q2 | FY11 Q3 | FY11 Q4 | FY12 Q1 | FY12 Q2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Wait List | 397.9 | 477.0 | 533.6 | 481.8 | 463.1 | 377.4 | 271.7 | 164.0 | 141.5 | 122.2 |
| Census | 232.3 | 230.0 | 230.5 | 233.0 | 229.4 | 271.0 | 319.6 | 342.9 | 341.3 | 346.0 |

### ASH Census & Wait List



| | FY10 Q1 | FY10 Q2 | FY10 Q3 | FY10 Q4 | FY11 Q1 | FY11 Q2 | FY11 Q3 | FY11 Q4 | FY12 Q1 | FY12 Q2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Wait List | 38.5 | 17.2 | 16.3 | 8.9 | 10.5 | 5.8 | 4.0 | 5.5 | 7.8 | 13.0 |
| Census | 155.7 | 209.1 | 234.3 | 246.1 | 245.5 | 222.3 | 206.7 | 197.9 | 176.1 | 197.2 |

*For SVPP, daily counts are shown as quarterly averages for FY2010 through the 2nd quarter of FY2012. For FY2011, the combined Census + Wait List average was 93.5 lower than the FY2010 average, or -13.3%. The combined census + wait list for the first half of FY2012 is 22.1% lower than FY2011. At ASH, the FY2011 census + wait list is 6.6 lower than the average census + wait list for FY2010 (-2.7%). For 6 months of FY2012, the census + wait list is 27.5 lower than FY2011 (12.2%).*

*HC-POP has assumed an on-going role in monitoring the wait lists.*

# SVPP Census Trends – FY 2008-2012

**The Census Trends at SVPP reflect the increases in capacity. In April 2009, the addition of Treatment Center 2 corresponds with a jump in census. Additions in February, September and December 2010 also show corresponding increases in census.**



(1) C-5 was closed temporarily on Dec. 8, 2010, and C-6 was opened on Dec. 9, 2010. C-5 was reactivated on Jan. 18, 2011.

**FINAL Spring 2012 MH Bed Need Study**

16

*Data Sources: DMH "Census SVPP FY08.xls" and subsequent files*

# ASH Intermediate Census Trends FY 2007-2012 (through December 2011)

*The rapid growth of the census at ASH in FY2010 is attributed to MHARP and the ICF Pilot Program.*

*In FY 2009, the average census and wait lists were: 113.4 and 21.0, respectively. For FY 2010, these grew to: 210.7 and 20.5, respectively. In FY 2011, the average census increased to 218.1 but the wait list dropped to 6.4. The combined census plus wait list dropped by 6.6 (-2.9%). For 6 months of FY2012, the combined census + wait list dropped 28.0 (-12.5%) indicating a leveling off of demand though there has been an upturn in the 2nd quarter.*



| Year | ASH-ICF | Wait List | ASH ICF+Wait List |
|------|---------|-----------|-------------------|
| FY2009 | 113.4 | 21.0 | 134.4 |
| FY2010 | 210.7 | 20.5 | 231.2 |
| FY2011 | 218.1 | 6.4 | 224.5 |
| FY2012 (Q1+Q2) | 186.2 | 10.3 | 196.5 |

*Data Source: HC-POP weekly MIS reports*

# SVPP Wait List Trend



**SVPP CDCR Inmates + 1370 Wait List Census Rate Trend FY2007-2012 (through 1/31/12)**

*The SVPP Wait List increased significantly since April 2008 and especially since the MHARP began. However, drops have occurred since March 2010. A 10-bed capacity increase in February 2010 and especially the increases in the Charlie Yard (C-5 and C-6 both contain 58 new beds) capacity starting in September and December 2010, respectively, explains most of this drop. In addition, HC-POP began redirecting those eligible for alternative ICF placements in January 2011.*
*In FY2012, efforts to further reduce the wait list resulted in movement of ASH patients to CSH so that eligible inmates on the SVPP wait list could be admitted to ASH.*

*Data Source: DMH SVPP Bed Utilization Management Reports*

**FINAL Spring 2012 MH Bed Need Study**

# MHCB Bed Need – Males



This Forecast is **Lower** than Fall 2011

### *Male MHCB - Bed Need Forecast*

| MHCB - Males | --- Actual --- | | | | | | | | | | Est. d/ | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 148,153 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 147,500 | 127,354 | 122,051 | 119,635 | 118,252 | 117,935 | 118,411 | 119,129 | 120,235 | 121,077 | 122,137 | 123,255 |
| Census Rate a/ | 1.11 | 1.15 | 1.13 | 1.33 | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | 2.20 | 2.46 | 2.53 | 2.56 | 2.57 | 2.57 | 2.57 | 2.56 | 2.55 | 2.54 | 2.52 | 2.52 |
| Average census | 157 | 167 | 165 | 151 | 147 | 241 | 246.7 | 292.4 | 302.8 | 335.5 | 311.3 | | | | | | | | | | | 0.0% |
| Wait List | 8 | 7 | 7 | 53 | 40 | 9.60 | 36.0 | 23.4 | 16.5 | 13.4 | 13.0 | | | | | | | | | | | 0.0% |
| Combined ADC | 165 | 174 | 172 | 204 | 187 | 250 | 283 | 316 | 319 | 348.8 | 324 | 313 | 308 | 306 | 304 | 303 | 304 | 305 | 307 | 307 | 308 | 311 |
| Bed Need (90% Occ) | 183 | 193 | 192 | 227 | 208 | 278 | 314 | 351 | 355 | 388 | 360 | 348 | 343 | 340 | 337 | 336 | 338 | 339 | 341 | 341 | 342 | 345 |
| Adj for APP/ICF/PSU Wait List b/ | | | | | | | | | | | 71.3 | 53.9 | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 54 |
| Bed Need "trued" for APP/ICF/PSU wait lists c/ | | | | | | | | | | | 316 | 306 | 294 | 289 | 286 | 284 | 283 | 284 | 285 | 287 | 287 | 288 | 291 |

**a/** Rate includes actual census and wait list average. 7 months of FY2012 census data are from the Mental Health Crisis Bed (MHCB) Weekly Census Report. Wait list average from MIS weekly report. Forecasted rate is modeled based on the distribution of census by security level using the distribution averaging 7 days during FY2012. From this distribution security level specific rates/1000 were calculated then multiplied times the new Spring 2012 OISB projections. The resulting total census projections were applied to the total male population for a blended census rate.

