# APPENDIX 1

## Clinical Operations Layer

| Medication Administration Process Improvement Project (MAPIP) 100% Complete – 12/30/12 | Central Pharmacy 100% Complete – 12/28/12 | Access to Care (Primary Care) 100% Complete – 3/20/11 |
|---|---|---|
| Utilization Management 100% Complete – 3/20/11 | Telemedicine 100% Complete – 12/31/12 | Health Information Management (HIM/Electronic Unit Health Record (eUHR) 99% Complete – Expected Close-out 4/30/14 |

## Electronic Medical Record Layer

| Laboratory Information System (LIS) – Project is closed. Remaining Project Objectives have been incorporated into the new Electronic Health Record System (EHRS) Project Scheduled for January 2017 | Clinical Imaging Services Medical Radiology Information System (RIS/PACS) 99% Complete - Close-out pending Governance Board Approval Dental Radiology (MiPACS) – 100% Complete Close-out pending Governance Board Approval | Health Care Scheduling and Tracking System (HCSTS), formerly Health Care Scheduling System (HCSS) 100% Complete – Close-out pending Governance Board Approval | Clinical Data Repository (CDR) Initial scope objectives are 95% Complete – Full completion expected 6/2014 Remaining Project Objectives have been incorporated into the new Electronic Health Record System (EHRS) Project – Completion expected January 2017 | BIS (Registry) 100% Complete – 11/1/11 |
|---|---|---|---|---|
| Electronic Health Records System (EHRS) 18% Complete – January 2017 | Centralized Dictation & Transcription 100% Complete – 8/10/11 | SOMS 74% Complete - 6/30/2014 | Pharmacy: GuardianRx 100% Complete – 10/31/11 | Pharmacy: Electronic Med Admin Record (eMAR) Project is closed - Remaining Project Objectives have been incorporated into the new Electronic Health Record System (EHRS) Project Scheduled for January 2017 | Mental Health Tracking System (MHTS.Net) 100 % Complete – 8/10/11 |

## Infrastructure Layer

| Network Infrastructure Project 100% Complete – 10/30/12 | Health Care Data Center Project (Torrance Data Center – Operational) (Federated Data Center – Completion scheduled for June 2014 - 99% Complete) | End User Migration Project 100% Complete – 10/30/12 |
|---|---|---|

### Information (April 2014)
- 18 - Complete
- 3 Projects (CDR, eMAR, and LIS) future reporting are as a Enterprise EHRS project – Scheduled completion by January 2017

### Percentage Complete
| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% | Completed |
|---|---|---|---|---|

### FOOTNOTE:
The Remaining Project Objectives will be accomplished through the EHRS Project

# APPENDIX 2

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

MARCIANO PLATA, et al.,

                     Plaintiffs,

            v.

EDMUND G. BROWN JR., et al.,

                     Defendants.

NO. C01-1351 TEH

ORDER RE: RECEIVER'S
TRIANNUAL REPORTS

       Based on the Receiver's most recent triannual report and subsequent discussions, the Court has serious concerns about the level of care being delivered at the California Health Care Facility ("CHCF") in Stockton, as well as what appear to be increasing difficulties with recruiting and retaining medical staff statewide.  The Receiver shall address both of these issues in his next triannual report, including the corrective action that has been taken and any additional planned corrective action or recommendations to the Court if the Receiver believes further orders are necessary.

       In addition, the Receiver shall discuss in each triannual report his views on the sustainability of the reforms he has achieved and plans to achieve.  Among any other topics deemed relevant by the Receiver, each report should include updates on the development of an independent system for evaluating the quality of care, as well as a discussion on the degree, if any, to which custodial interference with the delivery of care remains a problem and, if so, what actions he and Defendants are taking to address the issue.

**IT IS SO ORDERED.**

Dated:   03/27/14

                     _____
                     THELTON E. HENDERSON, JUDGE
                     UNITED STATES DISTRICT COURT

United States District Court

For the Northern District of California

# APPENDIX 3

| December Inmate Population *(excludes out-of-state inmates)*: | | | | | 121,596 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | 109,624 | 98,119 | 32,245 | 63,019 | 303,007 |
| **Inmate Refusals:** | 4,823 | 9,716 | 1,479 | 3,081 | 19,099 |
| | 4.4% | 9.9% | 4.6% | 4.9% | 6.3% |
| **Inmates Seen:** | 96,264 | 76,783 | 27,279 | 55,752 | 256,078 |
| | 87.8% | 78.3% | 84.6% | 88.5% | 84.5% |
| **Inmates Not Seen:** | 8,537 | 11,620 | 3,487 | 4,186 | 27,830 |
| | 7.8% | 11.8% | 10.8% | 6.6% | 9.2% |
| Not Seen Due to Custody: | 246 | 273 | 223 | 142 | 884 |
| | 0.2% | 0.3% | 0.7% | 0.2% | 0.3% |
| Not Seen Due to Provider: | 6,195 | 8,499 | 2,121 | 2,892 | 19,707 |
| | 5.7% | 8.7% | 6.6% | 4.6% | 6.5% |
| Not Seen Due to Other: | 2,096 | 2,848 | 1,143 | 1,152 | 7,239 |
| | 1.9% | 2.9% | 3.5% | 1.8% | 2.4% |

On-Site Specialty Care:   15,251    Off-Site Specialty Care:   4,219    Average Number of Inmates per Scheduled Transport:   1.36

**Results Explanation**

In December institutions recorded a total of 303,007 ducats and add-ons (287,807 in November). Of those, 256,078 were seen; 19,099 resulted in inmate refusals; and 27,830 were categorized under *Inmates Not Seen* as follows: 884 for custody reasons, 19,707 for provider reasons, and 7,239 for other reasons. NOTE: This report does not include data for San Quentin State Prison.





\* Does not include data for San Quentin.

**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**
The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report and/or TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)    58,062    (Overtime    55,410  ; P.I.E.    2,652  )    Associated PY Value    363

Medical Transportation Total Hours (based on FY year-to-date monthly averages)    30,025    (Overtime    29,312  ; P.I.E.    713  )    Associated PY Value    188

*Notes:  CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*
*\* Does not include December 2013 data for SQ.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.96% | 99.53% | 99.95% | 99.90% |
| Seen for Medical Services* | 99.98% | 99.86% | 99.88% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.04% | 100.00% | 99.86% |
| Seen for Dental Services* | 99.64% | 100.00% | 100.00% | 99.56% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.57% | 100.00% | 99.93% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 98.90% | 99.92% | 100.00% | 99.98% | 96.97% | 97.63% | 99.87% | 99.70% | 99.98% |
| Seen for Medical Services* | 100.00% | 99.47% | 100.00% | 100.00% | 100.00% | 99.40% | 98.73% | 99.93% | 99.70% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 99.67% | 99.99% |
| Seen for Dental Services* | 100.00% | 96.46% | 99.56% | 100.00% | 99.88% | 97.58% | 96.85% | 99.34% | 100.00% | 99.75% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.80% | 100.00% | 100.00% | 100.00% | 100.00% | 98.15% | 100.00% | 99.62% | 100.00% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.96% | 99.54% | 99.86% | 99.66% | 99.65% | 99.93% | 99.97% | 100.00% | 99.92% |
| Seen for Medical Services* | 99.91% | 100.00% | 99.95% | 99.53% | 99.25% | 99.90% | 100.00% | 100.00% | 99.82% |
| Seen for Mental Health Services* | 100.00% | 99.07% | 99.63% | 99.87% | 99.96% | 100.00% | 99.97% | 100.00% | 100.00% |
| Seen for Dental Services* | 100.00% | 100.00% | 100.00% | 99.25% | 99.08% | 99.76% | 99.80% | 100.00% | 99.90% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 94.69% | 99.60% | 99.82% | 99.86% | 100.00% | 99.99% | 99.97% | 100.00% | 0.00% | 100.00% |
| Seen for Medical Services* | 95.92% | 99.59% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 0.00% | 100.00% |
| Seen for Mental Health Services* | 96.23% | 99.48% | 99.77% | 99.43% | 100.00% | 100.00% | 100.00% | 100.00% | 0.00% | 100.00% |
| Seen for Dental Services* | 93.43% | 99.02% | 99.47% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 0.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 93.36% | 99.97% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 0.00% | 100.00% |

*Excludes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.55% | 91.41% | 92.51% | 95.82% |
| Seen for Medical Services* | 92.99% | 95.75% | 96.78% | 96.67% |
| Seen for Mental Health Services* | 93.33% | 85.28% | 75.81% | 95.53% |
| Seen for Dental Services* | 96.10% | 94.64% | 93.82% | 93.52% |
| Seen for Diagnostic/Specialty Services* | 93.64% | 92.72% | 92.26% | 95.71% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.79% | 88.04% | 88.69% | 96.39% | 86.51% | 86.93% | 85.21% | 90.56% | 93.21% | 91.22% |
| Seen for Medical Services* | 89.99% | 90.43% | 87.75% | 97.53% | 83.18% | 86.71% | 91.82% | 89.86% | 94.76% | 94.29% |
| Seen for Mental Health Services* | 91.19% | 84.51% | 85.42% | 93.21% | 84.18% | 81.60% | 78.70% | 89.90% | 86.91% | 89.47% |
| Seen for Dental Services* | 85.87% | 87.11% | 86.52% | 95.21% | 87.02% | 82.65% | 85.53% | 91.51% | 89.61% | 85.25% |
| Seen for Diagnostic/Specialty Services* | 95.40% | 84.66% | 92.62% | 97.63% | 95.23% | 93.65% | 87.36% | 92.19% | 94.28% | 92.86% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 89.79% | 72.20% | 88.11% | 88.74% | 94.49% | 90.82% | 89.48% | 90.80% | 87.02% |
| Seen for Medical Services* | 93.25% | 84.30% | 93.04% | 91.94% | 92.46% | 97.15% | 91.41% | 93.13% | 86.74% |
| Seen for Mental Health Services* | 82.54% | 58.81% | 78.82% | 83.44% | 96.68% | 78.81% | 86.44% | 81.29% | 87.50% |
| Seen for Dental Services* | 85.95% | 82.07% | 87.91% | 82.92% | 89.43% | 92.14% | 92.09% | 95.10% | 83.02% |
| Seen for Diagnostic/Specialty Services* | 97.24% | 92.07% | 89.30% | 97.61% | 95.24% | 97.26% | 94.33% | 92.55% | 90.19% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 85.82% | 93.95% | 89.86% | 92.02% | 89.27% | 95.27% | 87.46% | 95.20% | 0.00% | 86.10% |
| Seen for Medical Services* | 90.63% | 92.84% | 86.25% | 92.85% | 88.54% | 96.00% | 90.23% | 97.28% | 0.00% | 84.32% |
| Seen for Mental Health Services* | 92.45% | 94.93% | 89.87% | 88.42% | 87.56% | 93.68% | 83.69% | 92.21% | 0.00% | 84.66% |
| Seen for Dental Services* | 76.48% | 93.70% | 85.96% | 93.01% | 83.14% | 94.94% | 83.63% | 93.38% | 0.00% | 87.22% |
| Seen for Diagnostic/Specialty Services* | 84.69% | 94.30% | 95.66% | 94.28% | 95.62% | 94.93% | 90.49% | 97.47% | 0.00% | 88.10% |

*Excludes inmate refusals*

| Institutions | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 98.90% | 94.69% | 99.96% | 99.96% | 99.92% | 99.60% | 99.53% | 99.82% | 99.95% | 99.54% | 99.86% | 100.00% | 99.98% | 100.00% | 99.90% | 99.86% |
| Medical Services* | 100.00% | 99.47% | 95.92% | 99.91% | 99.98% | 100.00% | 99.59% | 99.86% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% |
| Mental Health Services* | 100.00% | 100.00% | 96.23% | 100.00% | 100.00% | 100.00% | 99.48% | 99.04% | 99.77% | 100.00% | 99.07% | 99.43% | 100.00% | 100.00% | 100.00% | 99.86% | 99.63% |
| Dental Services* | 100.00% | 96.46% | 93.43% | 100.00% | 99.64% | 99.56% | 99.02% | 100.00% | 99.47% | 100.00% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 99.56% | 100.00% |
| Diagnostic/Specialty Services* | 100.00% | 99.80% | 93.36% | 100.00% | 100.00% | 99.97% | 99.57% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 99.84% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 90.79% | 88.04% | 85.82% | 89.79% | 93.55% | 88.69% | 93.95% | 91.41% | 89.86% | 92.51% | 72.20% | 92.02% | 96.39% | 86.51% | 89.27% | 95.82% | 88.11% |
| Seen for Medical Services* | 89.99% | 90.43% | 90.63% | 93.25% | 92.99% | 87.75% | 92.84% | 95.75% | 86.25% | 96.78% | 84.30% | 92.85% | 97.53% | 83.18% | 88.54% | 96.67% | 93.04% |
| Seen for Mental Health Services* | 91.19% | 84.51% | 92.45% | 82.54% | 93.33% | 85.42% | 94.93% | 85.28% | 89.87% | 75.81% | 58.81% | 88.42% | 93.21% | 84.18% | 87.56% | 95.53% | 78.82% |
| Seen for Dental Services* | 85.87% | 87.11% | 76.48% | 85.95% | 96.10% | 86.52% | 93.70% | 94.64% | 85.96% | 93.82% | 82.07% | 93.01% | 95.21% | 87.02% | 83.14% | 93.52% | 87.91% |
| Seen for Diagnostic/Specialty Services* | 95.40% | 84.66% | 84.69% | 97.24% | 93.64% | 92.62% | 94.30% | 92.72% | 95.66% | 92.26% | 92.07% | 94.28% | 97.63% | 95.23% | 95.62% | 95.71% | 89.30% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 4,073 | 3,850 | 5,024 | 4,423 | 3,582 | 2,965 | 4,779 | 2,149 | 4,891 | 2,057 | 4,318 | 3,271 | 5,204 | 2,390 | 2,365 | 3,410 | 3,373 |
| **Total No. of Ducats Issued & Add-on Appts** | 8,597 | 4,925 | 4,538 | 8,782 | 14,584 | 4,032 | 14,613 | 8,972 | 22,336 | 6,511 | 13,128 | 6,248 | 8,463 | 4,290 | 9,012 | 7,139 | 4,964 |
| **Total Inmate Refusals** | 196 | 361 | 75 | 575 | 220 | 176 | 1,034 | 647 | 710 | 252 | 3,234 | 22 | 8 | 93 | 518 | 104 | 539 |
| Percentage not seen due to Inmate (refusals) | 2.28% | 7.33% | 1.65% | 6.55% | 1.51% | 4.37% | 7.08% | 7.21% | 3.18% | 3.87% | 24.63% | 0.35% | 0.09% | 2.17% | 5.75% | 1.46% | 10.86% |
| **Total Inmates Seen** | 7,627 | 4,018 | 3,830 | 7,369 | 13,438 | 3,420 | 12,758 | 7,610 | 19,433 | 5,790 | 7,143 | 5,729 | 8,150 | 3,631 | 7,583 | 6,741 | 3,899 |
| **Total Inmates Not Seen** | 774 | 546 | 633 | 838 | 926 | 436 | 821 | 715 | 2,193 | 469 | 2,751 | 497 | 305 | 566 | 911 | 294 | 526 |
| Not Seen Due to Custody | 0 | 50 | 237 | 3 | 6 | 3 | 54 | 39 | 39 | 3 | 46 | 9 | 0 | 1 | 0 | 7 | 6 |
| Percentage not seen due to Custody | 0.00% | 1.02% | 5.22% | 0.03% | 0.04% | 0.07% | 0.37% | 0.43% | 0.17% | 0.05% | 0.35% | 0.14% | 0.00% | 0.02% | 0.00% | 0.10% | 0.12% |
| Not Seen Due to Provider | 606 | 398 | 265 | 344 | 715 | 263 | 390 | 488 | 1,840 | 303 | 1,990 | 358 | 257 | 298 | 721 | 190 | 356 |
| Percentage not seen due to Provider | 7.05% | 8.08% | 5.84% | 3.92% | 4.90% | 6.52% | 2.67% | 5.44% | 8.24% | 4.65% | 15.16% | 5.73% | 3.04% | 6.95% | 8.00% | 2.66% | 7.17% |
| Not Seen Due to Other | 168 | 98 | 131 | 491 | 205 | 170 | 377 | 188 | 314 | 163 | 715 | 130 | 48 | 267 | 190 | 97 | 164 |
| Percentage not seen due to Other | 1.95% | 1.99% | 2.89% | 5.59% | 1.41% | 4.22% | 2.58% | 2.10% | 1.41% | 2.50% | 5.45% | 2.08% | 0.57% | 6.22% | 2.11% | 1.36% | 3.30% |
| **Average Inmates per Scheduled Transport** | 1.28 | 1.46 | 1.00 | 1.09 | 1.33 | 1.22 | 1.99 | 1.49 | 1.75 | 1.21 | 1.84 | 2.06 | 1.36 | 1.47 | 1.38 | 1.40 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 343 | 308 | 228 | 223 | 426 | 589 | 381 | 406 | 366 | 564 | 390 | 290 | 570 | 304 | 384 | 414 | 91 |
| **Inmates Seen for Off-Site Specialty Care** | 95 | 76 | 43 | 85 | 150 | 82 | 451 | 130 | 233 | 219 | 184 | 167 | 147 | 69 | 121 | 81 | 62 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 747 | 780 | 214 | 580 | 686 | 387 | 1,423 | 387 | 2,044 | 1,295 | 1,333 | 277 | 881 | 779 | 505 | 448 | 396 |
| Overtime Dollars | $41,309 | $44,123 | $9,789 | $31,207 | $38,656 | $21,564 | $79,969 | $22,263 | $101,485 | $69,931 | $71,630 | $15,364 | $44,517 | $42,520 | $28,145 | $24,020 | $20,541 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 17 | 0 | 3 | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $0 | $0 | $33 | $0 | $296 | $464 | $0 | $81 | $266 | $485 | $0 | $0 | $0 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 42 | 691 | 684 | 768 | 2,054 | 32 | 9,758 | 922 | 79 | 1,280 | 1,249 | 1,474 | 4,058 | 948 | 946 | 328 | 720 |
| Overtime Dollars | $2,347 | $39,487 | $31,260 | $42,898 | $118,650 | $1,835 | $557,459 | $52,494 | $3,935 | $69,184 | $71,056 | $81,528 | $205,051 | $53,833 | $54,340 | $17,589 | $37,347 |
| P.I.E. Hours | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 17 | 0 | 20 | 0 | 56 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $2,345 | $0 | $0 | $0 | $0 | $442 | $0 | $488 | $0 | $2,014 | $0 | $0 | $0 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -277 | 0 | -17 | 3 | 221 | 0 | 0 | 108 | 0 | 0 | 0 | -56 | 288 | -176 | 0 | 0 | 0 |
| Medical Guarding | -1,930 | 0 | 361 | 16 | 342 | 184 | 48 | 0 | 0 | 0 | 0 | 480 | 153 | 52 | 0 | 0 | 115 |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 98.97% | 99.66% | 99.65% | 97.63% | 99.99% | 99.93% | 99.87% | 99.97% | 99.97% | 100.00% | 100.00% | 99.70% | 0.00% | 99.92% | 99.98% | 100.00% | 99.69% |
| Medical Services\* | 99.40% | 99.53% | 99.25% | 98.73% | 100.00% | 99.90% | 99.93% | 99.95% | 100.00% | 100.00% | 100.00% | 99.70% | 0.00% | 99.82% | 100.00% | 100.00% | 99.77% |
| Mental Health Services\* | 98.77% | 99.87% | 99.96% | 98.61% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 99.67% | 0.00% | 100.00% | 99.99% | 100.00% | 99.69% |
| Dental Services\* | 97.58% | 99.25% | 99.08% | 96.85% | 100.00% | 99.76% | 99.34% | 99.79% | 99.80% | 100.00% | 100.00% | 100.00% | 0.00% | 99.90% | 99.75% | 100.00% | 99.28% |
| Diagnostic/Specialty Services\* | 100.00% | 100.00% | 100.00% | 98.15% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.62% | 0.00% | 100.00% | 100.00% | 100.00% | 99.76% |

*\*Excludes inmate refusals*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators\*** | 86.93% | 88.74% | 94.49% | 85.21% | 95.27% | 90.82% | 90.56% | 87.46% | 89.48% | 90.80% | 95.20% | 93.21% | 0.00% | 87.02% | 91.22% | 86.10% | 90.20% |
| Seen for Medical Services\* | 86.71% | 91.94% | 92.46% | 91.82% | 96.00% | 97.15% | 89.86% | 90.23% | 91.41% | 93.13% | 97.28% | 94.76% | 0.00% | 86.74% | 94.29% | 84.32% | 91.85% |
| Seen for Mental Health Services\* | 81.60% | 83.44% | 96.68% | 78.70% | 93.68% | 78.81% | 89.90% | 83.69% | 86.44% | 81.29% | 92.21% | 86.91% | 0.00% | 87.50% | 89.47% | 84.66% | 86.86% |
| Seen for Dental Services\* | 82.65% | 82.92% | 89.43% | 85.53% | 94.94% | 92.14% | 91.51% | 83.63% | 92.09% | 95.10% | 93.38% | 89.61% | 0.00% | 83.02% | 85.25% | 87.22% | 88.67% |
| Seen for Diagnostic/Specialty Services\* | 93.65% | 97.61% | 95.24% | 87.36% | 94.93% | 97.26% | 92.19% | 90.49% | 94.33% | 92.55% | 97.47% | 94.28% | 0.00% | 90.19% | 92.86% | 88.10% | 93.02% |

*\*Excludes inmate refusals*

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,070 | 3,746 | 3,697 | 2,859 | 4,615 | 2,654 | 3,246 | 3,125 | 2,205 | 5,503 | 4,911 | 4,114 | 4,083 | 3,373 | 3,292 | 4,979 | 121,596 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,743 | 8,037 | 12,779 | 9,680 | 16,106 | 4,718 | 7,383 | 15,258 | 8,499 | 11,203 | 6,177 | 9,076 | 0 | 9,849 | 15,897 | 12,468 | 303,007 |
| **Total Inmate Refusals** | 100 | 940 | 1,226 | 751 | 474 | 591 | 463 | 661 | 982 | 168 | 117 | 105 | 0 | 1,173 | 1,232 | 1,352 | 19,099 |
| Percentage not seen due to Inmate (refusals) | 2.11% | 11.70% | 9.59% | 7.76% | 2.94% | 12.53% | 6.27% | 4.33% | 11.55% | 1.50% | 1.89% | 1.16% | 0.00% | 11.91% | 7.75% | 10.84% | 6.30% |
| **Total Inmates Seen** | 4,036 | 6,298 | 10,917 | 7,608 | 14,893 | 3,748 | 6,267 | 12,767 | 6,726 | 10,020 | 5,769 | 8,362 | 0 | 7,550 | 13,377 | 9,571 | 256,078 |
| **Total Inmates Not Seen** | 607 | 799 | 636 | 1,321 | 739 | 379 | 653 | 1,830 | 791 | 1,015 | 291 | 609 | 0 | 1,126 | 1,288 | 1,545 | 27,830 |
| Not Seen Due to Custody | 48 | 24 | 40 | 212 | 2 | 3 | 9 | 4 | 2 | 0 | 0 | 27 | 0 | 7 | 3 | 0 | 884 |
| Percentage not seen due to Custody | 1.01% | 0.30% | 0.31% | 2.19% | 0.01% | 0.06% | 0.12% | 0.03% | 0.02% | 0.00% | 0.00% | 0.30% | 0.00% | 0.07% | 0.02% | 0.00% | 0.29% |
| Not Seen Due to Provider | 366 | 446 | 388 | 996 | 509 | 245 | 519 | 1,550 | 535 | 756 | 162 | 412 | 0 | 852 | 1,022 | 1,167 | 19,707 |
| Percentage not seen due to Provider | 7.72% | 5.55% | 3.04% | 10.29% | 3.16% | 5.19% | 7.03% | 10.16% | 6.29% | 6.75% | 2.62% | 4.54% | 0.00% | 8.65% | 6.43% | 9.36% | 6.50% |
| Not Seen Due to Other | 193 | 329 | 208 | 113 | 228 | 131 | 125 | 276 | 254 | 259 | 129 | 170 | 0 | 267 | 263 | 378 | 7,239 |
| Percentage not seen due to Other | 4.07% | 4.09% | 1.63% | 1.17% | 1.42% | 2.78% | 1.69% | 1.81% | 2.99% | 2.31% | 2.09% | 1.87% | 0.00% | 2.71% | 1.65% | 3.03% | 2.39% |
| **Average Inmates per Scheduled Transport** | 1.63 | 1.11 | 1.12 | 1.68 | 1.45 | 1.24 | 1.00 | 1.15 | 1.05 | 1.12 | 1.04 | 1.38 | 0.00 | 1.01 | 1.56 | 2.86 | 1.36 |
| **Inmates Seen for On-Site Specialty Care** | 328 | 389 | 368 | 722 | 1,050 | 81 | 574 | 1,450 | 141 | 725 | 393 | 1,191 | 0 | 431 | 314 | 817 | 15,251 |
| **Inmates Seen for Off-Site Specialty Care** | 67 | 50 | 118 | 175 | 97 | 26 | 59 | 304 | 82 | 147 | 75 | 248 | 0 | 69 | 167 | 140 | 4,219 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 785 | 723 | 958 | 739 | 747 | 217 | 1,889 | 1,593 | 883 | 1,954 | 501 | 2,128 | 0 | 811 | 408 | 1,516 | 29,011 |
| Overtime Dollars | $42,704 | $36,064 | $53,063 | $38,211 | $37,350 | $11,884 | $104,591 | $87,506 | $45,035 | $107,496 | $25,068 | $115,444 | $0 | $43,498 | $23,472 | $82,586 | $1,561,002 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 0 | 7 | 16 | 28 | 0 | 228 | 8 | 0 | 0 | 227 | 143 | 0 | 0 | 0 | 26 | 736 |
| P.I.E. Dollars | $0 | $0 | $214 | $427 | $840 | $0 | $7,549 | $239 | $0 | $0 | $6,339 | $4,947 | $0 | $0 | $0 | $935 | $23,116 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,567 | 1,303 | 3,587 | 360 | 815 | 2,290 | 930 | 9,536 | 3,137 | 1,372 | 495 | 525 | 0 | 2,188 | 263 | 1,606 | 56,005 |
| Overtime Dollars | $88,182 | $65,009 | $203,518 | $18,602 | $40,725 | $128,049 | $52,612 | $546,124 | $160,004 | $77,249 | $25,578 | $28,481 | $0 | $122,004 | $14,219 | $86,601 | $3,097,253 |
| P.I.E. Hours | 0 | 0 | 8 | 33 | 0 | 215 | 144 | 685 | 8 | 199 | 56 | 83 | 0 | 48 | 0 | 347 | 1,995 |
| P.I.E. Dollars | $0 | $0 | $251 | $881 | $0 | $7,604 | $4,394 | $21,364 | $296 | $7,054 | $1,564 | $2,872 | $0 | $1,334 | $0 | $12,478 | $65,380 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -160 | 16 | 176 | 203 | 0 | -32 | 986 | 682 | 8 | -226 | 84 | -240 | 0 | 0 | 72 | 119 | 1,783 |
| Medical Guarding | 16 | 0 | 0 | 608 | 0 | 556 | 768 | 7,370 | 0 | 64 | 383 | 0 | 0 | 0 | -2,465 | 32 | 7,152 |

*Notes: Red indicates institution did not provide valid data.*

*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Medical Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,273 | 1,977 | 1,452 | 2,218 | 3,853 | 1,282 | 4,120 | 2,193 | 2,848 | 2,191 | 2,632 | 2,265 | 2,865 | 1,786 | 4,111 | 2,955 | 1,395 |
| 1(a) Primary Care Provider Ducats | 1,810 | 1,326 | 1,320 | 1,621 | 1,844 | 883 | 2,544 | 957 | 2,104 | 1,322 | 2,089 | 1,434 | 1,425 | 1,373 | 1,278 | 1,574 | 1,168 |
| 1(b) RN Ducats | 463 | 651 | 132 | 597 | 2,009 | 399 | 1,576 | 1,236 | 744 | 869 | 543 | 831 | 1,440 | 413 | 2,833 | 1,381 | 227 |
| 2 Add-on Appointments | 1,243 | 434 | 815 | 1,333 | 729 | 328 | 470 | 731 | 348 | 307 | 987 | 266 | 812 | 570 | 71 | 268 | 755 |
| 3 Inmate Refusals | 29 | 164 | 37 | 114 | 100 | 67 | 202 | 124 | 33 | 73 | 511 | 0 | 0 | 38 | 273 | 44 | 226 |
| 4 Inmates Seen | 3,138 | 2,032 | 2,021 | 3,205 | 4,168 | 1,354 | 4,074 | 2,681 | 2,728 | 2,347 | 2,620 | 2,350 | 3,586 | 1,928 | 3,461 | 3,073 | 1,790 |
| 5 Not Seen Due to Custody | 0 | 12 | 91 | 3 | 1 | 0 | 18 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 12 | 91 | 0 | 0 | 0 | 17 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 325 | 165 | 85 | 76 | 285 | 139 | 199 | 81 | 407 | 38 | 345 | 150 | 78 | 177 | 383 | 71 | 60 |
| 6(a) Unable to complete line | 4 | 8 | 0 | 1 | 17 | 5 | 1 | 5 | 25 | 0 | 46 | 3 | 0 | 41 | 163 | 0 | 1 |
| 6(b) Scheduling error | 234 | 78 | 32 | 51 | 81 | 35 | 115 | 46 | 217 | 27 | 48 | 134 | 47 | 73 | 90 | 42 | 35 |
| 6(c) Provider cancelled | 85 | 78 | 50 | 23 | 180 | 99 | 83 | 30 | 165 | 7 | 246 | 11 | 30 | 61 | 129 | 29 | 22 |
| 6(d) Lack of provider preparation | 1 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 |
| 6(e) Medically restricted movement | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 24 | 38 | 33 | 153 | 28 | 50 | 97 | 34 | 28 | 37 | 143 | 31 | 13 | 213 | 65 | 35 | 73 |
| 7(a) Inmate paroled or transferred | 5 | 15 | 4 | 15 | 8 | 10 | 27 | 3 | 4 | 11 | 10 | 22 | 4 | 8 | 30 | 11 | 9 |
| 7(b) Inmate received conflicting ducats | 2 | 11 | 2 | 3 | 10 | 1 | 31 | 9 | 3 | 13 | 23 | 1 | 2 | 3 | 4 | 2 | 8 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 12 | 10 | 16 | 5 | 3 | 3 | 12 | 3 | 4 | 3 | 7 | 2 | 4 | 11 | 19 | 21 | 7 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 1 | 3 | 3 | 4 | 1 | 21 | 17 | 12 | 8 | 9 | 5 | 2 | 5 | 8 | 0 | 3 |
| 7(f) Inmate out to court | 0 | 1 | 0 | 0 | 1 | 0 | 6 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| 7(g) Other reason | 0 | 0 | 8 | 127 | 2 | 35 | 0 | 1 | 4 | 2 | 91 | 1 | 1 | 186 | 0 | 1 | 46 |
| 8 Total Inmates Not Seen | 349 | 215 | 209 | 232 | 314 | 189 | 314 | 119 | 435 | 78 | 488 | 181 | 91 | 390 | 448 | 106 | 134 |
| 9 Medical 7362s | 1,669 | 1,488 | 440 | 2,385 | 3,702 | 1,043 | 3,435 | 1,445 | 5,626 | 962 | 3,054 | 1,181 | 1,827 | 0 | 1,334 | 0 | 756 |

Note: *Red* indicates institution did not provide valid data.

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,402 | 1,980 | 3,517 | 1,968 | 5,395 | 246 | 1,900 | 3,014 | 2,229 | 2,610 | 1,944 | 3,504 | 0 | 2,781 | 4,387 | 2,752 | 82,045 |
| 1(a) Primary Care Provider Ducats | 1,020 | 1,878 | 1,985 | 1,458 | 1,469 | 246 | 1,610 | 1,699 | 1,086 | 2,345 | 861 | 1,919 | 0 | 1,401 | 2,494 | 1,777 | 49,320 |
| 1(b) RN Ducats | 382 | 102 | 1,532 | 510 | 3,926 | 0 | 290 | 1,315 | 1,143 | 265 | 1,083 | 1,585 | 0 | 1,380 | 1,893 | 975 | 32,725 |
| 2 Add-on Appointments | 602 | 1,190 | 1,277 | 867 | 2,864 | 2,010 | 968 | 1,510 | 477 | 2,309 | 125 | 163 | 0 | 868 | 482 | 1,400 | 27,579 |
| 3 Inmate Refusals | 17 | 428 | 645 | 158 | 260 | 153 | 147 | 133 | 261 | 27 | 47 | 21 | 0 | 277 | 85 | 129 | 4,823 |
| 4 Inmates Seen | 1,723 | 2,521 | 3,836 | 2,458 | 7,679 | 2,043 | 2,445 | 3,962 | 2,235 | 4,556 | 1,967 | 3,455 | 0 | 2,925 | 4,511 | 3,392 | 96,264 |
| 5 Not Seen Due to Custody | 12 | 13 | 31 | 34 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 11 | 0 | 6 | 0 | 0 | 246 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(b) Modified program in effect | 12 | 0 | 31 | 33 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 211 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 13 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 31 |
| 6 Not Seen Due to Provider | 158 | 128 | 196 | 169 | 209 | 53 | 238 | 379 | 147 | 234 | 19 | 84 | 0 | 377 | 231 | 509 | 6,195 |
| 6(a) Unable to complete line | 23 | 0 | 51 | 6 | 112 | 10 | 21 | 24 | 4 | 45 | 0 | 3 | 0 | 44 | 10 | 161 | 834 |
| 6(b) Scheduling error | 75 | 88 | 32 | 91 | 71 | 11 | 130 | 227 | 62 | 144 | 11 | 46 | 0 | 100 | 114 | 126 | 2,713 |
| 6(c) Provider cancelled | 60 | 40 | 113 | 72 | 20 | 32 | 87 | 128 | 77 | 45 | 8 | 33 | 0 | 233 | 84 | 221 | 2,581 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 17 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 22 | 0 | 43 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7 Not Seen Due to Other | 94 | 80 | 86 | 16 | 111 | 5 | 36 | 48 | 63 | 102 | 36 | 96 | 0 | 64 | 42 | 122 | 2,096 |
| 7(a) Inmate paroled or transferred | 7 | 8 | 16 | 1 | 59 | 1 | 11 | 16 | 3 | 6 | 5 | 7 | 0 | 15 | 13 | 47 | 411 |
| 7(b) Inmate received conflicting ducats | 0 | 20 | 50 | 8 | 3 | 2 | 4 | 3 | 12 | 6 | 6 | 7 | 0 | 11 | 6 | 26 | 292 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 6 | 25 | 13 | 5 | 30 | 0 | 10 | 13 | 18 | 21 | 1 | 69 | 0 | 13 | 11 | 26 | 403 |
| 7(e) Inmate at hospital/in-patient area of prison | 3 | 13 | 7 | 2 | 19 | 2 | 7 | 14 | 24 | 22 | 7 | 11 | 0 | 9 | 11 | 20 | 278 |
| 7(f) Inmate out to court | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 32 |
| 7(g) Other reason | 77 | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 46 | 17 | 0 | 0 | 16 | 1 | 0 | 680 |
| 8 Total Inmates Not Seen | 264 | 221 | 313 | 219 | 320 | 60 | 276 | 429 | 210 | 336 | 55 | 191 | 0 | 447 | 273 | 631 | 8,537 |
| 9 Medical 7362s | 485 | 2,185 | 632 | 853 | 2,985 | 533 | 1,267 | 3,207 | 664 | 3,029 | 453 | 2,272 | 0 | 1,567 | 1,382 | 1,343 | 53,204 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,882 | 304 | 25 | 2,497 | 5,619 | 446 | 3,610 | 2,483 | 11,476 | 654 | 6,524 | 1,468 | 1,425 | 144 | 1,503 | 1,410 | 1,006 |
| 11  Add-on Appointments | 174 | 7 | 28 | 74 | 110 | 66 | 1,031 | 759 | 3,735 | 36 | 828 | 104 | 77 | 19 | 811 | 44 | 210 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 460 | 0 | 5,005 | 0 | 5,014 | 0 | 0 | 0 | 351 | 0 | 0 |
| 13  Inmate Refusals | 70 | 27 | 0 | 366 | 45 | 25 | 619 | 415 | 571 | 70 | 2,431 | 0 | 0 | 5 | 136 | 0 | 135 |
| 14  Inmates Seen | 1,811 | 240 | 49 | 1,820 | 5,305 | 416 | 3,818 | 2,411 | 13,157 | 470 | 2,894 | 1,390 | 1,400 | 133 | 1,907 | 1,389 | 852 |
| 15  Not Seen Due to Custody | 0 | 0 | 2 | 0 | 0 | 0 | 21 | 27 | 33 | 0 | 46 | 9 | 0 | 0 | 0 | 2 | 4 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 2 | 0 | 0 | 0 | 21 | 0 | 32 | 0 | 46 | 9 | 0 | 0 | 0 | 0 | 4 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 16  Not Seen Due to Provider | 142 | 31 | 2 | 211 | 298 | 24 | 53 | 280 | 1,220 | 134 | 1,518 | 130 | 87 | 17 | 184 | 33 | 188 |
| 16(a)  Unable to complete line. | 40 | 3 | 0 | 2 | 5 | 3 | 6 | 2 | 5 | 0 | 43 | 0 | 2 | 0 | 10 | 0 | 86 |
| 16(b)  Scheduling error. | 56 | 13 | 0 | 57 | 92 | 5 | 43 | 60 | 109 | 25 | 658 | 42 | 27 | 4 | 41 | 8 | 60 |
| 16(c)  Provider cancelled. | 46 | 15 | 2 | 152 | 195 | 16 | 4 | 218 | 1,100 | 108 | 816 | 88 | 58 | 13 | 133 | 25 | 42 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 33 | 13 | 0 | 174 | 81 | 47 | 130 | 109 | 230 | 16 | 463 | 43 | 15 | 8 | 87 | 30 | 37 |
| 17(a)  Inmate paroled or transferred | 10 | 8 | 0 | 9 | 12 | 5 | 41 | 13 | 14 | 2 | 141 | 21 | 3 | 1 | 48 | 19 | 1 |
| 17(b)  Inmate received conflicting ducats | 0 | 1 | 0 | 2 | 41 | 1 | 33 | 7 | 98 | 9 | 23 | 12 | 3 | 0 | 2 | 0 | 9 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 22 | 2 | 0 | 8 | 8 | 3 | 26 | 36 | 81 | 1 | 25 | 7 | 1 | 1 | 21 | 10 | 9 |
| 17(e)  Inmate at hospital/in-patient area of prison | 1 | 2 | 0 | 1 | 13 | 0 | 24 | 44 | 24 | 1 | 76 | 2 | 0 | 1 | 14 | 0 | 2 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 0 | 7 | 0 | 4 | 6 | 3 | 0 | 18 | 0 | 0 | 0 | 2 | 0 | 0 |
| 17(g)  Other reason | 0 | 0 | 0 | 154 | 0 | 38 | 0 | 3 | 10 | 3 | 180 | 1 | 8 | 5 | 0 | 1 | 16 |
| 18  Total Inmates Not Seen | 175 | 44 | 4 | 385 | 379 | 71 | 204 | 416 | 1,483 | 150 | 2,027 | 182 | 102 | 25 | 271 | 65 | 229 |
| 19  Mental Health 7362s | 328 | 34 | 19 | 111 | 221 | 40 | 77 | 365 | 41 | 0 | 155 | 181 | 260 | 18 | 367 | 0 | 142 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 148 | 2,244 | 4,210 | 2,969 | 2,587 | 1,329 | 1,099 | 4,923 | 3,949 | 1,735 | 1,629 | 931 | 0 | 3,002 | 8,126 | 2,582 | 83,939 |
| 11 Add-on Appointments | 15 | 201 | 1,091 | 819 | 0 | 374 | 730 | 713 | 155 | 541 | 8 | 23 | 0 | 871 | 285 | 241 | 14,180 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 4,657 | 0 | 3,007 | 582 | 0 | 0 | 0 | 21,281 | 0 | 0 | 0 | 0 | 0 | 0 | 40,357 |
| 13 Inmate Refusals | 0 | 198 | 187 | 338 | 8 | 391 | 8 | 277 | 526 | 4 | 32 | 37 | 0 | 689 | 1,102 | 1,004 | 9,716 |
| 14 Inmates Seen | 133 | 1,875 | 4,944 | 2,715 | 2,416 | 1,034 | 1,637 | 4,485 | 3,093 | 1,847 | 1,480 | 797 | 0 | 2,786 | 6,539 | 1,540 | 76,783 |
| 15 Not Seen Due to Custody | 2 | 3 | 2 | 117 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 273 |
| 15(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 15(b) Modified program in effect | 2 | 0 | 1 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 237 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 16 Not Seen Due to Provider | 16 | 171 | 96 | 564 | 110 | 157 | 138 | 759 | 337 | 359 | 81 | 102 | 0 | 268 | 625 | 164 | 8,499 |
| 16(a) Unable to complete line. | 1 | 2 | 33 | 8 | 24 | 3 | 15 | 4 | 14 | 20 | 1 | 4 | 0 | 5 | 41 | 0 | 382 |
| 16(b) Scheduling error. | 6 | 56 | 41 | 148 | 11 | 115 | 52 | 154 | 108 | 145 | 7 | 19 | 0 | 74 | 118 | 29 | 2,383 |
| 16(c) Provider cancelled. | 9 | 113 | 22 | 408 | 75 | 37 | 71 | 601 | 213 | 194 | 73 | 79 | 0 | 189 | 461 | 129 | 5,705 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 6 | 29 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 12 | 198 | 72 | 54 | 53 | 121 | 46 | 115 | 147 | 66 | 44 | 15 | 0 | 130 | 144 | 115 | 2,848 |
| 17(a) Inmate paroled or transferred | 5 | 12 | 26 | 12 | 41 | 47 | 13 | 38 | 8 | 10 | 3 | 3 | 0 | 44 | 36 | 69 | 715 |
| 17(b) Inmate received conflicting ducats | 0 | 3 | 7 | 11 | 2 | 0 | 5 | 3 | 18 | 3 | 4 | 4 | 0 | 18 | 48 | 12 | 379 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 17(d) Inmate moved to another facility | 4 | 18 | 21 | 24 | 6 | 22 | 17 | 45 | 56 | 19 | 7 | 4 | 0 | 32 | 23 | 10 | 569 |
| 17(e) Inmate at hospital/in-patient area of prison | 3 | 9 | 17 | 4 | 3 | 48 | 7 | 27 | 49 | 14 | 2 | 1 | 0 | 19 | 36 | 24 | 468 |
| 17(f) Inmate out to court | 0 | 2 | 1 | 0 | 1 | 3 | 2 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 17(g) Other reason | 0 | 154 | 0 | 3 | 0 | 1 | 2 | 2 | 10 | 19 | 28 | 3 | 0 | 17 | 1 | 0 | 659 |
| 18 Total Inmates Not Seen | 30 | 372 | 170 | 735 | 163 | 278 | 184 | 874 | 485 | 425 | 125 | 120 | 0 | 398 | 770 | 279 | 11,620 |
| 19 Mental Health 7362s | 0 | 157 | 929 | 230 | 320 | 13 | 203 | 245 | 137 | 964 | 74 | 0 | 0 | 114 | 382 | 346 | 6,473 |

