# APPENDIX 4

## Part 4 of 8

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California Correctional Center**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 5.5 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 3.0 | 0.0 | 3.0 | 12% | 0.0 | 1.0 | 0.0 | 1.88 |
| LVN | 30.0 | 25.0 | 5.0 | 83% | 0.0 | 12.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 3.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 2.1 | 1.0 | 1.1 | 48% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.00 |
| **TOTAL NURSING** | 68.6 | 62.0 | 6.6 | 90.38% | 0.0 | 16.0 | 0.0 | 4.0 | 6.45% | 0.0 | 3.0 | 0.9 | 6.50 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 5.0 | 4.0 | 1.0 | 80.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
Case 2:90-cv-00520-KJM-SCR    Document 5159-3    Filed 06/02/14    Page 3 of 18
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California Medical Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 20.5 | 19.0 | 1.5 | 92.68% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 14.0 | 2.6 | 84% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.28 |
| RN | 128.0 | 102.0 | 26.0 | 80% | 0.0 | 1.0 | 0.0 | 9.0 | 9% | 0.0 | 4.0 | 0.0 | 4.61 |
| LVN | 100.0 | 75.0 | 25.0 | 75% | 0.0 | 32.0 | 1.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 1.76 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 2.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 1.71 |
| Psych Tech/Sr Psych Tech | 72.7 | 55.0 | 17.7 | 76% | 0.0 | 15.0 | 0.0 | 6.0 | 11% | 0.0 | 0.0 | 0.0 | 4.14 |
| **TOTAL NURSING** | 346.3 | 273.0 | 73.3 | 78.83% | 2.0 | 52.0 | 1.0 | 21.0 | 7.69% | 0.0 | 6.0 | 0.0 | 12.50 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 16.4 | 16.0 | 0.4 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 26.4 | 24.0 | 2.4 | 90.91% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 3.3 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
Case 2:90-cv-00520-KJM-SCR    Document 5159-3    Filed 06/02/14    Page 4 of 18
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Folsom State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 14.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.12 |
| RN | 29.4 | 24.0 | 5.4 | 82% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 2.93 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.42 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.02 |
| **TOTAL NURSING** | 79.8 | 73.0 | 6.8 | 91.48% | 0.0 | 24.0 | 0.0 | 2.0 | 2.74% | 0.0 | 2.0 | 0.6 | 4.49 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 9.5 | 9.0 | 0.5 | 94.74% | 0.0 | 3.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.6 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
Case 2:90-cv-00520-KJM-SCR    Document 5159-3    Filed 06/02/14    Page 5 of 18
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 4.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.31 |
| RN | 51.4 | 48.0 | 3.4 | 93% | 0.0 | 32.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.1 | 5.79 |
| LVN | 33.1 | 28.0 | 5.1 | 85% | 1.0 | 17.0 | 0.0 | 6.0 | 21% | 0.0 | 2.0 | 1.1 | 5.17 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 2.42 |
| **TOTAL NURSING** | 106.0 | 96.0 | 10.0 | 90.57% | 1.0 | 56.0 | 0.0 | 10.0 | 10.42% | 0.0 | 9.0 | 4.3 | 14.69 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 8.1 | 8.0 | 0.1 | 98.77% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.3 | 6.0 | 1.3 | 82% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.3 | 8.0 | 1.3 | 86.02% | 0.0 | 4.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.5 | 1.0 | 0.5 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.58 |
| RN | 40.9 | 39.0 | 1.9 | 95% | 0.0 | 9.0 | 1.0 | 4.0 | 10% | 0.0 | 0.0 | 1.7 | 3.18 |
| LVN | 41.5 | 40.0 | 1.5 | 96% | 0.0 | 18.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.1 | 3.53 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 41.5 | 32.0 | 9.5 | 77% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.5 | 1.86 |
| **TOTAL NURSING** | 135.4 | 120.0 | 15.4 | 88.63% | 0.0 | 40.0 | 1.0 | 6.0 | 5.00% | 0.0 | 4.0 | 5.5 | 10.15 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | 11.6 | 12.0 | (0.4) | 103.45% | 0.0 | 2.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.7 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | 5.0 | 5.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 20.00% | 0.0 | 1.0 | 0.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 2.0 | 1.0 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 48.8 | 46.0 | 2.8 | 94% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 2.2 | 0.38 |
| LVN | 24.1 | 24.0 | 0.1 | 100% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | 0.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 22.0 | 9.1 | 71% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 1.9 | 0.48 |
| **TOTAL NURSING** | 115.5 | 102.0 | 13.5 | 88.31% | 0.0 | 16.0 | 0.0 | 3.0 | 2.94% | 0.0 | 1.0 | 6.8 | 1.57 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 1.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
