# APPENDIX 4

# Part 5 of 8

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
Case 2:90-cv-00520-KJM-SCR    Document 5159-4    Filed 06/02/14    Page 2 of 18
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments. | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 11.5 | 8.0 | 3.5 | 69.57% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.17 |
| RN | 42.0 | 32.0 | 10.0 | 76% | 0.0 | 13.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 0.79 |
| LVN | 59.0 | 50.0 | 9.0 | 85% | 0.0 | 15.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 4.55 |
| CNA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 8.0 | 0.0 | 0.04 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.9 | 0.00 |
| **TOTAL NURSING** | 119.1 | 96.0 | 23.1 | 80.60% | 0.0 | 41.0 | 0.0 | 7.0 | 7.29% | 0.0 | 10.0 | 1.9 | 5.55 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 8.0 | 1.4 | 85% | 0.0 | 8.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 15.6 | 12.0 | 3.6 | 76.92% | 0.0 | 9.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California Correctional Institution**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 11.0 | 8.0 | 3.0 | 72.73% | 0.0 | 3.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 44.0 | 42.0 | 2.0 | 95% | 1.0 | 8.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 1.3 | 7.22 |
| LVN | 54.6 | 52.0 | 2.6 | 95% | 0.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | 116.1 | 112.0 | 4.1 | 96.47% | 1.0 | 23.0 | 0.0 | 4.0 | 3.57% | 0.0 | 3.0 | 4.7 | 13.38 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | 15.0 | 15.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.4 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 14.0 | 11.0 | 3.0 | 78.57% | 0.0 | 2.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 15.0 | (1.0) | 107% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.47 |
| RN | 94.6 | 78.0 | 16.6 | 82% | 3.0 | 6.0 | 0.0 | 6.0 | 8% | 0.0 | 4.0 | 0.0 | 8.18 |
| LVN | 94.4 | 83.0 | 11.4 | 88% | 1.0 | 17.0 | 1.0 | 4.0 | 5% | 0.0 | 7.0 | 0.8 | 9.24 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 56.0 | 2.5 | 96% | 0.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 6.5 | 1.47 |
| **TOTAL NURSING** | 264.5 | 235.0 | 29.5 | 88.85% | 4.0 | 46.0 | 1.0 | 12.0 | 5.11% | 0.0 | 14.0 | 9.2 | 20.36 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 4.0 | 0.6 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.3 | 8.0 | 0.3 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | 13.9 | 13.0 | 0.9 | 93.53% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.3 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 6.0 | 3.6 | 63% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 11.6 | 8.0 | 3.6 | 68.97% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 2.0 | (1.0) | 200.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 39.0 | 39.0 | 0.0 | 100% | 1.0 | 7.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 3.17 |
| LVN | 44.3 | 40.0 | 4.3 | 90% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | 3.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 19.1 | 14.0 | 5.1 | 73% | 0.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 2.6 | 1.68 |
| **TOTAL NURSING** | 113.9 | 104.0 | 9.9 | 91.31% | 3.0 | 22.0 | 0.0 | 4.0 | 3.85% | 0.0 | 0.0 | 17.2 | 8.72 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | 10.8 | 11.0 | (0.2) | 101.85% | 0.0 | 3.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