**b/** The highest proportion (77.9%) of inmates on the APP wait list were actually in MHCBs based on a 7 day sample. Applying the 78% to the average 7 month FY2012 wait list census = 23.0. Similarly 20.3% of SVPP wait list inmates were in MHCBs averaging a 25.1 census. And, 24% of the inmates on the ASH wait list accounted for an average census of 2.3. The ICF-VPP Dorm wait list, averaging a census of .56, had 14.8% of inmates resident in MHCBs or an average of 0.08. Finally 4.3% of the PSU wait list are in an MHCB bed or a census of 3.32. Total = 53.9.

**c/** This is the "true" bed need assuming APP, ICF and PSU capacities were sufficient to treat all on their respective wait lists.

**d/** The modeled census rate for 2012 is based on the 7 month of utilization using the mid-point population (10/31/11). The bed need shown is for the 7 months for FY2012.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2011 | | | | | | 370 | 360 | 354 | 351 | 351 | 352 | 353 | 355 | 357 | 359 |
| Forecast based on Spring 2011 | | | | | | 422 | 448 | 463 | 464 | 467 | 469 | 471 | 473 | 477 | 480 |
| Forecast based on Fall 2010 | | | | | | 407 | 426 | 437 | 440 | 444 | 447 | 450 | 453 | 457 | |

> *This Spring 2012 forecast decreases bed need in FY2012 (6/30/12) by 22 beds (-5.9%) over the previous Fall 2011 study. The new forecast also projects a drop in bed need of a 14 beds (-4.0%) compared to the Fall 2011 study by 2017.*

Data Sources: "20111226 _MHCB Census.xls" and earlier HC-POP files; "Men_MHCB FY 10-11_Score_Level.xls" with McManis analysis.

# MHCB Bed Need – Census Rate by Security Level

**Methodology:** HC-POP conducted an audit of 7 days distributed between July 1, 2011 and January 31, 2012. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 7 periods. It was assumed that the FY2012 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2012 population by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. Blended census rates per 1,000 are calculated for each forecast year and applied to the model.

MHCB utilization by patients in RCs assumed to distribute in the same proportion as the Level I - Level IVs.

| MHCB Audit sample by Security | MHCB Distribution | Est. Census + WL Distribution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 50.4% | 163 | 28,730 | 5.7 |
| Level III | 20.8% | 68 | 34,556 | 2.0 |
| Level II | 19.6% | 64 | 36,631 | 1.7 |
| Level I | 9.1% | 30 | 20,990 | 1.4 |
| Total | 100.0% | 324.3 | 147,500 | 2.20 |

\* Midpoint population for period is October 31, 2011. Distribution by Security Level does not allocate to RC or SHU populations.

\*\* New Security Level-Specific census rates used to calculate a blended rate for bed need forecast.



### MHCB Census Rate Trends and Projection Comparison

- Census /1,000 Males (historical)
- Projected Census /1,000 Spring 2012
- Projected Census /1,000 Fall 2011

*The Spring 2012 model has a lower census rate forecast than the previous Fall 2011 study. Beginning in 2013, it is about 4% lower for the forecasted years.*

*Data Source:  McManis Mental Health Bed Need model*

# MHCB Bed Need – Males:  Census Trends



***79 month Census Trend MHCB – Male (July 2005- January 2012)***

The average census for Male MHCBs in the first 7 months of FY2012 dropped by 24.2 (-7.2%), from the FY2011 average census. This follows an increase in the FY2011 average census over FY2010 by 10.8%. The combined census + wait list dropped 24.6 (-7.0%) since the FY2011.

*Data Source: HC-POP weekly MIS reports, "20111226 _MHCB Census.xls"*

# MHCB Bed Need – Males:  Wait List Trends



*79 month MHCB Wait List Trend  (July 2005 – January 2011)*

The MHCB wait list dropped in the first 7 months of FY2012 to an average of 13.03 from 13.38 in FY2011, a drop of 2.6%. Though the average wait list jumped to 25.6 in the 1st quarter, the 2nd quarter wait list averaged only 3.3, which is the lowest quarter since FY 2006.

**FINAL Spring 2012 MH Bed Need Study**

22

*Data Source: HC-POP weekly MIS reports*

# MHCB Bed Need – Females



This Forecast is
**Lower**
than Fall 2011

## Female MHCB - Bed Need Forecast

| MHCB - Females | Actual | | | | | Est. c/ | --- Forecast --- | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 9,095 | 6,414 | 5,623 | 5,371 | 5,397 | 5,428 | 5,451 | 5,484 | 5,544 | 5,607 | 5,694 | 5,747 |
| Census Rate a/ | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.20 | 1.20 | 1.22 | 1.24 | 1.26 | 1.27 | 1.27 | 1.27 | 1.27 | 1.27 | 1.27 | 1.27 |
| Average census | 12.4 | 13.2 | 13.2 | 14.25 | 14.98 | 10.9 | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Census Rate Adjustment factor b/ | | | | | | | 2.9% | 2.3% | 1.7% | 1.2% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 12 | 9 | 8 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |

a/ Includes CCWF and CIW. Data for 7 months of FY2012 from HC-POP weekly MHCB Census report.
b/ Assumes that rates will continue to increase at a decelerating rate to 2017. Based on a 5-year increase between 2007 and 2012.
c/ The modeled census rate for 2012 is based on the 7 month of utilization using the mid-point population (10/31/11). The bed need shown is for the 7 months for FY2012.

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast based on Fall 2011 | 13 | 12 | 12 | 12 | 11 | 11 | 12 | 12 | 12 | 12 |
| Forecast based on Spring 2011 | 19 | 20 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 |
| Forecast based on Fall 2010 | 18 | 19 | 19 | 20 | 20 | 20 | 21 | 21 | 21 | |

> *For the first 7 months of FY2012, the average census dropped to 10.9 from 15.0 in FY2011. The census rate was calculated using the midpoint of population for the period (10/31/11) and the rate/1,000 dropped to 1.20, or -24%, from the Fall 2011 value. A census rate adjustment factor was added based on the overall rate increase over the 5-year period 2007-2012. It remains to be seen if the drop in census rate is indicative of the new mix of inmates or whether it is a temporary decline.*

The census rate for the first 7 months of FY2012 is 24% lower than that estimated for the Fall 2011 study. The rate continues to be lower in the forecasted years.