Note: Red indicates institution did not provide valid data.

| Dental Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,171 | 1,065 | 1,038 | 1,324 | 1,318 | 685 | 1,454 | 834 | 1,135 | 521 | 933 | 956 | 1,405 | 859 | 714 | 886 | 828 |
| 21  Add-on Appointments | 81 | 26 | 42 | 47 | 89 | 33 | 24 | 47 | 42 | 15 | 64 | 31 | 14 | 27 | 14 | 48 | 41 |
| 22  Inmate Refusals | 42 | 75 | 30 | 40 | 22 | 43 | 49 | 23 | 52 | 34 | 116 | 0 | 0 | 46 | 34 | 24 | 75 |
| 23  Inmates Seen | 1,039 | 885 | 803 | 1,144 | 1,331 | 584 | 1,339 | 812 | 967 | 471 | 723 | 918 | 1,351 | 731 | 577 | 851 | 698 |
| 24  Not Seen Due to Custody | 0 | 36 | 69 | 0 | 5 | 3 | 14 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 0 | 36 | 68 | 0 | 1 | 3 | 14 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| 25  Not Seen Due to Provider | 87 | 75 | 103 | 34 | 33 | 37 | 34 | 38 | 140 | 8 | 89 | 42 | 55 | 70 | 109 | 47 | 64 |
| 25(a)  Unable to complete line | 3 | 7 | 2 | 8 | 1 | 0 | 8 | 0 | 6 | 0 | 3 | 0 | 0 | 4 | 15 | 0 | 5 |
| 25(b)  Scheduling error | 61 | 41 | 8 | 7 | 20 | 18 | 19 | 29 | 73 | 0 | 48 | 17 | 21 | 32 | 5 | 23 | 20 |
| 25(c)  Provider cancelled | 22 | 27 | 92 | 18 | 12 | 18 | 7 | 9 | 59 | 2 | 33 | 25 | 34 | 34 | 87 | 14 | 39 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| 25(f)  Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 10 | 0 |
| 26  Not Seen Due to Other | 84 | 20 | 75 | 153 | 16 | 51 | 42 | 8 | 12 | 23 | 69 | 27 | 13 | 38 | 8 | 8 | 32 |
| 26(a)  Inmate paroled or transferred | 3 | 2 | 2 | 4 | 4 | 3 | 7 | 2 | 3 | 4 | 5 | 3 | 1 | 6 | 1 | 1 | 6 |
| 26(b)  Inmate received conflicting ducats | 2 | 5 | 1 | 2 | 4 | 0 | 20 | 0 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 4 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 4 | 2 | 7 | 2 | 5 | 0 | 8 | 1 | 1 | 0 | 2 | 0 | 3 | 4 | 3 | 1 | 4 |
| 26(e)  Inmate at hospital/in-patient area of prison | 2 | 0 | 1 | 0 | 0 | 0 | 7 | 3 | 0 | 3 | 6 | 8 | 1 | 1 | 1 | 0 | 0 |
| 26(f)  Inmate out to court | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| 26(g)  Other reason | 73 | 10 | 64 | 144 | 2 | 48 | 0 | 0 | 6 | 12 | 51 | 13 | 6 | 26 | 0 | 4 | 18 |
| 27  Total Inmates Not Seen | 171 | 131 | 247 | 187 | 54 | 91 | 90 | 46 | 158 | 31 | 158 | 69 | 68 | 109 | 117 | 59 | 96 |
| 28  Dental 7362s | 423 | 111 | 293 | 278 | 650 | 191 | 442 | 249 | 209 | 199 | 333 | 274 | 408 | 0 | 189 | 0 | 117 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,438 | 1,110 | 818 | 771 | 275 | 409 | 1,104 | 910 | 564 | 1,288 | 1,207 | 981 | 0 | 1,022 | 821 | 839 | 30,683 |
| 21 Add-on Appointments | 35 | 58 | 33 | 51 | 326 | 38 | 50 | 84 | 9 | 78 | 6 | 18 | 0 | 43 | 9 | 39 | 1,562 |
| 22 Inmate Refusals | 67 | 108 | 94 | 124 | 28 | 27 | 94 | 29 | 67 | 20 | 5 | 17 | 0 | 46 | 23 | 25 | 1,479 |
| 23 Inmates Seen | 1,162 | 879 | 677 | 597 | 544 | 387 | 970 | 807 | 466 | 1,280 | 1,128 | 880 | 0 | 846 | 688 | 744 | 27,279 |
| 24 Not Seen Due to Custody | 34 | 8 | 7 | 22 | 0 | 1 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 223 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(b) Modified program in effect | 33 | 0 | 6 | 17 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 192 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 1 | 8 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 26 |
| 25 Not Seen Due to Provider | 156 | 138 | 48 | 64 | 14 | 29 | 64 | 86 | 23 | 53 | 55 | 90 | 0 | 112 | 60 | 64 | 2,121 |
| 25(a) Unable to complete line | 15 | 1 | 27 | 2 | 5 | 10 | 0 | 5 | 3 | 13 | 0 | 0 | 0 | 1 | 0 | 5 | 149 |
| 25(b) Scheduling error | 64 | 44 | 8 | 62 | 7 | 10 | 46 | 70 | 8 | 29 | 33 | 53 | 0 | 18 | 24 | 23 | 941 |
| 25(c) Provider cancelled | 73 | 89 | 13 | 0 | 2 | 6 | 18 | 11 | 10 | 11 | 22 | 34 | 0 | 92 | 35 | 35 | 983 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 23 |
| 25(f) Other reason | 4 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 Not Seen Due to Other | 54 | 35 | 25 | 15 | 15 | 3 | 19 | 70 | 16 | 13 | 25 | 12 | 0 | 60 | 57 | 45 | 1,143 |
| 26(a) Inmate paroled or transferred | 7 | 12 | 1 | 0 | 4 | 0 | 4 | 7 | 5 | 3 | 1 | 1 | 0 | 2 | 5 | 19 | 128 |
| 26(b) Inmate received conflicting ducats | 0 | 1 | 15 | 4 | 0 | 0 | 6 | 0 | 3 | 2 | 3 | 0 | 0 | 3 | 3 | 1 | 96 |
| 26(c) Unit Health Record unavailable | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 26(d) Inmate moved to another facility | 4 | 12 | 2 | 5 | 3 | 1 | 12 | 2 | 5 | 4 | 15 | 1 | 0 | 4 | 2 | 6 | 125 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 7 | 5 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 0 | 4 | 2 | 2 | 68 |
| 26(f) Inmate out to court | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 20 |
| 26(g) Other reason | 40 | 1 | 1 | 6 | 6 | 2 | 0 | 53 | 2 | 0 | 5 | 3 | 0 | 47 | 45 | 15 | 703 |
| 27 Total Inmates Not Seen | 244 | 181 | 80 | 101 | 29 | 33 | 90 | 158 | 40 | 66 | 80 | 102 | 0 | 173 | 119 | 109 | 3,487 |
| 28 Dental 7362s | 1,314 | 321 | 322 | 289 | 238 | 63 | 155 | 342 | 161 | 539 | 376 | 0 | 0 | 364 | 408 | 327 | 9,585 |

*Note: Red indicates institution did not provide valid data.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT

| Diagnostic/Specialty Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,682 | 1,065 | 972 | 1,237 | 2,705 | 920 | 3,636 | 1,508 | 2,701 | 2,650 | 1,080 | 1,058 | 1,804 | 791 | 1,567 | 1,483 | 673 |
| 30 Add-on Appointments | 91 | 47 | 166 | 52 | 161 | 272 | 268 | 417 | 51 | 137 | 80 | 100 | 61 | 94 | 221 | 45 | 56 |
| 31 Inmate Refusals | 55 | 95 | 8 | 55 | 53 | 41 | 164 | 85 | 54 | 75 | 176 | 22 | 8 | 4 | 75 | 36 | 103 |
| 32 Inmates Seen | 1,639 | 861 | 957 | 1,200 | 2,634 | 1,066 | 3,527 | 1,706 | 2,581 | 2,502 | 906 | 1,071 | 1,813 | 839 | 1,638 | 1,428 | 559 |
| 33 Not Seen Due to Custody | 0 | 2 | 75 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 2 | 74 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 34 Not Seen Due to Provider | 52 | 127 | 75 | 23 | 99 | 63 | 104 | 89 | 73 | 123 | 38 | 36 | 37 | 34 | 45 | 39 | 44 |
| 34(a) Unable to complete line | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34(b) Scheduling error | 16 | 6 | 40 | 8 | 52 | 7 | 88 | 8 | 10 | 16 | 5 | 10 | 5 | 11 | 13 | 10 | 8 |
| 34(c) Clinician cancelled | 31 | 121 | 34 | 13 | 47 | 54 | 12 | 81 | 62 | 91 | 33 | 23 | 32 | 22 | 32 | 29 | 34 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| 34(e) Medically restricted movement | 5 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 27 | 27 | 23 | 11 | 80 | 22 | 108 | 37 | 44 | 87 | 40 | 29 | 7 | 8 | 30 | 24 | 22 |
| 35(a) Inmate paroled or transferred | 5 | 4 | 5 | 2 | 21 | 6 | 8 | 4 | 2 | 26 | 3 | 9 | 6 | 4 | 14 | 9 | 2 |
| 35(b) Inmate received conflicting ducats | 0 | 17 | 2 | 2 | 3 | 0 | 20 | 2 | 1 | 17 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 2 | 2 | 11 | 2 | 2 | 0 | 7 | 0 | 2 | 5 | 0 | 1 | 0 | 0 | 1 | 6 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 3 | 1 | 10 | 1 | 17 | 15 | 8 | 7 | 5 | 3 | 1 | 0 | 2 | 0 | 1 |
| 35(f) Inmate out to court | 1 | 0 | 0 | 0 | 2 | 0 | 5 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 4 | 4 | 2 | 3 | 42 | 4 | 34 | 13 | 25 | 25 | 0 | 15 | 0 | 0 | 11 | 9 | 6 |
| 35(..) other reason | 12 | 0 | 0 | 1 | 0 | 11 | 16 | 0 | 6 | 6 | 30 | 0 | 0 | 2 | 0 | 0 | 10 |
| 36 Total Inmates Not Seen | 79 | 156 | 173 | 34 | 179 | 85 | 213 | 134 | 117 | 210 | 78 | 65 | 44 | 42 | 75 | 64 | 67 |
| 37 Diagnostic/Specialty RFSs | 261 | 131 | 323 | 254 | 298 | 151 | 327 | 15 | 2,450 | 262 | 218 | 197 | 394 | 120 | 135 | 193 | 138 |

Note: Red indicates institution did not provide valid data.

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 989 | 1,110 | 1,683 | 2,018 | 4,352 | 57 | 1,022 | 2,824 | 989 | 2,037 | 1,128 | 3,304 | 0 | 1,145 | 1,687 | 3,425 | 55,302 |
| 30 Add-on Appointments | 114 | 144 | 150 | 217 | 307 | 255 | 510 | 1,280 | 127 | 605 | 130 | 152 | 0 | 117 | 100 | 1,190 | 7,717 |
| 31 Inmate Refusals | 16 | 206 | 300 | 131 | 178 | 20 | 214 | 222 | 128 | 117 | 33 | 30 | 0 | 161 | 22 | 194 | 3,081 |
| 32 Inmates Seen | 1,018 | 1,023 | 1,460 | 1,838 | 4,254 | 284 | 1,215 | 3,513 | 932 | 2,337 | 1,194 | 3,230 | 0 | 993 | 1,639 | 3,895 | 55,752 |
| 33 Not Seen Due to Custody | 0 | 0 | 0 | 39 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 142 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 14 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 34 Not Seen Due to Provider | 36 | 9 | 48 | 199 | 176 | 6 | 79 | 326 | 28 | 110 | 7 | 136 | 0 | 95 | 106 | 430 | 2,892 |
| 34(a) Unable to complete line | 0 | 0 | 2 | 9 | 119 | 0 | 0 | 8 | 1 | 0 | 0 | 11 | 0 | 0 | 1 | 166 | 319 |
| 34(b) Scheduling error | 12 | 4 | 7 | 81 | 38 | 1 | 26 | 126 | 14 | 17 | 3 | 38 | 0 | 47 | 53 | 162 | 942 |
| 34(c) Clinician cancelled | 23 | 4 | 39 | 109 | 13 | 4 | 52 | 191 | 7 | 90 | 4 | 78 | 0 | 48 | 49 | 101 | 1,563 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 17 |
| 34(e) Medically restricted movement | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 9 | 0 | 0 | 3 | 0 | 40 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 35 Not Seen Due to Other | 33 | 16 | 25 | 28 | 49 | 2 | 24 | 43 | 28 | 78 | 24 | 47 | 0 | 13 | 20 | 96 | 1,152 |
| 35(a) Inmate paroled or transferred | 9 | 2 | 12 | 7 | 21 | 2 | 10 | 13 | 3 | 10 | 8 | 15 | 0 | 6 | 10 | 56 | 314 |
| 35(b) Inmate received conflicting ducats | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 8 | 0 | 3 | 2 | 5 | 0 | 2 | 4 | 14 | 117 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35(d) Inmate moved to another facility | 5 | 6 | 3 | 4 | 7 | 0 | 4 | 10 | 3 | 4 | 4 | 4 | 0 | 0 | 3 | 5 | 105 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 3 | 1 | 7 | 11 | 0 | 4 | 8 | 12 | 35 | 1 | 6 | 0 | 2 | 0 | 19 | 189 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 7 | 0 | 5 | 0 | 0 | 1 | 2 | 37 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO | 0 | 0 | 1 | 0 | 1 | 0 | 5 | 0 | 0 | 3 | 6 | 11 | 0 | 0 | 2 | 0 | 226 |
| 35(h) Other reason | 15 | 2 | 5 | 7 | 5 | 0 | 0 | 3 | 9 | 16 | 3 | 1 | 0 | 3 | 0 | 0 | 163 |
| 36 Total Inmates Not Seen | 69 | 25 | 73 | 266 | 227 | 8 | 103 | 369 | 56 | 188 | 31 | 196 | 0 | 108 | 126 | 526 | 4,186 |
| 37 Diagnostic/Specialty RFSs | 187 | 78 | 357 | 300 | 598 | 87 | 93 | 430 | 165 | 437 | 168 | 0 | 0 | 199 | 226 | 340 | 9,532 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 TTA Encounters | 272 | 124 | 84 | 111 | 323 | 34 | 143 | 565 | 111 | 82 | 319 | 511 | 308 | 36 | 347 | 37 | 49 |
| 38(a) First Watch | 24 | 7 | 8 | 5 | 22 | 2 | 20 | 46 | 15 | 5 | 31 | 33 | 0 | 4 | 21 | 0 | 4 |
| 38(b) Second Watch | 122 | 76 | 50 | 65 | 110 | 17 | 47 | 276 | 60 | 26 | 130 | 248 | 186 | 19 | 154 | 17 | 31 |
| 38(c) Third Watch | 126 | 41 | 26 | 41 | 191 | 15 | 76 | 243 | 36 | 51 | 158 | 230 | 122 | 13 | 172 | 20 | 14 |
| 38a Code II Transports Off-site | 14 | 19 | 9 | 6 | 12 | 7 | 22 | 13 | 17 | 11 | 29 | 9 | 11 | 23 | 12 | 9 | 7 |
| 38/a(a) First Watch | 2 | 3 | 2 | 0 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 1 |
| 38/a(b) Second Watch | 3 | 12 | 6 | 3 | 7 | 4 | 12 | 7 | 8 | 5 | 18 | 7 | 8 | 14 | 6 | 7 | 4 |
| 38/a(c) Third Watch | 9 | 4 | 1 | 3 | 4 | 2 | 7 | 3 | 7 | 5 | 10 | 1 | 3 | 6 | 5 | 2 | 2 |
| 38b Code III Transports Off-site | 2 | 3 | 0 | 2 | 6 | 2 | 7 | 1 | 7 | 9 | 2 | 12 | 6 | 0 | 2 | 5 | 2 |
| 38/b(a) First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 38/b(b) Second Watch | 2 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 4 | 1 | 2 | 7 | 3 | 0 | 1 | 2 | 0 |
| 38/b(c) Third Watch | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 6 | 0 | 4 | 3 | 0 | 0 | 3 | 1 |
| 38c Unsched. State Vehicle Transports Off-site | 26 | 7 | 8 | 5 | 10 | 6 | 15 | 13 | 14 | 0 | 16 | 15 | 0 | 0 | 11 | 23 | 2 |
| 38/c(a) First Watch | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38/c(b) Second Watch | 15 | 4 | 4 | 2 | 3 | 5 | 11 | 7 | 9 | 0 | 12 | 10 | 0 | 0 | 4 | 8 | 1 |
| 38/c(c) Third Watch | 10 | 3 | 2 | 3 | 7 | 1 | 4 | 3 | 5 | 0 | 3 | 5 | 0 | 0 | 7 | 15 | 1 |
| 38d Other (i.e. Infimary, Housing Unit) | 230 | 95 | 67 | 98 | 295 | 19 | 99 | 538 | 73 | 62 | 272 | 475 | 291 | 13 | 322 | 0 | 38 |
| 38/d(a) First Watch | 21 | 4 | 4 | 5 | 20 | 1 | 15 | 39 | 12 | 2 | 29 | 31 | 0 | 1 | 19 | 0 | 2 |
| 38/d(b) Second Watch | 102 | 57 | 40 | 60 | 97 | 8 | 22 | 262 | 39 | 20 | 98 | 224 | 175 | 5 | 143 | 0 | 26 |
| 38/d(c) Third Watch | 107 | 34 | 23 | 33 | 178 | 10 | 62 | 237 | 22 | 40 | 145 | 220 | 116 | 7 | 160 | 0 | 10 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 TTA Encounters** | **56** | **208** | **218** | **419** | **275** | **16** | **112** | **231** | **366** | **533** | **207** | **306** | **0** | **266** | **124** | **64** | **6,857** |
| 38(a)  First Watch | 3 | 9 | 0 | 21 | 24 | 2 | 4 | 26 | 47 | 81 | 5 | 19 | 0 | 16 | 6 | 9 | **519** |
| 38(b)  Second Watch | 25 | 139 | 218 | 255 | 126 | 10 | 50 | 88 | 107 | 241 | 136 | 157 | 0 | 100 | 78 | 25 | **3,389** |
| 38(c)  Third Watch | 28 | 60 | 0 | 143 | 125 | 4 | 58 | 117 | 212 | 211 | 66 | 130 | 0 | 150 | 40 | 30 | **2,949** |
| **38a Code II Transports Off-site** | **20** | **7** | **41** | **7** | **14** | **8** | **7** | **4** | **15** | **34** | **1** | **8** | **0** | **11** | **6** | **26** | **439** |
| 38/a(a)  First Watch | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | **43** |
| 38/a(b)  Second Watch | 13 | 6 | 41 | 3 | 7 | 6 | 4 | 1 | 5 | 13 | 1 | 4 | 0 | 8 | 5 | 8 | **256** |
| 38/a(c)  Third Watch | 5 | 1 | 0 | 4 | 6 | 1 | 3 | 2 | 7 | 15 | 0 | 4 | 0 | 3 | 1 | 14 | **140** |
| **38b Code III Transports Off-site** | **1** | **1** | **4** | **6** | **2** | **4** | **3** | **4** | **2** | **12** | **1** | **8** | **0** | **3** | **1** | **3** | **123** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | **18** |
| 38/b(b)  Second Watch | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 0 | 1 | 5 | 0 | 2 | 0 | 0 | 1 | 0 | **51** |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 2 | 0 | 6 | 1 | 5 | 0 | 2 | 0 | 2 | **54** |
| **38c Unsched. State Vehicle Transports Off-site** | **2** | **25** | **18** | **16** | **5** | **0** | **7** | **60** | **18** | **39** | **0** | **7** | **0** | **23** | **9** | **20** | **420** |
| 38/c(a)  First Watch | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 11 | 1 | 0 | 0 | 1 | 0 | 5 | 0 | 1 | **32** |
| 38/c(b)  Second Watch | 0 | 15 | 18 | 8 | 2 | 0 | 1 | 18 | 13 | 27 | 0 | 4 | 0 | 4 | 7 | 11 | **223** |
| 38/c(c)  Third Watch | 2 | 6 | 0 | 7 | 2 | 0 | 6 | 31 | 4 | 12 | 0 | 2 | 0 | 14 | 2 | 8 | **165** |
| **38d Other (i.e. Infimary, Housing Unit)** | **33** | **175** | **155** | **390** | **254** | **4** | **95** | **163** | **331** | **448** | **205** | **283** | **0** | **229** | **108** | **15** | **5,875** |
| 38/d(a)  First Watch | 1 | 5 | 0 | 20 | 22 | 0 | 4 | 12 | 42 | 74 | 5 | 17 | 0 | 10 | 6 | 3 | **426** |
| 38/d(b)  Second Watch | 11 | 117 | 155 | 243 | 116 | 2 | 43 | 69 | 88 | 196 | 135 | 147 | 0 | 88 | 65 | 6 | **2,859** |
| 38/d(c)  Third Watch | 21 | 53 | 0 | 127 | 116 | 2 | 48 | 82 | 201 | 178 | 65 | 119 | 0 | 131 | 37 | 6 | **2,590** |

*Note: Red indicates institution did not provide valid data.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

| Transportation | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **91** | **64** | **63** | **96** | **159** | **86** | **237** | **92** | **158** | **203** | **163** | **83** | **111** | **48** | **115** | **80** | **111** |
| 39(a) Off-site specialty care. | 74 | 52 | 43 | 78 | 113 | 67 | 227 | 87 | 133 | 181 | 100 | 81 | 108 | 47 | 88 | 58 | 62 |
| 39(b) All others, including court. | 17 | 12 | 20 | 18 | 46 | 19 | 10 | 5 | 25 | 22 | 63 | 2 | 3 | 1 | 27 | 22 | 49 |
| **40 Unscheduled Transports** | **0** | **18** | **2** | **5** | **57** | **22** | **55** | **31** | **7** | **0** | **18** | **65** | **47** | **23** | **0** | **26** | **37** |
| **41 Inmates Transported** | 112 | 110 | 85 | 124 | 233 | 109 | 547 | 418 | 278 | 356 | 286 | 288 | 191 | 107 | 161 | 272 | 149 |
| **42 Budgeted Posts** | 25 | 13 | 9 | 12 | 16 | 13 | 17 | 13 | 17 | 21 | 24 | 11 | 13 | 13 | 10 | 13 | 13 |
| **43 Redirected Staff Hours** | -277 | 0 | -17 | 3 | 221 | 0 | 0 | 0 | 108 | 0 | 0 | -56 | 288 | -176 | 0 | 0 | 0 |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 747 | 780 | 214 | 580 | 686 | 387 | 1,423 | 387 | 2,044 | 1,295 | 1,333 | 277 | 881 | 779 | 505 | 448 | 396 |
| 44(b) Overtime Dollars | $41,309 | $44,123 | $9,789 | $31,207 | $38,656 | $21,564 | $79,969 | $22,263 | $101,485 | $69,931 | $71,630 | $15,364 | $44,517 | $42,520 | $28,145 | $24,020 | $20,541 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 17 | 0 | 3 | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| 44(d) P.I.E. Dollars | $0 | $0 | $0 | $0 | $33 | $0 | $296 | $464 | $0 | $81 | $266 | $485 | $0 | $0 | $0 | $0 | $0 |

| Med Guarding | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **3** | **9** | **9** | **19** | **44** | **0** | **0** | **0** | **0** | **27** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 13 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 16 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 6 | 15 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46 Redirected Staff Hours** | **-1,930** | **0** | **361** | **16** | **342** | **184** | **48** | **0** | **0** | **0** | **0** | **480** | **153** | **52** | **0** | **0** | **115** |
| 46(a) First Watch | -600 | 0 | 148 | 16 | 24 | 128 | 32 | 0 | 0 | 0 | 0 | 168 | 56 | 0 | 0 | 0 | 21 |
| 46(b) Second Watch | -624 | 0 | 150 | 0 | 96 | 16 | 0 | 0 | 0 | 0 | 0 | 96 | 69 | 48 | 0 | 0 | 70 |
| 46(c) Third Watch | -706 | 0 | 63 | 0 | 222 | 40 | 16 | 0 | 0 | 0 | 0 | 216 | 28 | 4 | 0 | 0 | 24 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 42 | 691 | 684 | 768 | 2,054 | 32 | 9,758 | 922 | 79 | 1,280 | 1,249 | 1,474 | 4,058 | 948 | 946 | 328 | 720 |
| 47(b) Overtime Dollars | $2,347 | $39,487 | $31,260 | $42,898 | $118,650 | $1,835 | $557,459 | $52,494 | $3,935 | $69,184 | $71,056 | $81,528 | $205,051 | $53,833 | $54,340 | $17,589 | $37,347 |
| 47(c) P.I.E. Hours | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 17 | 0 | 20 | 0 | 56 | 0 | 0 | 0 | 0 | 0 |
| 47(d) P.I.E. Dollars | $0 | $0 | $2,345 | $0 | $0 | $0 | $0 | $442 | $0 | $488 | $0 | $2,014 | $0 | $0 | $0 | $0 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 59 | 89 | 117 | 127 | 80 | 31 | 78 | 274 | 118 | 190 | 72 | 191 | 0 | 120 | 140 | 179 | 3,825 |
| 39(a) Off-site specialty care. | 41 | 45 | 105 | 104 | 67 | 21 | 59 | 265 | 78 | 131 | 72 | 180 | 0 | 68 | 107 | 49 | 2,991 |
| 39(b) All others, including court. | 18 | 44 | 12 | 23 | 13 | 10 | 19 | 9 | 40 | 59 | 0 | 11 | 0 | 52 | 33 | 130 | 834 |
| 40 Unscheduled Transports | 46 | 35 | 16 | 0 | 0 | 3 | 0 | 50 | 34 | 37 | 10 | 2 | 0 | 13 | 8 | 46 | 713 |
| 41 Inmates Transported | 147 | 135 | 179 | 213 | 139 | 49 | 108 | 357 | 200 | 263 | 101 | 272 | 0 | 171 | 175 | 250 | 6,585 |
| 42 Budgeted Posts | 11 | 17 | 16 | 19 | 13 | 12 | 16 | 22 | 18 | 32 | 8 | 21 | 0 | 17 | 10 | 17 | 502 |
| 43 Redirected Staff Hours | -160 | 16 | 176 | 203 | 0 | -32 | 986 | 682 | 8 | -226 | 84 | -240 | 0 | 0 | 72 | 119 | 1,783 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 785 | 723 | 958 | 739 | 747 | 217 | 1,889 | 1,593 | 883 | 1,954 | 501 | 2,128 | 0 | 811 | 408 | 1,516 | 29,011 |
| 44(b) Overtime Dollars | $42,704 | $36,064 | $53,063 | $38,211 | $37,350 | $11,884 | $104,591 | $87,506 | $45,035 | $107,496 | $25,068 | $115,444 | $0 | $43,498 | $23,472 | $82,586 | $1,561,002 |
| 44(c) P.I.E. Hours | 0 | 0 | 7 | 16 | 28 | 0 | 228 | 8 | 0 | 0 | 227 | 143 | 0 | 0 | 0 | 26 | 736 |
| 44(d) P.I.E. Dollars | $0 | $0 | $214 | $427 | $840 | $0 | $7,549 | $239 | $0 | $0 | $6,339 | $4,947 | $0 | $0 | $0 | $935 | $23,116 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 40 | 253 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 57 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 40 | 128 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 68 |
| 46 Redirected Staff Hours | 16 | 0 | 0 | 608 | 0 | 556 | 768 | 7,370 | 0 | 64 | 383 | 0 | 0 | 0 | -2,465 | 32 | 7,152 |
| 46(a) First Watch | 0 | 0 | 0 | 213 | 0 | 40 | 152 | 2,362 | 0 | 160 | 152 | 0 | 0 | 0 | -480 | -8 | 2,584 |
| 46(b) Second Watch | 16 | 0 | 0 | 219 | 0 | 264 | 488 | 2,080 | 0 | -72 | 153 | 0 | 0 | 0 | -1,079 | 16 | 2,006 |
| 46(c) Third Watch | 0 | 0 | 0 | 177 | 0 | 252 | 128 | 2,928 | 0 | -24 | 78 | 0 | 0 | 0 | -906 | 24 | 2,563 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,567 | 1,303 | 3,587 | 360 | 815 | 2,290 | 930 | 9,536 | 3,137 | 1,372 | 495 | 525 | 0 | 2,188 | 263 | 1,606 | 56,005 |
| 47(b) Overtime Dollars | $88,182 | $65,009 | $203,518 | $18,602 | $40,725 | $128,049 | $52,612 | $546,124 | $160,004 | $77,249 | $25,578 | $28,481 | $0 | $122,001 | $14,219 | $86,601 | $3 097 253 |
| 47(c) P.I.E. Hours | 0 | 0 | 8 | 33 | 0 | 215 | 144 | 685 | 8 | 199 | 56 | 83 | 0 | 48 | 0 | 347 | 1,995 |
| 47(d) P.I.E. Dollars | $0 | $0 | $251 | $881 | $0 | $7,604 | $4,394 | $21,364 | $296 | $7,054 | $1,564 | $2,872 | $0 | $1,334 | $0 | $12,478 | $65,380 |

Notes: **Red** indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

| Health Care Access Unit (HCAU) | ASP | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **430** | **373** | **233** | **611** | **247** | **381** | **478** | **206** | **456** | **416** | **681** | **380** | **397** | **230** | **268** | **280** | **448** |
| 48(a) First Watch | 78 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 225 | 196 | 120 | 324 | 138 | 203 | 239 | 106 | 236 | 211 | 393 | 166 | 198 | 123 | 140 | 158 | 244 |
| 48(c) Third Watch | 127 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 67 | 84 | 85 | 144 |
| **49 Vacant Correctional Officer Posts for the Institution** | **41** | **21** | **24** | **78** | **21** | **30** | **0** | **0** | **44** | **93** | **151** | **56** | **52** | **63** | **0** | **57** | **90** |
| 49(a) First Watch | 12 | 3 | 9 | 11 | 2 | 8 | 0 | 0 | 10 | 0 | 25 | 14 | 8 | 12 | 0 | 0 | 10 |
| 49(b) Second Watch | 11 | 9 | 7 | 36 | 6 | 8 | 0 | 0 | 12 | 93 | 72 | 19 | 18 | 40 | 0 | 57 | 29 |
| 49(c) Third Watch | 18 | 9 | 8 | 31 | 13 | 14 | 0 | 0 | 22 | 0 | 54 | 23 | 26 | 11 | 0 | 0 | 51 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **44** | **37** | **82** | **54** | **48** | **99** | **73** | **105** | **144** | **149** | **34** | **45** | **35** | **60** | **45** | **60** |
| 50(a) First Watch | 15 | 2 | 2 | 3 | 3 | 3 | 7 | 8 | 9 | 25 | 8 | 2 | 2 | 2 | 6 | 1 | 3 |
| 50(b) Second Watch | 69 | 34 | 26 | 69 | 37 | 37 | 68 | 40 | 75 | 79 | 124 | 21 | 32 | 26 | 42 | 35 | 47 |
| 50(c) Third Watch | 26 | 8 | 9 | 10 | 14 | 8 | 24 | 25 | 21 | 40 | 17 | 11 | 11 | 7 | 12 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **14** | **0** | **0** | **9** | **0** | **0** | **0** | **0** | **2** | **0** | **0** | **4** | **1** | **7** | **2** | **0** | **0** |
| 51(a) First Watch | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 51(b) Second Watch | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | 2 | 0 | 0 |
| 51(c) Third Watch | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **150.2** | **58.8** | **48.6** | **101.2** | **73.4** | **62.8** | **133.2** | **106.6** | **147.0** | **210.0** | **179.6** | **47.8** | **61.2** | **46.0** | **83.2** | **60.8** | **78.8** |

*Note: Red indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 355 | 517 | 426 | 336 | 390 | 528 | 428 | 437 | 539 | 549 | 226 | 380 | 0 | 503 | 242 | 430 |
| 48(a) First Watch | 50 | 67 | 55 | 44 | 66 | 82 | 61 | 59 | 67 | 78 | 37 | 60 | 0 | 67 | 34 | 73 |
| 48(b) Second Watch | 187 | 291 | 237 | 184 | 198 | 296 | 226 | 249 | 314 | 300 | 117 | 195 | 0 | 280 | 129 | 225 |
| 48(c) Third Watch | 118 | 159 | 134 | 108 | 126 | 150 | 141 | 129 | 158 | 171 | 72 | 125 | 0 | 156 | 79 | 132 |
| 49 Vacant Correctional Officer Posts for the Institution | 55 | 42 | 29 | 0 | 36 | 63 | 81 | 0 | 2 | 25 | 3 | 41 | 0 | 100 | 0 | 38 |
| 49(a) First Watch | 15 | 0 | 4 | 0 | 0 | 15 | 17 | 0 | 0 | 14 | 1 | 7 | 0 | 18 | 0 | 0 |
| 49(b) Second Watch | 21 | 5 | 9 | 0 | 36 | 20 | 33 | 0 | 2 | 2 | 1 | 19 | 0 | 40 | 0 | 38 |
| 49(c) Third Watch | 19 | 37 | 16 | 0 | 0 | 28 | 31 | 0 | 0 | 9 | 1 | 15 | 0 | 42 | 0 | 0 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 40 | 67 | 81 | 72 | 77 | 106 | 56 | 102 | 143 | 98 | 38 | 60 | 0 | 87 | 55 | 97 |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 0 | 2 | 0 | 2 | 6 | 10 |
| 50(b) Second Watch | 30 | 56 | 64 | 55 | 50 | 88 | 43 | 83 | 106 | 71 | 28 | 48 | 0 | 71 | 33 | 69 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 15 | 11 | 13 | 31 | 24 | 10 | 10 | 0 | 14 | 16 | 18 |
| 51 Vacant Correctional Officer Posts in the HCAU | 2 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 54.4 | 84.2 | 101.6 | 94.6 | 106.4 | 133.0 | 71.2 | 133.2 | 176.8 | 133.6 | 52.8 | 75.0 | 0.0 | 107.6 | 78.4 | 132.4 |

Note: Red indicates institution did not provide valid data.

| January Inmate Population *(excludes out-of-state inmates):* | | | | | 121,282 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | **117,281** | **98,529** | **35,400** | **65,726** | **316,936** |
| **Inmate Refusals:** | **5,071** | **9,938** | **1,723** | **2,928** | **19,660** |
| | 4.3% | 10.1% | 4.9% | 4.5% | 6.2% |
| **Inmates Seen:** | **103,620** | **77,716** | **30,402** | **58,671** | **270,409** |
| | 88.4% | 78.9% | 85.9% | 89.3% | 85.3% |
| **Inmates Not Seen:** | **8,590** | **10,875** | **3,275** | **4,127** | **26,867** |
| | 7.3% | 11.0% | 9.3% | 6.3% | 8.5% |
| Not Seen Due to Custody: | 172 | 752 | 103 | 165 | 1,192 |
| | 0.1% | 0.8% | 0.3% | 0.3% | 0.4% |
| Not Seen Due to Provider: | 6,802 | 7,775 | 2,588 | 2,997 | 20,162 |
| | 5.8% | 7.9% | 7.3% | 4.6% | 6.4% |
| Not Seen Due to Other: | 1,616 | 2,348 | 584 | 965 | 5,513 |
| | 1.4% | 2.4% | 1.6% | 1.5% | 1.7% |

On-Site Specialty Care:   15,306    Off-Site Specialty Care:   4,609    Average Number of Inmates per Scheduled Transport:   1.31

**Results Explanation**

In January institutions recorded a total of 316,936 ducats and add-ons (303,007 in December). Of those, 270,409 were seen; 19,660 resulted in inmate refusals; and 26,867 were categorized under *Inmates Not Seen* as follows: 1,192 for custody reasons, 20,162 for provider reasons, and 5,513 for other reasons. NOTE: This report does not include data for San Quentin State Prison.