Case 2:90-cv-00520-KJM-SCR   Document 5159-3   Filed 06/02/14   Page 8 of 18
(Data source -- Budget Authority and State Controller's Office Employment History Records)

## California State Prison - Sacramento

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 8.0 | 2.0 | 80.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 0.39 |
| RN | 73.1 | 69.0 | 4.1 | 94% | 0.0 | 14.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.4 | 12.73 |
| LVN | 40.0 | 32.0 | 8.0 | 80% | 0.0 | 21.0 | 1.0 | 3.0 | 9% | 0.0 | 2.0 | 0.0 | 5.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 63.0 | 9.6 | 87% | 0.0 | 14.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.7 | 8.56 |
| **TOTAL NURSING** | 197.2 | 174.0 | 23.2 | 88.24% | 0.0 | 55.0 | 1.0 | 6.0 | 3.45% | 2.0 | 4.0 | 20.8 | 26.95 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | 11.1 | 11.0 | 0.1 | 99.10% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2014
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled* *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 12.7 | 13.0 | (0.3) | 102.36% | 0.0 | 6.0 | 0.0 | 2.0 | 15.38% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 2.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 1.70 |
| RN | 50.0 | 43.0 | 7.0 | 86% | 0.0 | 20.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.4 | 2.93 |
| LVN | 50.0 | 43.0 | 7.0 | 86% | 0.0 | 22.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 3.46 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 1.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.3 | 0.23 |
| **TOTAL NURSING** | 115.6 | 99.0 | 16.6 | 85.64% | 1.0 | 46.0 | 0.0 | 5.0 | 5.05% | 0.0 | 2.0 | 6.7 | 8.32 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | 17.0 | 16.0 | 1.0 | 94.12% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 2.5 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled* *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 12.6 | 12.0 | 0.6 | 95.24% | 0.0 | 1.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.2 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 2.0 | 1.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 1.52 |
| RN | 50.1 | 45.0 | 5.1 | 90% | 2.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.9 | 4.17 |
| LVN | 68.8 | 57.0 | 11.8 | 83% | 2.0 | 5.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 0.5 | 13.34 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | 0.83 |
| Psych Tech/Sr Psych Tech | 25.6 | 22.0 | 3.6 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 0.56 |
| **TOTAL NURSING** | 165.1 | 143.0 | 22.1 | 86.61% | 5.0 | 13.0 | 1.0 | 7.0 | 4.90% | 0.0 | 4.0 | 7.5 | 20.42 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 7.8 | 8.0 | (0.2) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | 13.1 | 13.0 | 0.1 | 99.24% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 9.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 11.6 | 11.0 | 0.6 | 94.83% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.39 |
| RN | 47.0 | 40.0 | 7.0 | 85% | 1.0 | 6.0 | 2.0 | 3.0 | 8% | 0.0 | 1.0 | 0.0 | 4.24 |
| LVN | 59.3 | 56.0 | 3.3 | 94% | 3.0 | 18.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 15.0 | 0.0 | 0.58 |
| Psych Tech/Sr Psych Tech | 10.8 | 8.0 | 2.8 | 74% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| **TOTAL NURSING** | 128.6 | 115.0 | 13.6 | 89.42% | 5.0 | 29.0 | 2.0 | 4.0 | 3.48% | 0.0 | 18.0 | 0.0 | 8.39 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 18.5 | 16.0 | 2.5 | 86.49% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2014
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**California Health Care Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2014 - 1/31/2014 | Year To Date Appointments 2/1/2013 - 1/31/2014 | Separations 1/1/2014 - 1/31/2014 | Year To Date Separations 2/1/2013 - 1/31/2014 | Year To Date Turnover Rate (Percentage) 2/1/2013 - 1/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | 16.0 | 14.0 | 2.0 | 87.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 2.0 | 0.0 | 0.7 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 8.0 | (7.0) | 800% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 16.0 | 3.0 | 13.0 | 19% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 17.0 | 11.0 | 6.0 | 64.71% | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% | 1.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 31.3 | 30.0 | 1.3 | 96% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.72 |
| RN | 161.2 | 155.0 | 6.2 | 96% | 4.0 | 29.0 | 1.0 | 6.0 | 4% | 0.0 | 0.0 | 3.9 | 27.57 |
| LVN | 122.5 | 121.0 | 1.5 | 99% | 1.0 | 13.0 | 1.0 | 1.0 | 1% | 0.0 | 0.0 | 1.5 | 22.53 |
| CNA | 203.0 | 197.0 | 6.0 | 97% | 2.0 | 9.0 | 0.0 | 6.0 | 3% | 0.0 | 0.0 | 2.7 | 43.01 |
| Psych Tech/Sr Psych Tech | 30.0 | 26.0 | 4.0 | 87% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.4 | 5.63 |