Case 2:90-cv-00520-KJM-SCR    Document 5159-4    Filed 06/02/14    Page 6 of 18

| Classification | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | |
| **TOTAL PHYSICIANS** | 9.0 | 8.0 | 1.0 | 88.89% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.8 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.34 |
| RN | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 4.02 |
| LVN | 55.2 | 50.0 | 5.2 | 91% | 0.0 | 4.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 3.8 | 7.37 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 25.0 | 4.0 | 86% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | 1.74 |
| **TOTAL NURSING** | 146.7 | 132.0 | 14.7 | 89.98% | 1.0 | 16.0 | 0.0 | 2.0 | 1.52% | 0.0 | 5.0 | 11.6 | 15.47 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | 12.3 | 11.0 | 1.3 | 89.43% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5159-4   Filed 06/02/14   Page 7 of 18
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled* (Data provided by budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 9.0 | 1.2 | 88% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.5 | |
| **TOTAL PHYSICIANS** | 12.2 | 11.0 | 1.2 | 90.16% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 2.5 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.93 |
| RN | 53.8 | 51.0 | 2.8 | 95% | 2.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 4.8 | 6.77 |
| LVN | 54.4 | 51.0 | 3.4 | 94% | 1.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 4.59 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 11.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.10 |
| **TOTAL NURSING** | 131.9 | 124.0 | 7.9 | 94.01% | 3.0 | 28.0 | 0.0 | 2.0 | 1.61% | 0.0 | 0.0 | 18.4 | 14.39 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHARMACY** | 12.8 | 12.0 | 0.8 | 93.75% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.6 | 7.0 | 2.6 | 72.92% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 31.0 | 30.0 | 1.0 | 97% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| LVN | 55.6 | 51.0 | 4.6 | 92% | 1.0 | 8.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 0.0 | 2.90 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 1.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 2.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.6 | 0.50 |
| **TOTAL NURSING** | 106.1 | 99.0 | 7.1 | 93.31% | 4.0 | 18.0 | 0.0 | 5.0 | 5.05% | 0.0 | 7.0 | 2.0 | 4.23 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 12.0 | 11.0 | 1.0 | 91.67% | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 14.0 | 12.0 | 2.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 62.0 | 57.0 | 5.0 | 92% | 0.0 | 25.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 2.22 |
| LVN | 77.3 | 73.0 | 4.3 | 94% | 1.0 | 8.0 | 1.0 | 1.0 | 1% | 0.0 | 2.0 | 0.0 | 3.43 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 38.0 | 2.0 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 1.94 |
| **TOTAL NURSING** | 192.8 | 181.0 | 11.8 | 93.88% | 3.0 | 41.0 | 1.0 | 2.0 | 1.10% | 0.0 | 3.0 | 11.4 | 7.72 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 5.0 | 1.5 | 77% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | 19.0 | 17.0 | 2.0 | 89.47% | 0.0 | 12.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
Case 2:90-cv-00520-KJM-SCR   Document 5159-4   Filed 06/02/14   Page 10 of 18
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | 9.0 | 9.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 1.07 |
| RN | 52.8 | 48.0 | 4.8 | 91% | 5.0 | 8.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 4.3 | 5.01 |
| LVN | 56.9 | 49.0 | 7.9 | 86% | 6.0 | 23.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 7.4 | 7.22 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 23.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 7.0 | 5.5 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.6 | 0.68 |
| **TOTAL NURSING** | 134.7 | 117.0 | 17.7 | 86.86% | 11.0 | 37.0 | 0.0 | 9.0 | 7.69% | 0.0 | 1.0 | 42.7 | 13.98 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 7.7 | 6.0 | 1.7 | 78% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | 13.0 | 11.0 | 2.0 | 84.62% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.5 | |

*Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions – Unfunded, Permanent/Limited Term | Blanket Positions – long term sick, Retired Annuitants, Interviews, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | 6.5 | 7.0 | (0.5) | 107.69% | 0.0 | 3.0 | 0.0 | 2.0 | 28.57% | 0.0 | 0.0 | 0.8 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 1.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 28.7 | 28.0 | 0.7 | 98% | 1.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 1.99 |
| LVN | 33.9 | 28.0 | 5.9 | 83% | 1.0 | 19.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 7.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.21 |
| **TOTAL NURSING** | 78.6 | 74.0 | 4.6 | 94.15% | 3.0 | 29.0 | 0.0 | 3.0 | 4.05% | 0.0 | 2.0 | 6.6 | 11.29 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 7.5 | 7.0 | 0.5 | 93.33% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.7 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2014
*(Data source -- Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 0.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | 6.3 | 4.0 | 2.3 | 63.49% | 0.0 | 0.0 | 0.0 | 2.0 | 50.00% | 0.0 | 0.0 | 1.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 24.0 | 24.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 2.14 |
| LVN | 32.0 | 31.0 | 1.0 | 97% | 0.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.6 | 2.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.30 |
| **TOTAL NURSING** | 69.5 | 67.0 | 2.5 | 96.40% | 0.0 | 18.0 | 0.0 | 2.0 | 2.99% | 0.0 | 4.0 | 5.9 | 5.95 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | 7.5 | 6.0 | 1.5 | 80.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 1.0 | 1.0 | 2.9 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5159-4   Filed 06/02/14   Page 13 of 18