### Spring 2012 Census Rate Trends and Projection Comparison

Legend:
- Census /1,000 Females (historical)
- Spring 2012 Projected Census /1,000
- Fall 2011 Projected Census /1,000

# EOP-GP Bed Need - Males



This Forecast is **Higher** than Fall 2011

## *Male EOP–GP Detailed Forecast by Security Level*

| EOP Program by Type | Actual | | | | | Est. d/ | Forecast | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level I | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Pop Level I a/ | 29,933 | 29,077 | 28,917 | 28,800 | 21,716 | 20,990 | 15,158 | 12,681 | 12,266 | 12,040 | 12,383 | 12,719 | 13,117 | 13,571 | 13,908 | 14,446 | 14,578 |
| Census Rate | 7.0 | 7.8 | 8.7 | 10.2 | 13.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 |
| Census+WL b/ | 210 | 228 | 252 | 293 | 293 | 241 | 174 | 146 | 141 | 138 | 142 | 146 | 151 | 156 | 160 | 166 | 167 |
| Bed Need @ 95% | 221 | 240 | 265 | 308 | 309 | 254 | 183 | 153 | 148 | 146 | 150 | 154 | 159 | 164 | 168 | 175 | 176 |

| Level II | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pop Level II | 42,012 | 40,924 | 40,625 | 40,519 | 37,952 | 36,631 | 32,688 | 29,863 | 28,225 | 27,628 | 27,461 | 27,761 | 28,210 | 28,903 | 29,470 | 30,255 | 30,532 |
| Census Rate | 17.1 | 20.6 | 22.0 | 22.1 | 26.3 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 | 27.7 |
| Census+WL b/ | 718 | 843 | 893 | 897 | 998 | 1,016 | 907 | 828 | 783 | 766 | 762 | 770 | 782 | 802 | 817 | 839 | 847 |
| Bed Need @ 95% | 755 | 887 | 940 | 944 | 1,050 | 1,070 | 954 | 872 | 824 | 807 | 802 | 811 | 824 | 844 | 860 | 883 | 891 |

| Level III | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pop Level III | 33,750 | 33,765 | 33,660 | 34,075 | 35,042 | 34,556 | 35,571 | 36,028 | 36,341 | 36,195 | 35,975 | 35,933 | 35,888 | 35,892 | 35,926 | 35,918 | 36,247 |
| Census Rate | 23.2 | 24.10 | 23.7 | 21.7 | 22.9 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 |
| Census+WL b/ | 782 | 814 | 799 | 740 | 802 | 814 | 838 | 849 | 856 | 853 | 848 | 847 | 846 | 846 | 847 | 846 | 854 |
| Bed Need @ 95% | 823 | 857 | 841 | 779 | 845 | 857 | 882 | 894 | 902 | 898 | 892 | 891 | 890 | 890 | 891 | 891 | 899 |

| Level IV | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pop Level IV | 26,590 | 25,975 | 25,780 | 25,945 | 28,560 | 28,730 | 29,098 | 29,537 | 29,631 | 29,516 | 29,403 | 29,419 | 29,375 | 29,369 | 29,169 | 28,962 | 29,227 |
| Census Rate | 38.9 | 43.6 | 47.5 | 46.8 | 45.5 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 |
| Census+WL b/ | 1,035 | 1,132 | 1,225 | 1,215 | 1,301 | 1,370 | 1,387 | 1,408 | 1,413 | 1,407 | 1,402 | 1,402 | 1,400 | 1,400 | 1,391 | 1,381 | 1,393 |
| Bed Need @ 95% | 1,089 | 1,192 | 1,290 | 1,279 | 1,369 | 1,442 | 1,460 | 1,482 | 1,487 | 1,481 | 1,476 | 1,476 | 1,474 | 1,474 | 1,464 | 1,453 | 1,467 |

| Reception Centers | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reception Center Pop | 27,690 | 26,608 | 26,878 | 22,028 | 23,825 | 20,983 | 9,583 | 9,228 | 8,645 | 8,457 | 8,372 | 8,329 | 8,327 | 8,337 | 8,477 | 8,478 | 8,556 |
| Census Rate (Endorsed + non) | 16.04 | 20.03 | 26.4 | 30.7 | 30.6 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 | 26.1 |
| Census+WL b/ | 444 | 533 | 709 | 677 | 729 | 547 | 250 | 241 | 226 | 221 | 218 | 217 | 217 | 217 | 221 | 221 | 223 |
| Bed Need @ 95% | 468 | 561 | 747 | 713 | 767 | 576 | 263 | 253 | 237 | 232 | 230 | 229 | 229 | 229 | 233 | 233 | 235 |

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level I | 221 | 240 | 265 | 308 | 309 | 254 | 183 | 153 | 148 | 146 | 150 | 154 | 159 | 164 | 168 | 175 | 176 |
| Level II | 755 | 887 | 940 | 944 | 1,050 | 1,070 | 954 | 872 | 824 | 807 | 802 | 811 | 824 | 844 | 860 | 883 | 891 |
| Level III | 823 | 857 | 841 | 779 | 845 | 857 | 882 | 894 | 902 | 898 | 892 | 891 | 890 | 890 | 891 | 891 | 899 |
| Level IV | 1,089 | 1,192 | 1,290 | 1,279 | 1,369 | 1,442 | 1,460 | 1,482 | 1,487 | 1,481 | 1,476 | 1,476 | 1,474 | 1,474 | 1,464 | 1,453 | 1,467 |
| Reception Centers | 468 | 561 | 747 | 713 | 767 | 576 | 263 | 253 | 237 | 232 | 230 | 229 | 229 | 229 | 233 | 233 | 235 |
| Total Bed Need - All Levels | 3,357 | 3,737 | 4,083 | 4,023 | 4,340 | 4,198 | 3,743 | 3,655 | 3,598 | 3,563 | 3,549 | 3,561 | 3,575 | 3,601 | 3,616 | 3,635 | 3,668 |
| Total Bed Need - "trued" for Wait Lists of other programs c/ >>>>> | | | | | 4,173 | 4,107 | 3,652 | 3,563 | 3,507 | 3,472 | 3,458 | 3,469 | 3,484 | 3,509 | 3,525 | 3,544 | 3,577 |

a/ Population data used: Spring 2012 projections and earlier estimates.

b/ Census +WL source was EOP by Level data from HC-POP for FY07-FY12 (7 months) with allocation of "Misc" using actual distribution of Level I-IV from each year. Each year's total by Level was reduced for ASU by applying the security level distribution obtained by HC-POPs audit of a 7 day sample: FY2012 Level IV = 67.4% , Level III = 16.5%, Level II = 12.4%, and Level I = 3.7%.

c/ This is the "true" bed need assuming ICF and APP capacities were sufficient to treat all on the wait list.

d/ Census rates and bed need are calculated for the 7 months of FY2012 by using the midpoint population (10/31/12). The security level specific census rates are assumed to be constant throughout the forecast.