* Does not include data for San Quentin.

**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report and/or TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   58,340     (Overtime   55,740  ;  P.I.E.   2,600  )   Associated PY Value   365

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   29,917     (Overtime   29,197  ;  P.I.E.   720   )   Associated PY Value   187

*Notes:  CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).
PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).
PY value does not include associated relief.
* Does not include December 2013 and January 2014 data for SQ.*

**Comparative Performance Indicators – by Division of Adult Institutions Missions**

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.51% | 99.97% | 99.98% | 98.29% | 99.99% |
| Seen for Medical Services* | 99.49% | 100.00% | 99.97% | 98.95% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 96.67% | 100.00% |
| Seen for Dental Services* | 99.28% | 99.70% | 100.00% | 97.16% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.95% | 98.27% | 99.94% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.84% | 100.00% | 100.00% | 99.73% | 99.96% | 99.40% | | 99.32% | 100.00% |
| Seen for Medical Services* | 100.00% | 99.84% | 100.00% | 100.00% | 99.54% | 100.00% | 100.00% | 100.00% | 99.81% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.72% | 100.00% | 95.36% | 100.00% |
| Seen for Dental Services* | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 99.86% | 99.37% | 100.00% | 99.47% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.79% | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 99.60% | 100.00% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 98.59% | 99.87% | 99.35% | 99.23% | 99.79% | 99.99% | 99.90% | 99.85% |
| Seen for Medical Services* | 100.00% | 99.28% | 100.00% | 99.92% | 98.65% | 100.00% | 100.00% | 99.80% | 99.89% |
| Seen for Mental Health Services* | 100.00% | 97.83% | 99.51% | 98.43% | 99.82% | 99.20% | 100.00% | 100.00% | 99.80% |
| Seen for Dental Services* | 100.00% | 98.81% | 100.00% | 99.29% | 97.88% | 100.00% | 100.00% | 100.00% | 99.84% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.62% | 100.00% | 99.90% | 99.96% | 99.92% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.14% | 99.73% | 97.45% | 99.97% | 100.00% | 100.00% | 99.55% | 100.00% | 0.00% | 100.00% |
| Seen for Medical Services* | 99.46% | 99.94% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 0.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.65% | 95.71% | 100.00% | 100.00% | 100.00% | 99.56% | 100.00% | 0.00% | 100.00% |
| Seen for Dental Services* | 98.92% | 100.00% | 99.45% | 99.82% | 100.00% | 100.00% | 99.69% | 100.00% | 0.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 98.64% | 99.48% | 99.84% | 100.00% | 100.00% | 100.00% | 98.55% | 100.00% | 0.00% | 100.00% |

*Excludes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 97.53% | 92.87% | 90.87% | 91.34% | 95.17% |
| Seen for Medical Services* | 97.95% | 93.67% | 95.40% | 93.49% | 96.30% |
| Seen for Mental Health Services* | 93.75% | 91.89% | 84.93% | 78.33% | 93.25% |
| Seen for Dental Services* | 95.34% | 92.08% | 87.84% | 88.48% | 92.37% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 93.30% | 95.67% | 92.67% | 96.60% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.81% | 90.17% | 91.21% | 96.32% | 86.79% | 90.78% | 86.51% | 90.09% | 92.78% | 91.38% |
| Seen for Medical Services* | 90.43% | 91.48% | 92.58% | 96.82% | 84.46% | 89.76% | 91.98% | 91.88% | 93.29% | 90.00% |
| Seen for Mental Health Services* | 89.01% | 89.68% | 93.03% | 93.38% | 84.21% | 71.50% | 80.86% | 88.08% | 80.79% | 91.53% |
| Seen for Dental Services* | 90.55% | 91.03% | 84.73% | 95.56% | 86.93% | 91.00% | 78.03% | 84.44% | 90.83% | 91.20% |
| Seen for Diagnostic/Specialty Services* | 93.86% | 86.13% | 92.20% | 98.13% | 93.92% | 96.90% | 93.43% | 93.88% | 95.18% | 93.94% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 95.48% | 83.30% | 88.44% | 91.87% | 93.94% | 93.76% | 87.43% | 91.00% | 87.70% |
| Seen for Medical Services* | 96.56% | 88.21% | 90.59% | 93.80% | 94.07% | 97.85% | 90.53% | 92.29% | 86.94% |
| Seen for Mental Health Services* | 92.02% | 77.23% | 82.82% | 91.35% | 95.46% | 86.58% | 80.51% | 79.98% | 87.55% |
| Seen for Dental Services* | 96.68% | 87.35% | 89.31% | 84.05% | 84.86% | 91.47% | 95.62% | 94.83% | 87.20% |
| Seen for Diagnostic/Specialty Services* | 97.29% | 94.19% | 90.91% | 96.59% | 94.35% | 94.43% | 93.71% | 95.06% | 90.94% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.11% | 93.36% | 89.43% | 91.52% | 90.00% | 92.39% | 86.89% | 95.85% | 0.00% | 89.46% |
| Seen for Medical Services* | 93.85% | 93.15% | 94.59% | 92.25% | 90.39% | 93.57% | 89.82% | 96.43% | 0.00% | 88.22% |
| Seen for Mental Health Services* | 90.70% | 92.71% | 85.51% | 87.11% | 84.95% | 95.77% | 82.84% | 96.07% | 0.00% | 88.13% |
| Seen for Dental Services* | 86.54% | 92.96% | 89.73% | 90.88% | 91.64% | 92.97% | 91.90% | 93.62% | 0.00% | 91.75% |
| Seen for Diagnostic/Specialty Services* | 93.53% | 94.56% | 96.71% | 96.89% | 94.23% | 87.38% | 87.25% | 96.63% | 0.00% | 90.66% |

*Excludes inmate refusals*

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.51% | 99.84% | 99.14% | 100.00% | 99.97% | 100.00% | 99.73% | 99.98% | 97.45% | 98.29% | 98.59% | 99.97% | 100.00% | 99.73% | 100.00% | 99.99% | 99.87% |
| Medical Services* | 100.00% | 99.49% | 99.84% | 99.46% | 100.00% | 100.00% | 100.00% | 99.94% | 99.97% | 99.88% | 98.95% | 99.28% | 100.00% | 100.00% | 99.54% | 100.00% | 100.00% | 100.00% |
| Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.65% | 100.00% | 95.71% | 96.67% | 97.83% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.51% |
| Dental Services* | 100.00% | 99.28% | 99.88% | 98.92% | 100.00% | 99.70% | 100.00% | 100.00% | 100.00% | 99.45% | 97.16% | 98.81% | 99.82% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.79% | 98.64% | 100.00% | 100.00% | 100.00% | 99.48% | 99.95% | 99.84% | 98.27% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% |

*Excludes inmate refusals

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 90.81% | 97.53% | 90.17% | 92.11% | 95.48% | 92.87% | 91.21% | 93.36% | 90.87% | 89.43% | 91.34% | 83.30% | 91.52% | 96.32% | 86.79% | 90.00% | 95.17% | 88.44% |
| Seen for Medical Services* | 90.43% | 97.95% | 91.48% | 93.85% | 96.56% | 93.67% | 92.58% | 93.15% | 95.40% | 94.59% | 93.49% | 88.21% | 92.25% | 96.82% | 84.46% | 90.39% | 96.30% | 90.59% |
| Seen for Mental Health Services* | 89.01% | 93.75% | 89.68% | 90.70% | 92.02% | 91.89% | 93.03% | 92.71% | 84.93% | 85.51% | 78.33% | 77.23% | 87.11% | 93.38% | 84.21% | 84.95% | 93.25% | 82.82% |
| Seen for Dental Services* | 90.55% | 95.34% | 91.03% | 86.54% | 96.68% | 92.08% | 84.73% | 92.96% | 87.84% | 89.73% | 88.48% | 87.35% | 90.88% | 95.56% | 86.93% | 91.64% | 92.37% | 89.31% |
| Seen for Diagnostic/Specialty Services* | 93.86% | 100.00% | 86.13% | 93.53% | 97.29% | 93.30% | 92.20% | 94.56% | 95.67% | 96.71% | 92.67% | 94.19% | 96.89% | 98.13% | 93.92% | 94.23% | 96.60% | 90.91% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,999 | 624 | 3,900 | 5,044 | 4,422 | 3,586 | 2,981 | 4,643 | 2,139 | 4,774 | 2,054 | 4,371 | 3,116 | 5,055 | 2,356 | 2,370 | 3,310 | 3,368 |
| Total No. of Ducats Issued & Add-on Appts | 9,052 | 1,425 | 4,877 | 5,147 | 8,927 | 14,255 | 4,353 | 15,645 | 10,084 | 17,778 | 7,021 | 13,356 | 6,274 | 9,186 | 4,508 | 9,245 | 7,867 | 6,122 |
| Total Inmate Refusals | 126 | 7 | 391 | 153 | 585 | 249 | 199 | 1,006 | 646 | 301 | 256 | 3,426 | 23 | 13 | 65 | 613 | 109 | 613 |
| Percentage not seen due to Inmate (refusals) | 1 39% | 0.49% | 8.02% | 2.97% | 6.55% | 1.75% | 4.57% | 6.43% | 6.41% | 1.69% | 3.65% | 25.65% | 0.37% | 0.14% | 1.44% | 6 63% | 1.39% | 10 01% |
| Total Inmates Seen | 8,106 | 1,383 | 4,045 | 4,600 | 7,965 | 13,007 | 3,789 | 13,667 | 8,576 | 15,630 | 6,179 | 8,272 | 5,721 | 8,835 | 3,856 | 7,769 | 7,383 | 4,872 |
| Total Inmates Not Seen | 820 | 35 | 441 | 394 | 377 | 999 | 365 | 972 | 862 | 1,847 | 586 | 1,658 | 530 | 338 | 587 | 863 | 375 | 637 |
| Not Seen Due to Custody | 0 | 7 | 7 | 43 | 0 | 4 | 0 | 39 | 2 | 446 | 116 | 140 | 2 | 0 | 12 | 0 | 1 | 7 |
| Percentage not seen due to Custody | 0 00% | 0.49% | 0.14% | 0.84% | 0.00% | 0.03% | 0.00% | 0.25% | 0 02% | 2.51% | 1.65% | 1.05% | 0.03% | 0.00% | 0.27% | 0.00% | 0 01% | 0.11% |
| Not Seen Due to Provider | 710 | 26 | 374 | 278 | 293 | 766 | 306 | 538 | 655 | 1,015 | 298 | 1,162 | 460 | 294 | 416 | 701 | 287 | 501 |
| Percentage not seen due to Provider | 7 84% | 1.82% | 7.67% | 5.40% | 3.28% | 5.37% | 7.03% | 3.44% | 6 50% | 5.71% | 4.24% | 8.70% | 7.33% | 3.20% | 9.23% | 7.58% | 3 65% | 8.18% |
| Not Seen Due to Other | 110 | 2 | 60 | 73 | 84 | 229 | 59 | 395 | 205 | 386 | 172 | 356 | 68 | 44 | 159 | 162 | 87 | 129 |
| Percentage not seen due to Other | 1 22% | 0.14% | 1.23% | 1.42% | 0.94% | 1.61% | 1.36% | 2.52% | 2 03% | 2.17% | 2.45% | 2.67% | 1.08% | 0.48% | 3.53% | 1.75% | 1.11% | 2.11% |
| Average Inmates per Scheduled Transport | 1.07 | 1.17 | 1.40 | 1.24 | 1.03 | 1.31 | 1.17 | 2.13 | 1.42 | 1.66 | 1.14 | 2.00 | 1.74 | 1.40 | 1.77 | 1.14 | 1.27 | 0.95 |
| Inmates Seen for On-Site Specialty Care | 313 | 0 | 258 | 232 | 212 | 524 | 646 | 450 | 526 | 495 | 660 | 418 | 294 | 568 | 347 | 405 | 517 | 130 |
| Inmates Seen for Off-Site Specialty Care | 98 | 7 | 108 | 78 | 100 | 194 | 96 | 419 | 151 | 263 | 273 | 176 | 139 | 165 | 94 | 106 | 99 | 90 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 822 | 0 | 579 | 277 | 580 | 670 | 348 | 1,488 | 510 | 914 | 1,342 | 1,094 | 307 | 1,238 | 578 | 353 | 588 | 513 |
| Overtime Dollars | $45,604 | $0 | $32,468 | $12,709 | $31,207 | $37,329 | $19,409 | $83,375 | $29,778 | $45,359 | $72,475 | $58,869 | $17,004 | $62,556 | $31,562 | $19,516 | $29,865 | $26,609 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 16 | 0 | 0 | 24 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| P.I.E. Dollars | $0 | $0 | $478 | $0 | $0 | $791 | $0 | $33 | $117 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 53 | 0 | 750 | 198 | 768 | 2,484 | 273 | 9,949 | 973 | 3,655 | 467 | 632 | 3,079 | 3,835 | 587 | 1,124 | 12 | 2,086 |
| Overtime Dollars | $2,902 | $0 | $42,259 | $9,080 | $42,898 | $142,130 | $14,988 | $564,855 | $55,003 | $181,476 | $25,200 | $35,791 | $170,753 | $193,783 | $33,373 | $63,901 | $372 | $108,201 |
| P.I.E. Hours | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 32 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $0 | $244 | $0 | $239 | $0 | $0 | $754 | $0 | $0 | $288 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| Transportation | -408 | 0 | 0 | -85 | 22 | 115 | 16 | 112 | 0 | 288 | 88 | 0 | -8 | 406 | -137 | 0 | 0 | 94 |
| Medical Guarding | -2,176 | 0 | 0 | 104 | 120 | 222 | 248 | 56 | 0 | 16 | -848 | 0 | 216 | 48 | 209 | 0 | 0 | 440 |

*Notes: Red indicates institution did not provide valid data.*

*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 99.96% | 99.35% | 99.23% | 99.40% | 100.00% | 99.79% | 100.00% | 99.55% | 99.99% | 99.90% | 100.00% | 99.32% | 0.00% | 99.85% | 100.00% | 100.00% | 99.60% |
| **Medical Services\*** | 100.00% | 99.92% | 98.65% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% | 100.00% | 99.81% | 0.00% | 99.89% | 100.00% | 100.00% | 99.85% |
| **Mental Health Services\*** | 100.00% | 98.43% | 99.82% | 98.72% | 100.00% | 99.20% | 100.00% | 99.56% | 100.00% | 100.00% | 100.00% | 95.36% | 0.00% | 99.80% | 100.00% | 100.00% | 99.15% |
| **Dental Services\*** | 99.86% | 99.29% | 97.88% | 99.37% | 100.00% | 100.00% | 100.00% | 99.69% | 100.00% | 100.00% | 100.00% | 100.00% | 0.00% | 99.84% | 100.00% | 100.00% | 99.69% |
| **Diagnostic/Specialty Services\*** | 100.00% | 100.00% | 99.62% | 99.89% | 100.00% | 100.00% | 100.00% | 98.55% | 99.90% | 99.96% | 100.00% | 99.60% | 0.00% | 99.92% | 100.00% | 100.00% | 99.74% |

*\*Excludes inmate refusals*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators\*** | 90.78% | 91.87% | 93.94% | 86.51% | 92.39% | 93.76% | 90.09% | 86.89% | 87.43% | 91.00% | 95.85% | 92.78% | 0.00% | 87.70% | 91.38% | 89.46% | 90.96% |
| **Seen for Medical Services\*** | 89.76% | 93.80% | 94.07% | 91.98% | 93.57% | 97.85% | 91.88% | 89.82% | 90.53% | 92.29% | 96.43% | 93.29% | 0.00% | 86.94% | 90.00% | 88.22% | 92.34% |
| **Seen for Mental Health Services\*** | 71.50% | 91.35% | 95.46% | 80.86% | 95.77% | 86.58% | 98.08% | 82.84% | 80.51% | 79.98% | 96.07% | 80.79% | 0.00% | 87.55% | 91.53% | 88.13% | 87.72% |
| **Seen for Dental Services\*** | 91.00% | 84.05% | 84.86% | 78.03% | 92.97% | 91.47% | 84.44% | 91.90% | 95.62% | 94.83% | 93.62% | 90.83% | 0.00% | 87.20% | 91.20% | 91.75% | 90.28% |
| **Seen for Diagnostic/Specialty Services\*** | 96.90% | 96.59% | 94.35% | 93.43% | 87.38% | 94.43% | 93.88% | 87.25% | 93.71% | 95.06% | 96.63% | 95.18% | 0.00% | 90.94% | 93.94% | 90.66% | 93.43% |

*\*Excludes inmate refusals*

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,021 | 3,679 | 3,706 | 2,852 | 4,664 | 2,683 | 3,202 | 3,100 | 2,199 | 5,448 | 4,778 | 4,093 | 4,000 | 3,398 | 3,257 | 5,090 | 121,282 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,979 | 8,593 | 13,326 | 9,786 | 17,579 | 4,860 | 7,860 | 15,442 | 8,030 | 11,894 | 5,972 | 9,295 | 0 | 12,948 | 18,071 | 13,179 | 316,936 |
| **Total Inmate Refusals** | 162 | 1,004 | 1,264 | 666 | 544 | 632 | 463 | 609 | 1,019 | 233 | 73 | 171 | 0 | 2,076 | 433 | 1,530 | 19,660 |
| Percentage not seen due to Inmate (refusals) | 3.25% | 11.68% | 9.49% | 6.81% | 3.09% | 13.00% | 5.89% | 3.94% | 12.69% | 1.96% | 1.22% | 1.84% | 0.00% | 16.03% | 2.40% | 11.61% | 6.20% |
| **Total Inmates Seen** | 4,373 | 6,972 | 11,331 | 7,890 | 15,739 | 3,964 | 6,664 | 12,888 | 6,130 | 10,611 | 5,654 | 8,465 | 0 | 9,535 | 16,117 | 10,421 | 270,409 |
| **Total Inmates Not Seen** | 444 | 617 | 731 | 1,230 | 1,296 | 264 | 733 | 1,945 | 881 | 1,050 | 245 | 659 | 0 | 1,337 | 1,521 | 1,228 | 26,867 |
| Not Seen Due to Custody | 2 | 49 | 93 | 55 | 0 | 9 | 0 | 67 | 1 | 12 | 0 | 62 | 0 | 16 | 0 | 0 | 1,192 |
| Percentage not seen due to Custody | 0.04% | 0.57% | 0.70% | 0.56% | 0.00% | 0.19% | 0.00% | 0.43% | 0.01% | 0.10% | 0.00% | 0.67% | 0.00% | 0.12% | 0.00% | 0.00% | 0.38% |
| Not Seen Due to Provider | 379 | 432 | 421 | 1,012 | 185 | 628 | 1,704 | 634 | 852 | 197 | 437 |  | 0 | 1,006 | 1,312 | 834 | 20,162 |
| Percentage not seen to Provider | 7.61% | 5.03% | 3.16% | 10.72% | 5.76% | 3.81% | 7.99% | 11.03% | 7.90% | 7.16% | 3.30% | 4.70% | 0.00% | 7.77% | 7.26% | 6.33% | 6.36% |
| Not Seen Due to Other | 63 | 136 | 217 | 126 | 284 | 70 | 105 | 174 | 246 | 186 | 48 | 160 | 0 | 315 | 209 | 394 | 5,513 |
| Percentage not seen due to Other | 1.27% | 1.58% | 1.63% | 1.29% | 1.62% | 1.44% | 1.34% | 1.13% | 3.06% | 1.56% | 0.80% | 1.72% | 0.00% | 2.43% | 1.16% | 2.99% | 1.74% |
| **Average Inmates per Scheduled Transport** | 1.39 | 1.17 | 1.33 | 1.69 | 1.41 | 1.67 | 1.10 | 1.08 | 0.90 | 1.10 | 1.21 | 1.50 | 0.00 | 1.20 | 1.20 | 1.61 | 1.31 |
| **Inmates Seen for On-Site Specialty Care** | 265 | 455 | 496 | 596 | 900 | 57 | 651 | 570 | 117 | 705 | 425 | 1,592 | 0 | 439 | 302 | 941 | 15,306 |
| **Inmates Seen for Off-Site Specialty Care** | 64 | 56 | 157 | 186 | 123 | 30 | 64 | 262 | 82 | 149 | 68 | 351 | 0 | 95 | 144 | 122 | 4,609 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 674 | 479 | 0 | 1,042 | 997 | 144 | 1,706 | 2,280 | 1,387 | 1,763 | 519 | 2,199 | 0 | 995 | 422 | 1,700 | 28,506 |
| Overtime Dollars | $37,329 | $24,709 | $0 | $53,880 | $49,829 | $7,631 | $94,510 | $121,552 | $70,728 | $96,699 | $28,799 | $119,311 | $0 | $53,555 | $24,580 | $92,384 | $1,531,192 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 0 | 0 | 0 | 18 | 32 | 214 | 48 | 0 | 0 | 133 | 163 | 0 | 83 | 0 | 24 | 760 |
| P.I E. Dollars | $0 | $0 | $0 | $0 | $540 | $1,134 | $7,297 | $1,660 | $0 | $0 | $4,415 | $5,623 | $0 | $2,421 | $0 | $863 | $25,391 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 2,281 | 729 | 0 | 779 | 157 | 1,755 | 1,814 | 13,130 | 1,350 | 1,286 | 484 | 405 | 0 | 2,022 | 146 | 457 | 57,719 |
| Overtime Dollars | $129,334 | $37,605 | $0 | $40,264 | $7,851 | $93,331 | $102,445 | $700,362 | $68,850 | $72,569 | $26,855 | $21,994 | $0 | $113,655 | $7,885 | $24,651 | $3,134,614 |
| P.I.E. Hours | 0 | 0 | 0 | 85 | 0 | 220 | 184 | 993 | 0 | 184 | 112 | 119 | 0 | 8 | 0 | 330 | 2,291 |
| P.I.E. Dollars | $0 | $0 | $0 | $2,269 | $0 | $7,799 | $6,026 | $34,338 | $0 | $6,557 | $4,415 | $4,100 | $0 | $202 | $0 | $11,867 | $79,098 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -266 | 16 | 320 | 170 | 8 | -16 | 692 | 757 | 8 | -292 | 62 | 0 | 0 | 0 | 63 | 233 | 2,257 |
| Medical Guarding | 72 | 0 | 0 | 410 | -56 | 209 | 880 | 7,784 | 0 | 115 | 8 | 0 | 0 |  | -1,631 | -55 | 6,391 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,384 | 737 | 2,270 | 1,763 | 2,181 | 4,508 | 1,443 | 3,950 | 2,345 | 2,961 | 2,320 | 2,764 | 2,333 | 3,142 | 1,906 | 4,164 | 3,187 | 1,700 |
| 1(a) Primary Care Provider Ducats | 2,025 | 7 | 1,419 | 1,421 | 1,718 | 1,821 | 953 | 2,769 | 966 | 2,207 | 1,388 | 1,980 | 1,523 | 1,585 | 1,370 | 1,250 | 1,674 | 1,278 |
| 1(b) RN Ducats | 359 | 730 | 851 | 342 | 463 | 2,687 | 490 | 1,181 | 1,379 | 754 | 932 | 784 | 810 | 1,557 | 536 | 2,914 | 1,513 | 422 |
| 2 Add-on Appointments | 1,408 | 243 | 344 | 894 | 1,421 | 709 | 294 | 976 | 733 | 362 | 345 | 821 | 208 | 638 | 732 | 86 | 277 | 790 |
| 3 Inmate Refusals | 10 | 4 | 149 | 72 | 143 | 99 | 80 | 208 | 97 | 33 | 101 | 514 | 0 | 3 | 31 | 349 | 54 | 217 |
| 4 Inmates Seen | 3,420 | 956 | 2,255 | 2,426 | 3,340 | 4,794 | 1,534 | 4,395 | 2,844 | 3,112 | 2,397 | 2,709 | 2,344 | 3,657 | 2,202 | 3,526 | 3,284 | 2,059 |
| 5 Not Seen Due to Custody | 0 | 5 | 4 | 14 | 0 | 0 | 0 | 3 | 1 | 4 | 27 | 22 | 0 | 0 | 12 | 0 | 0 | 0 |
| 5(a) Lack of officers | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 4 | 14 | 0 | 0 | 0 | 3 | 0 | 4 | 25 | 22 | 0 | 0 | 12 | 0 | 0 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 334 | 15 | 180 | 110 | 101 | 266 | 103 | 215 | 96 | 151 | 103 | 277 | 167 | 111 | 260 | 313 | 87 | 184 |
| 6(a) Unable to complete line | 6 | 2 | 6 | 15 | 7 | 1 | 12 | 17 | 3 | 12 | 0 | 89 | 0 | 0 | 52 | 94 | 0 | 8 |
| 6(b) Scheduling error | 241 | 3 | 80 | 45 | 49 | 173 | 33 | 116 | 59 | 25 | 70 | 72 | 137 | 52 | 110 | 113 | 34 | 71 |
| 6(c) Provider cancelled | 87 | 10 | 84 | 49 | 45 | 90 | 40 | 78 | 34 | 113 | 28 | 99 | 30 | 59 | 76 | 103 | 53 | 101 |
| 6(d) Lack of provider preparation | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6(e) Medically restricted movement | 0 | 0 | 9 | 0 | 0 | 2 | 17 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 21 | 3 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 0 | 0 | 1 | 0 | 0 | 1 |
| 7 Not Seen Due to Other | 28 | 0 | 26 | 35 | 18 | 58 | 20 | 105 | 40 | 23 | 37 | 63 | 30 | 9 | 133 | 62 | 39 | 30 |
| 7(a) Inmate paroled or transferred | 7 | 0 | 4 | 5 | 10 | 13 | 2 | 31 | 8 | 5 | 11 | 9 | 12 | 3 | 4 | 26 | 19 | 10 |
| 7(b) Inmate received conflicting ducats | 0 | 0 | 4 | 4 | 1 | 10 | 4 | 41 | 7 | 4 | 16 | 20 | 1 | 1 | 1 | 4 | 7 | 3 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| 7(d) Inmate moved to another facility | 19 | 0 | 10 | 10 | 4 | 17 | 12 | 10 | 5 | 3 | 2 | 15 | 1 | 3 | 12 | 14 | 9 | 9 |
| 7(e) Inmate at hospital/in-patient area of prison | 2 | 0 | 5 | 3 | 1 | 11 | 2 | 18 | 15 | 9 | 5 | 10 | 13 | 1 | 5 | 13 | 0 | 3 |
| 7(f) Inmate out to court | 0 | 0 | 1 | 1 | 2 | 5 | 0 | 5 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| 7(g) Other reason ** | 0 | 0 | 1 | 12 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 8 | 3 | 0 | 110 | 0 | 1 | 5 |
| 8 Total Inmates Not Seen | 362 | 20 | 210 | 159 | 119 | 324 | 123 | 323 | 137 | 178 | 167 | 362 | 197 | 120 | 405 | 375 | 126 | 214 |
| 9 Medical 7362s | 1,867 | 250 | 1,570 | 577 | 1,096 | 4,316 | 1,021 | 3,529 | 1,516 | 6,995 | 1,004 | 3,338 | 1,427 | 1,857 | 0 | 1,448 | 1,842 | 1,472 |

*Note: Red indicates institution did not provide valid data.*

**Data in category 7(g) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report,* by Donald Meier, Deputy Director, Field Operations, CCHCS.

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,615 | 1,895 | 3,589 | 2,021 | 5,713 | 285 | 2,030 | 3,394 | 2,452 | 2,952 | 2,034 | 3,550 | 0 | 3,027 | 4,432 | 2,944 | 87,991 |
| 1(a) Primary Care Provider Ducats | 1,090 | 1,830 | 2,061 | 1,371 | 1,578 | 285 | 1,783 | 2,018 | 1,154 | 2,515 | 992 | 1,867 | 0 | 1,516 | 2,558 | 1,707 | 51,679 |
| 1(b) RN Ducats | 525 | 65 | 1,528 | 650 | 4,135 | 0 | 247 | 1,376 | 1,298 | 437 | 1,042 | 1,683 | 0 | 1,511 | 1,874 | 1,237 | 36,312 |
| 2 Add-on Appointments | 671 | 1,111 | 1,194 | 865 | 2,722 | 2,147 | 947 | 2,369 | 496 | 2,605 | 74 | 151 | 0 | 981 | 525 | 1,151 | 29,290 |
| 3 Inmate Refusals | 31 | 427 | 621 | 167 | 273 | 197 | 158 | 153 | 276 | 69 | 33 | 35 | 0 | 271 | 66 | 130 | 5,071 |
| 4 Inmates Seen | 2,024 | 2,419 | 3,915 | 2,501 | 7,637 | 2,187 | 2,590 | 5,039 | 2,419 | 5,065 | 2,001 | 3,420 | 0 | 3,249 | 4,402 | 3,498 | 103,620 |
| 5 Not Seen Due to Custody | 0 | 2 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 7 | 0 | 4 | 0 | 0 | 172 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5(b) Modified program in effect | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 146 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 2 | 0 | 1 | 0 | 0 | 17 |
| 6 Not Seen Due to Provider | 202 | 126 | 113 | 198 | 365 | 40 | 200 | 518 | 198 | 358 | 55 | 160 | 0 | 428 | 426 | 342 | 6,802 |
| 6(a) Unable to complete line | 39 | 3 | 28 | 4 | 121 | 3 | 0 | 26 | 9 | 108 | 0 | 0 | 0 | 7 | 13 | 30 | 715 |
| 6(b) Scheduling error | 73 | 31 | 19 | 57 | 191 | 16 | 152 | 319 | 107 | 126 | 36 | 106 | 0 | 56 | 147 | 91 | 3,010 |
| 6(c) Provider cancelled | 89 | 90 | 64 | 131 | 51 | 20 | 48 | 173 | 80 | 124 | 19 | 54 | 0 | 293 | 207 | 220 | 2,842 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 13 |
| 6(e) Medically restricted movement | 0 | 2 | 2 | 5 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 72 | 58 | 0 | 201 |
| 6(f) Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 7 Not Seen Due to Other | 29 | 32 | 78 | 20 | 160 | 8 | 29 | 53 | 55 | 54 | 19 | 79 | 0 | 56 | 63 | 125 | 1,616 |
| 7(a) Inmate paroled or transferred | 5 | 6 | 14 | 3 | 65 | 4 | 4 | 12 | 10 | 14 | 8 | 11 | 0 | 14 | 15 | 48 | 412 |
| 7(b) Inmate received conflicting ducats | 13 | 11 | 17 | 1 | 5 | 1 | 6 | 7 | 12 | 5 | 8 | 16 | 0 | 14 | 6 | 28 | 278 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 |
| 7(d) Inmate moved to another facility | 11 | 7 | 19 | 7 | 61 | 2 | 14 | 18 | 12 | 15 | 2 | 36 | 0 | 14 | 25 | 31 | 429 |
| 7(e) Inmate at hospital/in-patient area of prison | 0 | 6 | 28 | 1 | 27 | 0 | 3 | 13 | 16 | 19 | 1 | 13 | 0 | 14 | 14 | 12 | 283 |
| 7(f) Inmate out to court | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 3 | 5 | 44 |
| 7(g) Other reason ** | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 157 |
| 8 Total Inmates Not Seen | 231 | 160 | 247 | 218 | 525 | 48 | 229 | 571 | 253 | 423 | 74 | 246 | 0 | 488 | 489 | 467 | 8,590 |
| 9 Medical 7362s | 566 | 1,834 | 1,358 | 630 | 3,085 | 581 | 1,681 | 3,312 | 755 | 3,370 | 459 | 2,446 | 0 | 1,164 | 1,639 | 1,757 | 59,762 |

*Note: Red indicates institution did not provide valid data.*

**Data in category 7(g) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report,* by Donald Meier, Deputy Director, Field Operations, CCHCS.

| Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,893 | 16 | 288 | 23 | 2,530 | 3,954 | 417 | 4,242 | 3,113 | 10,003 | 628 | 6,782 | 1,464 | 1,474 | 175 | 1,487 | 1,579 | 1,272 |
| 11  Add-on Appointments | 225 | 16 | 8 | 21 | 37 | 621 | 44 | 958 | 740 | 184 | 10 | 752 | 88 | 112 | 20 | 737 | 54 | 327 |
| 12  Uneducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 393 | 0 | 0 | 0 | 3,325 | 0 | 0 | 0 | 334 | 0 | 0 |
| 13  Inmate Refusals | 35 | 0 | 15 | 1 | 337 | 85 | 16 | 591 | 455 | 141 | 38 | 2,651 | 0 | 0 | 5 | 144 | 3 | 173 |
| 14  Inmates Seen | 1,854 | 30 | 252 | 39 | 2,052 | 4,126 | 414 | 4,273 | 2,886 | 8,590 | 470 | 3,771 | 1,352 | 1,481 | 160 | 1,767 | 1,520 | 1,181 |
| 15  Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 431 | 20 | 106 | 0 | 0 | 0 | 0 | 0 | 7 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 61 | 20 | 106 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 16  Not Seen Due to Provider | 192 | 2 | 22 | 1 | 141 | 257 | 27 | 173 | 375 | 730 | 92 | 757 | 186 | 95 | 26 | 254 | 85 | 196 |
| 16(a)  Unable to complete line. | 55 | 0 | 2 | 0 | 3 | 6 | 2 | 12 | 17 | 0 | 0 | 98 | 0 | 0 | 1 | 27 | 0 | 70 |
| 16(b)  Scheduling error. | 46 | 1 | 7 | 1 | 15 | 80 | 7 | 127 | 114 | 129 | 6 | 199 | 93 | 38 | 4 | 46 | 38 | 85 |
| 16(c)  Provider cancelled. | 91 | 1 | 11 | 0 | 123 | 171 | 17 | 34 | 244 | 595 | 85 | 460 | 93 | 57 | 15 | 181 | 47 | 39 |
| 16(d)  Medically restricted movement. | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 2 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 37 | 0 | 7 | 3 | 37 | 107 | 4 | 147 | 137 | 295 | 18 | 249 | 14 | 10 | 4 | 59 | 25 | 42 |
| 17(a)  Inmate paroled or transferred | 7 | 0 | 4 | 0 | 24 | 9 | 2 | 40 | 13 | 14 | 0 | 94 | 4 | 7 | 3 | 29 | 20 | 9 |
| 17(b)  Inmate received conflicting ducats | 6 | 0 | 1 | 0 | 4 | 54 | 0 | 42 | 16 | 123 | 10 | 32 | 1 | 0 | 0 | 1 | 2 | 8 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 21 | 0 | 2 | 1 | 6 | 19 | 1 | 28 | 35 | 119 | 4 | 31 | 1 | 0 | 0 | 17 | 3 | 9 |
| 17(e)  Inmate at hospital/in-patient area of prison | 2 | 0 | 0 | 0 | 1 | 24 | 1 | 36 | 69 | 26 | 1 | 59 | 5 | 2 | 1 | 12 | 0 | 0 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 17 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17(g)  Other reason ** | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 13 | 2 | 16 | 3 | 0 | 0 | 0 | 0 | 16 |
| 18  Total Inmates Not Seen | 229 | 2 | 29 | 4 | 178 | 364 | 31 | 336 | 512 | 1,456 | 130 | 1,112 | 200 | 105 | 30 | 313 | 110 | 245 |
| 19  Mental Health 7362s | 272 | 10 | 40 | 17 | 98 | 309 | 30 | 116 | 336 | 61 | 0 | 228 | 185 | 154 | 30 | 462 | 106 | 169 |

*Note:  Red  indicates institution did not provide valid data.*

**\*\*Data in category 17(g) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled**
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report,* by Donald Meier, Deputy Director, Field Operations, CCHCS.