| **TOTAL NURSING** | 552.0 | 533.0 | 19.0 | 96.56% | 9.0 | 41.0 | 2.0 | 13.0 | 2.44% | 3.0 | 0.0 | 8.5 | 100.46 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 7.0 | 4.0 | 64% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 18.5 | 13.0 | 5.5 | 70% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | |
| **TOTAL PHARMACY** | 30.5 | 21.0 | 9.5 | 68.85% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 7.1 | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled* (Data provided by budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Internments, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 17.0 | (0.3) | 102% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | 18.7 | 19.0 | (0.3) | 101.60% | 0.0 | 3.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 1.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.31 |
| RN | 115.4 | 90.0 | 25.4 | 78% | 4.0 | 11.0 | 0.0 | 9.0 | 10% | 0.0 | 3.0 | 0.0 | 2.30 |
| LVN | 73.4 | 67.0 | 6.4 | 91% | 2.0 | 28.0 | 0.0 | 2.0 | 3% | 0.0 | 4.0 | 0.0 | 1.75 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 69.0 | 22.5 | 75% | 3.0 | 52.0 | 0.0 | 2.0 | 3% | 0.0 | 3.0 | 0.7 | 1.89 |
| **TOTAL NURSING** | 299.3 | 244.0 | 55.3 | 81.52% | 9.0 | 93.0 | 0.0 | 15.0 | 6.15% | 0.0 | 11.0 | 0.7 | 6.25 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 12.7 | 14.0 | (1.3) | 110% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | 20.7 | 22.0 | (1.3) | 106.28% | 2.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2014
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 15.0 | 12.0 | 3.0 | 80.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.15 |
| RN | 44.3 | 44.0 | 0.3 | 99% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.1 | 4.08 |
| LVN | 67.8 | 62.0 | 5.8 | 91% | 1.0 | 12.0 | 1.0 | 6.0 | 10% | 0.0 | 0.0 | 2.7 | 10.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.09 |
| **TOTAL NURSING** | 130.6 | 122.0 | 8.6 | 93.42% | 2.0 | 29.0 | 1.0 | 6.0 | 4.92% | 0.0 | 3.0 | 10.9 | 15.15 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | 17.0 | 14.0 | 3.0 | 82.35% | 1.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.4 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.0 | 9.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 35.1 | 29.0 | 6.1 | 83% | 2.0 | 7.0 | 0.0 | 3.0 | 10% | 0.0 | 3.0 | 0.0 | 2.89 |
| LVN | 43.0 | 42.0 | 1.0 | 98% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.1 | 1.72 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.12 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 2.5 | 0.19 |
| **TOTAL NURSING** | 101.6 | 93.0 | 8.6 | 91.54% | 2.0 | 24.0 | 0.0 | 5.0 | 5.38% | 0.0 | 10.0 | 2.6 | 5.61 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 1.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 23.8 | 18.0 | 5.8 | 76% | 0.0 | 5.0 | 0.0 | 4.0 | 22% | 0.0 | 0.0 | 0.0 | 2.90 |
| LVN | 20.3 | 16.0 | 4.3 | 79% | 0.0 | 4.0 | 0.0 | 4.0 | 25% | 0.0 | 2.0 | 0.0 | 1.58 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.02 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| **TOTAL NURSING** | 58.2 | 45.0 | 13.2 | 77.32% | 1.0 | 12.0 | 0.0 | 9.0 | 20.00% | 0.0 | 7.0 | 0.0 | 4.98 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 2.0 | 0.2 | 91% | 1.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | 7.5 | 7.0 | 0.5 | 93.33% | 1.0 | 10.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 1.8 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2014
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | 12.0 | 6.0 | 6.0 | 50.00% | 1.0 | 4.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.7 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 53.4 | 52.0 | 1.4 | 97% | 4.0 | 16.0 | 0.0 | 6.0 | 12% | 0.0 | 0.0 | 2.6 | 5.25 |
| LVN | 50.0 | 44.0 | 6.0 | 88% | 0.0 | 9.0 | 1.0 | 1.0 | 2% | 0.0 | 0.0 | 2.5 | 10.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 3.5 | 0.05 |
| Psych Tech/Sr Psych Tech | 38.6 | 34.0 | 4.6 | 88% | 3.0 | 14.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 2.8 | 6.12 |
| **TOTAL NURSING** | 154.5 | 141.0 | 13.5 | 91.26% | 8.0 | 43.0 | 1.0 | 8.0 | 5.67% | 0.0 | 7.0 | 11.4 | 22.63 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | 21.0 | 21.0 | 0.0 | 100.00% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 3.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budget(s)) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.6 | 7.0 | 1.6 | 81.40% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 38.5 | 33.0 | 5.5 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.24 |
| LVN | 50.6 | 49.0 | 1.6 | 97% | 2.0 | 18.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 0.93 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 24.0 | 0.0 | 0.77 |
| Psych Tech/Sr Psych Tech | 6.2 | 12.0 | (5.8) | 194% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.29 |
| **TOTAL NURSING** | 105.8 | 104.0 | 1.8 | 98.30% | 2.0 | 29.0 | 1.0 | 4.0 | 3.85% | 0.0 | 24.0 | 0.0 | 3.57 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 10.3 | 10.0 | 0.3 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 14.3 | 13.0 | 1.3 | 90.91% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.