**California Institution for Men**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | 18.0 | 18.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 88.3 | 86.0 | 2.3 | 97% | 0.0 | 5.0 | 0.0 | 5.0 | 6% | 0.0 | 1.0 | 0.1 | 9.23 |
| LVN | 84.0 | 83.0 | 1.0 | 99% | 0.0 | 6.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 3.58 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 9.0 | 0.0 | 2.0 | 8% | 1.0 | 0.0 | 0.0 | 1.20 |
| **TOTAL NURSING** | 213.3 | 207.0 | 6.3 | 97.05% | 0.0 | 23.0 | 0.0 | 10.0 | 4.83% | 1.0 | 1.0 | 15.2 | 14.10 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.2 | |
| Pharmacist Tech | 10.7 | 9.0 | 1.7 | 84% | 0.0 | 3.0 | 1.0 | 1.0 | 11% | 0.0 | 2.0 | 3.8 | |
| **TOTAL PHARMACY** | 17.7 | 17.0 | 0.7 | 96.05% | 1.0 | 6.0 | 1.0 | 1.0 | 5.88% | 0.0 | 2.0 | 10.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California Institution for Women**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 8.0 | (1.0) | 114.29% | 0.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 1.0 | 1.5 | 40% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 1.0 | 1.5 | 40.00% | 0.0 | 0.0 | 0.0 | 2.0 | 200.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.38 |
| RN | 48.0 | 42.0 | 6.0 | 88% | 0.0 | 11.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 5.72 |
| LVN | 41.0 | 37.0 | 4.0 | 90% | 0.0 | 8.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.0 | 3.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 13.0 | 5.5 | 0.60 |
| Psych Tech/Sr Psych Tech | 62.1 | 58.0 | 4.1 | 93% | 2.0 | 15.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 4.72 |
| **TOTAL NURSING** | 165.6 | 152.0 | 13.6 | 91.79% | 2.0 | 43.0 | 0.0 | 7.0 | 4.61% | 0.0 | 14.0 | 5.5 | 15.46 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 1.0 | 2.0 | 0.0 | 3.0 | 100% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 12.8 | 12.0 | 0.8 | 93.75% | 1.0 | 5.0 | 0.0 | 3.0 | 25.00% | 0.0 | 0.0 | 1.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 10.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 0.79 |
| LVN | 30.0 | 28.0 | 2.0 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | 2.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | 66.5 | 65.0 | 1.5 | 97.74% | 0.0 | 12.0 | 0.0 | 1.0 | 1.54% | 0.0 | 2.0 | 2.2 | 3.37 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 5.7 | 6.0 | (0.3) | 105% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | 9.9 | 10.0 | (0.1) | 101.01% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.8 | 4.0 | 1.8 | 69% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | 6.8 | 4.0 | 2.8 | 58.82% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 6.0 | 3.5 | 63% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.81 |
| RN | 26.2 | 21.0 | 5.2 | 80% | 1.0 | 3.0 | 0.0 | 2.0 | 10% | 0.0 | 3.0 | 0.0 | 0.98 |
| LVN | 20.0 | 18.0 | 2.0 | 90% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | 1.29 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | 60.3 | 48.0 | 12.3 | 79.60% | 1.0 | 10.0 | 0.0 | 2.0 | 4.17% | 0.0 | 7.0 | 1.6 | 4.13 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 2.0 | (0.2) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHARMACY** | 5.0 | 5.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
Case 2:90-cv-00520-KJM-SCR    Document 5159-4    Filed 06/02/14    Page 17 of 18
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.4 | 6.0 | 0.4 | 93.75% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.83 |
| RN | 31.1 | 31.0 | 0.1 | 100% | 0.0 | 7.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 1.20 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 1.5 | 0.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | 71.2 | 69.0 | 2.2 | 96.91% | 0.0 | 15.0 | 0.0 | 7.0 | 10.14% | 0.0 | 2.0 | 4.6 | 2.88 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHARMACY** | 5.3 | 5.0 | 0.3 | 94.34% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.3 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2014
(Data source -- Budget Authority and State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2014 - 2/28/2014 | Year To Date Appointments 3/1/2013 - 2/28/2014 | Separations 2/1/2014 - 2/28/2014 | Year To Date Separations 3/1/2013 - 2/28/2014 | Year To Date Turnover Rate (Percentage) 3/1/2013 - 2/28/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.4 | |
| **TOTAL PHYSICIANS** | 12.5 | 13.0 | (0.5) | 104.00% | 0.0 | 5.0 | 0.0 | 1.0 | 7.69% | 0.0 | 2.0 | 3.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.8 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.47 |
| RN | 58.0 | 58.0 | 0.0 | 100% | 0.0 | 17.0 | 1.0 | 1.0 | 2% | 0.0 | 6.0 | 0.0 | 2.87 |
| LVN | 60.0 | 54.0 | 6.0 | 90% | 1.0 | 18.0 | 1.0 | 6.0 | 11% | 0.0 | 2.0 | 1.8 | 5.91 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 14.5 | 0.15 |
| Psych Tech/Sr Psych Tech | 43.0 | 39.0 | 4.0 | 91% | 0.0 | 19.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 1.0 | 4.53 |
| **TOTAL NURSING** | 173.5 | 164.0 | 9.5 | 94.52% | 1.0 | 56.0 | 2.0 | 9.0 | 5.49% | 0.0 | 16.0 | 17.3 | 13.93 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 11.0 | 1.0 | 1.0 | 11% | 0.0 | 1.0 | 3.0 | |
| **TOTAL PHARMACY** | 16.0 | 15.0 | 1.0 | 93.75% | 0.0 | 12.0 | 1.0 | 1.0 | 6.67% | 0.0 | 1.0 | 4.3 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.