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fall 2011 (new method) | | | | | | 3,748 | 3,595 | 3,514 | 3,474 | 3,470 | 3,484 | 3,497 | 3,523 | 3,542 | 3,568 |
| Spring 2011 (new method) | | | | | | 4,486 | 4,609 | 4,688 | 4,692 | 4,733 | 4,751 | 4,771 | 4,793 | 4,828 | 4,862 |
| Fall 2010 (facility-based method) | | | | | | 4,241 | 4,325 | 4,405 | 4,464 | 4,531 | 4,562 | 4,601 | 4,630 | 4,667 | |

**The Spring 2012 forecast is lower than the Fall 2011 forecast by 5 in 2012 (-0.1%), then higher for the rest of the forecast years. In 2017, the new forecast is 77 beds higher (2.2%) than the Fall 2011 study.**

# EOP-GP Bed Need – Males – Census Rates by Security Level



**Methodology:** As in the Spring 2011 and Fall 2011 studies, this Spring 2012 forecast utilized the detailed counts of EOP male inmates by security level. Utilization is expected to occur in proportion to the total population within a specific security level. Levels I - IV and Reception Center populations were used to calculate census rates within these categories based on HC-POP's security level EOP data. Populations by security levels were obtained from OISB. Census rates by security level were calculated using actual weekly counts provided by HC-POP. Two adjustments were made before rate calculation:  1) It was assumed that the "Misc" EOP patients (i.e. Miscellaneous counts would be distributed in the same proportion as the distribution of the Level I-IV EOP counts; and 2) the average EOP census counts by security level were reduced by the estimated number of EOP-ASU patients in the data. A HC-POP audit of 7 sample days was used to allocate the ASU averages by security level (discussed in that section). The security level forecast was then made using the projections from OISB.

# EOP-ASU Bed Need - Males

This Forecast is **Higher** than Fall 2011

*Male EOP–ASU Bed Need Forecast*

| Ad-Seg EOP Need - Males | --- Actual --- | | | | | | | | | Est. d/ | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 147,500 | 127,354 | 122,051 | 119,635 | 118,252 | 117,935 | 118,411 | 119,129 | 120,235 | 121,077 | 122,137 | 123,255 |
| Census /1000 males a/ | 2.55 | 2.75 | 2.59 | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 4.17 | 4.78 | 4.98 | 5.06 | 5.09 | 5.09 | 5.08 | 5.05 | 5.02 | 4.97 | 4.92 | 4.92 |
| Average census a/ | 385 | 420 | 398 | 496 | 498 | 560 | 567 | 521.2 | 572.5 | 614.5 | 608 | 607 | 606 | 602 | 600 | 601 | 602 | 604 | 602 | 601 | 607 |
| Bed Need @ 95% Occ | 405 | 443 | 419 | 522 | 524 | 589 | 597 | 549 | 603 | 647 | 640 | 639 | 638 | 634 | 632 | 633 | 633 | 635 | 634 | 633 | 639 |
| Adj for PSU wait list b/ | | | | | | | | | | 161.2 | 78.2 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 |
| Bed Need "trued" for PSU/SVPP wait lists c/ | | | | | | | | | | 441 | 569 | 562 | 561 | 559 | 556 | 553 | 554 | 555 | 557 | 556 | 555 | 561 |

a/ Source: HC-POP Management Information Report (R1). The average census for FY 2012 uses 7 months data. The census rates shown in the forecast section are "blended" based on security-level specific census rates based on a 7 date sample distribution to OISB forecasted security level projections.

b/ HC-POP conducted a 7 date sample to determine what percentage of inmates on the PSU and ICF wait lists were currently housed in ASU-EOP.

c/ This is the "true" bed need assuming PSU and ICF capacities were sufficient to treat all on their respective wait lists.

d/ This "Estimated" bed need calculation uses the 7 months of utilization in FY2012 and its mid-point population (10/31/11). The bed need shown below is for the 7 months for FY2012.

| Forecast Based on Fall 2011 | | | | | | | | | | | | 599 | 595 | 590 | 587 | 586 | 585 | 585 | 585 | 585 | 586 |
| Forecast Based on Spring 2011 | | | | | | | | | | | | 626 | 644 | 657 | 664 | 669 | 672 | 675 | 678 | 683 | 693 |
| Forecast Based on Fall 2010 | | | | | | | | | | | | 590 | 605 | 615 | 619 | 624 | 628 | 634 | 638 | 643 | |

**The Spring 2012 forecast is higher than the Fall 2011 forecast for FY2012 by 41 beds (6.9%) and higher by 47 beds (8.1%) in 2017. The major component of the increase is the higher security level-specific census rates as shown on the next slide.**

### Spring 2012 Census Rate Trend/Forecast



*Data Source: HC-POP weekly MIS reports*

# EOP-ASU Bed Need – Males – Census Rates by Security Level

### Security Level-Specific Census Rate Calculation

| EOP-ASU Audit sample by Security Level | EOP-ASU Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** | 2011 Census Rates | % Chg FY2011-2012 |
|---|---|---|---|---|---|---|
| Level IV | 67.4% | 414 | 28,730 | 14.4 | 13.79 | 4.5% |
| Level III | 16.5% | 102 | 34,556 | 2.9 | 3.03 | -2.9% |
| Level II | 12.4% | 76 | 36,631 | 2.1 | 1.50 | 38.4% |
| Level I | 3.7% | 23 | 20,990 | 1.1 | 0.72 | 52.0% |
| Total | 100.0% | 614.50 | 147,500 | 4.17 | 3.75 | 11.2% |

**\* Population as of 10/31/2011 – mid-point of 7 months of data. Distribution by Security Level does not allocate to RC or SHU populations**

**\*\* New Security Level-Specific census rates used to calculate a blended rate for bed need forecast**

**Methodology:** The changes envisioned in the inmate population from the AB109 Public Safety Realignment Law have been mapped out by the OISB in the new Spring 2012 population projections, which exhibit a significant future shift beginning in FY2012 in the proportion of security levels compared to the mix in FY2011. HC-POP conducted an audit of 7 days distributed throughout the first 7 months of FY2012. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 7 periods. "No-score" inmates were assumed to reflect the same distribution as the Level I-IV only. It was assumed that the FY2012 census plus wait list would be allocated in the same proportion resulting in "Level-specific" census values, which were then applied to the FY2012 population (as of 10/31/2012) by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