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 154 | 2,444 | 4,015 | 3,399 | 3,750 | 1,198 | 1,237 | 5,049 | 3,192 | 1,534 | 1,425 | 758 | 0 | 5,077 | 9,719 | 3,033 | 87,324 |
| 11 Add-on Appointments | 59 | 237 | 1,319 | 623 | 0 | 295 | 769 | 728 | 124 | 596 | 35 | 34 | 0 | 1,046 | 61 | 325 | 11,205 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 4,776 | 0 | 3,126 | 640 | 0 | 0 | 0 | 21,993 | 0 | 0 | 0 | 0 | 0 | 180 | 34,767 |
| 13 Inmate Refusals | 20 | 264 | 266 | 286 | 64 | 368 | 10 | 270 | 540 | 17 | 11 | 37 | 0 | 1,537 | 332 | 1,226 | 9,938 |
| 14 Inmates Seen | 138 | 2,208 | 4,838 | 3,021 | 3,530 | 974 | 1,758 | 4,562 | 2,235 | 1,690 | 1,392 | 610 | 0 | 4,015 | 8,648 | 1,879 | 77,716 |
| 15 Not Seen Due to Custody | 0 | 38 | 9 | 48 | 0 | 9 | 0 | 24 | 0 | 0 | 0 | 35 | 0 | 9 | 0 | 0 | 752 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 8 |
| 15(b) Modified program in effect | 0 | 0 | 9 | 48 | 0 | 9 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 3 | 0 | 0 | 453 |
| 16 Not Seen Due to Provider | 43 | 120 | 165 | 612 | 96 | 92 | 188 | 826 | 383 | 377 | 50 | 93 | 0 | 337 | 669 | 113 | 7,775 |
| 16(a) Unable to complete line. | 1 | 0 | 88 | 13 | 17 | 0 | 19 | 7 | 16 | 20 | 1 | 0 | 0 | 25 | 1 | 0 | 501 |
| 16(b) Scheduling error. | 27 | 38 | 30 | 226 | 14 | 80 | 94 | 202 | 106 | 94 | 19 | 14 | 0 | 101 | 138 | 39 | 2,258 |
| 16(c) Provider cancelled. | 15 | 82 | 47 | 323 | 65 | 9 | 75 | 616 | 256 | 263 | 29 | 67 | 0 | 175 | 435 | 74 | 4,795 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 36 | 95 | 0 | 206 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 15 |
| 17 Not Seen Due to Other | 12 | 51 | 56 | 55 | 60 | 50 | 50 | 95 | 158 | 46 | 7 | 17 | 0 | 225 | 131 | 140 | 2,348 |
| 17(a) Inmate paroled or transferred | 6 | 14 | 15 | 12 | 29 | 16 | 18 | 22 | 11 | 9 | 1 | 4 | 0 | 29 | 26 | 67 | 558 |
| 17(b) Inmate received conflicting ducats | 2 | 3 | 15 | 8 | 4 | 5 | 15 | 7 | 26 | 7 | 4 | 3 | 0 | 65 | 44 | 8 | 516 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 17(d) Inmate moved to another facility | 3 | 30 | 8 | 23 | 18 | 7 | 10 | 33 | 58 | 15 | 1 | 9 | 0 | 71 | 23 | 14 | 620 |
| 17(e) Inmate at hospital/in-patient area of prison | 1 | 4 | 16 | 5 | 4 | 17 | 6 | 31 | 58 | 12 | 1 | 1 | 0 | 16 | 36 | 50 | 497 |
| 17(f) Inmate out to court | 0 | 0 | 2 | 2 | 4 | 4 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 44 |
| 17(g) Other reason ** | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 43 | 2 | 0 | 110 |
| 18 Total Inmates Not Seen | 55 | 209 | 230 | 715 | 156 | 151 | 238 | 945 | 541 | 423 | 57 | 145 | 0 | 571 | 800 | 253 | 10,875 |
| 19 Mental Health 7362s | 0 | 125 | 1,088 | 247 | 278 | 9 | 136 | 242 | 146 | 1,003 | 113 | 162 | 0 | 65 | 316 | 348 | 6,901 |

Note: Red indicates institution did not provide valid data.

**Data in category 17(g) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report*, by Donald Meier, Deputy Director, Field Operations, CCHCS.

| Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,197 | 255 | 871 | 1,125 | 1,351 | 1,311 | 713 | 1,508 | 1,001 | 1,136 | 610 | 1,059 | 1,064 | 1,603 | 735 | 882 | 1,104 | 875 |
| 21  Add-on Appointments | 63 | 27 | 21 | 53 | 23 | 69 | 27 | 44 | 52 | 34 | 12 | 102 | 32 | 22 | 31 | 22 | 38 | 52 |
| 22  Inmate Refusals | 22 | 3 | 89 | 64 | 48 | 29 | 59 | 61 | 25 | 70 | 23 | 149 | 0 | 4 | 24 | 55 | 41 | 85 |
| 23  Inmates Seen | 1,121 | 266 | 731 | 964 | 1,282 | 1,244 | 577 | 1,386 | 903 | 987 | 530 | 884 | 996 | 1,549 | 645 | 778 | 1,017 | 752 |
| 24  Not Seen Due to Custody | 0 | 2 | 1 | 12 | 0 | 4 | 0 | 0 | 0 | 6 | 17 | 12 | 2 | 0 | 0 | 0 | 0 | 0 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 6 | 17 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 90 | 9 | 55 | 126 | 23 | 85 | 78 | 54 | 121 | 85 | 35 | 88 | 84 | 59 | 88 | 63 | 77 | 65 |
| 25(a)  Unable to complete line | 2 | 0 | 6 | 7 | 1 | 1 | 0 | 8 | 0 | 5 | 0 | 13 | 1 | 0 | 1 | 23 | 0 | 14 |
| 25(b)  Scheduling error | 80 | 9 | 23 | 18 | 14 | 64 | 23 | 38 | 107 | 59 | 7 | 43 | 30 | 3 | 39 | 12 | 39 | 31 |
| 25(c)  Provider cancelled | 6 | 0 | 13 | 100 | 8 | 19 | 42 | 8 | 14 | 20 | 21 | 30 | 53 | 56 | 41 | 26 | 38 | 20 |
| 25(d)  Lack of provider preparation | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e)  Medically restricted movement | 0 | 0 | 4 | 0 | 0 | 0 | 13 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 7 | 2 | 0 | 0 |
| 25(f)  Other reason | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26  Not Seen Due to Other | 27 | 2 | 16 | 12 | 21 | 18 | 26 | 51 | 4 | 22 | 17 | 28 | 14 | 13 | 9 | 8 | 7 | 25 |
| 26(a)  Inmate paroled or transferred | 3 | 1 | 3 | 4 | 1 | 3 | 4 | 8 | 2 | 3 | 2 | 3 | 6 | 11 | 1 | 1 | 2 | 3 |
| 26(b)  Inmate received conflicting ducats | 0 | 0 | 1 | 0 | 3 | 7 | 0 | 15 | 0 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 11 | 1 | 2 | 6 | 0 | 5 | 0 | 9 | 1 | 4 | 2 | 9 | 0 | 0 | 1 | 1 | 3 | 10 |
| 26(e)  Inmate at hospital/in-patient area of prison | 3 | 0 | 3 | 1 | 1 | 2 | 1 | 19 | 1 | 1 | 5 | 9 | 3 | 0 | 2 | 4 | 0 | 1 |
| 26(f)  Inmate out to court | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 26(g)  Other reason ** | 10 | 0 | 7 | 1 | 13 | 0 | 21 | 0 | 0 | 11 | 3 | 2 | 3 | 0 | 4 | 0 | 0 | 9 |
| 27  Total Inmates Not Seen | 117 | 13 | 72 | 150 | 44 | 107 | 104 | 105 | 125 | 113 | 69 | 128 | 100 | 72 | 97 | 71 | 84 | 90 |
| 28  Dental 7362s | 459 | 0 | 174 | 371 | 164 | 585 | 214 | 513 | 246 | 195 | 271 | 412 | 387 | 590 | 0 | 198 | 445 | 149 |

*Note: Red indicates institution did not provide valid data.*

**Data in category 26(g) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report,* by Donald Meier, Deputy Director, Field Operations, CCHCS.

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,469 | 1,335 | 1,013 | 865 | 562 | 568 | 1,167 | 898 | 639 | 1,441 | 1,127 | 954 | 0 | 1,290 | 1,157 | 913 | 33,798 |
| 21 Add-on Appointments | 53 | 65 | 80 | 45 | 175 | 45 | 62 | 93 | 21 | 60 | 12 | 23 | 0 | 48 | 29 | 67 | 1,602 |
| 22 Inmate Refusals | 89 | 127 | 102 | 118 | 26 | 50 | 85 | 28 | 67 | 13 | 10 | 28 | 0 | 80 | 15 | 34 | 1,723 |
| 23 Inmates Seen | 1,304 | 1,070 | 841 | 618 | 661 | 515 | 966 | 885 | 567 | 1,411 | 1,057 | 862 | 0 | 1,097 | 1,068 | 868 | 30,402 |
| 24 Not Seen Due to Custody | 2 | 9 | 21 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 103 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b)  Modified program in effect | 1 | 0 | 21 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 81 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 1 | 9 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 25 Not Seen Due to Provider | 115 | 158 | 71 | 150 | 33 | 38 | 163 | 66 | 13 | 60 | 65 | 72 | 0 | 148 | 102 | 49 | 2,588 |
| 25(a)  Unable to complete line | 8 | 13 | 40 | 3 | 0 | 4 | 0 | 0 | 3 | 8 | 0 | 1 | 0 | 0 | 0 | 6 | 168 |
| 25(b)  Scheduling error | 80 | 47 | 8 | 130 | 22 | 18 | 128 | 48 | 7 | 18 | 55 | 47 | 0 | 16 | 15 | 33 | 1,311 |
| 25(c)  Provider cancelled | 24 | 98 | 23 | 16 | 10 | 15 | 35 | 18 | 1 | 34 | 10 | 23 | 0 | 85 | 61 | 10 | 978 |
| 25(d)  Lack of provider preparation | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| 25(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 47 | 25 | 0 | 108 |
| 25(f)  Other reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 26 Not Seen Due to Other | 12 | 36 | 58 | 19 | 17 | 10 | 15 | 9 | 13 | 17 | 7 | 10 | 0 | 11 | 1 | 29 | 584 |
| 26(a)  Inmate paroled or transferred | 3 | 10 | 3 | 0 | 4 | 3 | 8 | 2 | 1 | 2 | 3 | 4 | 0 | 2 | 0 | 15 | 121 |
| 26(b)  Inmate received conflicting ducats | 4 | 7 | 28 | 2 | 1 | 2 | 0 | 1 | 5 | 6 | 0 | 2 | 0 | 1 | 0 | 6 | 111 |
| 26(c)  Unit Health Record unavailable | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(d)  Inmate moved to another facility | 3 | 10 | 6 | 5 | 4 | 1 | 6 | 3 | 2 | 3 | 3 | 3 | 0 | 4 | 0 | 3 | 121 |
| 26(e)  Inmate at hospital/in-patient area of prison | 1 | 7 | 12 | 4 | 1 | 1 | 0 | 1 | 5 | 6 | 1 | 1 | 0 | 2 | 0 | 4 | 102 |
| 26(f)  Inmate out to court | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 15 |
| 26(g)  Other reason ** | 0 | 2 | 8 | 8 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 113 |
| 27 Total Inmates Not Seen | 129 | 203 | 150 | 174 | 50 | 48 | 178 | 78 | 26 | 77 | 72 | 87 | 0 | 161 | 103 | 78 | 3,275 |
| 28 Dental 7362s | 1,561 | 307 | 351 | 362 | 320 | 82 | 143 | 377 | 169 | 538 | 412 | 493 | 0 | 273 | 397 | 274 | 11,432 |

*Note: Red indicates institution did not provide valid data.*

**Data in category 26(g) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report,* by Donald Meier, Deputy Director, Field Operations, CCHCS.

| Diagnostic/Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,796 | 114 | 1,027 | 1,055 | 1,339 | 2,812 | 1,146 | 3,700 | 1,694 | 3,041 | 2,952 | 1,002 | 989 | 2,131 | 787 | 1,651 | 1,574 | 1,048 |
| 30 Add-on Appointments | 86 | 17 | 48 | 213 | 45 | 271 | 269 | 267 | 406 | 57 | 144 | 74 | 96 | 64 | 122 | 216 | 54 | 58 |
| 31 Inmate Refusals | 59 | 0 | 138 | 16 | 57 | 36 | 44 | 146 | 69 | 57 | 94 | 112 | 23 | 6 | 5 | 65 | 11 | 138 |
| 32 Inmates Seen | 1,711 | 131 | 807 | 1,171 | 1,291 | 2,843 | 1,264 | 3,613 | 1,943 | 2,941 | 2,782 | 908 | 1,029 | 2,148 | 849 | 1,698 | 1,562 | 880 |
| 33 Not Seen Due to Custody | 0 | 0 | 2 | 17 | 0 | 0 | 0 | 20 | 1 | 5 | 52 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 2 | 16 | 0 | 0 | 0 | 20 | 0 | 5 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 34 Not Seen Due to Provider | 94 | 0 | 117 | 41 | 28 | 158 | 98 | 96 | 63 | 49 | 68 | 40 | 23 | 29 | 42 | 71 | 38 | 56 |
| 34(a) Unable to complete line | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(b) Scheduling error | 26 | 0 | 15 | 23 | 22 | 76 | 8 | 52 | 21 | 24 | 19 | 10 | 2 | 15 | 15 | 17 | 8 | 11 |
| 34(c) Clinician cancelled | 67 | 0 | 92 | 17 | 3 | 81 | 58 | 36 | 42 | 24 | 41 | 30 | 18 | 13 | 14 | 54 | 24 | 41 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 |
| 34(e) Medically restricted movement | 0 | 0 | 6 | 1 | 0 | 1 | 29 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 11 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 6 | 0 |
| 35 Not Seen Due to Other | 18 | 0 | 11 | 23 | 8 | 46 | 9 | 92 | 24 | 46 | 100 | 16 | 10 | 12 | 13 | 33 | 16 | 32 |
| 35(a) Inmate paroled or transferred | 5 | 0 | 3 | 1 | 3 | 10 | 3 | 21 | 1 | 8 | 15 | 8 | 3 | 6 | 3 | 14 | 14 | 6 |
| 35(b) Inmate received conflicting ducats | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 21 | 2 | 4 | 13 | 0 | 2 | 2 | 1 | 0 | 0 | 3 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 3 | 0 | 3 | 13 | 4 | 3 | 0 | 7 | 1 | 2 | 5 | 3 | 0 | 2 | 2 | 6 | 1 | 3 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 0 | 1 | 8 | 0 | 19 | 7 | 8 | 24 | 1 | 4 | 2 | 1 | 2 | 0 | 2 |
| 35(f) Inmate out to court | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO | 6 | 0 | 3 | 3 | 0 | 20 | 5 | 23 | 11 | 23 | 37 | 0 | 1 | 0 | 0 | 11 | 1 | 12 |
| 3..(..) ..ther rea..o.. ** | 1 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| 36 Total Inmates Not Seen | 112 | 0 | 130 | 81 | 36 | 204 | 107 | 208 | 88 | 100 | 220 | 56 | 33 | 41 | 55 | 104 | 55 | 88 |
| 37 Diagnostic/Specialty RFSs | 307 | 8 | 158 | 327 | 116 | 314 | 198 | 335 | 236 | 2,228 | 326 | 226 | 211 | 471 | 193 | 148 | 199 | 196 |

Note: Red indicates institution did not provide valid data.

**Data in category 35(h) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report,* by Donald Meier, Deputy Director, Field Operations, CCHCS.

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 851 | 1,358 | 1,943 | 1,730 | 4,239 | 107 | 1,222 | 2,549 | 956 | 2,078 | 1,170 | 3,604 | 0 | 1,381 | 2,080 | 4,112 | 59,238 |
| 30  Add-on Appointments | 107 | 148 | 173 | 238 | 418 | 215 | 426 | 362 | 150 | 628 | 95 | 221 | 0 | 98 | 68 | 634 | 6,488 |
| 31  Inmate Refusals | 22 | 186 | 275 | 95 | 181 | 17 | 210 | 158 | 136 | 134 | 19 | 71 | 0 | 188 | 20 | 140 | 2,928 |
| 32  Inmates Seen | 907 | 1,275 | 1,737 | 1,750 | 3,911 | 288 | 1,350 | 2,402 | 909 | 2,445 | 1,204 | 3,573 | 0 | 1,174 | 1,999 | 4,176 | 58,671 |
| 33  Not Seen Due to Custody | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 40 | 1 | 1 | 0 | 15 | 0 | 1 | 0 | 0 | 165 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 33(b)  Modified program in effect | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 40 | 0 | 1 | 0 | 13 | 0 | 0 | 0 | 0 | 156 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33(e)  Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 34  Not Seen Due to Provider | 19 | 28 | 72 | 89 | 518 | 15 | 77 | 294 | 40 | 57 | 27 | 112 | 0 | 93 | 115 | 330 | 2,997 |
| 34(a)  Unable to complete line | 0 | 0 | 7 | 17 | 409 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 169 | 621 |
| 34(b)  Scheduling error | 5 | 13 | 5 | 33 | 48 | 0 | 30 | 63 | 9 | 18 | 6 | 71 | 0 | 18 | 69 | 71 | 823 |
| 34(c)  Clinician cancelled | 14 | 15 | 51 | 25 | 55 | 15 | 47 | 231 | 28 | 38 | 21 | 35 | 0 | 42 | 5 | 85 | 1,362 |
| 34(d)  Lack of provider preparation | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 18 |
| 34(e)  Medically restricted movement | 0 | 0 | 9 | 11 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 33 | 41 | 2 | 158 |
| 34(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 35  Not Seen Due to Other | 10 | 17 | 25 | 32 | 47 | 2 | 11 | 17 | 20 | 69 | 15 | 54 | 0 | 23 | 14 | 100 | 965 |
| 35(a)  Inmate paroled or transferred | 5 | 2 | 9 | 9 | 34 | 2 | 6 | 5 | 3 | 14 | 3 | 8 | 0 | 7 | 2 | 53 | 286 |
| 35(b)  Inmate received conflicting ducats | 2 | 0 | 2 | 4 | 2 | 0 | 0 | 5 | 1 | 8 | 1 | 10 | 0 | 10 | 1 | 14 | 111 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d)  Inmate moved to another facility | 1 | 9 | 4 | 3 | 4 | 0 | 2 | 1 | 3 | 3 | 5 | 22 | 0 | 1 | 1 | 8 | 125 |
| 35(e)  Inmate at hospital/in-patient area of prison | 1 | 2 | 7 | 5 | 3 | 0 | 1 | 4 | 4 | 24 | 2 | 6 | 0 | 4 | 6 | 10 | 161 |
| 35(f)  Inmate out to court | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 5 | 0 | 1 | 0 | 1 | 1 | 8 | 37 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 3 | 9 | 3 | 0 | 1 | 0 | 7 | 4 | 4 | 7 | 0 | 0 | 2 | 4 | 201 |
| 35(h)  Other reason ** | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 11 | 0 | 0 | 0 | 0 | 1 | 3 | 44 |
| 36  Total Inmates Not Seen | 29 | 45 | 104 | 123 | 565 | 17 | 88 | 351 | 61 | 127 | 42 | 181 | 0 | 117 | 129 | 430 | 4,127 |
| 37  Diagnostic/Specialty RFSs | 66 | 21 | 492 | 329 | 595 | 0 | 73 | 503 | 162 | 440 | 162 | 173 | 0 | 220 | 224 | 378 | 10,035 |

*Note:*  **Red** *indicates institution did not provide valid data.*

**Data in category 35(h) may have been adjusted by CCHCS, as per the February 26, 2014 memorandum entitled
*Accounting of Erroneously Generated Ducats on the Monthly Health Care Access Quality Report,* by Donald Meier, Deputy Director, Field Operations, CCHCS.

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

| Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **320** | **3** | **131** | **69** | **121** | **371** | **32** | **140** | **551** | **132** | **57** | **285** | **399** | **296** | **42** | **401** | **329** | **89** |
| 38(a)  First Watch | 18 | 0 | 4 | 5 | 8 | 50 | 0 | 22 | 46 | 12 | 5 | 45 | 30 | 16 | 5 | 25 | 16 | 3 |
| 38(b)  Second Watch | 157 | 1 | 63 | 28 | 62 | 121 | 20 | 70 | 236 | 67 | 38 | 100 | 221 | 147 | 19 | 162 | 182 | 58 |
| 38(c)  Third Watch | 145 | 2 | 64 | 36 | 51 | 200 | 12 | 48 | 269 | 53 | 14 | 140 | 148 | 133 | 18 | 214 | 131 | 28 |
| **38a  Code II Transports Off-site** | **10** | **1** | **14** | **5** | **9** | **3** | **1** | **6** | **9** | **16** | **5** | **18** | **7** | **16** | **18** | **16** | **8** | **1** |
| 38(a)(a)  First Watch | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 0 | 0 |
| 38(a)(b)  Second Watch | 2 | 0 | 6 | 2 | 4 | 0 | 1 | 3 | 2 | 9 | 0 | 5 | 7 | 9 | 11 | 7 | 4 | 1 |
| 38(a)(c)  Third Watch | 6 | 1 | 8 | 2 | 3 | 0 | 0 | 2 | 5 | 5 | 3 | 10 | 0 | 5 | 6 | 7 | 4 | 0 |
| **38b  Code III Transports Off-site** | **0** | **2** | **0** | **0** | **0** | **8** | **12** | **6** | **4** | **9** | **5** | **3** | **11** | **3** | **1** | **3** | **3** | **3** |
| 38(b)(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 38(b)(b)  Second Watch | 0 | 1 | 0 | 0 | 0 | 3 | 6 | 4 | 2 | 3 | 1 | 2 | 5 | 1 | 0 | 1 | 1 | 2 |
| 38(b)(c)  Third Watch | 0 | 1 | 0 | 0 | 0 | 2 | 6 | 2 | 1 | 6 | 4 | 1 | 5 | 2 | 0 | 2 | 2 | 1 |
| **38c  Unsched. State Vehicle Transports Off-site** | **10** | **0** | **6** | **1** | **8** | **5** | **5** | **13** | **10** | **20** | **3** | **9** | **23** | **13** | **3** | **8** | **13** | **5** |
| 38(c)(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 38(c)(b)  Second Watch | 6 | 0 | 2 | 1 | 0 | 0 | 5 | 9 | 3 | 8 | 3 | 5 | 17 | 4 | 1 | 8 | 7 | 3 |
| 38(c)(c)  Third Watch | 4 | 0 | 4 | 0 | 7 | 2 | 0 | 4 | 5 | 10 | 0 | 4 | 5 | 8 | 2 | 0 | 5 | 2 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **300** | **0** | **111** | **63** | **104** | **355** | **14** | **115** | **528** | **87** | **44** | **255** | **358** | **264** | **20** | **374** | **305** | **80** |
| 38(d)(a)  First Watch | 16 | 0 | 4 | 4 | 5 | 41 | 0 | 21 | 41 | 8 | 3 | 42 | 28 | 13 | 3 | 23 | 15 | 3 |
| 38(d)(b)  Second Watch | 149 | 0 | 55 | 25 | 58 | 118 | 8 | 54 | 229 | 47 | 34 | 88 | 192 | 133 | 7 | 146 | 170 | 52 |
| 38(d)(c)  Third Watch | 135 | 0 | 52 | 34 | 41 | 196 | 6 | 40 | 258 | 32 | 7 | 125 | 138 | 118 | 10 | 205 | 120 | 25 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 TTA Encounters** | **85** | **240** | **186** | **440** | **259** | **13** | **112** | **148** | **449** | **580** | **161** | **334** | **0** | **299** | **103** | **79** | **7,256** |
| 38(a) First Watch | 14 | 9 | 0 | 47 | 27 | 0 | 3 | 19 | 43 | 65 | 12 | 24 | 0 | 21 | 3 | 10 | **607** |
| 38(b) Second Watch | 45 | 156 | 186 | 239 | 96 | 6 | 45 | 67 | 109 | 265 | 98 | 204 | 0 | 120 | 49 | 34 | **3,471** |
| 38(c) Third Watch | 26 | 75 | 0 | 154 | 136 | 7 | 64 | 62 | 297 | 250 | 51 | 106 | 0 | 158 | 51 | 35 | **3,178** |
| **38a Code II Transports Off-site** | **24** | **19** | **30** | **19** | **14** | **2** | **7** | **4** | **10** | **35** | **2** | **11** | **0** | **16** | **6** | **33** | **395** |
| 38/a(a) First Watch | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 2 | 1 | 4 | **40** |
| 38/a(b) Second Watch | 19 | 7 | 30 | 9 | 3 | 1 | 3 | 4 | 3 | 16 | 1 | 4 | 0 | 6 | 4 | 12 | **195** |
| 38/a(c) Third Watch | 4 | 11 | 0 | 8 | 11 | 1 | 4 | 0 | 6 | 14 | 1 | 7 | 0 | 8 | 1 | 17 | **160** |
| **38b Code III Transports Off-site** | **0** | **0** | **6** | **6** | **1** | **0** | **0** | **10** | **4** | **9** | **0** | **20** | **0** | **2** | **1** | **4** | **136** |
| 38/b(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 5 | 0 | 0 | 0 | 1 | **18** |
| 38/b(b) Second Watch | 0 | 0 | 6 | 4 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 9 | 0 | 1 | 0 | 2 | **66** |
| 38/b(c) Third Watch | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 6 | 0 | 1 | 1 | 1 | **52** |
| **38c Unsched. State Vehicle Transports Off-site** | **1** | **21** | **21** | **18** | **7** | **0** | **2** | **14** | **15** | **15** | **6** | **5** | **0** | **41** | **11** | **27** | **359** |
| 38/c(a) First Watch | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 3 | **23** |
| 38/c(b) Second Watch | 1 | 5 | 21 | 14 | 0 | 0 | 1 | 6 | 9 | 8 | 2 | 3 | 0 | 15 | 7 | 14 | **188** |
| 38/c(c) Third Watch | 0 | 13 | 0 | 4 | 7 | 0 | 1 | 7 | 6 | 6 | 3 | 2 | 0 | 23 | 4 | 10 | **148** |
| **38d Other (i.e. Infimary, Housing Unit)** | **60** | **200** | **129** | **397** | **237** | **11** | **103** | **120** | **420** | **521** | **153** | **298** | **0** | **240** | **85** | **15** | **6,366** |
| 38/d(a) First Watch | 13 | 5 | 0 | 45 | 27 | 0 | 3 | 15 | 40 | 58 | 11 | 19 | 0 | 16 | 2 | 2 | **526** |
| 38/d(b) Second Watch | 25 | 144 | 129 | 212 | 93 | 5 | 41 | 51 | 95 | 237 | 95 | 188 | 0 | 98 | 38 | 6 | **3,022** |
| 38/d(c) Third Watch | 22 | 51 | 0 | 140 | 117 | 6 | 59 | 54 | 285 | 226 | 47 | 91 | 0 | 126 | 45 | 7 | **2,818** |

*Note: **Red** indicates institution did not provide valid data.*

| Transportation | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39  Scheduled Transports | 118 | 12 | 102 | 84 | 129 | 198 | 118 | 204 | 106 | 185 | 265 | 174 | 83 | 125 | 58 | 120 | 103 | 131 |
| 39(a)  Off-site specialty care. | 92 | 6 | 77 | 63 | 97 | 148 | 82 | 197 | 106 | 158 | 240 | 88 | 80 | 118 | 53 | 93 | 78 | 95 |
| 39(b)  All others, including court. | 26 | 6 | 25 | 21 | 32 | 50 | 36 | 7 | 0 | 27 | 25 | 86 | 3 | 7 | 5 | 27 | 25 | 36 |
| 40  Unscheduled Transports | 6 | 0 | 14 | 5 | 8 | 34 | 16 | 55 | 25 | 1 | 8 | 19 | 64 | 32 | 21 | 0 | 20 | 0 |
| 41  Inmates Transported | 137 | 13 | 170 | 106 | 152 | 309 | 158 | 505 | 461 | 310 | 336 | 336 | 259 | 190 | 110 | 158 | 335 | 131 |
| 42  Budgeted Posts | 25 | 9 | 13 | 9 | 12 | 16 | 13 | 17 | 13 | 17 | 21 | 24 | 11 | 13 | 13 | 10 | 13 | 13 |
| 43  Redirected Staff Hours | -408 | 0 | 0 | -85 | 22 | 115 | 16 | 112 | 0 | 288 | 88 | 0 | -8 | 406 | -137 | 0 | 0 | 94 |
| 44  PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 822 | 0 | 579 | 277 | 580 | 670 | 348 | 1,488 | 510 | 914 | 1,342 | 1,094 | 307 | 1,238 | 578 | 353 | 588 | 513 |
| 44(b)  Overtime Dollars | $45,604 | $0 | $32,468 | $12,709 | $31,207 | $37,329 | $19,409 | $83,375 | $29,778 | $45,359 | $72,475 | $58,869 | $17,004 | $62,556 | $31,562 | $19,516 | $29,865 | $26,609 |
| 44(c)  P.I.E. Hours | 0 | 0 | 16 | 0 | 0 | 24 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $0 | $478 | $0 | $0 | $791 | $0 | $33 | $117 | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $0 |

| Med Guarding | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45  Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 0 | 3 | 9 | 10 | 19 | 42 | 0 | 0 | 0 | 0 | 27 | 0 | 0 |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 15 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46  Redirected Staff Hours | -2,176 | 0 | 0 | 104 | 120 | 222 | 248 | 56 | 0 | 16 | -848 | 0 | 216 | 48 | 209 | 0 | 0 | 440 |
| 46(a)  First Watch | -488 | 0 | 0 | 80 | 40 | 32 | 80 | 32 | 0 | 0 | -179 | 0 | 80 | 0 | 40 | 0 | 0 | 72 |
| 46(b)  Second Watch | -760 | 0 | 0 | 37 | 48 | 120 | 88 | 24 | 0 | 12 | -326 | 0 | 80 | 40 | 136 | 0 | 0 | 336 |
| 46(c)  Third Watch | -928 | 0 | 0 | -13 | 32 | 70 | 80 | 0 | 0 | 4 | -343 | 0 | 56 | 8 | 33 | 0 | 0 | 32 |
| 47  PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 53 | 0 | 750 | 198 | 768 | 2,484 | 273 | 9,949 | 973 | 3,655 | 467 | 632 | 3,079 | 3,835 | 587 | 1,124 | 12 | 2,086 |
| 47(b)  Overtime Dollars | $2,902 | $0 | $42,259 | $9,080 | $42,898 | $142,130 | $14,988 | $564,855 | $55,003 | $181,476 | $25,200 | $35,791 | $170,753 | $193,783 | $33,373 | $63,901 | $372 | $108,201 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 32 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $0 | $0 | $244 | $0 | $239 | $0 | $0 | $754 | $0 | $0 | $0 | $288 | $0 | $0 | $0 | $0 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 66 | 111 | 139 | 133 | 105 | 29 | 80 | 270 | 143 | 194 | 56 | 258 | 0 | 146 | 164 | 160 | 4,369 |
| 39(a) Off-site specialty care. | 46 | 48 | 118 | 110 | 87 | 18 | 58 | 243 | 91 | 135 | 56 | 234 | 0 | 79 | 120 | 76 | 3,390 |
| 39(b) All others, including court. | 20 | 63 | 21 | 23 | 18 | 11 | 22 | 27 | 52 | 59 | 0 | 24 | 0 | 67 | 44 | 84 | 979 |
| 40 Unscheduled Transports | 44 | 36 | 21 | 0 | 7 | 1 | 0 | 49 | 48 | 23 | 5 | 1 | 0 | 5 | 10 | 53 | 631 |
| 41 Inmates Transported | 154 | 151 | 228 | 203 | 156 | 50 | 95 | 346 | 231 | 238 | 80 | 397 | 0 | 226 | 198 | 280 | 7,209 |
| 42 Budgeted Posts | 11 | 17 | 16 | 19 | 13 | 12 | 16 | 22 | 18 | 32 | 8 | 21 | 0 | 17 | 10 | 17 | 511 |
| 43 Redirected Staff Hours | -266 | 16 | 320 | 170 | 8 | -16 | 692 | 757 | 8 | -292 | 62 | 0 | 0 | 0 | 63 | 233 | 2,257 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 674 | 479 | 0 | 1,042 | 997 | 144 | 1,706 | 2,280 | 1,387 | 1,763 | 519 | 2,199 | 0 | 995 | 422 | 1,700 | 28,506 |
| 44(b) Overtime Dollars | $37,329 | $24,709 | $0 | $53,880 | $49,829 | $7,631 | $94,510 | $121,552 | $70,728 | $96,699 | $28,799 | $119,311 | $0 | $53,555 | $24,580 | $92,384 | $1,531,192 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 0 | 0 | 18 | 32 | 214 | 48 | 0 | 0 | 133 | 163 | 0 | 83 | 0 | 760 |
| 44(d) P.I.E. Dollars | $0 | $0 | $0 | $0 | $540 | $1,134 | $7,297 | $1,660 | $0 | $0 | $4,415 | $5,623 | $0 | $2,421 | $0 | $863 | $25,391 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 40 | 252 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 | 67 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 18 | 105 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 13 | 80 |
| 46 Redirected Staff Hours | 72 | 0 | 0 | 410 | -56 | 209 | 880 | 7,784 | 0 | 115 | 8 | 0 | 0 | 0 | -1,631 | -55 | 6,391 |
| 46(a) First Watch | 32 | 0 | 0 | 120 | 0 | 100 | 128 | 2,568 | 0 | 202 | 0 | 0 | 0 | 0 | -367 | -32 | 2,541 |
| 46(b) Second Watch | 24 | 0 | 0 | 216 | -8 | 87 | 616 | 2,104 | 0 | -95 | 0 | 0 | 0 | 0 | -536 | 0 | 2,243 |
| 46(c) Third Watch | 16 | 0 | 0 | 74 | -48 | 22 | 136 | 3,112 | 0 | 8 | 8 | 0 | 0 | 0 | -728 | -23 | 1,607 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 2,281 | 729 | 0 | 779 | 157 | 1,755 | 1,814 | 13,130 | 1,350 | 1,286 | 484 | 405 | 0 | 2,022 | 146 | 457 | 57,719 |
| 47(b) Overtime Dollars | $129,334 | $37,605 | $0 | $40,264 | $7,851 | $93,331 | $102,445 | $700,362 | $68,850 | $72,569 | $26,855 | $21,994 | $0 | $113,655 | $7,885 | $24,651 | $3 134 614 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 85 | 0 | 220 | 184 | 993 | 0 | 184 | 112 | 119 | 0 | 8 | 0 | 330 | 2,291 |
| 47(d) P.I.E. Dollars | $0 | $0 | $0 | $2,269 | $0 | $7,799 | $6,026 | $34,338 | $0 | $6,557 | $4,415 | $4,100 | $0 | $202 | $0 | $11,867 | $79,098 |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Health Care Access Unit (HCAU) | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **430** | **174** | **373** | **233** | **611** | **247** | **381** | **478** | **206** | **456** | **416** | **681** | **380** | **397** | **230** | **266** | **280** | **448** |
| 48(a) First Watch | 78 | 31 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 225 | 84 | 196 | 120 | 324 | 138 | 203 | 239 | 106 | 236 | 211 | 393 | 166 | 198 | 123 | 139 | 158 | 244 |
| 48(c) Third Watch | 127 | 59 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 67 | 83 | 85 | 144 |
| **49 Vacant Correctional Officer Posts for the Institution** | **23** | **66** | **21** | **18** | **58** | **22** | **31** | **0** | **0** | **50** | **90** | **151** | **24** | **50** | **53** | **0** | **57** | **81** |
| 49(a) First Watch | 5 | 16 | 3 | 7 | 12 | 7 | 8 | 0 | 0 | 12 | 0 | 25 | 9 | 7 | 11 | 0 | 0 | 11 |
| 49(b) Second Watch | 6 | 23 | 9 | 7 | 25 | 5 | 9 | 0 | 0 | 21 | 90 | 72 | 6 | 16 | 35 | 0 | 57 | 22 |
| 49(c) Third Watch | 12 | 27 | 9 | 4 | 21 | 10 | 14 | 0 | 0 | 17 | 0 | 54 | 9 | 27 | 7 | 0 | 0 | 48 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **12** | **44** | **37** | **82** | **54** | **48** | **99** | **74** | **105** | **145** | **149** | **34** | **45** | **35** | **60** | **45** | **60** |
| 50(a) First Watch | 15 | 1 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| 50(b) Second Watch | 69 | 10 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 80 | 124 | 21 | 32 | 26 | 42 | 35 | 47 |
| 50(c) Third Watch | 26 | 1 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **18** | **0** | **0** | **0** | **11** | **0** | **0** | **0** | **0** | **3** | **21** | **0** | **0** | **1** | **4** | **3** | **0** | **1** |
| 51(a) First Watch | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 5 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 3 | 3 | 0 | 1 |
| 51(c) Third Watch | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **150.2** | **18.4** | **58.8** | **48.6** | **101.2** | **73.4** | **62.8** | **133.2** | **108.0** | **147.0** | **211.4** | **179.6** | **47.8** | **61.2** | **46.0** | **83.2** | **60.8** | **78.8** |

Note:  Red  indicates institution did not provide valid data.