*Data Source: HC-POP analysis*

# PSU Bed Need – Males

This Forecast is
**Lower**
than Fall 2011

### Male PSU Bed Need Forecast

| PSU - Males | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Est. c/ 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | | | | | --- Actual --- | | | | | | | | | | | Forecast | | | | | |
| Population Spring 2012 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 147,500 | 127,354 | 122,051 | 119,635 | 118,252 | 117,935 | 118,411 | 119,129 | 120,235 | 121,077 | 122,137 | 123,255 |
| Census /1000 males a/ | 1.77 | 1.74 | 1.91 | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 2.88 | 3.49 | 3.69 | 3.78 | 3.80 | 3.80 | 3.79 | 3.76 | 3.73 | 3.68 | 3.62 | 3.62 |
| Average Census b/ | 267 | 265 | 292 | 303 | 310 | 380 | 376 | 374 | 373.7 | 364.5 | | | | | | | | | | | |
| Endorsed & Waiting b/ | | | | | 15.9 | 43 | 43 | 37 | 83.6 | 76.8 | | | | | | | | | | | |
| Census + Wait List | | | | | | | | | 457.4 | 441.3 | 445 | 451 | 452 | 450 | 448 | 449 | 448 | 448 | 445 | 443 | 447 |
| Bed Need @ 95% Occ | 281 | 279 | 308 | 319 | 343 | 445 | 442 | 433 | 481 | 465 | 469 | 474 | 476 | 474 | 472 | 472 | 472 | 472 | 469 | 466 | 470 |

a/ The forecasted rate is a "blended" rate based on the distribution of census by security level using the distribution averaging 7 days during the 7 months of FY2012. From this distribution security level specific rates/1000 were calculated then multiplied times the Spring 2012 security level population projections. The resulting total census projections were applied to the total male population to create a "blended" census rate.
b/ Data source: HC-POP. Starting in FY07 allows separation of actual census and endorsed & waiting counts. Both are included in census rate calculation. Data is for 7 months of FY2012.
c/ This "Estimated" bed need calculation uses the 7 months of utilization in FY2012 and its mid-point population (10/31/11). The bed need shown in this column is for the 7 months for FY2012.

| | | | | | | | | | | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Fall 2011 | | | | | | | | | | | 485 | 486 | 483 | 483 | 482 | 481 | 480 | 479 | 478 | 478 | |
| Forecast Based on Spring 2011 | | | | | | | | | | | 541 | 578 | 599 | 600 | 605 | 607 | 610 | 612 | 617 | 621 | |
| Forecast Based on Fall 2010 | | | | | | | | | | | 477 | 493 | 503 | 506 | 510 | 514 | 518 | 521 | 526 | | |

> *The Spring 2012 forecast for FY2012 (at June 30) is 16 beds lower (-3.4%) than the Fall 2011. In 2017, the new forecast is 9 beds lower (-1.9%) than the Fall 2011 study forecast. This Spring study uses the security level-specific census rate model introduced in the Fall 2011 study.*

The security level-specific census rates are slightly lower than those calculated for FY2011, accounting for the small drop in bed need.



*Spring 2012 Census Rate Trend/Forecast*

Data Source: HC-POP Weekly  SUM Chart

# PSU Bed Need – Males - Census Rates by Security Level

### Security Level-Specific Census Rate Calculation

| PSU Audit sample by Security Level | PSU Distri-bution | Est. Census + WL Distri-bution | Population * | New Census Rates ** | 2011 Census Rates | % Chg FY2011-2012 |
|---|---|---|---|---|---|---|
| Level IV | 94.8% | 418 | 28,730 | 14.56 | 15.08 | -3.5% |
| Level III | 2.9% | 13 | 34,556 | 0.36 | 0.34 | 7.5% |
| Level II | 1.2% | 5 | 36,631 | 0.15 | 0.23 | -34.3% |
| Level I | 1.1% | 5 | 20,990 | 0.24 | 0.28 | -15.8% |
| Total | 100.0% | 441.3 | 147,500 | 2.99 | 2.99 | 0.0% |

* Population as of 10/31/2011 – mid-point of 7 months of data. Distribution by Security Level does not allocate to RC or SHU populations

** New Security Level-Specific census rates used to calculate a blended rate for bed need forecast

**Methodology:** HC-POP conducted an audit of 7 days distributed throughout the first 7 months of FY2012. This analysis matched the inmates resident in the program to their security level. The distribution by Level I-IV was averaged for the 7 periods. It was assumed that the FY2012 census plus wait list would be allocated in the same proportion resulting in "security level-specific" census values, which were then applied to the FY2012 population mid-point (or 10/31/12) by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

*Data Source: HC-POP*

# PSU Bed Need – Males: Census & Wait List Trends



PSU Census and Wait List: Jan 2006 - Jan 2012

Source: "MHBNS Spring 2012 - Data~1st & 2nd Quarters (2-15-12).xlsx

# EOP General Population Bed Need - Females

**This Forecast is Lower than Fall 2011**

*Female EOP–GP Bed Need Forecast*

| EOP-GP Female | --- Actual --- | | | | | | | | | Est. b/ | --- Forecast --- | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 9,095 | 6,414 | 5,623 | 5,371 | 5,397 | 5,428 | 5,451 | 5,484 | 5,544 | 5,607 | 5,694 | 5,747 |
| Census /1000 Females | 12.37 | 13.28 | 14.99 | 15.63 | 17.3 | 14.5 | 13.5 | 16.78 | 15.96 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 | 14.42 |
| Avg census a/ | 125 | 141 | 163 | 184 | 206 | 165 | 149 | 169.4 | 152.7 | 131.1 | 92 | 81 | 77 | 78 | 78 | 79 | 79 | 80 | 81 | 82 | 83 |
| Bed Need @ 95% Occ | 131 | 149 | 171 | 193 | 217 | 174 | 157 | 178 | 161 | 138 | 97 | 85 | 82 | 82 | 82 | 83 | 83 | 84 | 85 | 86 | 87 |

a/ Data source:  HC-POP R4 report. FY 2012 for 7 months of data.

b/ This "Estimated" bed need calculation uses the 7 months of utilization in FY2012 and its mid-point population (10/31/11). The bed need shown in this column is for the 7 months for FY2012.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Fall 2011 | | | | | 112 | 97 | 94 | 93 | 93 | 93 | 93 | 96 | 96 | 97 |
| Forecast Based on Spring 2011 | | | | | 166 | 165 | 165 | 168 | 170 | 173 | 175 | 178 | 180 | 183 |
| Forecast Based on Fall 2010 | | | | | 176 | 179 | 182 | 187 | 190 | 191 | 194 | 196 | 201 | |