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 355 | 517 | 426 | 336 | 390 | 530 | 428 | 437 | 539 | 555 | 226 | 380 | 0 | 503 | 255 | 438 |
| 48(a) First Watch | 50 | 67 | 55 | 44 | 66 | 82 | 61 | 59 | 67 | 78 | 37 | 60 | 0 | 67 | 34 | 73 |
| 48(b) Second Watch | 187 | 291 | 237 | 186 | 198 | 298 | 226 | 249 | 314 | 301 | 117 | 195 | 0 | 280 | 140 | 233 |
| 48(c) Third Watch | 118 | 159 | 134 | 106 | 126 | 150 | 141 | 129 | 158 | 176 | 72 | 125 | 0 | 156 | 81 | 132 |
| 49 Vacant Correctional Officer Posts for the Institution | 58 | 45 | 41 | 0 | 39 | 35 | 82 | 0 | 2 | 34 | 3 | 41 | 0 | 100 | 0 | 42 |
| 49(a) First Watch | 16 | 0 | 8 | 0 | 0 | 3 | 17 | 0 | 0 | 10 | 1 | 7 | 0 | 18 | 0 | 0 |
| 49(b) Second Watch | 20 | 3 | 21 | 0 | 39 | 18 | 34 | 0 | 2 | 9 | 1 | 19 | 0 | 40 | 0 | 42 |
| 49(c) Third Watch | 22 | 42 | 12 | 0 | 0 | 14 | 31 | 0 | 0 | 15 | 1 | 15 | 0 | 42 | 0 | 0 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 40 | 67 | 81 | 72 | 77 | 88 | 56 | 102 | 143 | 98 | 38 | 60 | 0 | 90 | 55 | 97 |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 0 | 3 | 6 | 10 |
| 50(b) Second Watch | 30 | 56 | 64 | 55 | 50 | 76 | 43 | 83 | 106 | 71 | 27 | 45 | 0 | 72 | 33 | 69 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 9 | 11 | 13 | 31 | 24 | 9 | 13 | 0 | 15 | 16 | 18 |
| 51 Vacant Correctional Officer Posts in the HCAU | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 54.4 | 84.2 | 101.6 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 176.8 | 133.6 | 52.8 | 75.0 | 0.0 | 110.6 | 78.4 | 132.4 |

*Note: Red indicates institution did not provide valid data.*

Case 2:90-cv-00520-KJM-SCR   Document 5158   Filed 06/02/14   Page 44 of 81

| February Inmate Population *(excludes out-of-state inmates)*: | | | | | 121,404 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | 103,940 | 90,661 | 30,614 | 58,725 | 283,940 |
| **Inmate Refusals:** | 4,619 | 8,868 | 1,526 | 2,822 | 17,835 |
| | 4.4% | 9.8% | 5.0% | 4.8% | 6.3% |
| **Inmates Seen:** | 92,466 | 72,703 | 26,896 | 52,287 | 244,352 |
| | 89.0% | 80.2% | 87.9% | 89.0% | 86.1% |
| **Inmates Not Seen:** | 6,855 | 9,090 | 2,192 | 3,616 | 21,753 |
| | 6.6% | 10.0% | 7.2% | 6.2% | 7.7% |
| Not Seen Due to Custody: | 202 | 625 | 214 | 230 | 1,271 |
| | 0.2% | 0.7% | 0.7% | 0.4% | 0.4% |
| Not Seen Due to Provider: | 5,408 | 6,198 | 1,528 | 2,503 | 15,637 |
| | 5.2% | 6.8% | 5.0% | 4.3% | 5.5% |
| Not Seen Due to Other: | 1,245 | 2,267 | 450 | 883 | 4,845 |
| | 1.2% | 2.5% | 1.5% | 1.5% | 1.7% |

On-Site Specialty Care:   13,588    Off-Site Specialty Care:   4,096    Average Number of Inmates per Scheduled Transport:   1.25

**Results Explanation**

In February institutions recorded a total of 283,940 ducats and add-ons (316,936 in January). Of those, 244,352 were seen; 17,835 resulted in inmate refusals; and 21,753 were categorized under *Inmates Not Seen* as follows: 1,271 for custody reasons, 15,637 for provider reasons, and 4,845 for other reasons. NOTE: This report does not include data for San Quentin State Prison.





* Does not include data for San Quentin.

**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**
The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report and/or TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)  59,907    (Overtime  57,319 ; P.I.E.  2,588 )  Associated PY Value    374

Medical Transportation Total Hours (based on FY year-to-date monthly averages)  31,197    (Overtime  30,487 ; P.I.E.  710  )  Associated PY Value    195

*Notes:  CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*
*\* Does not include December 2013, January 2014, and February 2014 data for SQ.*

**Comparative Performance Indicators – by Division of Adult Institutions Missions**

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.85% | 99.48% | 97.72% | 99.98% |
| Seen for Medical Services* | 100.00% | 99.81% | 99.52% | 98.36% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.97% | 99.03% | 98.19% | 100.00% |
| Seen for Dental Services* | 100.00% | 99.45% | 100.00% | 97.20% | 99.88% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 97.19% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.60% | 99.93% | 100.00% | 99.65% | 100.00% | 100.00% | 99.69% | 100.00% | 98.49% | 99.61% |
| Seen for Medical Services* | 99.72% | 99.91% | 100.00% | 99.34% | 100.00% | 100.00% | 99.77% | 100.00% | 99.97% | 99.98% |
| Seen for Mental Health Services* | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.66% | 100.00% | 99.23% | 99.32% |
| Seen for Dental Services* | 98.60% | 99.84% | 100.00% | 99.92% | 100.00% | 100.00% | 98.85% | 100.00% | 97.23% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.74% | 100.00% | 100.00% | 99.78% | 100.00% | 100.00% | 99.90% | 100.00% | 97.24% | 100.00% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 98.40% | 99.29% | 99.83% | 99.41% | 97.30% | 99.99% | 99.92% | 99.88% |
| Seen for Medical Services* | 100.00% | 99.63% | 98.72% | 100.00% | 99.69% | 97.92% | 100.00% | 99.98% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 97.14% | 99.73% | 99.54% | 99.78% | 97.27% | 100.00% | 100.00% | 99.82% |
| Seen for Dental Services* | 100.00% | 98.85% | 98.98% | 100.00% | 96.25% | 95.45% | 100.00% | 99.48% | 99.71% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.81% | 96.54% | 99.89% | 100.00% | 99.80% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.79% | 99.74% | 97.98% | 99.75% | 99.99% | 99.99% | 99.94% | 100.00% | 0.00% | 99.84% |
| Seen for Medical Services* | 99.86% | 99.98% | 99.62% | 99.95% | 100.00% | 99.97% | 100.00% | 100.00% | 0.00% | 99.84% |
| Seen for Mental Health Services* | 100.00% | 99.54% | 96.99% | 99.94% | 99.95% | 100.00% | 100.00% | 100.00% | 0.00% | 99.16% |
| Seen for Dental Services* | 99.68% | 99.10% | 98.13% | 98.69% | 100.00% | 99.22% | 100.00% | 100.00% | 0.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.73% | 99.91% | 99.26% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 0.00% | 100.00% |

*Exc udes inmate refusals*

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 98.02% | 93.30% | 92.15% | 88.90% | 95.62% |
| Seen for Medical Services* | 97.16% | 95.38% | 95.77% | 92.07% | 96.09% |
| Seen for Mental Health Services* | 100.00% | 91.28% | 86.36% | 74.55% | 95.13% |
| Seen for Dental Services* | 99.63% | 94.82% | 98.09% | 87.85% | 94.34% |
| Seen for Diagnostic/Specialty Services* | 99.23% | 90.91% | 93.65% | 90.06% | 96.08% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.73% | 87.49% | 92.44% | 96.52% | 91.60% | 92.50% | 87.56% | 92.06% | 90.44% | 95.57% |
| Seen for Medical Services* | 88.32% | 88.65% | 91.39% | 96.82% | 88.60% | 90.55% | 91.28% | 93.26% | 92.90% | 95.96% |
| Seen for Mental Health Services* | 90.75% | 89.30% | 96.37% | 96.82% | 93.15% | 82.78% | 79.01% | 88.95% | 91.19% | 95.28% |
| Seen for Dental Services* | 93.45% | 90.54% | 85.45% | 96.77% | 93.63% | 94.39% | 94.73% | 95.56% | 87.66% | 95.30% |
| Seen for Diagnostic/Specialty Services* | 93.71% | 82.66% | 95.76% | 95.49% | 97.12% | 96.51% | 95.88% | 91.57% | 88.67% | 96.23% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.22% | 85.20% | 88.85% | 92.67% | 93.45% | 90.42% | 91.14% | 92.44% | 86.57% |
| Seen for Medical Services* | 93.77% | 92.03% | 87.28% | 93.02% | 92.33% | 95.41% | 94.97% | 95.09% | 88.93% |
| Seen for Mental Health Services* | 91.09% | 77.62% | 86.63% | 93.07% | 96.30% | 81.77% | 88.17% | 81.87% | 81.60% |
| Seen for Dental Services* | 97.16% | 91.06% | 89.91% | 88.72% | 84.58% | 89.53% | 94.84% | 93.70% | 88.33% |
| Seen for Diagnostic/Specialty Services* | 97.47% | 93.45% | 93.13% | 95.62% | 93.25% | 91.70% | 93.96% | 96.00% | 90.86% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.06% | 95.39% | 87.97% | 94.79% | 92.59% | 95.46% | 89.04% | 94.91% | 0.00% | 88.52% |
| Seen for Medical Services* | 96.37% | 96.33% | 90.18% | 95.08% | 89.81% | 96.96% | 92.01% | 97.05% | 0.00% | 85.38% |
| Seen for Mental Health Services* | 83.64% | 93.68% | 84.97% | 93.01% | 92.99% | 95.56% | 83.96% | 95.10% | 0.00% | 86.81% |
| Seen for Dental Services* | 89.53% | 94.30% | 89.33% | 94.35% | 96.52% | 94.00% | 94.29% | 87.91% | 0.00% | 90.73% |
| Seen for Diagnostic/Specialty Services* | 93.97% | 96.63% | 94.49% | 97.49% | 96.49% | 92.74% | 91.39% | 98.26% | 0.00% | 92.11% |

*Excludes inmate refusals*

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.60% | 100.00% | 99.93% | 99.79% | 100.00% | 99.85% | 100.00% | 99.74% | 99.48% | 97.98% | 97.72% | 98.40% | 99.75% | 99.65% | 100.00% | 99.99% | 99.98% | 99.29% |
| Medical Services* | 99.72% | 100.00% | 99.91% | 99.86% | 100.00% | 99.81% | 100.00% | 99.98% | 99.52% | 99.62% | 98.36% | 99.63% | 99.95% | 99.34% | 100.00% | 100.00% | 100.00% | 98.72% |
| Mental Health Services* | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 99.54% | 99.03% | 96.99% | 98.19% | 97.14% | 99.94% | 100.00% | 100.00% | 99.95% | 100.00% | 99.73% |
| Dental Services* | 98.60% | 100.00% | 99.84% | 99.68% | 100.00% | 99.45% | 100.00% | 99.10% | 100.00% | 98.13% | 97.20% | 98.85% | 98.69% | 99.92% | 100.00% | 100.00% | 99.88% | 98.98% |
| Diagnostic/Specialty Services* | 99.74% | 100.00% | 100.00% | 99.73% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 99.26% | 97.19% | 100.00% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 100.00% |

*Excludes inmate refusals

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.73% | 98.02% | 87.49% | 94.06% | 94.22% | 93.30% | 92.44% | 95.39% | 92.15% | 87.97% | 88.90% | 85.20% | 94.79% | 96.52% | 91.60% | 92.59% | 95.62% | 88.85% |
| Seen for Medical Services* | 88.32% | 97.16% | 88.65% | 96.37% | 93.77% | 95.38% | 91.39% | 96.33% | 95.77% | 90.18% | 92.07% | 92.03% | 95.08% | 96.82% | 88.60% | 89.81% | 96.09% | 87.28% |
| Seen for Mental Health Services* | 90.75% | 100.00% | 89.30% | 83.64% | 91.09% | 91.28% | 96.37% | 93.68% | 86.36% | 84.97% | 74.55% | 77.62% | 93.01% | 96.82% | 93.15% | 92.99% | 95.13% | 86.63% |
| Seen for Dental Services* | 93.45% | 99.63% | 90.54% | 89.53% | 97.16% | 94.82% | 85.45% | 94.30% | 98.09% | 89.33% | 87.85% | 91.06% | 94.35% | 96.77% | 93.63% | 96.52% | 94.34% | 89.91% |
| Seen for Diagnostic/Specialty Services* | 93.71% | 99.23% | 82.66% | 93.97% | 97.47% | 90.91% | 95.76% | 96.63% | 93.65% | 94.49% | 90.06% | 93.45% | 97.49% | 95.49% | 97.12% | 96.49% | 96.08% | 93.13% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages reported above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 4,001 | 953 | 3,859 | 4,942 | 3,624 | 2,953 | 4,679 | 2,096 | 4,641 | 2,057 | 4,360 | 3,049 | 5,082 | 2,298 | 2,492 | 3,257 | 3,421 |  |
| Total No. of Ducats Issued & Add-on Appts | 8,827 | 1,428 | 4,638 | 4,383 | 7,840 | 11,700 | 3,906 | 14,475 | 8,610 | 16,851 | 6,205 | 12,118 | 5,946 | 8,026 | 3,784 | 8,386 | 6,305 | 5,174 |
| Total Inmate Refusals | 97 | 13 | 425 | 124 | 509 | 144 | 161 | 1,105 | 662 | 254 | 207 | 3,354 | 30 | 18 | 46 | 571 | 71 | 528 |
| Percentage not seen due to Inmate (refusals) | 1.10% | 0.91% | 9.16% | 2.83% | 6.49% | 1.23% | 4.12% | 7.63% | 7.69% | 1.51% | 3.34% | 27.68% | 0.50% | 0.22% | 1.22% | 6.81% | 1.13% | 10.20% |
| Total Inmates Seen | 7,921 | 1,387 | 3,686 | 4,006 | 6,907 | 10,782 | 3,462 | 12,753 | 7,324 | 14,600 | 5,332 | 7,467 | 5,608 | 7,729 | 3,424 | 7,236 | 5,961 | 4,128 |
| Total Inmates Not Seen | 809 | 28 | 527 | 253 | 424 | 774 | 283 | 617 | 624 | 1,997 | 666 | 1,297 | 308 | 279 | 314 | 579 | 273 | 518 |
| Not Seen Due to Custody | 35 | 0 | 3 | 9 | 0 | 17 | 0 | 35 | 41 | 336 | 137 | 140 | 15 | 28 | 0 | 1 | 1 | 33 |
| Percentage not seen due to Custody | 0.40% | 0.00% | 0.06% | 0.21% | 0.00% | 0.15% | 0.00% | 0.24% | 0.48% | 1.99% | 2.21% | 1.16% | 0.25% | 0.35% | 0.00% | 0.01% | 0.02% | 0.64% |
| Not Seen Due to Provider | 647 | 25 | 424 | 194 | 330 | 600 | 245 | 260 | 365 | 1,344 | 421 | 825 | 237 | 220 | 280 | 463 | 223 | 385 |
| Percentage not seen due to Provider | 7.33% | 1.75% | 9.14% | 4.43% | 4.21% | 5.13% | 6.27% | 1.80% | 4.24% | 7.98% | 6.78% | 6.81% | 3.99% | 2.74% | 7.40% | 5.52% | 3.54% | 7.44% |
| Not Seen Due to Other | 127 | 3 | 100 | 50 | 94 | 157 | 38 | 322 | 218 | 317 | 108 | 332 | 56 | 31 | 34 | 115 | 49 | 100 |
| Percentage not seen due to Other | 1.44% | 0.21% | 2.16% | 1.14% | 1.20% | 1.34% | 0.97% | 2.22% | 2.53% | 1.88% | 1.74% | 2.74% | 0.94% | 0.39% | 0.90% | 1.37% | 0.78% | 1.93% |
| Average Inmates per Scheduled Transport | 1.09 | 1.55 | 1.29 | 1.07 | 1.08 | 1.36 | 1.33 | 2.20 | 1.52 | 1.64 | 1.09 | 1.54 | 1.72 | 1.53 | 1.27 | 1.31 | 1.00 |  |
| Inmates Seen for On-Site Specialty Care | 349 | 0 | 325 | 155 | 239 | 379 | 631 | 301 | 357 | 480 | 435 | 426 | 267 | 529 | 338 | 339 | 245 | 196 |
| Inmates Seen for Off-Site Specialty Care | 105 | 31 | 81 | 63 | 86 | 185 | 89 | 390 | 140 | 248 | 228 | 145 | 115 | 150 | 61 | 88 | 84 | 111 |

| Timekeeper's Monthly Overtime & Expenditure Report | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Trans Inmate - Code .16 * | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,537 | 123 | 1,597 | 146 | 417 | 1,492 | 942 | 2,072 | 1,035 | 821 | 1,171 | 2,361 | 511 | 842 | 1,211 | 911 | 831 | 600 |
| Overtime Dollars | $85,210 | $4,910 | $89,729 | $6,671 | $20,730 | $83,860 | $52,181 | $107,776 | $57,999 | $40,763 | $63,239 | $124,442 | $28,064 | $42,546 | $65,533 | $50,627 | $42,385 | $32,364 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 8 | 11 | 0 | 32 | 0 | 19 | 16 | 0 | 0 | 25 | 5 | 0 | 0 | 12 | 8 | 0 |
| P.I.E. Dollars | $0 | $0 | $239 | $320 | $0 | $1,054 | $0 | $904 | $406 | $0 | $0 | $881 | $147 | $0 | $0 | $349 | $280 | $0 |
| Medical Costs - Code .08 * | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 123 | 121 | 1,944 | 545 | 640 | 3,912 | 534 | 11,687 | 2,588 | 2,931 | 399 | 1,065 | 3,536 | 468 | 2,127 | 1,404 | 92 | 1,307 |
| Overtime Dollars | $6,854 | $4,863 | $109,684 | $24,916 | $31,832 | $222,515 | $29,745 | $628,371 | $147,869 | $145,524 | $21,533 | $61,685 | $198,026 | $23,648 | $120,092 | $79,551 | $4,692 | $70,500 |
| P.I.E. Hours | 0 | 0 | 0 | 37 | 0 | 48 | 0 | 111 | 87 | 0 | 0 | 0 | 32 | 0 | 16 | 8 | 8 | 0 |
| P.I.E. Dollars | $0 | $0 | $0 | $1,127 | $0 | $1,318 | $0 | $3,619 | $2,410 | $0 | $0 | $1,042 | $0 | $0 | $409 | $288 | $280 | $0 |
| Redirected Staff Hours | | | | | | | | | | | | | | | | | | |
| Transportation | -264 | 0 | 0 | 44 | 44 | 149 | 21 | 56 | 72 | 296 | 56 | 30 | -24 | -123 | -259 | 16 | 0 | 0 |
| Medical Guarding | -2,160 | 0 | 0 | 176 | 104 | 213 | 64 | 104 | 200 | 8 | -1,264 | 42 | 334 | 0 | 152 | 8 | 0 | 642 |

Notes: Red indicates institution did not provide valid data.

* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 99.83% | 99.41% | 99.69% | 99.99% | 97.30% | 100.00% | 99.94% | 99.99% | 99.92% | 100.00% | 98.49% | 0.00% | 99.88% | 99.61% | 99.84% | 99.52% |
| Medical Services\* | 100.00% | 100.00% | 99.69% | 99.77% | 99.97% | 97.92% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 99.97% | 0.00% | 100.00% | 99.98% | 100.00% | 99.80% |
| Mental Health Services\* | 100.00% | 99.54% | 99.78% | 99.66% | 100.00% | 97.27% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.23% | 0.00% | 99.82% | 99.32% | 99.16% | 99.24% |
| Dental Services\* | 100.00% | 100.00% | 96.25% | 98.85% | 100.00% | 95.45% | 100.00% | 99.23% | 100.00% | 99.48% | 100.00% | 97.23% | 0.00% | 99.71% | 100.00% | 100.00% | 99.26% |
| Diagnostic/Specialty Services\* | 100.00% | 100.00% | 99.81% | 99.90% | 100.00% | 96.54% | 100.00% | 99.96% | 99.89% | 100.00% | 100.00% | 97.24% | 0.00% | 99.80% | 99.61% | 100.00% | 99.59% |

*\*Excludes inmate refusals*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators\*** | 92.50% | 92.67% | 93.45% | 87.56% | 95.46% | 90.42% | 92.06% | 89.04% | 91.14% | 92.44% | 94.91% | 90.44% | 0.00% | 86.57% | 95.57% | 88.52% | 91.83% |
| Seen for Medical Services\* | 90.55% | 93.02% | 92.33% | 91.28% | 96.96% | 95.41% | 93.26% | 92.01% | 94.97% | 95.09% | 97.05% | 92.90% | 0.00% | 88.93% | 95.96% | 85.38% | 93.10% |
| Seen for Mental Health Services\* | 82.78% | 93.07% | 96.30% | 79.01% | 95.56% | 81.77% | 85.45% | 83.96% | 88.17% | 81.87% | 95.10% | 91.19% | 0.00% | 81.60% | 95.28% | 86.81% | 88.89% |
| Seen for Dental Services\* | 94.39% | 88.72% | 84.58% | 94.73% | 94.00% | 89.53% | 95.56% | 94.29% | 94.84% | 93.70% | 87.91% | 87.66% | 0.00% | 88.33% | 95.30% | 90.73% | 92.46% |
| Seen for Diagnostic/Specialty Services\* | 96.51% | 95.62% | 93.25% | 95.88% | 92.74% | 91.70% | 91.57% | 91.39% | 93.96% | 96.00% | 98.26% | 88.67% | 0.00% | 90.86% | 96.23% | 92.11% | 93.53% |

*\*Excludes inmate refusals*

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,082 | 3,743 | 3,665 | 2,887 | 4,706 | 2,737 | 3,106 | 3,087 | 2,208 | 5,492 | 4,743 | 4,106 | 3,955 | 3,320 | 3,236 | 5,183 | 121,404 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,444 | 7,603 | 11,246 | 9,278 | 16,202 | 4,425 | 6,494 | 13,479 | 9,497 | 10,699 | 5,268 | 8,659 | 0 | 9,156 | 16,593 | 12,295 | 283,940 |
| **Total Inmate Refusals** | 135 | 1,002 | 969 | 579 | 504 | 614 | 386 | 608 | 1,191 | 203 | 124 | 210 | 0 | 1,099 | 508 | 1,384 | 17,835 |
| Percentage not seen due to Inmate (refusals) | 3.04% | 13.18% | 8.62% | 6.24% | 3.11% | 13.88% | 5.94% | 4.51% | 12.54% | 1.90% | 2.35% | 2.43% | 0.00% | 12.00% | 3.06% | 11.26% | 6.28% |
| **Total Inmates Seen** | 3,986 | 6,117 | 9,604 | 7,617 | 14,986 | 3,446 | 5,623 | 11,460 | 7,570 | 9,702 | 4,882 | 7,641 | 0 | 6,975 | 15,372 | 9,658 | 244,352 |
| **Total Inmates Not Seen** | 323 | 484 | 673 | 1,082 | 712 | 365 | 485 | 1,411 | 736 | 794 | 262 | 808 | 0 | 1,082 | 713 | 1,253 | 21,753 |
| Not Seen Due to Custody | 0 | 11 | 61 | 27 | 2 | 103 | 0 | 8 | 1 | 8 | 0 | 128 | 0 | 10 | 63 | 18 | 1,271 |
| Percentage not seen due to Custody | 0.00% | 0.14% | 0.54% | 0.29% | 0.01% | 2.33% | 0.00% | 0.06% | 0.01% | 0.07% | 0.00% | 1.48% | 0.00% | 0.11% | 0.38% | 0.15% | 0.45% |
| Not Seen Due to Provider | 270 | 304 | 444 | 937 | 490 | 142 | 363 | 1,253 | 481 | 632 | 226 | 496 | 0 | 784 | 451 | 876 | 15,637 |
| Percentage not seen due to Provider | 6.08% | 4.00% | 3.95% | 10.10% | 3.02% | 3.21% | 5.59% | 9.30% | 5.06% | 5.91% | 4.29% | 5.73% | 0.00% | 8.56% | 2.72% | 7.12% | 5.51% |
| Not Seen Due to Other | 53 | 169 | 168 | 118 | 220 | 120 | 122 | 150 | 254 | 154 | 36 | 184 | 0 | 288 | 199 | 359 | 4,845 |
| Percentage not seen due to Other | 1.19% | 2.22% | 1.49% | 1.27% | 1.36% | 2.71% | 1.88% | 1.11% | 2.67% | 1.44% | 0.68% | 2.12% | 0.00% | 3.15% | 1.20% | 2.92% | 1.71% |
| **Average Inmates per Scheduled Transport** | 1.16 | 1.27 | 1.14 | 1.59 | 1.34 | 1.38 | 1.04 | 1.06 | 1.05 | 1.05 | 1.00 | 1.51 | 0.00 | 1.14 | 1.16 | 1.90 | 1.25 |
| **Inmates Seen for On-Site Specialty Care** | 237 | 346 | 423 | 642 | 957 | 75 | 571 | 520 | 153 | 741 | 329 | 1,154 | | 313 | 371 | 765 | 13,588 |
| **Inmates Seen for Off-Site Specialty Care** | 51 | 57 | 138 | 159 | 94 | 33 | 49 | 203 | 79 | 130 | 67 | 274 | 0 | 112 | 136 | 114 | 4,096 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,151 | 1,060 | 1,239 | 756 | 633 | 142 | 2,752 | 1,884 | 1,113 | 3,613 | 395 | 1,554 | 0 | 1,014 | 1,426 | 2,170 | 39,520 |
| Overtime Dollars | $63,070 | $53,808 | $56,625 | $39,075 | $31,655 | $7,526 | $152,006 | $100,471 | $56,766 | $198,127 | $20,540 | $84,314 | $0 | $54,452 | $81,201 | $117,961 | $2,116,625 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 0 | 7 | 0 | 16 | 8 | 232 | 0 | 0 | 0 | 0 | 75 | 0 | 4 | 0 | 0 | 632 |
| P.I.E. Dollars | $0 | $0 | $0 | $194 | $480 | $284 | $7,907 | $0 | $0 | $0 | $0 | $2,617 | $5,380 | $0 | $117 | $0 | $21,558 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,424 | 2,154 | 4,161 | 584 | 256 | 223 | 3,927 | 9,763 | 2,645 | 2,827 | 425 | 0 | 0 | 2,445 | 1,128 | 993 | 68,377 |
| Overtime Dollars | $80,716 | $109,316 | $190,176 | $30,222 | $12,813 | $11,859 | $220,671 | $521,672 | $134,886 | $159,905 | $22,950 | $0 | $0 | $136,767 | $62,977 | $53,553 | $3,680,380 |
| P.I.E. Hours | 0 | 10 | 48 | 24 | 0 | 8 | 352 | 976 | 0 | 219 | 0 | 132 | 0 | 93 | 3 | 291 | 2,503 |
| P.I.E. Dollars | $0 | $310 | $2,227 | $641 | $0 | $284 | $11,805 | $33,750 | $0 | $7,730 | $0 | $4,567 | $0 | $2,538 | $90 | $10,464 | $84,898 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -119 | 24 | 168 | 282 | 76 | -24 | 729 | 574 | 8 | -373 | 46 | 763 | 0 | 0 | 127 | 246 | 2,640 |
| Medical Guarding | 0 | 0 | 0 | 231 | -200 | 16 | 946 | 6,768 | 0 | 72 | 16 | 372 | 0 | 0 | -696 | -56 | 6,092 |

*Notes: Red indicates institution did not provide valid data.*

*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,253 | 712 | 2,090 | 1,349 | 1,972 | 4,052 | 1,303 | 3,850 | 2,024 | 2,818 | 1,904 | 2,439 | 2,042 | 2,928 | 1,441 | 3,733 | 2,406 | 1,355 |
| 1(a) Primary Care Provider Ducats | 1,856 | 74 | 1,357 | 1,117 | 1,381 | 1,944 | 801 | 2,703 | 878 | 2,242 | 1,162 | 1,747 | 1,260 | 1,709 | 994 | 1,087 | 1,196 | 990 |
| 1(b) RN Ducats | 397 | 638 | 733 | 232 | 591 | 2,108 | 502 | 1,147 | 1,146 | 576 | 742 | 692 | 782 | 1,219 | 447 | 2,646 | 1,210 | 365 |
| 2 Add-on Appointments | 1,389 | 169 | 408 | 865 | 1,312 | 841 | 242 | 1,047 | 817 | 347 | 314 | 819 | 174 | 565 | 676 | 73 | 306 | 531 |
| 3 Inmate Refusals | 13 | 2 | 190 | 67 | 120 | 63 | 58 | 242 | 123 | 27 | 88 | 535 | 0 | 2 | 21 | 292 | 28 | 164 |
| 4 Inmates Seen | 3,205 | 854 | 2,046 | 2,069 | 2,967 | 4,607 | 1,359 | 4,484 | 2,603 | 2,830 | 1,961 | 2,506 | 2,107 | 3,380 | 1,857 | 3,156 | 2,579 | 1,503 |
| 5 Not Seen Due to Custody | 10 | 0 | 2 | 3 | 0 | 9 | 0 | 1 | 13 | 12 | 35 | 10 | 1 | 23 | 0 | 0 | 0 | 22 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 8 | 0 | 2 | 3 | 0 | 8 | 0 | 1 | 13 | 12 | 35 | 10 | 1 | 0 | 0 | 0 | 0 | 22 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 368 | 22 | 211 | 58 | 169 | 170 | 122 | 85 | 66 | 278 | 109 | 159 | 90 | 79 | 217 | 308 | 85 | 161 |
| 6(a) Unable to complete line | 16 | 1 | 10 | 1 | 7 | 6 | 16 | 0 | 9 | 3 | 0 | 33 | 0 | 0 | 56 | 90 | 0 | 44 |
| 6(b) Scheduling error | 265 | 10 | 44 | 18 | 63 | 59 | 30 | 67 | 2 | 37 | 64 | 13 | 55 | 29 | 71 | 60 | 47 | 41 |
| 6(c) Provider cancelled | 87 | 10 | 121 | 39 | 97 | 100 | 76 | 18 | 53 | 220 | 28 | 92 | 34 | 49 | 82 | 157 | 36 | 55 |
| 6(d) Lack of provider preparation | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 0 | 0 | 19 |
| 6(e) Medically restricted movement | 0 | 0 | 35 | 0 | 0 | 1 | 0 | 0 | 2 | 18 | 10 | 0 | 0 | 1 | 7 | 1 | 0 | 1 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| 7 Not Seen Due to Other | 46 | 3 | 49 | 17 | 28 | 44 | 6 | 85 | 36 | 18 | 25 | 48 | 18 | 9 | 22 | 50 | 20 | 36 |
| 7(a) Inmate paroled or transferred | 9 | 0 | 4 | 3 | 16 | 12 | 3 | 22 | 2 | 8 | 9 | 8 | 8 | 5 | 5 | 12 | 7 | 3 |
| 7(b) Inmate received conflicting ducats | 3 | 0 | 9 | 2 | 3 | 14 | 0 | 25 | 5 | 4 | 8 | 7 | 0 | 0 | 4 | 12 | 1 | 12 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 29 | 1 | 5 | 7 | 2 | 9 | 3 | 9 | 7 | 2 | 3 | 5 | 1 | 2 | 6 | 18 | 12 | 5 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 0 | 5 | 4 | 4 | 6 | 0 | 27 | 15 | 3 | 4 | 18 | 8 | 2 | 6 | 5 | 0 | 5 |
| 7(f) Inmate out to court | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 7 | 0 | 0 | 0 | 3 | 0 | 0 |
| 7(g) Other reason ** | 0 | 2 | 25 | 0 | 1 | 1 | 0 | 0 | 6 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 11 |
| 8 Total Inmates Not Seen | 424 | 25 | 262 | 78 | 197 | 223 | 128 | 171 | 115 | 308 | 169 | 217 | 109 | 111 | 239 | 358 | 105 | 219 |
| 9 Medical 7362s | 1,652 | 475 | 1,392 | 518 | 1,705 | 3,107 | 1,035 | 2,849 | 1,316 | 6,406 | 805 | 3,034 | 1,223 | 1,838 | 0 | 1,454 | 1,608 | 956 |

*Note: Red indicates institution did not provide valid data.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,602 | 1,569 | 2,632 | 2,015 | 5,323 | 369 | 1,581 | 2,757 | 2,374 | 2,487 | 1,784 | 3,121 | 0 | 2,759 | 3,839 | 2,891 | 77,774 |
| 1(a) Primary Care Provider Ducats | 1,051 | 1,513 | 1,741 | 1,267 | 1,397 | 368 | 1,352 | 1,646 | 1,158 | 2,052 | 905 | 1,723 | 0 | 1,398 | 1,829 | 1,711 | 45,609 |
| 1(b) RN Ducats | 551 | 56 | 891 | 748 | 3,926 | 1 | 229 | 1,111 | 1,216 | 435 | 879 | 1,398 | 0 | 1,361 | 2,010 | 1,180 | 32,165 |
| 2 Add-on Appointments | 578 | 939 | 989 | 798 | 2,199 | 1,687 | 729 | 1,970 | 321 | 2,293 | 116 | 148 | 0 | 749 | 541 | 1,214 | 26,166 |
| 3 Inmate Refusals | 32 | 374 | 440 | 197 | 176 | 137 | 143 | 124 | 310 | 57 | 35 | 74 | 0 | 274 | 95 | 116 | 4,619 |
| 4 Inmates Seen | 1,945 | 1,985 | 2,937 | 2,388 | 7,123 | 1,831 | 2,021 | 4,235 | 2,265 | 4,491 | 1,810 | 2,968 | 0 | 2,876 | 4,112 | 3,406 | 92,466 |
| 5 Not Seen Due to Custody | 0 | 0 | 10 | 6 | 2 | 40 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 202 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 10 | 6 | 0 | 40 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 174 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 6 Not Seen Due to Provider | 171 | 120 | 195 | 206 | 114 | 34 | 111 | 339 | 67 | 178 | 49 | 142 | 0 | 302 | 149 | 474 | 5,408 |
| 6(a) Unable to complete line | 25 | 0 | 51 | 9 | 16 | 0 | 9 | 26 | 4 | 56 | 0 | 1 | 0 | 6 | 15 | 81 | 591 |
| 6(b) Scheduling error | 95 | 19 | 17 | 44 | 76 | 13 | 42 | 158 | 35 | 84 | 17 | 44 | 0 | 77 | 78 | 175 | 1,949 |
| 6(c) Provider cancelled | 51 | 101 | 117 | 152 | 21 | 20 | 59 | 155 | 27 | 38 | 32 | 91 | 0 | 216 | 53 | 217 | 2,704 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 50 |
| 6(e) Medically restricted movement | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 3 | 0 | 97 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 7 Not Seen Due to Other | 32 | 29 | 39 | 16 | 107 | 14 | 35 | 29 | 53 | 53 | 6 | 84 | 0 | 56 | 23 | 109 | 1,245 |
| 7(a) Inmate paroled or transferred | 4 | 3 | 6 | 4 | 49 | 2 | 6 | 10 | 9 | 8 | 2 | 12 | 0 | 13 | 2 | 47 | 313 |
| 7(b) Inmate received conflicting ducats | 3 | 7 | 5 | 6 | 0 | 1 | 9 | 3 | 6 | 9 | 2 | 5 | 0 | 10 | 5 | 16 | 196 |
| 7(c) Unit Health Record unavailable | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7(d) Inmate moved to another facility | 19 | 8 | 17 | 3 | 44 | 8 | 12 | 6 | 12 | 17 | 2 | 39 | 0 | 8 | 5 | 32 | 358 |
| 7(e) Inmate at hospital/in-patient area of prison | 0 | 10 | 11 | 3 | 9 | 2 | 7 | 10 | 21 | 18 | 0 | 11 | 0 | 19 | 10 | 13 | 261 |
| 7(f) Inmate out to court | 4 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 35 |
| 7(g) Other reason ** | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 17 | 0 | 4 | 1 | 0 | 76 |
| 8 Total Inmates Not Seen | 203 | 149 | 244 | 228 | 223 | 88 | 146 | 368 | 120 | 232 | 55 | 227 | 0 | 358 | 173 | 583 | 6,855 |
| 9 Medical 7362s | 583 | 1,853 | 1,424 | 544 | 538 | 598 | 1,214 | 3,005 | 659 | 2,527 | 366 | 2,373 | 0 | 1,373 | 1,258 | 1,684 | 51,372 |

Note:  Red  indicates institution did not provide valid data.