> **This Spring 2012 forecast is lower than the Fall 2011 forecast. For FY2012 (at 6/30/12), the new forecasted bed need is 14 beds lower (-12.7%) than the Fall 2011 study. In FY2017, the new forecast is lower by 10 beds (-10.7%). This is based on the new census rate calculated for the first 7 months of the year and then applied to the FY2012 population at June 30. The new census rate is 14.42 and is lower than that applied to the Fall 2011 study forecast. No census rate adjustment factor was applied.**



Spring 2010 Census Rate Trend/Forecast

Source: "MHBNS Spring 2012 - Data~1st & 2nd Quarters (2-15-12).xlsx

# EOP-ASU Bed Need – Females

This Forecast is
**Lower**
than Fall 2011

### *Female EOP–ASU Bed Need Forecast*

| EOP-ASU Female | --- Actual --- | | | | | | | | Est. c/ | --- Forecast --- | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 9,095 | 6,414 | 5,623 | 5,371 | 5,397 | 5,428 | 5,451 | 5,484 | 5,544 | 5,607 | 5,694 | 5,747 |
| Census /1000 Females | 0.64 | 0.91 | 1.28 | 1.43 | 1.6 | 0.7 | 1.2 | 1.95 | 2.48 | 2.06 | 2.06 | 2.16 | 2.24 | 2.29 | 2.32 | 2.32 | 2.32 | 2.32 | 2.32 | 2.32 | 2.32 |
| Avg census a/ | 7 | 10 | 14 | 17 | 18.7 | 8.3 | 13.5 | 19.7 | 23.7 | 18.7 | 13 | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| Census Rate Adjustment factor b/ | | | | | | | | | | | 6.2% | 5.0% | 3.7% | 2.5% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need @ 95% Occ | 7 | 10 | 15 | 18 | 20 | 9 | 14 | 21 | 25 | 20 | 14 | 13 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 14 |
| Adj for Patton and PSU wait list d/ | | | | | | | | | | 8.0 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 |
| Bed Need "trued" for Patton & PSU wait lists e/ | | | | | | | | | 17 | 12 | 7 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 |

a/ Source: HC-POP Weekly MIS Report -Includes EOP-coded cases living in a SHU or ASU bed, but not PSU. Data for 7 months of FY2012
b/ Census rate adjustment assumes that rates will continue to increase but at a decelerating rate to 2017 based on the change between 2007-2012.
c/ This "Estimated" bed need calculation uses the 7 months of utilization in FY2012 and its mid-point population (10/31/11). The bed need shown in this column is for the 7 months for FY2012.
d/ Based on a 7-day sample, 98% of the 7.2 average wait list for Women's PSU were housed in ASU (7.06). Also, 16.7% of the Patton rejections were housed in ASU (.28). Total = 7.3.
e/ This is the "true" bed need assuming Patton & PSU capacities were sufficient to treat all on their respective wait lists.

| Forecast Based on Fall 2011 | 19 | 18 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2011 | 28 | 30 | 31 | 32 | 32 | 33 | 33 | 34 | 34 | 35 |
| Forecast Based on Fall 2010 | 23 | 24 | 25 | 25 | 26 | 26 | 26 | 27 | 27 | |

> **This Spring 2012 forecast of bed need is lower than the Fall 2011 forecast with 5.5 fewer beds (-28.2%) needed by 6/30/12.
> By 2017 there would be 5.7 (-30.1%) fewer beds needed compared to the Fall 2011 forecast. Despite the drop for the first 7 months
> of FY2012, this Spring forecast uses a census rate adjustment factor due to the increasing census rates between FY2007-2012.**



*Spring 2012 - Census Rate Trend/Forecast*

# PSU Bed Need – Females



This Forecast is
**Higher**
than Fall 2011

### *Female PSU Bed Need Forecast*

| PSU - Females | --- Actual --- | | | | | Est. c/ | --- Forecast --- | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 9,095 | 6,414 | 5,623 | 5,371 | 5,397 | 5,428 | 5,451 | 5,484 | 5,544 | 5,607 | 5,694 | 5,747 |
| Census /1000 females a/ | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 2.79 | 2.79 | 3.78 | 4.78 | 5.62 | 6.11 | 6.11 | 6.11 | 6.11 | 6.11 | 6.11 | |
| Average Census | 9.73 | 8.85 | 9.30 | 9.70 | 12.4 | 18.2 | | | | | | | | | | | |
| Endorsed & Waiting | 0.64 | 0.25 | 0.78 | 8.26 | 6.12 | 7.2 | | | | | | | | | | | |
| Census+Wait List | | | | | 18.52 | 25.4 | 17.9 | 21.2 | 25.7 | 30.3 | 33.2 | 33.3 | 33.5 | 33.9 | 34.3 | 34.8 | 35.1 |
| Census Rate Adjustment factor b/ | | | | | | | 44.1% | 35.3% | 26.4% | 17.6% | 8.8% | 0.0% | 0% | 0% | 0% | 0% | 0% |
| Bed Need @ 95% Occ | | 10.9 | 9.6 | 11 | 19 | 19 | 27 | 19 | 22 | 27 | 32 | 35 | 35 | 35 | 35 | 36 | 36 | 37 | 37 |

a/ Census rates calculated using actual census plus wait list. FY2012 data based on HC-POP data for 7 months 2012.
b/ Census rate adjustment assumes that the census rate will continue to increase but at a decelerating rate to 2017 based on the change between 2007-2012.
c/ This "Estimated" bed need calculation uses the 7 months of utilization in FY2012 and its mid-point population (10/31/11). The bed need shown in this column is for the 7 months for FY2012.