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
January 2014

| Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,872 | 16 | 223 | 36 | 2,115 | 2,625 | 353 | 3,526 | 2,648 | 9,217 | 659 | 6,011 | 1,589 | 1,342 | 139 | 1,466 | 1,474 | 1,078 |
| 11 Add-on Appointments | 221 | 5 | 47 | 19 | 32 | 307 | 56 | 1,219 | 668 | 258 | 19 | 713 | 84 | 106 | 10 | 669 | 47 | 233 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 418 | 0 | 0 | 3,602 | 0 | 0 | 0 | 0 | 479 | 0 | 0 |
| 13 Inmate Refusals | 28 | 11 | 27 | 0 | 296 | 32 | 23 | 629 | 442 | 133 | 14 | 2,532 | 0 | 0 | 3 | 123 | 0 | 189 |
| 14 Inmates Seen | 1,874 | 10 | 217 | 46 | 1,686 | 2,647 | 372 | 3,856 | 2,482 | 7,938 | 495 | 3,254 | 1,556 | 1,402 | 136 | 1,871 | 1,447 | 972 |
| 15 Not Seen Due to Custody | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 19 | 28 | 281 | 12 | 120 | 1 | 0 | 0 | 1 | 0 | 3 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 19 | 28 | 224 | 12 | 120 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16 Not Seen Due to Provider | 152 | 0 | 10 | 8 | 137 | 187 | 11 | 90 | 215 | 882 | 140 | 570 | 101 | 35 | 9 | 100 | 59 | 123 |
| 16(a) Unable to complete line. | 21 | 0 | 1 | 1 | 29 | 1 | 0 | 3 | 25 | 0 | 0 | 115 | 0 | 0 | 1 | 6 | 0 | 4 |
| 16(b) Scheduling error. | 35 | 0 | 0 | 2 | 10 | 61 | 2 | 44 | 0 | 74 | 5 | 102 | 41 | 21 | 3 | 34 | 19 | 76 |
| 16(c) Provider cancelled. | 96 | 0 | 7 | 5 | 98 | 125 | 9 | 43 | 189 | 784 | 132 | 352 | 60 | 14 | 4 | 60 | 40 | 43 |
| 16(d) Medically restricted movement. | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 24 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 35 | 0 | 16 | 1 | 28 | 65 | 3 | 151 | 149 | 241 | 17 | 248 | 15 | 11 | 1 | 40 | 15 | 24 |
| 17(a) Inmate paroled or transferred | 8 | 0 | 10 | 0 | 14 | 4 | 1 | 55 | 3 | 4 | 0 | 101 | 6 | 6 | 1 | 19 | 11 | 3 |
| 17(b) Inmate received conflicting ducats | 2 | 0 | 1 | 0 | 4 | 26 | 1 | 24 | 5 | 110 | 3 | 40 | 3 | 0 | 0 | 5 | 1 | 11 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 18 | 0 | 3 | 0 | 5 | 15 | 1 | 18 | 38 | 90 | 0 | 16 | 1 | 2 | 0 | 14 | 3 | 1 |
| 17(e) Inmate at hospital/in-patient area of prison | 6 | 0 | 2 | 0 | 2 | 16 | 0 | 51 | 68 | 21 | 0 | 67 | 4 | 1 | 0 | 2 | 0 | 1 |
| 17(f) Inmate out to court | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 9 | 2 | 0 | 19 | 1 | 2 | 0 | 0 | 0 | 0 |
| 17(g) Other reason ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 26 | 14 | 14 | 5 | 0 | 0 | 0 | 0 | 0 | 8 |
| 18 Total Inmates Not Seen | 191 | 0 | 26 | 9 | 165 | 253 | 14 | 260 | 392 | 1,404 | 169 | 938 | 117 | 46 | 10 | 141 | 74 | 150 |
| 19 Mental Health 7362s | 241 | 0 | 43 | 9 | 116 | 220 | 27 | 100 | 204 | 54 | 0 | 169 | 147 | 147 | 30 | 407 | 6 | 199 |

*Note: Red indicates institution did not provide valid data.*

MONTHLY HEALTH CARE ACCESS QUALITY REPORT
January 2014

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 127 | 2,554 | 3,367 | 3,348 | 2,953 | 1,282 | 1,042 | 4,536 | 5,083 | 1,529 | 1,419 | 861 | 0 | 2,447 | 9,502 | 2,939 | 79,378 |
| 11 Add-on Appointments | 28 | 148 | 1,326 | 397 | 1,032 | 245 | 706 | 551 | 166 | 612 | 21 | 78 | 0 | 898 | 57 | 305 | 11,283 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 5,525 | 0 | 2,991 | 596 | 0 | 0 | 0 | 20,113 | 0 | 0 | 0 | 0 | 0 | 306 | 34,030 |
| 13 Inmate Refusals | 4 | 306 | 179 | 210 | 85 | 430 | 20 | 274 | 709 | 18 | 51 | 31 | 0 | 574 | 382 | 1,113 | 8,868 |
| 14 Inmates Seen | 125 | 2,230 | 4,347 | 2,793 | 3,727 | 897 | 1,537 | 4,041 | 4,003 | 1,738 | 1,321 | 828 | 0 | 2,261 | 8,744 | 1,850 | 72,703 |
| 15 Not Seen Due to Custody | 0 | 11 | 10 | 12 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 5 | 62 | 18 | 625 |
| 15(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15(b) Modified program in effect | 0 | 0 | 9 | 12 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 18 | 487 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 0 | 131 |
| 16 Not Seen Due to Provider | 21 | 70 | 98 | 667 | 118 | 77 | 142 | 685 | 376 | 335 | 56 | 44 | 0 | 327 | 211 | 142 | 6,198 |
| 16(a) Unable to complete line. | 0 | 0 | 67 | 7 | 25 | 0 | 16 | 13 | 4 | 14 | 0 | 0 | 0 | 2 | 1 | 3 | 359 |
| 16(b) Scheduling error. | 5 | 17 | 25 | 194 | 14 | 43 | 44 | 144 | 139 | 92 | 22 | 17 | 0 | 137 | 61 | 65 | 1,548 |
| 16(c) Provider cancelled. | 16 | 53 | 6 | 440 | 79 | 33 | 82 | 528 | 229 | 228 | 34 | 25 | 0 | 188 | 131 | 74 | 4,207 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 2 | 0 | 0 | 18 | 0 | 56 |
| 16(e) Other reason | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 17 Not Seen Due to Other | 5 | 85 | 59 | 63 | 55 | 93 | 49 | 87 | 161 | 50 | 12 | 29 | 0 | 178 | 160 | 121 | 2,267 |
| 17(a) Inmate paroled or transferred | 2 | 11 | 8 | 11 | 25 | 31 | 19 | 17 | 4 | 19 | 5 | 4 | 0 | 32 | 21 | 55 | 510 |
| 17(b) Inmate received conflicting ducats | 0 | 10 | 23 | 4 | 7 | 2 | 13 | 9 | 22 | 3 | 0 | 2 | 0 | 9 | 66 | 9 | 415 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 17(d) Inmate moved to another facility | 3 | 14 | 19 | 39 | 15 | 19 | 13 | 36 | 43 | 9 | 6 | 5 | 0 | 33 | 25 | 12 | 516 |
| 17(e) Inmate at hospital/in-patient area of prison | 0 | 13 | 7 | 4 | 7 | 22 | 2 | 23 | 82 | 9 | 1 | 0 | 0 | 24 | 46 | 45 | 526 |
| 17(f) Inmate out to court | 0 | 4 | 0 | 0 | 1 | 12 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 64 |
| 17(g) Other reason ** | 0 | 33 | 0 | 5 | 0 | 7 | 1 | 1 | 9 | 9 | 0 | 18 | 0 | 77 | 1 | 0 | 230 |
| 18 Total Inmates Not Seen | 26 | 166 | 167 | 742 | 173 | 200 | 191 | 772 | 537 | 385 | 68 | 80 | 0 | 510 | 433 | 281 | 9,090 |
| 19 Mental Health 7362s | 0 | 134 | 779 | 216 | 637 | 4 | 133 | 247 | 143 | 882 | 69 | 147 | 0 | 121 | 311 | 178 | 6,120 |

Note: Red indicates institution did not provide valid data.

| Dental Services | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dental Ducats | 1,071 | 251 | 670 | 954 | 1,085 | 1,251 | 596 | 1,363 | 741 | 1,122 | 437 | 961 | 979 | 1,252 | 614 | 873 | 832 | 759 |
| 21 | Add-on Appointments | 93 | 16 | 19 | 32 | 36 | 47 | 37 | 54 | 20 | 46 | 19 | 72 | 12 | 31 | 34 | 27 | 30 | 79 |
| 22 | Inmate Refusals | 19 | 0 | 65 | 40 | 31 | 25 | 35 | 84 | 28 | 43 | 28 | 161 | 0 | 12 | 20 | 66 | 31 | 55 |
| 23 | Inmates Seen | 1,070 | 266 | 565 | 847 | 1,059 | 1,207 | 511 | 1,257 | 719 | 1,005 | 376 | 794 | 935 | 1,230 | 588 | 805 | 784 | 704 |
| 24 | Not Seen Due to Custody | 16 | 0 | 1 | 3 | 0 | 7 | 0 | 12 | 0 | 21 | 12 | 10 | 13 | 1 | 0 | 0 | 1 | 8 |
| | 24(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(b)  Modified program in effect | 16 | 0 | 0 | 2 | 0 | 3 | 0 | 12 | 0 | 17 | 12 | 10 | 13 | 0 | 0 | 0 | 0 | 8 |
| | 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24(e)  Other reason | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 25 | Not Seen Due to Provider | 40 | 1 | 45 | 90 | 10 | 47 | 72 | 30 | 6 | 88 | 37 | 46 | 33 | 37 | 33 | 28 | 39 | 53 |
| | 25(a)  Unable to complete line | 0 | 0 | 15 | 6 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 10 | 0 | 13 |
| | 25(b)  Scheduling error | 33 | 1 | 4 | 3 | 1 | 12 | 28 | 27 | 0 | 28 | 1 | 21 | 14 | 1 | 13 | 7 | 25 | 15 |
| | 25(c)  Provider cancelled | 7 | 0 | 18 | 80 | 9 | 32 | 41 | 1 | 6 | 48 | 31 | 9 | 19 | 36 | 12 | 5 | 13 | 25 |
| | 25(d)  Lack of provider preparation | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| | 25(e)  Medically restricted movement | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 5 | 7 | 0 | 0 | 6 | 0 | 0 | 0 |
| | 25(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 1 | 0 |
| 26 | Not Seen Due to Other | 19 | 0 | 13 | 6 | 21 | 12 | 15 | 34 | 8 | 11 | 3 | 22 | 10 | 3 | 7 | 1 | 7 | 18 |
| | 26(a)  Inmate paroled or transferred | 5 | 0 | 2 | 0 | 2 | 3 | 2 | 6 | 0 | 3 | 1 | 6 | 1 | 1 | 4 | 1 | 4 | 1 |
| | 26(b)  Inmate received conflicting ducats | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 11 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 5 |
| | 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26(d)  Inmate moved to another facility | 11 | 0 | 2 | 5 | 3 | 5 | 1 | 5 | 3 | 1 | 0 | 5 | 0 | 2 | 1 | 0 | 1 | 1 |
| | 26(e)  Inmate at hospital/in-patient area of prison | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 10 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 26(f)  Inmate out to court | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 26(g)  Other reason ** | 3 | 0 | 6 | 0 | 13 | 1 | 11 | 0 | 0 | 4 | 1 | 7 | 6 | 0 | 0 | 0 | 1 | 9 |
| 27 | Total Inmates Not Seen | 75 | 1 | 59 | 99 | 31 | 66 | 87 | 76 | 14 | 120 | 52 | 78 | 56 | 41 | 40 | 29 | 47 | 79 |
| 28 | Dental 7362s | 472 | 0 | 122 | 313 | 255 | 530 | 205 | 465 | 230 | 178 | 196 | 335 | 295 | 411 | 0 | 198 | 58 | 143 |

*Note:  Red  indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,171 | 1,225 | 1,064 | 649 | 537 | 495 | 975 | 894 | 552 | 1,292 | 1,034 | 897 | 0 | 1,076 | 861 | 779 | 29,312 |
| 21 Add-on Appointments | 37 | 55 | 45 | 35 | 70 | 40 | 48 | 47 | 13 | 75 | 3 | 10 | 0 | 47 | 19 | 54 | 1,302 |
| 22 Inmate Refusals | 85 | 145 | 97 | 77 | 24 | 29 | 55 | 31 | 61 | 18 | 11 | 40 | 0 | 78 | 8 | 24 | 1,526 |
| 23 Inmates Seen | 1,060 | 1,007 | 856 | 575 | 548 | 453 | 925 | 858 | 478 | 1,264 | 902 | 760 | 0 | 923 | 831 | 734 | 26,896 |
| 24 Not Seen Due to Custody | 0 | 0 | 38 | 7 | 0 | 23 | 0 | 7 | 0 | 7 | 0 | 24 | 0 | 3 | 0 | 0 | 214 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 24(b) Modified program in effect | 0 | 0 | 38 | 6 | 0 | 23 | 0 | 1 | 0 | 7 | 0 | 18 | 0 | 0 | 0 | 0 | 186 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 3 | 0 | 0 | 22 |
| 25 Not Seen Due to Provider | 52 | 92 | 80 | 14 | 25 | 21 | 28 | 32 | 17 | 68 | 113 | 71 | 0 | 92 | 32 | 56 | 1,528 |
| 25(a) Unable to complete line | 1 | 9 | 48 | 2 | 3 | 7 | 2 | 0 | 7 | 10 | 0 | 0 | 0 | 3 | 0 | 5 | 152 |
| 25(b) Scheduling error | 45 | 29 | 5 | 9 | 14 | 10 | 7 | 24 | 3 | 18 | 49 | 24 | 0 | 7 | 8 | 18 | 504 |
| 25(c) Provider cancelled | 6 | 54 | 27 | 3 | 8 | 4 | 19 | 8 | 7 | 40 | 64 | 37 | 0 | 80 | 24 | 32 | 805 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 2 | 0 | 1 | 49 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 26 Not Seen Due to Other | 11 | 36 | 38 | 11 | 10 | 9 | 15 | 13 | 9 | 10 | 11 | 12 | 0 | 27 | 9 | 19 | 450 |
| 26(a) Inmate paroled or transferred | 3 | 6 | 5 | 1 | 3 | 0 | 6 | 3 | 0 | 4 | 1 | 4 | 0 | 4 | 1 | 10 | 93 |
| 26(b) Inmate received conflicting ducats | 0 | 4 | 18 | 2 | 1 | 2 | 1 | 0 | 1 | 3 | 0 | 3 | 0 | 3 | 1 | 3 | 69 |
| 26(c) Unit Health Record unavailable | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26(d) Inmate moved to another facility | 3 | 4 | 3 | 2 | 3 | 2 | 5 | 2 | 0 | 1 | 10 | 3 | 0 | 1 | 3 | 1 | 89 |
| 26(e) Inmate at hospital/in-patient area of prison | 1 | 5 | 10 | 2 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 5 | 59 |
| 26(f) Inmate out to court | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 |
| 26(g) Other reason ** | 3 | 14 | 0 | 4 | 0 | 5 | 2 | 6 | 4 | 0 | 0 | 0 | 0 | 18 | 4 | 0 | 122 |
| 27 Total Inmates Not Seen | 63 | 128 | 156 | 32 | 35 | 53 | 43 | 52 | 26 | 85 | 124 | 107 | 0 | 122 | 41 | 75 | 2,192 |
| 28 Dental 7362s | 1,282 | 228 | 349 | 335 | 231 | 67 | 120 | 344 | 164 | 512 | 365 | 414 | 0 | 228 | 259 | 143 | 9,447 |

Note: Red indicates institution did not provide valid data.

| Diagnostic/Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29  Diagnostic/Specialty Ducats | 1,848 | 217 | 1,143 | 982 | 1,221 | 2,357 | 1,005 | 3,185 | 1,353 | 2,983 | 2,724 | 1,026 | 978 | 1,736 | 747 | 1,412 | 1,157 | 1,057 |
| 30  Add-on Appointments | 80 | 42 | 38 | 146 | 67 | 220 | 314 | 231 | 339 | 60 | 129 | 77 | 88 | 66 | 123 | 133 | 53 | 82 |
| 31  Inmate Refusals | 37 | 0 | 143 | 17 | 62 | 24 | 45 | 150 | 69 | 51 | 77 | 126 | 30 | 4 | 2 | 90 | 12 | 120 |
| 32  Inmates Seen | 1,772 | 257 | 858 | 1,044 | 1,195 | 2,321 | 1,220 | 3,156 | 1,520 | 2,827 | 2,500 | 913 | 1,010 | 1,717 | 843 | 1,404 | 1,151 | 949 |
| 33  Not Seen Due to Custody | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 22 | 78 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 33(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b)  Modified program in effect | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 22 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 34  Not Seen Due to Provider | 87 | 2 | 158 | 38 | 14 | 196 | 40 | 55 | 78 | 96 | 135 | 50 | 13 | 69 | 21 | 27 | 40 | 48 |
| 34(a)  Unable to complete line | 10 | 0 | 0 | 0 | 0 | 21 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 34(b)  Scheduling error | 12 | 0 | 5 | 24 | 11 | 13 | 2 | 39 | 0 | 6 | 26 | 1 | 4 | 3 | 9 | 9 | 13 | 9 |
| 34(c)  Clinician cancelled | 65 | 2 | 137 | 14 | 3 | 135 | 37 | 10 | 78 | 75 | 93 | 49 | 9 | 66 | 7 | 16 | 17 | 36 |
| 34(d)  Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 26 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 34(e)  Medically restricted movement | 0 | 0 | 15 | 0 | 0 | 1 | 1 | 0 | 0 | 14 | 10 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 34(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| 35  Not Seen Due to Other | 27 | 0 | 22 | 26 | 17 | 36 | 14 | 52 | 25 | 47 | 63 | 14 | 13 | 8 | 4 | 24 | 7 | 22 |
| 35(a)  Inmate paroled or transferred | 10 | 0 | 1 | 2 | 8 | 4 | 7 | 13 | 2 | 11 | 6 | 2 | 4 | 4 | 0 | 8 | 5 | 6 |
| 35(b)  Inmate received conflicting ducats | 4 | 0 | 2 | 0 | 0 | 6 | 0 | 8 | 3 | 4 | 12 | 2 | 0 | 3 | 0 | 0 | 1 | 6 |
| 35(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d)  Inmate moved to another facility | 6 | 0 | 3 | 19 | 5 | 12 | 2 | 6 | 0 | 5 | 5 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 35(e)  Inmate at hospital/in-patient area of prison | 3 | 0 | 3 | 0 | 2 | 2 | 0 | 21 | 11 | 10 | 9 | 5 | 2 | 1 | 3 | 1 | 0 | 2 |
| 35(f)  Inmate out to court | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| 35(g)  Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 12 | 4 | 1 | 12 | 3 | 4 | 7 | 14 | 28 | 0 | 1 | 0 | 0 | 11 | 0 | 6 |
| 35(...)  ...ther rea...o... ** | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| 36  Total Inmates Not Seen | 119 | 2 | 180 | 67 | 31 | 232 | 54 | 110 | 103 | 165 | 276 | 64 | 26 | 81 | 25 | 51 | 47 | 70 |
| 37  Diagnostic/Specialty RFSs | 311 | 24 | 141 | 263 | 121 | 285 | 148 | 317 | 221 | 2,467 | 231 | 228 | 159 | 452 | 193 | 166 | 173 | 217 |

*Note:  Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 824 | 1,011 | 1,685 | 1,799 | 3,645 | 86 | 1,061 | 2,470 | 893 | 1,891 | 810 | 3,329 | 0 | 1,091 | 1,647 | 3,465 | 52,838 |
| 30 Add-on Appointments | 77 | 102 | 138 | 237 | 443 | 221 | 352 | 254 | 95 | 520 | 81 | 215 | 0 | 89 | 127 | 648 | 5,887 |
| 31 Inmate Refusals | 14 | 177 | 253 | 95 | 219 | 18 | 168 | 179 | 111 | 110 | 27 | 65 | 0 | 173 | 23 | 131 | 2,822 |
| 32 Inmates Seen | 856 | 895 | 1,464 | 1,861 | 3,588 | 265 | 1,140 | 2,326 | 824 | 2,209 | 849 | 3,085 | 0 | 915 | 1,685 | 3,668 | 52,287 |
| 33 Not Seen Due to Custody | 0 | 0 | 3 | 2 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 96 | 0 | 2 | 0 | 0 | 230 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 33(b) Modified program in effect | 0 | 0 | 3 | 2 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 217 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 12 |
| 34 Not Seen Due to Provider | 26 | 22 | 71 | 50 | 233 | 10 | 82 | 197 | 21 | 51 | 8 | 239 | 0 | 63 | 59 | 204 | 2,503 |
| 34(a) Unable to complete line | 0 | 1 | 23 | 0 | 126 | 0 | 2 | 9 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 67 | 268 |
| 34(b) Scheduling error | 3 | 5 | 9 | 12 | 90 | 0 | 44 | 77 | 7 | 13 | 3 | 45 | 0 | 8 | 38 | 43 | 583 |
| 34(c) Clinician cancelled | 23 | 14 | 29 | 38 | 16 | 6 | 36 | 111 | 13 | 37 | 5 | 38 | 0 | 53 | 13 | 94 | 1,375 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 38 |
| 34(e) Medically restricted movement | 0 | 1 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | 0 | 1 | 7 | 0 | 221 |
| 34(f) Other reason | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 35 Not Seen Due to Other | 5 | 19 | 32 | 28 | 48 | 4 | 23 | 21 | 31 | 41 | 7 | 59 | 0 | 27 | 7 | 110 | 883 |
| 35(a) Inmate paroled or transferred | 1 | 2 | 6 | 4 | 25 | 3 | 9 | 3 | 3 | 16 | 1 | 9 | 0 | 9 | 0 | 38 | 222 |
| 35(b) Inmate received conflicting ducats | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 7 | 0 | 2 | 1 | 11 | 84 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 35(d) Inmate moved to another facility | 2 | 5 | 9 | 5 | 3 | 0 | 4 | 8 | 2 | 1 | 0 | 8 | 0 | 2 | 0 | 6 | 123 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 8 | 6 | 1 | 9 | 0 | 2 | 3 | 10 | 16 | 1 | 12 | 0 | 5 | 3 | 20 | 172 |
| 35(f) Inmate out to court | 0 | 2 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 27 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO | 0 | 1 | 8 | 12 | 5 | 0 | 2 | 1 | 12 | 7 | 2 | 14 | 0 | 0 | 3 | 34 | 205 |
| 35(h) Other reason ** | 1 | 1 | 0 | 6 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 8 | 0 | 9 | 0 | 0 | 48 |
| 36 Total Inmates Not Seen | 31 | 41 | 106 | 80 | 281 | 24 | 105 | 219 | 53 | 92 | 15 | 394 | 0 | 92 | 66 | 314 | 3,616 |
| 37 Diagnostic/Specialty RFSs | 59 | 91 | 372 | 362 | 495 | 86 | 103 | 510 | 150 | 312 | 121 | 167 | 0 | 235 | 226 | 292 | 9,698 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38  TTA Encounters | 244 | 21 | 150 | 71 | 90 | 332 | 19 | 153 | 490 | 100 | 382 | 268 | 388 | 248 | 51 | 323 | 28 | 86 |
| 38(a)  First Watch | 22 | 0 | 3 | 2 | 7 | 43 | 1 | 28 | 45 | 14 | 19 | 41 | 49 | 10 | 8 | 21 | 1 | 5 |
| 38(b)  Second Watch | 133 | 12 | 72 | 41 | 55 | 116 | 9 | 41 | 221 | 38 | 191 | 97 | 167 | 124 | 19 | 149 | 22 | 60 |
| 38(c)  Third Watch | 89 | 9 | 75 | 28 | 28 | 173 | 9 | 84 | 224 | 48 | 172 | 130 | 172 | 114 | 24 | 153 | 5 | 21 |
| 38a  Code II Transports Off-site | 15 | 0 | 24 | 2 | 6 | 20 | 4 | 18 | 10 | 11 | 13 | 21 | 12 | 8 | 27 | 10 | 8 | 5 |
| 38(a)a  First Watch | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 4 | 1 | 0 | 1 |
| 38(a)b  Second Watch | 7 | 0 | 12 | 0 | 4 | 8 | 1 | 8 | 2 | 5 | 7 | 6 | 9 | 4 | 11 | 3 | 6 | 4 |
| 38(a)c  Third Watch | 7 | 0 | 12 | 2 | 1 | 9 | 2 | 8 | 7 | 6 | 6 | 14 | 1 | 3 | 12 | 6 | 2 | 0 |
| 38b  Code III Transports Off-site | 2 | 4 | 6 | 0 | 0 | 3 | 0 | 12 | 11 | 6 | 3 | 2 | 13 | 2 | 1 | 0 | 5 | 2 |
| 38(b)a  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38(b)b  Second Watch | 2 | 4 | 5 | 0 | 0 | 3 | 0 | 6 | 4 | 2 | 1 | 1 | 8 | 0 | 1 | 0 | 4 | 1 |
| 38(b)c  Third Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 6 | 4 | 1 | 1 | 5 | 1 | 0 | 0 | 1 | 1 |
| 38c  Unsched. State Vehicle Transports Off-site | 3 | 0 | 5 | 3 | 3 | 5 | 7 | 14 | 11 | 11 | 1 | 14 | 19 | 12 | 0 | 7 | 15 | 4 |
| 38(c)a  First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 38(c)b  Second Watch | 2 | 0 | 4 | 1 | 3 | 2 | 5 | 12 | 5 | 6 | 0 | 6 | 12 | 5 | 0 | 5 | 12 | 4 |
| 38(c)c  Third Watch | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 6 | 3 | 1 | 7 | 6 | 7 | 0 | 2 | 2 | 0 |
| 38d  Other (i.e. Infimary, Housing Unit) | 224 | 0 | 115 | 66 | 81 | 304 | 8 | 109 | 458 | 72 | 365 | 231 | 344 | 226 | 23 | 306 | 0 | 75 |
| 38(d)a  First Watch | 21 | 0 | 3 | 2 | 6 | 39 | 0 | 26 | 43 | 12 | 18 | 39 | 46 | 8 | 4 | 20 | 0 | 4 |
| 38(d)b  Second Watch | 122 | 8 | 51 | 40 | 48 | 103 | 3 | 15 | 210 | 25 | 183 | 84 | 138 | 115 | 7 | 141 | 0 | 51 |
| 38(d)c  Third Watch | 81 | 9 | 61 | 24 | 27 | 162 | 5 | 68 | 205 | 35 | 164 | 108 | 160 | 103 | 12 | 145 | 0 | 20 |

*Note:  Red  indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 TTA Encounters | 75 | 222 | 192 | 248 | 248 | 18 | 93 | 141 | 362 | 494 | 207 | 267 | 0 | 250 | 98 | 70 | 6,429 |
| 38(a)  First Watch | 6 | 13 | 0 | 21 | 30 | 0 | 4 | 32 | 31 | 65 | 9 | 17 | 0 | 9 | 4 | 9 | 569 |
| 38(b)  Second Watch | 40 | 136 | 192 | 112 | 113 | 10 | 47 | 60 | 115 | 179 | 97 | 166 | 0 | 112 | 59 | 32 | 3,037 |
| 38(c)  Third Watch | 29 | 73 | 0 | 115 | 105 | 8 | 42 | 49 | 216 | 250 | 101 | 84 | 0 | 129 | 35 | 29 | 2,823 |
| 38a Code II Transports Off-site | 21 | 9 | 35 | 12 | 10 | 2 | 6 | 5 | 9 | 30 | 0 | 5 | 0 | 28 | 11 | 30 | 427 |
| 38/a(a)  First Watch | 1 | 2 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 10 | 0 | 0 | 0 | 1 | 1 | 4 | 45 |
| 38/a(b)  Second Watch | 11 | 4 | 35 | 5 | 2 | 0 | 2 | 4 | 5 | 8 | 0 | 3 | 0 | 11 | 7 | 11 | 205 |
| 38/a(c)  Third Watch | 9 | 3 | 0 | 6 | 4 | 2 | 3 | 1 | 3 | 12 | 0 | 2 | 0 | 16 | 3 | 15 | 177 |
| 38b Code III Transports Off-site | 0 | 1 | 6 | 2 | 2 | 3 | 1 | 13 | 2 | 11 | 0 | 14 | 0 | 1 | 3 | 9 | 140 |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 5 | 0 | 0 | 0 | 1 | 17 |
| 38/b(b)  Second Watch | 0 | 1 | 6 | 2 | 1 | 2 | 0 | 5 | 2 | 1 | 0 | 5 | 0 | 1 | 1 | 6 | 75 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 7 | 0 | 4 | 0 | 0 | 2 | 2 | 48 |
| 38c Unsched. State Vehicle Transports Off-site | 0 | 23 | 31 | 12 | 6 | 0 | 9 | 15 | 33 | 9 | 2 | 3 | 0 | 30 | 2 | 19 | 328 |
| 38/c(a)  First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 15 |
| 38/c(b)  Second Watch | 0 | 8 | 31 | 8 | 6 | 0 | 3 | 8 | 14 | 4 | 1 | 3 | 0 | 5 | 2 | 12 | 189 |
| 38/c(c)  Third Watch | 0 | 14 | 0 | 4 | 0 | 0 | 6 | 4 | 18 | 5 | 0 | 0 | 0 | 24 | 0 | 5 | 124 |
| 38d Other (i.e. Infimary, Housing Unit) | 54 | 189 | 120 | 222 | 230 | 13 | 77 | 108 | 318 | 444 | 205 | 245 | 0 | 191 | 82 | 12 | 5,517 |
| 38/d(a)  First Watch | 5 | 10 | 0 | 20 | 26 | 0 | 3 | 24 | 29 | 52 | 8 | 12 | 0 | 7 | 3 | 2 | 492 |
| 38/d(b)  Second Watch | 29 | 123 | 120 | 97 | 104 | 8 | 42 | 43 | 94 | 166 | 96 | 155 | 0 | 95 | 49 | 3 | 2,568 |
| 38/d(c)  Third Watch | 20 | 56 | 0 | 105 | 100 | 5 | 32 | 41 | 195 | 226 | 101 | 78 | 0 | 89 | 30 | 7 | 2,474 |

*Note: Red indicates institution did not provide valid data.*

| Transportation | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 125 | 26 | 80 | 74 | 109 | 176 | 74 | 190 | 94 | 177 | 241 | 179 | 70 | 101 | 50 | 87 | 0 | 142 |
| 39(a) Off-site specialty care. | 96 | 20 | 63 | 59 | 80 | 136 | 67 | 177 | 92 | 151 | 210 | 94 | 67 | 98 | 48 | 67 | 0 | 111 |
| 39(b) All others, including court. | 29 | 6 | 17 | 15 | 29 | 40 | 7 | 13 | 2 | 26 | 31 | 85 | 3 | 3 | 2 | 20 | 0 | 31 |
| 40 Unscheduled Transports | 2 | 0 | 25 | 0 | 3 | 49 | 10 | 28 | 14 | 5 | 11 | 2 | 73 | 23 | 24 | 12 | 21 | 6 |
| 41 Inmates Transported | 138 | 37 | 136 | 87 | 122 | 287 | 113 | 461 | 454 | 294 | 283 | 273 | 253 | 178 | 83 | 125 | 0 | 150 |
| 42 Budgeted Posts | 25 | 9 | 13 | 9 | 12 | 16 | 13 | 17 | 13 | 17 | 21 | 24 | 11 | 13 | 13 | 10 | 13 | 13 |
| 43 Redirected Staff Hours | -264 | 0 | 0 | 44 | 44 | 149 | 21 | 56 | 72 | 296 | 56 | 30 | -24 | -123 | -259 | 16 | 0 | 0 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,537 | 123 | 1,597 | 146 | 417 | 1,492 | 942 | 2,072 | 1,035 | 821 | 1,171 | 2,361 | 511 | 842 | 1,211 | 911 | 831 | 600 |
| 44(b) Overtime Dollars | $85,210 | $4,910 | $89,729 | $6,671 | $20,730 | $83,860 | $52,181 | $107,776 | $57,999 | $40,763 | $63,239 | $124,442 | $28,064 | $42,546 | $65,533 | $50,627 | $42,385 | $32,364 |
| 44(c) P.I.E. Hours | 0 | 0 | 8 | 11 | 0 | 32 | 0 | 19 | 16 | 0 | 0 | 25 | 5 | 0 | 0 | 12 | 8 | 0 |
| 44(d) P.I.E. Dollars | $0 | $0 | $239 | $320 | $0 | $1,054 | $0 | $904 | $406 | $0 | $0 | $881 | $147 | $0 | $0 | $349 | $280 | $0 |

| Med Guarding | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 37 | 0 | 0 | 0 | 0 | 0 | 3 | 9 | 10 | 19 | 42 | 0 | 0 | 0 | 0 | 27 | 0 | 0 |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 15 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| 46 Redirected Staff Hours | -2,160 | 0 | 0 | 176 | 104 | 213 | 64 | 104 | 200 | 8 | -1,264 | 42 | 334 | 0 | 152 | 8 | 0 | 642 |
| 46(a) First Watch | -488 | 0 | 0 | 120 | 24 | 8 | 40 | 0 | 40 | 0 | -322 | 0 | 94 | 0 | 24 | 0 | 0 | 392 |
| 46(b) Second Watch | -800 | 0 | 0 | 56 | 64 | 48 | 24 | 24 | 136 | 8 | -407 | 32 | 224 | 0 | 112 | 8 | 0 | 240 |
| 46(c) Third Watch | -872 | 0 | 0 | 0 | 16 | 157 | 0 | 80 | 24 | 0 | -536 | 10 | 16 | 0 | 16 | 0 | 0 | 10 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 123 | 121 | 1,944 | 545 | 640 | 3,912 | 534 | 11,687 | 2,588 | 2,931 | 399 | 1,065 | 3,536 | 468 | 2,127 | 1,404 | 92 | 1,307 |
| 47(b) Overtime Dollars | $6,854 | $4,863 | $109,684 | $24,916 | $31,832 | $222,515 | $29,745 | $628,371 | $147,869 | $145,524 | $21,533 | $61,685 | $198,026 | $23,648 | $120,092 | $79,551 | $4,692 | $70,500 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 37 | 0 | 48 | 0 | 111 | 87 | 0 | 0 | 0 | 32 | 0 | 16 | 8 | 8 | 0 |
| 47(d) P.I.E. Dollars | $0 | $0 | $0 | $1,127 | $0 | $1,318 | $0 | $3,619 | $2,410 | $0 | $0 | $0 | $1,042 | $0 | $409 | $288 | $280 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 64 | 105 | 131 | 121 | 81 | 32 | 74 | 219 | 127 | 180 | 69 | 201 | 0 | 135 | 158 | 129 | 3,821 |
| 39(a) Off-site specialty care. | 44 | 45 | 121 | 100 | 70 | 24 | 47 | 192 | 75 | 124 | 67 | 182 | 0 | 98 | 117 | 60 | 3,002 |
| 39(b) All others, including court. | 20 | 60 | 10 | 21 | 11 | 8 | 27 | 27 | 52 | 56 | 2 | 19 | 0 | 37 | 41 | 69 | 819 |
| 40 Unscheduled Transports | 31 | 32 | 37 | 0 | 4 | 2 | 16 | 38 | 27 | 17 | 7 | 0 | 0 | 20 | 14 | 58 | 611 |
| 41 Inmates Transported | 119 | 159 | 201 | 189 | 128 | 55 | 90 | 283 | 196 | 236 | 90 | 295 | 0 | 216 | 193 | 273 | 6,197 |
| 42 Budgeted Posts | 11 | 17 | 16 | 19 | 13 | 12 | 16 | 22 | 18 | 32 | 8 | 21 | 0 | 17 | 10 | 17 | 511 |
| 43 Redirected Staff Hours | -119 | 24 | 168 | 282 | 76 | -24 | 729 | 574 | 8 | -373 | 46 | 763 | 0 | 0 | 127 | 246 | 2,640 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,151 | 1,060 | 1,239 | 756 | 633 | 142 | 2,752 | 1,884 | 1,113 | 3,613 | 395 | 1,554 | 0 | 1,014 | 1,426 | 2,170 | 39,520 |
| 44(b) Overtime Dollars | $63,070 | $53,808 | $56,625 | $39,075 | $31,655 | $7,526 | $152,006 | $100,471 | $56,766 | $198,127 | $20,540 | $84,314 | $0 | $54,452 | $81,201 | $117,961 | $2,116,625 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 7 | 16 | 8 | 232 | 0 | 0 | 0 | 75 | 156 | 0 | 4 | 0 | 0 | 632 |
| 44(d) P.I.E. Dollars | $0 | $0 | $0 | $194 | $480 | $284 | $7,907 | $0 | $0 | $0 | $2,617 | $5,380 | $0 | $117 | $0 | $0 | $21,558 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 40 | 252 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 | 67 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 18 | 105 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 13 | 80 |
| 46 Redirected Staff Hours | 0 | 0 | 0 | 231 | -200 | 16 | 946 | 6,768 | 0 | 72 | 16 | 372 | 0 | 0 | -696 | -56 | 6,092 |
| 46(a) First Watch | 0 | 0 | 0 | 106 | -56 | 8 | 136 | 2,232 | 0 | 104 | 16 | 143 | 0 | 0 | -136 | -24 | 2,461 |
| 46(b) Second Watch | 0 | 0 | 0 | 64 | -80 | 0 | 408 | 2,104 | 0 | -104 | 0 | 145 | 0 | 0 | -232 | -8 | 2,066 |
| 46(c) Third Watch | 0 | 0 | 0 | 61 | -64 | 8 | 402 | 2,432 | 0 | 72 | 0 | 85 | 0 | 0 | -328 | -24 | 1,565 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,424 | 2,154 | 4,161 | 584 | 256 | 223 | 3,927 | 9,763 | 2,645 | 2,827 | 425 | 0 | 0 | 2,445 | 1,128 | 993 | 68,377 |
| 47(b) Overtime Dollars | $80,716 | $109,316 | $190,176 | $30,222 | $12,813 | $11,859 | $220,671 | $521,672 | $134,886 | $159,905 | $22,950 | $0 | $0 | $136,767 | $62,977 | $53,553 | $3 680 380 |
| 47(c) P.I.E. Hours | 0 | 10 | 48 | 24 | 0 | 8 | 352 | 976 | 0 | 219 | 0 | 132 | 0 | 93 | 3 | 291 | 2,503 |
| 47(d) P.I.E. Dollars | $0 | $310 | $2,227 | $641 | $0 | $284 | $11,805 | $33,750 | $0 | $7,730 | $0 | $4,567 | $0 | $2,538 | $90 | $10,464 | $84,898 |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Health Care Access Unit (HCAU) | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 430 | 174 | 373 | 233 | 611 | 247 | 381 | 478 | 202 | 456 | 416 | 681 | 380 | 397 | 230 | 266 | 280 | 448 |
| 48(a) First Watch | 78 | 31 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 225 | 84 | 196 | 120 | 324 | 138 | 203 | 239 | 102 | 236 | 211 | 393 | 166 | 198 | 123 | 139 | 158 | 244 |
| 48(c) Third Watch | 127 | 59 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 67 | 83 | 85 | 144 |
| 49 Vacant Correctional Officer Posts for the Institution | 17 | 62 | 21 | 14 | 42 | 25 | 32 | 0 | 0 | 41 | 86 | 151 | 28 | 56 | 72 | 4 | 57 | 71 |
| 49(a) First Watch | 2 | 12 | 3 | 4 | 5 | 7 | 5 | 0 | 0 | 8 | 0 | 25 | 10 | 11 | 11 | 0 | 0 | 11 |
| 49(b) Second Watch | 2 | 26 | 9 | 6 | 15 | 9 | 7 | 0 | 0 | 18 | 86 | 72 | 9 | 36 | 33 | 4 | 57 | 16 |
| 49(c) Third Watch | 13 | 24 | 9 | 4 | 22 | 9 | 20 | 0 | 0 | 15 | 0 | 54 | 9 | 9 | 28 | 0 | 0 | 44 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 110 | 12 | 44 | 37 | 82 | 54 | 48 | 99 | 74 | 105 | 145 | 149 | 34 | 45 | 35 | 60 | 45 | 60 |
| 50(a) First Watch | 15 | 1 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| 50(b) Second Watch | 69 | 10 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 80 | 124 | 21 | 32 | 26 | 42 | 35 | 47 |
| 50(c) Third Watch | 26 | 1 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 9 | 10 |
| 51 Vacant Correctional Officer Posts in the HCAU | 16 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 2 | 23 | 0 | 0 | 0 | 6 | 3 | 0 | 1 |
| 51(a) First Watch | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 3 | 3 | 0 | 1 |
| 51(c) Third Watch | 4 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 150.2 | 18.4 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.4 | 211.4 | 179.6 | 47.8 | 61.2 | 46.0 | 83.2 | 60.8 | 78.8 |

*Note:  Red  indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 355 | 517 | 426 | 336 | 390 | 530 | 428 | 437 | 539 | 555 | 226 | 380 | 0 | 503 | 255 | 430 |
| | 48(a) First Watch | 50 | 67 | 55 | 44 | 66 | 82 | 61 | 59 | 67 | 78 | 37 | 60 | 0 | 67 | 34 | 73 |
| | 48(b) Second Watch | 187 | 291 | 237 | 184 | 198 | 298 | 226 | 249 | 314 | 301 | 117 | 195 | 0 | 280 | 140 | 225 |
| | 48(c) Third Watch | 118 | 159 | 134 | 108 | 126 | 150 | 141 | 129 | 158 | 176 | 72 | 125 | 0 | 156 | 81 | 132 |
| 49 | Vacant Correctional Officer Posts for the Institution | 64 | 51 | 40 | 0 | 47 | 40 | 87 | 0 | 2 | 35 | 3 | 39 | 0 | 101 | 0 | 51 |
| | 49(a) First Watch | 18 | 0 | 6 | 0 | 0 | 6 | 16 | 0 | 0 | 10 | 1 | 11 | 0 | 18 | 0 | 0 |
| | 49(b) Second Watch | 24 | 10 | 13 | 0 | 47 | 16 | 39 | 0 | 2 | 9 | 1 | 7 | 0 | 41 | 0 | 51 |
| | 49(c) Third Watch | 22 | 41 | 21 | 0 | 0 | 18 | 32 | 0 | 0 | 16 | 1 | 21 | 0 | 42 | 0 | 0 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 40 | 67 | 81 | 72 | 77 | 88 | 56 | 102 | 143 | 98 | 38 | 60 | 0 | 87 | 55 | 97 |
| | 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 3 | 0 | 3 | 6 | 10 |
| | 50(b) Second Watch | 30 | 56 | 64 | 55 | 50 | 76 | 43 | 83 | 106 | 71 | 27 | 46 | 0 | 69 | 33 | 69 |
| | 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 9 | 11 | 13 | 31 | 24 | 9 | 11 | 0 | 15 | 16 | 18 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51(b) Second Watch | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 51(c) Third Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 54.4 | 84.2 | 101.6 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 176.8 | 133.6 | 52.8 | 75.0 | 0.0 | 107.6 | 78.4 | 132.4 |

*Note:* **Red** *indicates institution did not provide valid data.*

| March Inmate Population *(excludes out-of-state inmates):* | | | | | 121,037 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **105,655** | **94,892** | **32,149** | **63,102** | **295,798** |
| **Inmate Refusals:** | **4,481** | **9,889** | **1,474** | **2,989** | **18,833** |
| | 4.2% | 10.4% | 4.6% | 4.7% | 6.4% |
| **Inmates Seen:** | **95,098** | **76,268** | **28,578** | **56,527** | **256,471** |
| | 90.0% | 80.4% | 88.9% | 89.6% | 86.7% |
| **Inmates Not Seen:** | **6,076** | **8,735** | **2,097** | **3,586** | **20,494** |
| | 5.8% | 9.2% | 6.5% | 5.7% | 6.9% |
| Not Seen Due to Custody: | 196 | 323 | 75 | 172 | 766 |
| | 0.2% | 0.3% | 0.2% | 0.3% | 0.3% |
| Not Seen Due to Provider: | 4,576 | 6,119 | 1,486 | 2,410 | 14,591 |
| | 4.3% | 6.4% | 4.6% | 3.8% | 4.9% |
| Not Seen Due to Other: | 1,304 | 2,293 | 536 | 1,004 | 5,137 |
| | 1.2% | 2.4% | 1.7% | 1.6% | 1.7% |

On-Site Specialty Care:    14,494    Off-Site Specialty Care:    4,381    Average Number of Inmates per Scheduled Transport:    1.31

**Results Explanation**

In March institutions recorded a total of 295,798 ducats and add-ons (283,940 in February). Of those, 256,471 were seen; 18,833 resulted in inmate refusals; and 20,494 were categorized under *Inmates Not Seen* as follows: 766 for custody reasons, 14,591 for provider reasons, and 5,137 for other reasons. NOTE: This report does not include data for San Quentin State Prison.