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Fall 2011 | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | |
| Forecast Based on Spring 2011 | | | | | | | 21 | 21 | 21 | 22 | 23 | 23 | 24 | 24 | 25 | | |
| Forecast Based on Fall 2010 | | | | | | | 19 | 20 | 20 | 21 | 21 | 21 | 22 | 22 | 22 | | |

> **As shown in the 5 year census + wait list chart below, the PSU wait list has grown significantly since July 2011. This has increased bed need for the partial 7 months of FY2012 to 27. By June 30, 2012, the population is projected to drop another 30% (from 10/31/11), causing the bed need to drop to 19 by June 2012. However, because the census rate is modeled to continue to increase in the next 5 years using a 5-year census rate adjustment factor, bed need could double in 2017 compared to the Fall 2011 forecast. One reason for the increase in the census rate was the addition of 10 beds in February 2011 when a spike in the census + wait list occurred.**



*Female PSU Census and Wait List:  Jan. 2007 – January 2012*



*Spring 2012 Census Rate Trend/Forecast*

**FINAL Spring 2012 MH Bed Need Study**

33

*Data Source: HC-POP, "PSU_all-2010_thru June.xls"*

# CCCMS - Males



This Forecast is
**Lower/
then Higher**
than Fall 2011

*Male CCCMS Bed Need Forecast*

| CCCMS - Males | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | --- Actual --- | | | | | | Est. b/ | | | | | --- Forecast --- | | | | | | |
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7 mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 150,851 | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 147,500 | 127,354 | 122,051 | 119,635 | 118,252 | 117,935 | 118,411 | 119,129 | 120,235 | 121,077 | 122,137 | 123,255 |
| Census/1,000 males a/ | 124 | 134 | 144 | 147 | 154 | 158 | 161 | 178 | 183.4 | 183 | 187 | 191 | 192 | 192 | 192 | 192 | 191 | 191 | 190 | 190 | 190 |
| CCCMS Census & Forecast | 18,712 | 20,501 | 22,070 | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 27,016 | 23,865 | 23,309 | 22,943 | 22,721 | 22,627 | 22,697 | 22,787 | 22,946 | 23,045 | 23,162 | 23,374 |

a/ Source: HC-POP R-3 (CCCMS by score or "level") data is weekly or bi-weekly by security level for 7 months of FY2012. Security level-specific census rates were calculated and used to create a blended rate in the forecasted years.
b/ This "Estimated" bed need calculation uses the 7 months of utilization in FY2012 and its mid-point population (10/31/11). The bed need shown in this column is for the 7 months for FY2012.

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on  Fall 2011 | 24,318 | 23,366 | 22,850 | 22,593 | 22,560 | 22,643 | 22,717 | 22,874 | 22,999 | 23,153 |
| Forecast Based on Spring 2011 | 29,459 | 30,461 | 31,216 | 31,563 | 31,826 | 31,951 | 32,087 | 32,233 | 32,472 | 32,696 |
| Forecast Based on Fall 2010 | 29,343 | 29,970 | 30,435 | 30,591 | 30,866 | 31,081 | 31,344 | 31,546 | 31,796 | |

> *This Spring 2012 forecast is nearly identical to the Fall 2011 study forecast. The new forecast begins lower by 453 beds (-1.9%) than the bed need forecasted for 2012 in the Fall 2011 study; however , the new forecast increases with the new 2017 projection, which is 54 beds higher (0.2%) than the Fall 2011 forecast.*



*Spring 2012 - Census Rate Trend/Forecast*

New CCCMS census data for the first 7 months of 2012 by security level were obtained and analyzed. Application of the calculated census rates by security level to OISB's future population produced a blended census rate only slightly higher than the prior Fall 2011 forecasted census rates.

*Data Source: HC-POP Daily R3*

**FINAL Spring 2012 MH Bed Need Study**

# CCCMS - Males - Census Rates by Security Level

### Security Level-Specific Census Rate Calculation

| Male CCCMS Security Level | CCCMS Avg Census FY2012 (7mo) | CCCMS Distri-bution | Population * | New Census Rates ** |
|---|---|---|---|---|
| Level IV | 9,014 | 33.4% | 28,730 | 313.8 |
| Level III | 5,584 | 20.7% | 34,556 | 161.6 |
| Level II | 6,667 | 24.7% | 36,631 | 182.0 |
| Level I | 1,549 | 5.7% | 20,990 | 73.8 |
| RC's | 4,201 | 15.6% | 20,983 | 200.2 |
| Total | 27,016 | 100.0% | 147,500 | 183.16 |

* 10/31/11 used as midpoint of 7-month study period. Distribution by Security Level does not allocate to SHU populations.

** New Security Level-Specific census rates used to calculate a blended rate for bed need forecast.

**Methodology:** HC-POP provided a file with weekly or bi-weekly counts by security level. The distribution by Level I - IV and Reception Centers was calculated. Miscellaneous (Misc.) census counts were redistributed throughout the security levels at the same proportion as Level I – Level IV distribution. SAP counts were combined with Level II counts. The average census values for the study period (7/1/11-1/31/12) were then applied to the OISB population counts for the mid-point of the study period (Oct. 31, 2011) by security level to obtain "security level-specific" census rates. These census rates are then applied to the future population projections to generate future census estimates. A blended census rate per 1,000 are calculated for each forecast year and applied to the model.

# CCCMS – Males:  Census Trend & Forecast



**CCCMS – Male Census Trend & Forecast**

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCCMS-Male Census | 18,712 | 20,501 | 22,070 | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | | | | | | | | | | | |
| Estimate & Forecast | | | | | | | | | 28,024 | 23,865 | 23,309 | 22,943 | 22,721 | 22,627 | 22,697 | 22,787 | 22,946 | 23,045 | 23,162 | 23,374 |

*Data Source: McManis Mental Health Bed Need model*

# CCCMS - Females



**This Forecast is**
**Lower**
**than Fall 2011**

### *Female CCCMS Bed Need Forecast*

| CCCMS - Females | --- Actual --- | | | | | | | | | Est. c/ | --- Forecast --- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 7mo | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Population Spring 2012 | 10,080 | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 9,095 | 6,414 | 5,623 | 5,371 | 5,397 | 5,428 | 5,451 | 5,484 | 5,544 | 5,607 | 5,694 | 5,747 |
| Census /1,000 Females a/ | 230 | 210 | 210 | 220 | 245 | 255 | 262 | 297 | 315 | 318 | 318 | 334 | 346 | 354 | 359 | 359 | 359 | 359 | 359 | 359 | 359 |
| Census Rate Adj. Factor b/ | | | | | | | | | | | 6.0% | 4.8% | 3.6% | 2.4% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CCCMS Census & Forecast | 2,322 | 2,237 | 2,283 | 2,587 | 2907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,896 | 2,043 | 1,877 | 1,858 | 1,912 | 1,947 | 1,955 | 1,967 | 1,988 | 2,011 | 2,042 | 2,061 |

a/ Source:  HC-POP Weekly MIS Report for 7 months of FY2012.
b/  Census Rate Adjustment Factor (CRAF) assumes that census rate will continue to increase but at a decelerating rate to 2017.
c/ The modeled census rate for 2012 is based on the 7 month of utilization using the mid-point population (10/31/11). The bed need shown is for the 7 months for FY2012.