\* Does not include data for San Quentin.

**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**
The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report and/or TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)   58,860    (Overtime   56,337  ; P.I.E.   2,523  )   Associated PY Value     368

Medical Transportation Total Hours (based on FY year-to-date monthly averages)   31,362    (Overtime   30,634  ; P.I.E.   728  )   Associated PY Value   196

***Notes:***   *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
   *PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
   *PY value does not include associated relief.*
   *\* Does not include December 2013, January 2014, February 2014, and March 2014 data for SQ.*

**Comparative Performance Indicators – by Division of Adult Institutions Missions**

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.75% | 99.99% | 99.95% | 99.89% |
| Seen for Medical Services* | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.87% | 100.00% | 99.69% | 99.55% |
| Seen for Dental Services* | 100.00% | 99.71% | 100.00% | 99.77% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.56% | 99.95% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 96.28% | 99.97% | 100.00% | 100.00% | 99.98% | 99.66% | 100.00% | 97.17% | 99.92% |
| Seen for Medical Services* | 100.00% | 96.48% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% | 100.00% | 98.19% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 96.11% | 100.00% | 100.00% | 100.00% | 100.00% | 99.37% | 100.00% | 91.88% | 99.88% |
| Seen for Dental Services* | 100.00% | 97.57% | 99.85% | 100.00% | 100.00% | 99.91% | 99.65% | 100.00% | 99.79% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 95.29% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 97.67% | 99.94% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.96% | 99.92% | 99.59% | 99.53% | 99.77% | 99.71% | 100.00% | 99.85% | 99.76% |
| Seen for Medical Services* | 100.00% | 100.00% | 99.07% | 99.73% | 99.97% | 99.95% | 100.00% | 99.84% | 99.70% |
| Seen for Mental Health Services* | 99.84% | 99.87% | 100.00% | 99.38% | 99.61% | 99.09% | 100.00% | 99.71% | 99.81% |
| Seen for Dental Services* | 100.00% | 99.87% | 99.76% | 99.08% | 99.40% | 100.00% | 100.00% | 99.85% | 99.69% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 99.62% | 100.00% | 100.00% | 99.85% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.68% | 99.90% | 99.64% | 100.00% | 100.00% | 99.95% | 99.91% | 99.98% | 0.00% | 99.83% |
| Seen for Medical Services* | 100.00% | 99.98% | 99.96% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 0.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 99.41% | 100.00% | 100.00% | 99.75% | 100.00% | 99.93% | 0.00% | 99.14% |
| Seen for Dental Services* | 99.64% | 99.40% | 99.76% | 100.00% | 100.00% | 100.00% | 99.06% | 100.00% | 0.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.07% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 0.00% | 100.00% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 99.17% | 93.40% | 94.36% | 93.49% | 95.53% |
| Seen for Medical Services* | 99.39% | 95.86% | 97.18% | 94.49% | 95.82% |
| Seen for Mental Health Services* | 97.62% | 88.44% | 90.52% | 85.54% | 93.95% |
| Seen for Dental Services* | 99.01% | 97.21% | 98.81% | 88.48% | 93.67% |
| Seen for Diagnostic/Specialty Services* | 98.78% | 93.10% | 93.85% | 95.45% | 98.03% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicator* | 93.10% | 87.14% | 92.73% | 97.37% | 93.24% | 91.29% | 90.79% | 92.99% | 90.64% | 95.76% |
| Seen for Medical Services* | 92.72% | 87.61% | 91.62% | 98.76% | 92.49% | 89.60% | 94.67% | 91.73% | 92.64% | 95.20% |
| Seen for Mental Health Services* | 92.89% | 89.88% | 96.43% | 96.08% | 93.83% | 82.73% | 83.61% | 94.18% | 82.74% | 95.74% |
| Seen for Dental Services* | 93.78% | 87.22% | 91.59% | 96.01% | 90.70% | 93.22% | 96.50% | 93.71% | 89.81% | 97.56% |
| Seen for Diagnostic/Specialty Services* | 93.51% | 85.52% | 93.27% | 96.84% | 97.03% | 93.96% | 96.68% | 92.90% | 92.24% | 96.41% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 95.07% | 85.33% | 90.20% | 94.18% | 94.55% | 93.08% | 91.58% | 91.48% | 91.83% |
| Seen for Medical Services* | 94.83% | 91.95% | 90.91% | 97.04% | 97.17% | 95.86% | 92.54% | 93.91% | 93.91% |
| Seen for Mental Health Services* | 93.53% | 79.26% | 87.25% | 95.10% | 96.16% | 86.69% | 90.20% | 81.32% | 86.90% |
| Seen for Dental Services* | 96.61% | 88.87% | 88.80% | 97.04% | 87.35% | 92.84% | 95.23% | 89.63% | 92.72% |
| Seen for Diagnostic/Specialty Services* | 96.64% | 94.10% | 93.30% | 93.27% | 90.67% | 95.45% | 94.16% | 96.35% | 95.67% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.57% | 95.48% | 90.42% | 92.65% | 90.80% | 94.78% | 89.32% | 95.60% | 0.00% | 87.26% |
| Seen for Medical Services* | 96.80% | 96.43% | 93.94% | 92.94% | 89.28% | 91.85% | 91.09% | 97.19% | 0.00% | 86.58% |
| Seen for Mental Health Services* | 80.95% | 94.17% | 87.05% | 89.41% | 87.93% | 91.85% | 85.84% | 94.78% | 0.00% | 81.18% |
| Seen for Dental Services* | 92.13% | 94.86% | 95.23% | 92.20% | 95.89% | 95.91% | 95.75% | 92.39% | 0.00% | 91.14% |
| Seen for Diagnostic/Specialty Services* | 93.19% | 95.97% | 95.67% | 97.25% | 95.72% | 92.81% | 90.45% | 97.74% | 0.00% | 90.30% |

*Excludes inmate refusals

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 100.00% | 96.28% | 99.68% | 99.96% | 99.75% | 99.97% | 99.90% | 99.99% | 99.64% | 99.95% | 99.92% | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 99.59% |
| Medical Services* | 100.00% | 100.00% | 96.48% | 100.00% | 100.00% | 99.81% | 100.00% | 99.98% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.07% |
| Mental Health Services* | 100.00% | 100.00% | 96.11% | 100.00% | 99.84% | 99.87% | 100.00% | 100.00% | 100.00% | 99.41% | 99.69% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 99.55% | 100.00% |
| Dental Services* | 100.00% | 100.00% | 97.57% | 99.64% | 100.00% | 99.71% | 99.85% | 99.40% | 100.00% | 99.76% | 99.77% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.76% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 95.29% | 99.07% | 100.00% | 99.56% | 100.00% | 99.87% | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Excludes inmate refusals

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 93.10% | 99.17% | 87.14% | 94.57% | 95.07% | 93.40% | 92.73% | 95.48% | 94.36% | 90.42% | 93.49% | 85.33% | 92.65% | 97.37% | 93.24% | 90.80% | 95.53% | 90.20% |
| Seen for Medical Services* | 92.72% | 99.39% | 87.61% | 96.80% | 94.83% | 95.86% | 91.62% | 96.43% | 97.18% | 93.94% | 94.49% | 91.95% | 92.94% | 98.76% | 92.49% | 89.28% | 95.82% | 90.91% |
| Seen for Mental Health Services* | 92.89% | 97.62% | 89.88% | 80.95% | 93.53% | 88.44% | 96.43% | 94.17% | 90.52% | 87.05% | 85.54% | 79.26% | 89.41% | 96.08% | 93.83% | 87.93% | 93.95% | 87.25% |
| Seen for Dental Services* | 93.78% | 99.01% | 87.52% | 92.13% | 96.61% | 97.21% | 91.59% | 94.86% | 99.81% | 95.23% | 88.48% | 88.87% | 92.20% | 96.01% | 90.70% | 95.89% | 93.67% | 88.00% |
| Seen for Diagnostic/Specialty Services* | 93.51% | 98.78% | 85.52% | 93.19% | 96.64% | 93.10% | 93.27% | 95.97% | 93.85% | 95.67% | 95.45% | 94.10% | 97.25% | 96.84% | 97.03% | 95.72% | 98.03% | 93.30% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,923 | 1,429 | 3,856 | 5,015 | 4,346 | 3,632 | 2,857 | 4,740 | 2,112 | 4,472 | 2,061 | 4,292 | 2,961 | 4,947 | 2,290 | 2,605 | 3,204 | 3,386 |
| Total No. of Ducats Issued & Add-on Appts | 8,675 | 2,409 | 4,515 | 4,499 | 8,051 | 11,479 | 4,023 | 15,645 | 9,202 | 16,977 | 6,097 | 12,310 | 6,143 | 8,851 | 3,881 | 9,206 | 6,478 | 5,765 |
| Total Inmate Refusals | 112 | 1 | 400 | 156 | 437 | 154 | 174 | 1,272 | 757 | 353 | 183 | 3,393 | 30 | 2 | 64 | 545 | 104 | 653 |
| Percentage not seen due to Inmate (refusals) | 1.29% | 0.04% | 8.86% | 3.47% | 5.43% | 1.34% | 4.33% | 8.13% | 8.23% | 2.08% | 3.00% | 27.56% | 0.49% | 0.02% | 1.65% | 5.92% | 1.61% | 11.33% |
| Total Inmates Seen | 7,972 | 2,388 | 3,586 | 4,107 | 7,239 | 10,577 | 3,569 | 13,724 | 7,969 | 15,031 | 5,529 | 7,609 | 5,664 | 8,616 | 3,559 | 7,864 | 6,089 | 4,611 |
| Total Inmates Not Seen | 591 | 20 | 529 | 236 | 375 | 748 | 280 | 649 | 476 | 1,593 | 385 | 1,308 | 449 | 233 | 258 | 797 | 285 | 501 |
| Not Seen Due to Custody | 0 | 0 | 153 | 14 | 3 | 28 | 1 | 15 | 1 | 60 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 21 |
| Percentage not seen due to Custody | 0.00% | 0.00% | 3.39% | 0.31% | 0.04% | 0.24% | 0.02% | 0.10% | 0.01% | 0.35% | 0.05% | 0.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.11% | 0.36% |
| Not Seen Due to Provider | 481 | 17 | 265 | 160 | 276 | 615 | 215 | 262 | 319 | 1,200 | 276 | 834 | 371 | 188 | 228 | 652 | 186 | 338 |
| Percentage not seen due to Provider | 5.54% | 0.71% | 5.87% | 3.56% | 3.43% | 5.36% | 5.34% | 1.67% | 3.47% | 7.07% | 4.53% | 6.77% | 6.04% | 2.12% | 5.87% | 7.08% | 2.87% | 5.86% |
| Not Seen Due to Other | 110 | 3 | 111 | 62 | 96 | 105 | 64 | 372 | 156 | 333 | 106 | 467 | 78 | 45 | 30 | 145 | 92 | 142 |
| Percentage not seen due to Other | 1.27% | 0.12% | 2.46% | 1.38% | 1.19% | 0.91% | 1.59% | 2.38% | 1.70% | 1.96% | 1.74% | 3.79% | 1.27% | 0.51% | 0.77% | 1.58% | 1.42% | 2.46% |
| Average Inmates per Scheduled Transport | 1.02 | 1.65 | 1.14 | 1.15 | 1.06 | 1.19 | 1.18 | 2.22 | 1.63 | 1.52 | 1.15 | 1.62 | 2.20 | 1.45 | 1.47 | 1.35 | 1.01 | 1.00 |
| Inmates Seen for On-Site Specialty Care | 310 | 0 | 455 | 179 | 193 | 433 | 679 | 371 | 488 | 461 | 529 | 404 | 306 | 611 | 322 | 322 | 433 | 173 |
| Inmates Seen for Off-Site Specialty Care | 107 | 51 | 89 | 78 | 88 | 142 | 77 | 424 | 148 | 258 | 224 | 157 | 121 | 162 | 81 | 100 | 86 | 68 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 925 | 265 | 1,355 | 419 | 663 | 971 | 942 | 3 | 725 | 874 | 1,036 | 1,224 | 373 | 947 | 735 | 0 | 583 | 418 |
| Overtime Dollars | $50,875 | $12,566 | $76,593 | $19,223 | $37,433 | $54,671 | $38,553 | $167 | $41,328 | $43,394 | $55,958 | $64,676 | $20,742 | $47,852 | $39,629 | $0 | $29,708 | $22,547 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 11 | 8 | 0 | 26 | 0 | 0 | 0 | 11 | 0 | 62 | 0 | 0 | 10 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $314 | $244 | $0 | $856 | $0 | $0 | $0 | $239 | $0 | $1,550 | $0 | $0 | $0 | $202 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 60 | 271 | 1,247 | 187 | 710 | 4,675 | 534 | 389 | 1,605 | 3,305 | 130 | 462 | 3,175 | 561 | 1,209 | 0 | 48 | 832 |
| Overtime Dollars | $3,300 | $12,715 | $70,547 | $8,544 | $39,963 | $265,319 | $21,845 | $22,066 | $91,172 | $164,093 | $7,020 | $24,412 | $177,846 | $28,347 | $68,070 | $0 | $2,448 | $44,878 |
| P.I.E. Hours | 0 | 0 | 0 | 16 | 0 | 51 | 0 | 8 | 24 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $0 | $487 | $0 | $1,688 | $0 | $277 | $672 | $0 | $0 | $0 | $1,019 | $0 | $0 | $0 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| Transportation | -72 | 64 | 0 | 143 | 87 | 161 | 120 | 112 | 0 | 152 | 96 | 0 | -32 | 168 | -375 | 29 | 0 | 0 |
| Medical Guarding | -1,824 | 3 | 0 | 123 | 87 | 428 | -152 | 1,784 | 168 | 46 | -712 | 0 | 388 | 64 | 79 | 16 | 0 | 352 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.98% | 99.53% | 99.77% | 99.66% | 99.95% | 99.71% | 100.00% | 99.91% | 100.00% | 99.85% | 99.98% | 97.17% | 0.00% | 99.76% | 99.92% | 99.83% | 99.72% |
| **Medical Services*** | 100.00% | 99.73% | 99.97% | 99.82% | 100.00% | 99.73% | 100.00% | 99.94% | 100.00% | 99.84% | 100.00% | 98.19% | 0.00% | 99.70% | 100.00% | 100.00% | 99.81% |
| **Mental Health Services*** | 100.00% | 99.38% | 99.61% | 99.37% | 99.75% | 99.09% | 100.00% | 100.00% | 100.00% | 99.71% | 99.93% | 91.88% | 0.00% | 99.81% | 99.88% | 99.14% | 99.62% |
| **Dental Services*** | 99.91% | 99.08% | 99.40% | 99.65% | 100.00% | 100.00% | 100.00% | 99.06% | 100.00% | 99.85% | 100.00% | 99.79% | 0.00% | 99.69% | 100.00% | 100.00% | 99.76% |
| **Diagnostic/Specialty Services*** | 100.00% | 99.91% | 100.00% | 99.95% | 100.00% | 99.62% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.67% | 0.00% | 99.85% | 99.94% | 100.00% | 99.71% |

*Excludes inmate refusals

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 91.29% | 94.18% | 94.55% | 90.79% | 94.78% | 93.08% | 92.99% | 89.32% | 91.58% | 91.48% | 95.60% | 90.64% | 0.00% | 91.83% | 95.76% | 87.26% | 92.60% |
| **Seen for Medical Services*** | 89.60% | 97.04% | 97.17% | 94.67% | 96.98% | 95.86% | 91.73% | 91.09% | 92.54% | 93.91% | 97.19% | 92.64% | 0.00% | 93.91% | 95.20% | 86.58% | 93.99% |
| **Seen for Mental Health Services*** | 82.73% | 95.10% | 96.16% | 83.61% | 91.85% | 86.69% | 94.18% | 85.84% | 90.20% | 81.32% | 94.78% | 82.74% | 0.00% | 86.90% | 95.74% | 81.18% | 89.72% |
| **Seen for Dental Services*** | 93.22% | 87.04% | 87.35% | 96.50% | 95.91% | 92.84% | 93.71% | 95.19% | 95.23% | 89.63% | 92.39% | 89.81% | 0.00% | 92.72% | 97.56% | 91.14% | 93.16% |
| **Seen for Diagnostic/Specialty Services*** | 93.96% | 93.27% | 90.67% | 96.68% | 92.81% | 95.45% | 92.90% | 90.45% | 94.16% | 96.35% | 97.74% | 92.24% | 0.00% | 95.67% | 96.41% | 90.30% | 94.03% |

*Excludes inmate refusals

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,014 | 3,769 | 3,595 | 2,911 | 4,684 | 2,753 | 3,102 | 3,127 | 2,188 | 5,561 | 4,577 | 4,052 | 3,932 | 3,347 | 3,177 | 5,122 | 121,021 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,446 | 8,189 | 10,434 | 9,766 | 16,283 | 4,344 | 6,694 | 14,101 | 9,171 | 10,798 | 5,985 | 9,402 | 0 | 9,425 | 19,237 | 13,317 | 295,798 |
| **Total Inmate Refusals** | 140 | 1,163 | 991 | 624 | 835 | 545 | 385 | 618 | 1,092 | 162 | 73 | 124 | 0 | 1,141 | 710 | 1,440 | 18,833 |
| Percentage not seen due to Inmate (refusals) | 3.15% | 14.20% | 9.50% | 6.39% | 5.13% | 12.55% | 5.75% | 4.38% | 11.91% | 1.50% | 1.22% | 1.32% | 0.00% | 12.11% | 3.69% | 10.81% | 6.37% |
| **Total Inmates Seen** | 3,931 | 6,617 | 8,928 | 8,300 | 14,642 | 3,536 | 5,867 | 12,043 | 7,399 | 9,730 | 5,652 | 8,410 | 0 | 7,607 | 17,742 | 10,364 | 256,471 |
| **Total Inmates Not Seen** | 375 | 409 | 515 | 842 | 806 | 263 | 442 | 1,440 | 680 | 906 | 260 | 868 | 0 | 677 | 785 | 1,513 | 20,494 |
| Not Seen Due to Custody | 1 | 33 | 22 | 31 | 8 | 11 | 0 | 12 | 0 | 16 | 1 | 263 | 0 | 20 | 15 | 20 | 766 |
| Percentage not seen due to Custody | 0.02% | 0.40% | 0.21% | 0.32% | 0.05% | 0.25% | 0.00% | 0.09% | 0.00% | 0.15% | 0.02% | 2.80% | 0.00% | 0.21% | 0.08% | 0.15% | 0.26% |
| Not Seen Due to Provider | 328 | 275 | 364 | 696 | 483 | 165 | 345 | 1,261 | 436 | 682 | 221 | 436 | 0 | 487 | 492 | 1,037 | 14,591 |
| Percentage not seen due to Provider | 7.38% | 3.36% | 3.49% | 7.13% | 2.97% | 3.80% | 5.15% | 8.94% | 4.75% | 6.32% | 3.69% | 4.64% | 0.00% | 5.17% | 2.56% | 7.79% | 4.93% |
| Not Seen Due to Other | 46 | 101 | 129 | 115 | 315 | 87 | 97 | 167 | 244 | 208 | 38 | 169 | 0 | 170 | 278 | 456 | 5,137 |
| Percentage not seen due to Other | 1.03% | 1.23% | 1.24% | 1.18% | 1.93% | 2.00% | 1.45% | 1.18% | 2.66% | 1.93% | 0.63% | 1.80% | 0.00% | 1.80% | 1.45% | 3.42% | 1.74% |
| **Average Inmates per Scheduled Transport** | 1.47 | 1.09 | 1.13 | 1.68 | 1.69 | 1.56 | 1.11 | 1.01 | 1.04 | 1.09 | 1.30 | 1.52 | 0.00 | 1.19 | 1.11 | 1.69 | 1.31 |
| **Inmates Seen for On-Site Specialty Care** | 263 | 367 | 450 | 647 | 924 | 57 | 596 | 589 | 120 | 662 | 376 | 1,209 | 0 | 421 | 360 | 784 | 14,494 |
| **Inmates Seen for Off-Site Specialty Care** | 75 | 58 | 105 | 249 | 152 | 42 | 59 | 248 | 79 | 122 | 69 | 319 | 0 | 117 | 118 | 108 | 4,381 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 658 | 1,240 | 1,800 | 1,373 | 819 | 536 | 826 | 2,568 | 876 | 1,731 | 798 | 1,916 | 0 | 1,151 | 839 | 2,220 | 31,807 |
| Overtime Dollars | $35,417 | $63,834 | $107,862 | $72,315 | $40,925 | $29,397 | $40,054 | $136,830 | $44,684 | $84,915 | $43,092 | $93,390 | $0 | $61,640 | $47,717 | $121,061 | $1,679,108 |
| Permanent Intermittent Employee (P.I E) Hours | 0 | 0 | 8 | 38 | 0 | 16 | 245 | 24 | 0 | 26 | 132 | 207 | 0 | 45 | 0 | 0 | 867 |
| P.I.E. Dollars | $0 | $0 | $289 | $1,015 | $0 | $567 | $7,000 | $830 | $0 | $918 | $4,883 | $6,966 | $0 | $1,288 | $0 | $0 | $27,161 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 423 | 2,173 | 4,055 | 274 | 162 | 539 | 994 | 9,671 | 1,764 | 3,188 | 137 | 366 | 0 | 3,148 | 1,276 | 913 | 48,478 |
| Overtime Dollars | $23,918 | $111,910 | $242,969 | $14,154 | $8,075 | $29,581 | $48,201 | $517,227 | $89,951 | $156,102 | $7,535 | $17,835 | $0 | $175,821 | $70,512 | $49,220 | $2,615,599 |
| P.I.E. Hours | 0 | 0 | 0 | 15 | 0 | 17 | 184 | 870 | 0 | 277 | 0 | 185 | 0 | 16 | 9 | 300 | 2,002 |
| P.I.E. Dollars | $0 | $0 | $0 | $401 | $0 | $603 | $5,268 | $30,085 | $0 | $9,778 | $0 | $6,225 | $0 | $440 | $276 | $10,770 | $67,989 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | -120 | 296 | 280 | 847 | 194 | 16 | 354 | 1,282 | 168 | -328 | -24 | -8 | 0 | 45 | 168 | 267 | 4,090 |
| Medical Guarding | 0 | 0 | 0 | 105 | -584 | 96 | 279 | 5,912 | 0 | 444 | 160 | 0 | 0 | 0 | -400 | 16 | 6,878 |

*Notes: Red indicates institution did not provide valid data.*

*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,910 | 1,003 | 1,981 | 1,423 | 2,046 | 3,525 | 1,234 | 4,059 | 2,082 | 2,522 | 1,940 | 2,339 | 2,110 | 3,363 | 1,491 | 4,153 | 2,425 | 1,530 |
| 1(a) Primary Care Provider Ducats | 1,527 | 713 | 1,303 | 1,238 | 1,436 | 1,680 | 773 | 2,601 | 930 | 1,928 | 1,227 | 1,726 | 1,350 | 1,887 | 1,016 | 1,545 | 1,324 | 1,232 |
| 1(b) RN Ducats | 383 | 290 | 678 | 185 | 610 | 1,845 | 461 | 1,458 | 1,152 | 594 | 713 | 613 | 760 | 1,476 | 475 | 2,608 | 1,101 | 298 |
| 2  Add-on Appointments | 1,488 | 465 | 272 | 779 | 1,362 | 755 | 229 | 1,051 | 876 | 304 | 395 | 770 | 170 | 346 | 687 | 110 | 349 | 734 |
| 3  Inmate Refusals | 5 | 1 | 179 | 78 | 81 | 55 | 55 | 206 | 119 | 39 | 67 | 474 | 0 | 0 | 22 | 328 | 46 | 229 |
| 4  Inmates Seen | 3,146 | 1,458 | 1,817 | 2,056 | 3,155 | 4,050 | 1,290 | 4,729 | 2,759 | 2,618 | 2,143 | 2,423 | 2,119 | 3,663 | 1,994 | 3,513 | 2,614 | 1,850 |
| 5  Not Seen Due to Custody | 0 | 0 | 73 | 0 | 0 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 72 | 0 | 0 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Not Seen Due to Provider | 219 | 8 | 158 | 44 | 148 | 131 | 97 | 88 | 52 | 138 | 96 | 154 | 134 | 34 | 143 | 360 | 85 | 97 |
| 6(a) Unable to complete line | 8 | 0 | 24 | 5 | 30 | 1 | 11 | 1 | 0 | 0 | 0 | 55 | 0 | 1 | 40 | 172 | 0 | 10 |
| 6(b) Scheduling error | 111 | 6 | 26 | 22 | 78 | 52 | 30 | 83 | 0 | 15 | 55 | 9 | 87 | 19 | 49 | 116 | 41 | 58 |
| 6(c) Provider cancelled | 100 | 0 | 104 | 13 | 36 | 77 | 52 | 4 | 52 | 116 | 27 | 88 | 47 | 12 | 54 | 70 | 35 | 29 |
| 6(d) Lack of provider preparation | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 7 | 4 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| 6(f) Other reason | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 2 | 0 | 0 | 0 | 0 | 9 | 0 |
| 7  Not Seen Due to Other | 28 | 1 | 26 | 24 | 24 | 36 | 21 | 86 | 28 | 30 | 29 | 58 | 27 | 12 | 19 | 62 | 29 | 69 |
| 7(a) Inmate paroled or transferred | 4 | 0 | 6 | 7 | 6 | 3 | 8 | 15 | 5 | 3 | 9 | 11 | 16 | 8 | 5 | 22 | 14 | 12 |
| 7(b) Inmate received conflicting ducats | 5 | 0 | 9 | 1 | 5 | 11 | 1 | 26 | 1 | 10 | 10 | 13 | 3 | 0 | 0 | 9 | 2 | 25 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 14 | 0 | 7 | 10 | 10 | 14 | 3 | 15 | 6 | 7 | 1 | 8 | 1 | 2 | 3 | 9 | 11 | 15 |
| 7(e) Inmate at hospital/in-patient area of prison | 5 | 1 | 3 | 5 | 1 | 6 | 0 | 23 | 11 | 6 | 3 | 19 | 5 | 0 | 3 | 17 | 0 | 6 |
| 7(f) Inmate out to court | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 7 | 2 | 2 | 3 | 3 | 1 | 2 | 0 | 5 | 0 | 0 |
| 7(g) Other reason ** | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 3 | 2 | 3 | 4 | 1 | 0 | 8 | 0 | 2 | 11 |
| 8  Total Inmates Not Seen | 247 | 9 | 257 | 68 | 172 | 175 | 118 | 175 | 80 | 169 | 125 | 212 | 161 | 46 | 162 | 422 | 114 | 185 |
| 9  Medical 7362s | 1,754 | 835 | 1,457 | 497 | 1,901 | 3,591 | 1,080 | 3,160 | 1,407 | 6,216 | 1,123 | 2,906 | 1,168 | 2,020 | 0 | 1,402 | 1,465 | 847 |

*Note: Red indicates institution did not provide valid data.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1   Medical Ducats | 1,474 | 1,603 | 2,344 | 2,156 | 5,152 | 386 | 1,505 | 2,994 | 2,244 | 2,602 | 1,730 | 3,128 | 0 | 2,763 | 3,476 | 2,944 | 77,637 |
| 1(a) Primary Care Provider Ducats | 1,057 | 1,552 | 1,578 | 1,291 | 1,328 | 386 | 1,280 | 1,676 | 1,070 | 2,041 | 779 | 1,739 | 0 | 1,276 | 1,630 | 1,651 | 45,770 |
| 1(b) RN Ducats | 417 | 51 | 766 | 865 | 3,824 | 0 | 225 | 1,318 | 1,174 | 561 | 951 | 1,389 | 0 | 1,487 | 1,846 | 1,293 | 31,867 |
| 2   Add-on Appointments | 654 | 1,026 | 962 | 862 | 2,481 | 1,841 | 841 | 1,871 | 324 | 2,476 | 104 | 223 | 0 | 1,001 | 890 | 1,320 | 28,018 |
| 3   Inmate Refusals | 42 | 397 | 444 | 168 | 111 | 151 | 134 | 138 | 277 | 41 | 19 | 37 | 0 | 398 | 55 | 85 | 4,481 |
| 4   Inmates Seen | 1,869 | 2,166 | 2,781 | 2,698 | 7,295 | 1,990 | 2,029 | 4,306 | 2,120 | 4,730 | 1,764 | 3,070 | 0 | 3,161 | 4,104 | 3,618 | 95,098 |
| 5   Not Seen Due to Custody | 0 | 6 | 1 | 5 | 0 | 1 | 0 | 3 | 0 | 8 | 0 | 60 | 0 | 10 | 0 | 0 | 196 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 60 | 0 | 10 | 0 | 0 | 185 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 6   Not Seen Due to Provider | 201 | 25 | 36 | 127 | 117 | 67 | 165 | 393 | 109 | 224 | 41 | 116 | 0 | 134 | 178 | 457 | 4,576 |
| 6(a) Unable to complete line | 19 | 0 | 14 | 21 | 26 | 3 | 11 | 29 | 1 | 56 | 0 | 10 | 0 | 7 | 15 | 96 | 666 |
| 6(b) Scheduling error | 40 | 12 | 21 | 31 | 51 | 17 | 49 | 167 | 71 | 110 | 10 | 63 | 0 | 46 | 90 | 94 | 1,729 |
| 6(c) Provider cancelled | 142 | 13 | 0 | 75 | 40 | 47 | 91 | 197 | 37 | 55 | 31 | 43 | 0 | 79 | 71 | 267 | 2,104 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 6(e) Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 26 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 7   Not Seen Due to Other | 16 | 35 | 44 | 20 | 110 | 18 | 18 | 25 | 62 | 75 | 10 | 68 | 0 | 61 | 29 | 104 | 1,304 |
| 7(a) Inmate paroled or transferred | 4 | 2 | 11 | 4 | 40 | 5 | 6 | 3 | 9 | 13 | 2 | 12 | 0 | 10 | 5 | 41 | 321 |
| 7(b) Inmate received conflicting ducats | 4 | 19 | 9 | 1 | 1 | 3 | 6 | 2 | 14 | 11 | 1 | 8 | 0 | 10 | 4 | 14 | 238 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 7(d) Inmate moved to another facility | 6 | 6 | 9 | 8 | 42 | 6 | 4 | 11 | 19 | 9 | 4 | 34 | 0 | 8 | 11 | 27 | 340 |
| 7(e) Inmate at hospital/in-patient area of prison | 0 | 6 | 7 | 6 | 23 | 3 | 2 | 8 | 18 | 9 | 3 | 14 | 0 | 30 | 6 | 20 | 269 |
| 7(f) Inmate out to court | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 43 |
| 7(g) Other reason ** | 2 | 1 | 7 | 1 | 4 | 0 | 0 | 0 | 1 | 32 | 0 | 0 | 0 | 0 | 2 | 0 | 91 |
| 8   Total Inmates Not Seen | 217 | 66 | 81 | 152 | 227 | 86 | 183 | 421 | 171 | 307 | 51 | 244 | 0 | 205 | 207 | 561 | 6,076 |
| 9   Medical 7362s | 622 | 1,670 | 1,849 | 561 | 3,352 | 647 | 1,287 | 801 | 704 | 3,418 | 385 | 1,958 | 0 | 1,109 | 1,252 | 1,735 | 54,179 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,685 | 25 | 289 | 32 | 2,119 | 2,608 | 389 | 3,565 | 2,641 | 9,598 | 643 | 6,295 | 1,600 | 1,437 | 153 | 1,457 | 1,509 | 1,176 |
| 11  Add-on Appointments | 263 | 17 | 9 | 11 | 34 | 417 | 52 | 1,421 | 703 | 139 | 22 | 1,017 | 119 | 121 | 12 | 877 | 48 | 249 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 482 | 0 | 0 | 0 | 3,204 | 0 | 0 | 0 | 346 | 0 | 0 |
| 13  Inmate Refusals | 36 | 0 | 41 | 1 | 268 | 40 | 21 | 765 | 548 | 234 | 22 | 2,702 | 0 | 0 | 3 | 97 | 3 | 241 |
| 14  Inmates Seen | 1,776 | 41 | 231 | 34 | 1,763 | 2,640 | 405 | 3,975 | 2,531 | 8,272 | 550 | 3,654 | 1,537 | 1,497 | 152 | 1,967 | 1,460 | 1,033 |
| 15  Not Seen Due to Custody | 0 | 0 | 10 | 0 | 3 | 4 | 0 | 0 | 0 | 56 | 2 | 6 | 0 | 0 | 0 | 0 | 7 | 0 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 10 | 0 | 3 | 1 | 0 | 0 | 0 | 49 | 2 | 6 | 0 | 0 | 0 | 0 | 7 | 0 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16  Not Seen Due to Provider | 104 | 0 | 7 | 7 | 91 | 322 | 9 | 72 | 181 | 934 | 76 | 592 | 162 | 55 | 8 | 212 | 49 | 122 |
| 16(a)  Unable to complete line. | 25 | 0 | 0 | 0 | 4 | 23 | 2 | 0 | 5 | 0 | 0 | 79 | 1 | 0 | 0 | 10 | 0 | 9 |
| 16(b)  Scheduling error. | 43 | 0 | 1 | 6 | 10 | 52 | 3 | 40 | 0 | 78 | 9 | 68 | 63 | 13 | 2 | 42 | 41 | 41 |
| 16(c)  Provider cancelled. | 25 | 0 | 6 | 1 | 72 | 247 | 4 | 32 | 176 | 833 | 64 | 436 | 98 | 42 | 6 | 159 | 8 | 72 |
| 16(d)  Medically restricted movement. | 11 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 23 | 2 | 9 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Not Seen Due to Other | 32 | 1 | 9 | 1 | 28 | 19 | 6 | 174 | 84 | 241 | 15 | 358 | 20 | 6 | 2 | 58 | 38 | 29 |
| 17(a)  Inmate paroled or transferred | 4 | 0 | 5 | 1 | 15 | 4 | 4 | 45 | 21 | 20 | 0 | 173 | 8 | 1 | 1 | 31 | 17 | 7 |
| 17(b)  Inmate received conflicting ducats | 7 | 0 | 2 | 0 | 2 | 6 | 0 | 24 | 7 | 92 | 8 | 42 | 2 | 1 | 0 | 5 | 8 | 15 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 18 | 1 | 2 | 0 | 4 | 2 | 2 | 33 | 21 | 98 | 0 | 29 | 1 | 1 | 1 | 16 | 2 | 6 |
| 17(e)  Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 0 | 5 | 4 | 0 | 63 | 27 | 22 | 1 | 67 | 8 | 2 | 0 | 5 | 0 | 1 |
| 17(f)  Inmate out to court | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 4 | 3 | 0 | 0 | 22 | 0 | 1 | 0 | 1 | 0 | 0 |
| 17(g)  Other reason ** | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 9 | 6 | 25 | 1 | 0 | 0 | 0 | 11 | 0 |
| 18  Total Inmates Not Seen | 136 | 1 | 26 | 8 | 122 | 345 | 15 | 246 | 265 | 1,231 | 93 | 956 | 182 | 61 | 10 | 270 | 94 | 151 |
| 19  Mental Health 7362s | 344 | 26 | 47 | 23 | 148 | 218 | 37 | 77 | 260 | 108 | 0 | 163 | 135 | 140 | 26 | 411 | 92 | 272 |