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forecast Based on Fall 2011 | | | | | | | | | | | 2,233 | 2,039 | 2,040 | 2,052 | 2,051 | 2,051 | 2,062 | 2,117 | 2,115 | 2,149 |
| Forecast Based on Spring 2011 | | | | | | | | | | | 3,247 | 3,409 | 3,528 | 3,652 | 3,685 | 3,751 | 3,797 | 3,860 | 3,914 | 3,970 | |
| Forecast Based on Fall 2010 | | | | | | | | | | | 3,200 | 3,338 | 3,439 | 3,524 | 3,586 | 3,595 | 3,654 | 3,706 | 3,791 | | |



> *This Spring 2012 study results in a lower forecast when compared to the CCCMS Female program bed need projected in the Fall 2011 study. The new forecast is 191 beds lower as of 6/30/2012 (-8.5%). In 2017, the forecast is 97 beds lower (-4.7%) than the Fall 2011 study.*



Spring 2012 - Census Rate Trend/Forecast

# Appendix

# Abbreviations used in report

ADC – Average Daily Census

ALOS – Average Length of Stay

ASH – Atascadero State Hospital

ASU – Administrative Segregation Unit

CADDIS – Census And Discharge Data Information System

CCCMS – Correctional Clinical Case Management System

CDCR – California Department of Corrections and Rehabilitation

CMF-APP – California Medical Facility – Acute Psychiatric Program

CMF-ICF – California Medical Facility – Intermediate Care Facility

CMF-VPP – California Medical Facility – Vacaville Psychiatric Program

CRAF – Census Rate Adjustment Factor

CSH – Coalinga State Hospital

DDPS – Distributed Data Processing System

DMH – Department of Mental Health

EOP – Enhanced Outpatient Program

FY – Fiscal Year – the convention used here indicates the fiscal year _ending_ e.g. FY10 ends June 30, 2010

GP – General Population

HC-POP – Health Care Placement Oversight Program

MHARP – Mental Health Assessment and Referral Project

MHCB – Mental Health Crisis Bed

PSH – Patton State Hospital

PSU – Psychiatric Services Unit

SNY – Sensitive Needs Yard

SOMS – Strategic Offender Management System

SVPP – Salinas Valley Psychiatric Program

UNA – Unmet Needs Assessment

# Comparison of Bed Need Forecasts: Spring 2012 vs. Fall 2011 (AB109)

*The forecasts produced for this Spring 2012 study are compared to the forecasts in the Fall 2011 AB109 forecast for the year 2017 (a 5-year projection).  All programs show the impact of the projected population reductions indicated in the OISB projections.*

| Program | Higher/ Lower | 2017 Spring 2012 Study | 2017 Fall 2011 AB109 Study | Spring 2012 minus Fall 2011 (for 2017) | % Variance (Spring 2012 - Fall 2011) |
|---|---|---|---|---|---|
| **Males** | | | | | |
| Acute | Higher | 228 | 224 | 4.8 | 2.1% |
| Intermediate * | Lower | 817 | 966 | (149.0) | -15.4% |
| MHCB | Lower | 338 | 352 | (14.1) | -4.0% |
| EOP - GP | Higher | 3,561 | 3,484 | 76.8 | 2.2% |
| EOP ASU | Higher | 633 | 585 | 47.5 | 8.1% |
| PSU | Lower | 472 | 481 | (8.9) | -1.9% |
| CCCMS | Higher | 22,697 | 22,643 | 53.5 | 0.2% |
| | | | | | |
| **Females** | | | | | |
| Acute/Intermediate | Lower | 18 | 17 | 0.9 | 5.4% |
| MHCB | Lower | 8 | 11 | (3.8) | -33.3% |
| EOP - GP | Lower | 83 | 93 | (9.9) | -10.7% |
| EOP ASU | Lower | 13 | 19 | (5.7) | -30.1% |
| PSU | Higher | 35 | 17 | 17.9 | 104.7% |
| CCCMS | Lower | 1,955 | 2,051 | (96.7) | -4.7% |

*\* Intermediate bed need excludes inmate-patients deemed incompetent to stand trial (Penal Code section 1370) as they do not meet the requirements for ICF level of care.*

Source: McManis Bed Need models

**FINAL Spring 2012 MH Bed Need Study**

40

# Mental Health Services Delivery System Bed Need

The new Spring 2012 MHSDS projections from this study track very closely to the Fall 2011 AB109 forecast. The largest variance is at 6/30/12 when the new forecast is expected to be 2.8% lower (-186) than the Fall 2011 study projections. The other years of the forecast range from 0.56% (-35) to 1.48% (-95) lower than the Fall 2011 projections.

### MHSDS Bed Need (excluding CCCMS) – Spring 2012, Fall 2011 AB109 & Spring 2011



| | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MHSDS Bed Need Spring 2012 | 6,121 | 6,610 | 7,040 | 7,341 | 6,436 | 6,319 | 6,251 | 6,206 | 6,187 | 6,205 | 6,225 | 6,263 | 6,278 | 6,299 | 6,357 |
| MHSDS Bed Need Fall 2011 AB109 | 6,097 | 6,575 | 7,040 | 7,341 | 6,622 | 6,414 | 6,299 | 6,242 | 6,232 | 6,249 | 6,263 | 6,299 | 6,325 | 6,360 | |
| MHSDS Bed Need Spring 2011 | 6,038 | 6,566 | 7,148 | 7,371 | 7,587 | 7,742 | 7,861 | 7,920 | 8,010 | 8,045 | 8,082 | 8,123 | 8,185 | 8,250 | |

**FINAL Spring 2012 MH Bed Need Study**

Source: McManis Bed Need models

# Exhibit 13



## MHSDS Population in Segregation, April 2000 - September 2013

CCCMS ASU Pop <u>Increase</u> of 982 - **110% Increase**

CCCMS SHU Pop <u>Increase</u> of 337 - **85% Increase**

EOP ASU Pop <u>Increase</u> of 441 - **401% Increase**

EOP PSU Pop <u>Increase</u> of 190 - **111% Increase**

Number of Inmates

- CCCMS in ASU
- CCCMS in SHU
- EOP in ASU
- EOP in PSU

Since April 2000, the number of mentally ill prisoners held in CDCR segregation units has <u>increased</u> by 1950 (**+124%**)

Source: Coleman Monthly Reports for April 2000 to September 2013.

PLAINTIFFS
EXHIBIT
2037