*Note:  Red  indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 128 | 2,773 | 2,843 | 3,321 | 2,608 | 1,134 | 1,168 | 4,627 | 4,775 | 1,531 | 1,533 | 1,426 | 0 | 1,884 | 12,144 | 3,319 | 82,435 |
| 11 Add-on Appointments | 23 | 206 | 1,167 | 606 | 988 | 209 | 728 | 606 | 312 | 518 | 16 | 52 | 0 | 1,185 | 97 | 213 | 12,457 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 5,989 | 0 | 3,824 | 749 | 0 | 0 | 0 | 20,735 | 0 | 0 | 0 | 0 | 0 | 164 | 35,493 |
| 13 Inmate Refusals | 12 | 388 | 130 | 254 | 455 | 359 | 39 | 281 | 637 | 9 | 17 | 24 | 0 | 443 | 614 | 1,205 | 9,889 |
| 14 Inmates Seen | 115 | 2,464 | 3,731 | 3,071 | 2,885 | 853 | 1,749 | 4,251 | 4,014 | 1,659 | 1,452 | 1,203 | 0 | 2,282 | 11,132 | 1,889 | 76,268 |
| 15 Not Seen Due to Custody | 0 | 16 | 15 | 23 | 8 | 9 | 0 | 0 | 0 | 6 | 1 | 118 | 0 | 5 | 14 | 20 | 323 |
| 15(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(b) Modified program in effect | 0 | 0 | 14 | 23 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 118 | 0 | 5 | 0 | 20 | 265 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15(e) Other reason: | 0 | 16 | 0 | 0 | 8 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 54 |
| 16 Not Seen Due to Provider | 15 | 77 | 106 | 518 | 114 | 64 | 64 | 617 | 295 | 349 | 69 | 96 | 0 | 269 | 267 | 196 | 6,119 |
| 16(a) Unable to complete line. | 0 | 0 | 50 | 7 | 4 | 0 | 13 | 13 | 14 | 11 | 0 | 3 | 0 | 37 | 4 | 1 | 315 |
| 16(b) Scheduling error. | 7 | 39 | 21 | 177 | 74 | 25 | 29 | 156 | 109 | 118 | 13 | 36 | 0 | 127 | 114 | 84 | 1,641 |
| 16(c) Provider cancelled. | 8 | 38 | 35 | 330 | 35 | 39 | 22 | 447 | 162 | 219 | 56 | 57 | 0 | 98 | 144 | 111 | 4,082 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 7 | 5 | 0 | 66 |
| 16(e) Other reason | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 17 Not Seen Due to Other | 9 | 34 | 28 | 61 | 134 | 58 | 44 | 84 | 141 | 26 | 10 | 37 | 0 | 70 | 214 | 222 | 2,293 |
| 17(a) Inmate paroled or transferred | 7 | 13 | 9 | 10 | 16 | 36 | 11 | 20 | 10 | 2 | 2 | 6 | 0 | 15 | 31 | 122 | 667 |
| 17(b) Inmate received conflicting ducats | 1 | 7 | 6 | 7 | 10 | 0 | 9 | 5 | 47 | 2 | 1 | 3 | 0 | 9 | 99 | 1 | 428 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 1 | 5 | 4 | 31 | 17 | 15 | 17 | 40 | 24 | 11 | 5 | 20 | 0 | 27 | 40 | 19 | 513 |
| 17(e) Inmate at hospital/in-patient area of prison | 0 | 8 | 6 | 8 | 12 | 7 | 6 | 18 | 56 | 10 | 2 | 8 | 0 | 14 | 41 | 79 | 483 |
| 17(f) Inmate out to court | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 53 |
| 17(g) Other reason ** | 0 | 0 | 0 | 5 | 77 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 149 |
| 18 Total Inmates Not Seen | 24 | 127 | 149 | 602 | 256 | 131 | 108 | 701 | 436 | 381 | 80 | 251 | 0 | 344 | 495 | 438 | 8,735 |
| 19 Mental Health 7362s | 0 | 129 | 884 | 216 | 274 | 4 | 121 | 215 | 145 | 839 | 80 | 128 | 0 | 161 | 332 | 338 | 6,393 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,195 | 369 | 677 | 1,122 | 1,180 | 1,304 | 682 | 1,517 | 813 | 1,233 | 449 | 812 | 932 | 1,508 | 667 | 922 | 822 | 861 |
| 21 Add-on Appointments | 95 | 37 | 9 | 43 | 26 | 69 | 21 | 69 | 47 | 27 | 11 | 83 | 17 | 20 | 23 | 8 | 44 | 53 |
| 22 Inmate Refusals | 20 | 0 | 69 | 60 | 26 | 12 | 49 | 89 | 18 | 22 | 26 | 104 | 0 | 0 | 34 | 55 | 44 | 66 |
| 23 Inmates Seen | 1,191 | 402 | 540 | 1,018 | 1,140 | 1,323 | 599 | 1,420 | 832 | 1,179 | 384 | 703 | 875 | 1,467 | 595 | 839 | 770 | 753 |
| 24 Not Seen Due to Custody | 0 | 0 | 15 | 4 | 0 | 4 | 1 | 9 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 15 | 2 | 0 | 4 | 0 | 9 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 55 | 3 | 48 | 74 | 23 | 22 | 36 | 28 | 4 | 42 | 40 | 45 | 67 | 53 | 55 | 33 | 34 | 79 |
| 25(a) Unable to complete line | 0 | 0 | 15 | 8 | 3 | 0 | 2 | 6 | 0 | 3 | 0 | 2 | 0 | 0 | 10 | 6 | 0 | 10 |
| 25(b) Scheduling error | 51 | 1 | 9 | 3 | 4 | 7 | 9 | 9 | 0 | 20 | 6 | 21 | 17 | 2 | 8 | 3 | 29 | 18 |
| 25(c) Provider cancelled | 4 | 2 | 19 | 62 | 12 | 15 | 19 | 13 | 4 | 17 | 26 | 16 | 50 | 49 | 37 | 22 | 5 | 51 |
| 25(d) Lack of provider preparation | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 24 | 1 | 14 | 9 | 17 | 12 | 18 | 40 | 6 | 14 | 9 | 42 | 7 | 8 | 6 | 3 | 18 | 14 |
| 26(a) Inmate paroled or transferred | 4 | 0 | 3 | 5 | 2 | 2 | 4 | 7 | 1 | 3 | 2 | 7 | 3 | 4 | 0 | 0 | 5 | 2 |
| 26(b) Inmate received conflicting ducats | 1 | 0 | 1 | 0 | 4 | 3 | 0 | 10 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 5 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 11 | 0 | 2 | 4 | 2 | 5 | 0 | 4 | 0 | 3 | 1 | 5 | 0 | 1 | 0 | 2 | 0 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 18 | 4 | 1 | 1 | 6 | 2 | 2 | 1 | 0 | 0 | 0 |
| 26(f) Inmate out to court | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 26(g) Other reason ** | 3 | 0 | 7 | 0 | 9 | 0 | 10 | 0 | 0 | 1 | 3 | 22 | 2 | 0 | 5 | 0 | 9 | 3 |
| 27 Total Inmates Not Seen | 79 | 4 | 77 | 87 | 40 | 38 | 55 | 77 | 10 | 59 | 50 | 88 | 74 | 61 | 61 | 36 | 52 | 95 |
| 28 Dental 7362s | 454 | 225 | 122 | 368 | 294 | 640 | 263 | 463 | 253 | 128 | 211 | 278 | 263 | 476 | 0 | 227 | 315 | 105 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,160 | 1,198 | 1,036 | 623 | 635 | 427 | 939 | 948 | 528 | 1,265 | 1,340 | 946 | 0 | 981 | 842 | 810 | 30,743 |
| 21 Add-on Appointments | 32 | 46 | 65 | 41 | 61 | 67 | 91 | 40 | 9 | 64 | 1 | 15 | 0 | 92 | 39 | 41 | 1,406 |
| 22 Inmate Refusals | 71 | 156 | 105 | 93 | 12 | 19 | 44 | 31 | 55 | 18 | 13 | 19 | 0 | 98 | 19 | 27 | 1,474 |
| 23 Inmates Seen | 1,045 | 947 | 870 | 551 | 656 | 441 | 924 | 911 | 459 | 1,175 | 1,227 | 846 | 0 | 904 | 841 | 751 | 28,578 |
| 24 Not Seen Due to Custody | 1 | 10 | 6 | 2 | 0 | 0 | 0 | 9 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 75 |
| 24(a) Lack of officers | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 13 |
| 24(b) Modified program in effect | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 46 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 1 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 16 |
| 25 Not Seen Due to Provider | 64 | 111 | 86 | 13 | 15 | 24 | 43 | 21 | 8 | 78 | 89 | 85 | 0 | 49 | 9 | 50 | 1,486 |
| 25(a) Unable to complete line | 13 | 1 | 27 | 4 | 0 | 3 | 1 | 0 | 1 | 9 | 0 | 0 | 0 | 6 | 0 | 5 | 135 |
| 25(b) Scheduling error | 38 | 20 | 12 | 6 | 11 | 18 | 15 | 14 | 3 | 39 | 57 | 35 | 0 | 5 | 6 | 6 | 502 |
| 25(c) Provider cancelled | 13 | 88 | 47 | 3 | 4 | 2 | 27 | 6 | 4 | 30 | 32 | 50 | 0 | 38 | 1 | 37 | 805 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 |
| 25(e) Medically restricted movement | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 25 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 26 Not Seen Due to Other | 11 | 20 | 34 | 5 | 13 | 10 | 19 | 16 | 15 | 56 | 12 | 9 | 0 | 19 | 12 | 23 | 536 |
| 26(a) Inmate paroled or transferred | 4 | 8 | 5 | 0 | 3 | 2 | 5 | 0 | 2 | 1 | 5 | 1 | 0 | 8 | 4 | 14 | 116 |
| 26(b) Inmate received conflicting ducats | 2 | 2 | 5 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 4 | 3 | 2 | 67 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 26(d) Inmate moved to another facility | 4 | 6 | 6 | 2 | 5 | 2 | 6 | 2 | 4 | 3 | 5 | 3 | 0 | 2 | 4 | 2 | 100 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 4 | 10 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | 78 |
| 26(f) Inmate out to court | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 19 |
| 26(g) Other reason ** | 0 | 0 | 5 | 2 | 2 | 4 | 1 | 12 | 4 | 47 | 0 | 0 | 0 | 1 | 0 | 0 | 152 |
| 27 Total Inmates Not Seen | 76 | 141 | 126 | 20 | 28 | 34 | 62 | 46 | 23 | 136 | 101 | 96 | 0 | 71 | 21 | 73 | 2,097 |
| 28 Dental 7362s | 1,129 | 257 | 262 | 326 | 272 | 70 | 133 | 365 | 159 | 512 | 315 | 395 | 0 | 275 | 357 | 339 | 10,251 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,955 | 419 | 1,250 | 975 | 1,237 | 2,608 | 1,153 | 3,719 | 1,670 | 3,097 | 2,491 | 915 | 1,104 | 1,970 | 744 | 1,523 | 1,241 | 1,101 |
| 30 Add-on Appointments | 84 | 74 | 28 | 114 | 47 | 193 | 263 | 244 | 370 | 57 | 146 | 79 | 91 | 86 | 104 | 156 | 40 | 61 |
| 31 Inmate Refusals | 51 | 0 | 111 | 17 | 62 | 47 | 49 | 212 | 72 | 58 | 68 | 113 | 30 | 2 | 5 | 65 | 11 | 117 |
| 32 Inmates Seen | 1,859 | 487 | 998 | 999 | 1,181 | 2,564 | 1,275 | 3,600 | 1,847 | 2,962 | 2,452 | 829 | 1,133 | 1,989 | 818 | 1,545 | 1,245 | 975 |
| 33 Not Seen Due to Custody | 0 | 0 | 55 | 10 | 0 | 12 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 55 | 8 | 0 | 12 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 103 | 6 | 52 | 35 | 14 | 140 | 73 | 74 | 82 | 86 | 64 | 43 | 8 | 46 | 22 | 47 | 18 | 40 |
| 34(a) Unable to complete line | 0 | 0 | 5 | 5 | 0 | 4 | 0 | 10 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| 34(b) Scheduling error | 13 | 1 | 7 | 19 | 1 | 66 | 8 | 38 | 0 | 13 | 24 | 0 | 5 | 13 | 8 | 13 | 12 | 14 |
| 34(c) Clinician cancelled | 81 | 5 | 39 | 8 | 9 | 69 | 56 | 21 | 81 | 64 | 36 | 38 | 3 | 30 | 14 | 32 | 6 | 26 |
| 34(d) Lack of provider preparation | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 9 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 26 | 0 | 62 | 28 | 27 | 38 | 19 | 72 | 38 | 48 | 53 | 9 | 24 | 19 | 3 | 22 | 7 | 30 |
| 35(a) Inmate paroled or transferred | 10 | 0 | 0 | 5 | 7 | 3 | 11 | 19 | 5 | 3 | 4 | 3 | 3 | 4 | 0 | 10 | 4 | 7 |
| 35(b) Inmate received conflicting ducats | 6 | 0 | 1 | 0 | 2 | 6 | 0 | 14 | 6 | 13 | 16 | 1 | 0 | 1 | 0 | 3 | 0 | 6 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 5 |
| 35(d) Inmate moved to another facility | 2 | 0 | 6 | 17 | 10 | 8 | 4 | 15 | 6 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 0 | 0 | 1 | 1 | 6 | 4 | 3 | 12 | 6 | 6 | 2 | 0 | 5 | 0 | 0 | 2 | 0 | 1 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 37 | 5 | 1 | 16 | 1 | 8 | 14 | 19 | 20 | 0 | 15 | 3 | 1 | 5 | 2 | 6 |
| 3..(.) ther rea..o.. ** | 7 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 7 | 5 | 1 | 0 | 0 | 0 | 0 | 3 |
| 36 Total Inmates Not Seen | 129 | 6 | 169 | 73 | 41 | 190 | 92 | 151 | 121 | 134 | 117 | 52 | 32 | 65 | 25 | 69 | 25 | 70 |
| 37 Diagnostic/Specialty RFSs | 274 | 68 | 152 | 375 | 98 | 258 | 175 | 281 | 234 | 2,657 | 199 | 249 | 196 | 431 | 161 | 157 | 171 | 278 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 888 | 1,211 | 1,868 | 1,893 | 3,938 | 88 | 1,108 | 2,617 | 839 | 1,816 | 1,161 | 3,316 | 0 | 1,357 | 1,573 | 3,865 | 56,710 |
| 30 Add-on Appointments | 87 | 126 | 149 | 264 | 420 | 192 | 314 | 398 | 140 | 526 | 100 | 296 | 0 | 162 | 176 | 805 | 6,392 |
| 31 Inmate Refusals | 15 | 222 | 312 | 109 | 257 | 16 | 168 | 168 | 123 | 94 | 24 | 44 | 0 | 202 | 22 | 123 | 2,989 |
| 32 Inmates Seen | 902 | 1,040 | 1,546 | 1,980 | 3,806 | 252 | 1,165 | 2,575 | 806 | 2,166 | 1,209 | 3,291 | 0 | 1,260 | 1,665 | 4,106 | 56,527 |
| 33 Not Seen Due to Custody | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 83 | 0 | 2 | 1 | 0 | 172 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 0 | 2 | 0 | 0 | 165 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| 34 Not Seen Due to Provider | 48 | 62 | 136 | 38 | 237 | 10 | 73 | 230 | 24 | 31 | 22 | 139 | 0 | 35 | 38 | 334 | 2,410 |
| 34(a) Unable to complete line | 0 | 0 | 24 | 1 | 169 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 434 |
| 34(b) Scheduling error | 32 | 16 | 10 | 17 | 51 | 3 | 37 | 62 | 17 | 9 | 9 | 51 | 0 | 4 | 25 | 28 | 626 |
| 34(c) Clinician cancelled | 16 | 46 | 102 | 19 | 17 | 5 | 35 | 159 | 6 | 21 | 13 | 85 | 0 | 28 | 12 | 106 | 1,288 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 18 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 33 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 35 Not Seen Due to Other | 10 | 12 | 23 | 29 | 58 | 1 | 16 | 42 | 26 | 51 | 6 | 55 | 0 | 20 | 23 | 107 | 1,004 |
| 35(a) Inmate paroled or transferred | 4 | 4 | 6 | 1 | 22 | 0 | 6 | 8 | 4 | 4 | 1 | 16 | 0 | 3 | 1 | 40 | 218 |
| 35(b) Inmate received conflicting ducats | 3 | 1 | 5 | 2 | 1 | 0 | 1 | 4 | 4 | 1 | 0 | 7 | 0 | 3 | 2 | 13 | 122 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 35(d) Inmate moved to another facility | 1 | 3 | 3 | 5 | 8 | 0 | 4 | 22 | 1 | 2 | 1 | 14 | 0 | 1 | 2 | 11 | 160 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 4 | 5 | 3 | 12 | 0 | 3 | 7 | 6 | 27 | 0 | 11 | 0 | 8 | 0 | 29 | 166 |
| 35(f) Inmate out to court | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 6 | 24 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 1 | 18 | 4 | 0 | 1 | 1 | 10 | 3 | 4 | 5 | 0 | 0 | 7 | 8 | 216 |
| 35(h) Other reason ** | 0 | 0 | 1 | 0 | 9 | 1 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 5 | 11 | 0 | 85 |
| 36 Total Inmates Not Seen | 58 | 75 | 159 | 68 | 295 | 12 | 89 | 272 | 50 | 82 | 28 | 277 | 0 | 57 | 62 | 441 | 3,586 |
| 37 Diagnostic/Specialty RFSs | 86 | 83 | 370 | 316 | 512 | 98 | 109 | 445 | 123 | 368 | 171 | 152 | 0 | 284 | 202 | 301 | 10,034 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **213** | **53** | **112** | **66** | **158** | **361** | **36** | **163** | **567** | **108** | **789** | **306** | **380** | **290** | **37** | **421** | **25** | **80** |
| 38(a)  First Watch | 11 | 2 | 5 | 4 | 3 | 36 | 0 | 25 | 56 | 8 | 38 | 38 | 30 | 9 | 2 | 39 | 1 | 2 |
| 38(b)  Second Watch | 103 | 33 | 47 | 37 | 107 | 118 | 22 | 69 | 238 | 57 | 359 | 137 | 172 | 160 | 17 | 203 | 14 | 56 |
| 38(c)  Third Watch | 99 | 18 | 60 | 25 | 48 | 207 | 14 | 69 | 273 | 43 | 392 | 131 | 178 | 121 | 18 | 179 | 10 | 22 |
| **38a  Code II Transports Off-site** | **7** | **8** | **28** | **3** | **8** | **13** | **9** | **21** | **14** | **18** | **16** | **18** | **10** | **13** | **14** | **21** | **7** | **4** |
| 38/a(a)  First Watch | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 3 | 3 | 2 | 1 | 1 | 0 | 4 | 0 | 5 | 0 | 0 |
| 38/a(b)  Second Watch | 3 | 3 | 14 | 0 | 5 | 8 | 4 | 8 | 7 | 3 | 6 | 8 | 6 | 7 | 8 | 9 | 5 | 4 |
| 38/a(c)  Third Watch | 4 | 4 | 12 | 3 | 2 | 2 | 5 | 10 | 4 | 13 | 9 | 9 | 4 | 2 | 6 | 7 | 2 | 0 |
| **38b  Code III Transports Off-site** | **0** | **1** | **6** | **0** | **3** | **1** | **0** | **3** | **6** | **4** | **5** | **0** | **9** | **3** | **0** | **4** | **2** | **0** |
| 38/b(a)  First Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 38/b(b)  Second Watch | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 4 | 2 | 3 | 0 | 7 | 1 | 0 | 1 | 1 | 0 |
| 38/b(c)  Third Watch | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 |
| **38c  Unsched. State Vehicle Transports Off-site** | **8** | **2** | **5** | **6** | **4** | **5** | **7** | **18** | **9** | **13** | **3** | **15** | **16** | **11** | **0** | **11** | **16** | **0** |
| 38/c(a)  First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| 38/c(b)  Second Watch | 7 | 2 | 1 | 1 | 1 | 3 | 5 | 15 | 2 | 10 | 3 | 10 | 9 | 7 | 0 | 6 | 8 | 0 |
| 38/c(c)  Third Watch | 1 | 0 | 4 | 3 | 3 | 2 | 2 | 3 | 5 | 3 | 0 | 5 | 5 | 4 | 0 | 5 | 7 | 0 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **198** | **0** | **73** | **57** | **143** | **342** | **20** | **121** | **538** | **73** | **765** | **273** | **345** | **263** | **23** | **385** | **0** | **76** |
| 38/d(a)  First Watch | 11 | 1 | 2 | 2 | 2 | 33 | 0 | 21 | 51 | 6 | 36 | 37 | 28 | 5 | 2 | 33 | 0 | 0 |
| 38/d(b)  Second Watch | 93 | 27 | 31 | 36 | 101 | 106 | 13 | 44 | 225 | 42 | 347 | 119 | 150 | 145 | 9 | 187 | 0 | 52 |
| 38/d(c)  Third Watch | 94 | 14 | 40 | 19 | 40 | 203 | 7 | 56 | 262 | 25 | 382 | 117 | 167 | 113 | 12 | 165 | 0 | 22 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 TTA Encounters | 71 | 244 | 250 | 283 | 307 | 13 | 143 | 116 | 385 | 532 | 194 | 312 | 0 | 321 | 100 | 75 | 7,511 |
| 38(a) First Watch | 8 | 18 | 0 | 22 | 58 | 0 | 1 | 18 | 42 | 71 | 22 | 27 | 0 | 21 | 5 | 3 | 625 |
| 38(b) Second Watch | 39 | 160 | 250 | 109 | 103 | 9 | 74 | 65 | 117 | 197 | 98 | 148 | 0 | 142 | 59 | 28 | 3,547 |
| 38(c) Third Watch | 24 | 66 | 0 | 152 | 146 | 4 | 68 | 33 | 226 | 264 | 74 | 137 | 0 | 158 | 36 | 44 | 3,339 |
| 38a Code II Transports Off-site | 20 | 14 | 40 | 21 | 14 | 4 | 1 | 12 | 7 | 21 | 2 | 6 | 0 | 24 | 4 | 36 | 458 |
| 38/a(a) First Watch | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 5 | 0 | 3 | 51 |
| 38/a(b) Second Watch | 10 | 7 | 40 | 8 | 3 | 3 | 0 | 9 | 1 | 5 | 1 | 3 | 0 | 9 | 4 | 14 | 225 |
| 38/a(c) Third Watch | 7 | 6 | 0 | 11 | 9 | 1 | 1 | 1 | 4 | 13 | 0 | 2 | 0 | 10 | 0 | 19 | 182 |
| 38b Code III Transports Off-site | 0 | 0 | 4 | 3 | 1 | 3 | 0 | 14 | 0 | 7 | 0 | 10 | 0 | 8 | 1 | 4 | 102 |
| 38/b(a) First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 7 |
| 38/b(b) Second Watch | 0 | 0 | 4 | 3 | 0 | 2 | 0 | 4 | 0 | 3 | 0 | 1 | 0 | 3 | 1 | 2 | 47 |
| 38/b(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 4 | 0 | 9 | 0 | 4 | 0 | 2 | 48 |
| 38c Unsched. State Vehicle Transports Off-site | 0 | 31 | 28 | 8 | 6 | 0 | 3 | 12 | 21 | 9 | 6 | 8 | 0 | 43 | 4 | 27 | 355 |
| 38/c(a) First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 20 |
| 38/c(b) Second Watch | 0 | 17 | 28 | 6 | 2 | 0 | 3 | 6 | 6 | 4 | 2 | 6 | 0 | 13 | 3 | 10 | 196 |
| 38/c(c) Third Watch | 0 | 13 | 0 | 2 | 4 | 0 | 0 | 4 | 9 | 4 | 3 | 2 | 0 | 28 | 1 | 17 | 139 |
| 38d Other (i.e. Infimary, Housing Unit) | 51 | 199 | 178 | 251 | 286 | 6 | 139 | 78 | 357 | 495 | 186 | 288 | 0 | 246 | 91 | 8 | 6,554 |
| 38/d(a) First Watch | 5 | 16 | 0 | 20 | 55 | 0 | 1 | 13 | 34 | 67 | 20 | 26 | 0 | 13 | 5 | 0 | 547 |
| 38/d(b) Second Watch | 29 | 136 | 178 | 92 | 98 | 4 | 71 | 46 | 110 | 185 | 95 | 138 | 0 | 117 | 51 | 2 | 3,079 |
| 38/d(c) Third Watch | 17 | 47 | 0 | 139 | 133 | 2 | 67 | 19 | 213 | 243 | 71 | 124 | 0 | 116 | 35 | 6 | 2,970 |

*Note: Red indicates institution did not provide valid data.*

| Transportation | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **124** | **33** | **89** | **79** | **113** | **169** | **75** | **208** | **96** | **204** | **226** | **181** | **56** | **116** | **61** | **92** | **86** | **100** |
| 39(a)  Off-site specialty care. | 105 | 31 | 78 | 68 | 83 | 119 | 65 | 191 | 91 | 170 | 195 | 97 | 55 | 112 | 55 | 74 | 85 | 68 |
| 39(b)  All others, including court. | 19 | 2 | 11 | 11 | 30 | 50 | 10 | 17 | 5 | 34 | 31 | 84 | 1 | 4 | 6 | 18 | 1 | 32 |
| **40  Unscheduled Transports** | **20** | **0** | **11** | **0** | **4** | **43** | **18** | **43** | **18** | **8** | **4** | **35** | **58** | **14** | **12** | **6** | **12** | **1** |
| **41  Inmates Transported** | **151** | **54** | **114** | **96** | **136** | **270** | **116** | **517** | **424** | **318** | **259** | **287** | **201** | **186** | **99** | **144** | **134** | **124** |
| **42  Budgeted Posts** | **25** | **9** | **13** | **9** | **12** | **16** | **13** | **17** | **13** | **17** | **21** | **24** | **11** | **13** | **13** | **10** | **13** | **13** |
| **43  Redirected Staff Hours** | **-72** | **64** | **0** | **143** | **87** | **161** | **120** | **112** | **0** | **152** | **96** | **0** | **-32** | **168** | **-375** | **29** | **0** | **0** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 925 | 265 | 1,355 | 419 | 663 | 971 | 942 | 3 | 725 | 874 | 1,036 | 1,224 | 373 | 947 | 735 | 0 | 583 | 418 |
| 44(b)  Overtime Dollars | $50,875 | $12,566 | $76,593 | $19,223 | $37,433 | $54,671 | $38,553 | $167 | $41,328 | $43,394 | $55,958 | $64,676 | $20,742 | $47,852 | $39,629 | $0 | $29,708 | $22,547 |
| 44(c)  P.I.E. Hours | 0 | 0 | 11 | 8 | 0 | 26 | 0 | 0 | 11 | 0 | 62 | 0 | 0 | 0 | 10 | 0 | 0 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $0 | $314 | $244 | $0 | $856 | $0 | $0 | $239 | $0 | $1,550 | $0 | $0 | $0 | $202 | $0 | $0 | $0 |

| Med Guarding | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **0** | **3** | **9** | **10** | **19** | **42** | **0** | **0** | **0** | **0** | **27** | **0** | **0** |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 15 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46  Redirected Staff Hours** | **-1,824** | **3** | **0** | **123** | **87** | **428** | **-152** | **1,784** | **168** | **46** | **-712** | **0** | **388** | **64** | **79** | **16** | **0** | **352** |
| 46(a)  First Watch | -336 | 2 | 0 | 88 | 7 | 8 | -64 | 224 | 16 | 0 | -199 | 0 | 132 | 24 | 16 | 0 | 0 | 192 |
| 46(b)  Second Watch | -584 | 0 | 0 | 51 | 72 | 216 | -64 | 520 | 112 | 37 | -217 | 0 | 224 | 32 | 47 | 16 | 0 | 160 |
| 46(c)  Third Watch | -904 | 1 | 0 | -16 | 8 | 204 | -24 | 1,040 | 40 | 9 | -295 | 0 | 32 | 8 | 16 | 0 | 0 | 0 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 60 | 271 | 1,247 | 187 | 710 | 4,675 | 534 | 389 | 1,605 | 3,305 | 130 | 462 | 3,175 | 561 | 1,209 | 0 | 48 | 832 |
| 47(b)  Overtime Dollars | $3,300 | $12,715 | $70,547 | $8,544 | $39,963 | $265,319 | $21,845 | $22,066 | $91,172 | $164,093 | $7,020 | $24,412 | $177,848 | $28,347 | $68,070 | $0 | $2,448 | $44,878 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 16 | 0 | 51 | 0 | 8 | 24 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $0 | $0 | $487 | $0 | $1,688 | $0 | $277 | $672 | $0 | $0 | $0 | $1,019 | $0 | $0 | $0 | $0 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **63** | **119** | **121** | **177** | **127** | **35** | **79** | **282** | **116** | **184** | **57** | **227** | **0** | **157** | **160** | **140** | **4,152** |
| 39(a) Off-site specialty care. | 51 | 53 | 93 | 148 | 90 | 27 | 53 | 246 | 76 | 112 | 53 | 210 | 0 | 98 | 106 | 64 | 3,222 |
| 39(b) All others, including court. | 12 | 66 | 28 | 29 | 37 | 8 | 26 | 36 | 40 | 72 | 4 | 17 | 0 | 59 | 54 | 76 | 930 |
| **40 Unscheduled Transports** | **46** | **32** | **33** | **0** | **30** | **2** | **4** | **55** | **37** | **12** | **10** | **2** | **0** | **15** | **13** | **69** | **667** |
| **41 Inmates Transported** | 149 | 190 | 211 | 281 | 245 | 63 | 97 | 367 | 174 | 232 | 84 | 357 | 0 | 254 | 193 | 289 | **6,816** |
| **42 Budgeted Posts** | 11 | 17 | 16 | 19 | 13 | 12 | 16 | 22 | 18 | 32 | 8 | 21 | 0 | 17 | 10 | 17 | **511** |
| **43 Redirected Staff Hours** | -120 | 296 | 280 | 847 | 194 | 16 | 354 | 1,282 | 168 | -328 | -24 | -8 | 0 | 45 | 168 | 267 | **4,090** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 658 | 1,240 | 1,800 | 1,373 | 819 | 536 | 826 | 2,568 | 876 | 1,731 | 798 | 1,916 | 0 | 1,151 | 839 | 2,220 | **31,807** |
| 44(b) Overtime Dollars | $35,477 | $63,834 | $107,862 | $72,315 | $40,925 | $29,397 | $40,054 | $136,830 | $44,684 | $84,915 | $43,092 | $93,390 | $0 | $61,640 | $47,717 | $121,061 | **$1,679,108** |
| 44(c) P.I.E. Hours | 0 | 0 | 8 | 38 | 0 | 16 | 245 | 24 | 0 | 26 | 132 | 207 | 0 | 45 | 0 | 0 | **867** |
| 44(d) P.I.E. Dollars | $0 | $0 | $289 | $1,015 | $0 | $567 | $7,000 | $830 | $0 | $918 | $4,883 | $6,966 | $0 | $1,288 | $0 | $0 | **$27,161** |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **0** | **0** | **18** | **40** | **252** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 | **67** |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 18 | **105** |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 13 | **80** |
| **46 Redirected Staff Hours** | **0** | **0** | **0** | **105** | **-584** | **96** | **279** | **5,912** | **0** | **444** | **160** | **0** | **0** | **0** | **-400** | **16** | **6,878** |
| 46(a) First Watch | 0 | 0 | 0 | 48 | -304 | 16 | 24 | 2,080 | 0 | 180 | 88 | 0 | 0 | 0 | -56 | -32 | 2,154 |
| 46(b) Second Watch | 0 | 0 | 0 | 32 | -144 | 40 | 119 | 1,360 | 0 | 176 | 48 | 0 | 0 | 0 | -192 | 48 | 2,109 |
| 46(c) Third Watch | 0 | 0 | 0 | 25 | -136 | 40 | 136 | 2,472 | 0 | 88 | 24 | 0 | 0 | 0 | -152 | 0 | 2,615 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 423 | 2,173 | 4,055 | 274 | 162 | 539 | 994 | 9,671 | 1,764 | 3,188 | 137 | 366 | 0 | 3,148 | 1,276 | 913 | **48,478** |
| 47(b) Overtime Dollars | $23,918 | $111,910 | $242,969 | $14,154 | $8,075 | $29,581 | $48,201 | $517,227 | $89,951 | $156,102 | $7,535 | $17,835 | $0 | $175,821 | $70,512 | $49,220 | **$2 615 599** |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 15 | 0 | 17 | 184 | 870 | 0 | 277 | 0 | 185 | 0 | 16 | 9 | 300 | **2,002** |
| 47(d) P.I.E. Dollars | $0 | $0 | | $401 | $0 | $603 | $5,268 | $30,085 | $0 | $9,778 | $0 | $6,225 | $0 | $440 | $276 | $10,770 | **$67,989** |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Health Care Access Unit (HCAU) | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 **Budgeted Correctional Officer Posts for the Institution** | **430** | **174** | **373** | **233** | **611** | **247** | **381** | **478** | **202** | **456** | **416** | **681** | **380** | **397** | **230** | **260** | **280** | **448** |
| 48(a) First Watch | 78 | 31 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 225 | 84 | 196 | 120 | 324 | 138 | 203 | 239 | 102 | 236 | 211 | 393 | 166 | 198 | 123 | 133 | 158 | 244 |
| 48(c) Third Watch | 127 | 59 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 67 | 83 | 85 | 144 |
| 49 **Vacant Correctional Officer Posts for the Institution** | **21** | **36** | **21** | **15** | **46** | **24** | **32** | **0** | **0** | **39** | **77** | **145** | **28** | **24** | **68** | **1** | **50** | **51** |
| 49(a) First Watch | 1 | 11 | 3 | 3 | 3 | 6 | 5 | 0 | 0 | 5 | 0 | 17 | 12 | 11 | 12 | 0 | 0 | 11 |
| 49(b) Second Watch | 8 | 11 | 9 | 6 | 18 | 5 | 7 | 0 | 0 | 16 | 77 | 80 | 6 | 3 | 35 | 1 | 50 | 18 |
| 49(c) Third Watch | 12 | 14 | 9 | 6 | 25 | 13 | 20 | 0 | 0 | 18 | 0 | 48 | 10 | 10 | 21 | 0 | 0 | 22 |
| 50 **Budgeted Correctional Officer Posts in the HCAU** | **110** | **12** | **44** | **37** | **82** | **54** | **48** | **99** | **74** | **105** | **145** | **149** | **34** | **45** | **35** | **60** | **45** | **60** |
| 50(a) First Watch | 15 | 1 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| 50(b) Second Watch | 69 | 10 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 80 | 124 | 21 | 32 | 26 | 42 | 43 | 47 |
| 50(c) Third Watch | 26 | 1 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 1 | 10 |
| 51 **Vacant Correctional Officer Posts in the HCAU** | **12** | **0** | **0** | **0** | **4** | **0** | **1** | **0** | **0** | **1** | **21** | **0** | **1** | **1** | **5** | **3** | **0** | **3** |
| 51(a) First Watch | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 4 | 3 | 0 | 3 |
| 51(c) Third Watch | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 52 **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **150.2** | **18.4** | **58.8** | **48.6** | **101.2** | **73.4** | **62.8** | **133.2** | **108.0** | **147.4** | **211.4** | **179.6** | **47.8** | **61.2** | **46.0** | **83.2** | **60.8** | **78.8** |

*Note:  **Red**  indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 355 | 517 | 426 | 336 | 390 | 528 | 428 | 437 | 539 | 555 | 226 | 380 | 0 | 503 | 255 | 430 |
| 48(a) First Watch | 50 | 67 | 55 | 44 | 66 | 81 | 61 | 59 | 67 | 78 | 37 | 60 | 0 | 67 | 34 | 73 |
| 48(b) Second Watch | 187 | 291 | 237 | 184 | 198 | 297 | 226 | 249 | 314 | 301 | 117 | 195 | 0 | 280 | 140 | 225 |
| 48(c) Third Watch | 118 | 159 | 134 | 108 | 126 | 150 | 141 | 129 | 158 | 176 | 72 | 125 | 0 | 156 | 81 | 132 |
| 49 Vacant Correctional Officer Posts for the Institution | 70 | 41 | 35 | 0 | 46 | 39 | 110 | 0 | 102 | 32 | 3 | 39 | 0 | 108 | 0 | 56 |
| 49(a) First Watch | 21 | 0 | 9 | 0 | 0 | 7 | 19 | 0 | 0 | 7 | 1 | 11 | 0 | 21 | 0 | 0 |
| 49(b) Second Watch | 26 | 10 | 6 | 0 | 46 | 15 | 43 | 0 | 102 | 9 | 1 | 7 | 0 | 45 | 0 | 56 |
| 49(c) Third Watch | 23 | 31 | 20 | 0 | 0 | 17 | 48 | 0 | 0 | 16 | 1 | 21 | 0 | 42 | 0 | 0 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 40 | 67 | 81 | 72 | 77 | 88 | 56 | 102 | 143 | 98 | 38 | 60 | 0 | 87 | 55 | 97 |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 3 | 0 | 3 | 6 | 10 |
| 50(b) Second Watch | 30 | 56 | 64 | 55 | 50 | 76 | 43 | 83 | 109 | 71 | 27 | 46 | 0 | 69 | 33 | 69 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 9 | 11 | 13 | 28 | 24 | 9 | 11 | 0 | 15 | 16 | 18 |
| 51 Vacant Correctional Officer Posts in the HCAU | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 3 | 0 | 1 | 0 | 0 |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51(b) Second Watch | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| 51(c) Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 54.4 | 84.2 | 101.6 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 176.8 | 133.6 | 52.8 | 75.0 | 0.0 | 107.6 | 78.4 | 132.4 |

*Note: Red indicates institution did not provide valid data.*