# APPENDIX 4

# Part 7 of 8

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MARCH 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) 4/1/2013 - 3/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | 6.5 | 7.0 | (0.5) | 107.69% | 0.0 | 3.0 | 0.0 | 2.0 | 28.57% | 0.0 | 0.0 | 0.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.98 |
| RN | 28.7 | 30.0 | (1.3) | 105% | 1.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 2.90 |
| LVN | 33.9 | 29.0 | 4.9 | 86% | 1.0 | 17.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 8.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.35 |
| **TOTAL NURSING** | 78.6 | 77.0 | 1.6 | 97.96% | 2.0 | 23.0 | 0.0 | 3.0 | 3.90% | 0.0 | 1.0 | 6.0 | 13.33 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 7.5 | 7.0 | 0.5 | 93.33% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2014
Case 2:90-cv-00520-KJM-SCR    Document 5159-6    Filed 06/02/14    Page 3 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) 4/1/2013 - 3/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 4.0 | 1.3 | 75% | 1.0 | 1.0 | 1.0 | 3.0 | 75% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **6.3** | **5.0** | **1.3** | **79.37%** | **1.0** | **1.0** | **1.0** | **3.0** | **60.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.05 |
| RN | 24.0 | 24.0 | 0.0 | 100% | 0.0 | 4.0 | 1.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 2.09 |
| LVN | 32.0 | 31.0 | 1.0 | 97% | 0.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 2.93 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.84 |
| **TOTAL NURSING** | **69.5** | **67.0** | **2.5** | **96.40%** | **0.0** | **18.0** | **1.0** | **3.0** | **4.48%** | **0.0** | **3.0** | **5.8** | **6.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 1.5 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **2.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Institution for Men**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) 4/1/2013 - 3/31/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 10.0 | 2.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 88.3 | 86.0 | 2.3 | 97% | 0.0 | 4.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 9.23 |
| LVN | 84.0 | 83.0 | 1.0 | 99% | 0.0 | 6.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 6.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 9.0 | 0.0 | 2.0 | 8% | 2.0 | 0.0 | 0.0 | 1.92 |
| **TOTAL NURSING** | **213.3** | **206.0** | **7.3** | **96.58%** | **0.0** | **21.0** | **0.0** | **9.0** | **4.37%** | **2.0** | **1.0** | **11.2** | **17.24** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | |
| Pharmacist Tech | 10.7 | 10.0 | 0.7 | 93% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.9 | |
| **TOTAL PHARMACY** | **17.7** | **18.0** | **(0.3)** | **101.69%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **8.8** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2014**
*(Data source - Budget Authority and*
*State Controller's Office Employment History Records)*

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2013 - 3/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 8.0 | (1.0) | 114.29% | 0.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.5 | 1.0 | 1.5 | 40% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 1.0 | 1.5 | 40.00% | 0.0 | 0.0 | 0.0 | 2.0 | 200.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.79 |
| RN | 48.0 | 42.0 | 6.0 | 88% | 0.0 | 11.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 8.75 |
| LVN | 41.0 | 37.0 | 4.0 | 90% | 0.0 | 8.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.0 | 6.32 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 13.0 | 6.6 | 1.31 |
| Psych Tech/Sr Psych Tech | 62.1 | 58.0 | 4.1 | 93% | 1.0 | 14.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 8.49 |
| **TOTAL NURSING** | 165.6 | 152.0 | 13.6 | 91.79% | 1.0 | 42.0 | 0.0 | 8.0 | 5.26% | 0.0 | 14.0 | 6.6 | 26.66 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 1.0 | 0.0 | 3.0 | 100% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | 12.8 | 12.0 | 0.8 | 93.75% | 0.0 | 4.0 | 0.0 | 3.0 | 25.00% | 0.0 | 0.0 | 2.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Rehabilitation Center**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2013 - 3/31/2014 | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 26.0 | 26.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 0.70 |
| LVN | 30.0 | 28.0 | 2.0 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | 3.67 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **66.5** | **65.0** | **1.5** | **97.74%** | **0.0** | **10.0** | **0.0** | **2.0** | **3.08%** | **0.0** | **2.0** | **1.5** | **4.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 5.7 | 5.0 | 0.7 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **9.9** | **9.0** | **0.9** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) 4/1/2013 - 3/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.8 | 4.0 | 1.8 | 69% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **6.8** | **4.0** | **2.8** | **58.82%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 1.0 | (1.0) | 0% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **1.0** | **(1.0)** | **0.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 6.0 | 3.5 | 63% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.73 |
| RN | 26.2 | 24.0 | 2.2 | 92% | 3.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 3.0 | 0.0 | 1.76 |
| LVN | 20.0 | 18.0 | 2.0 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.7 | 1.37 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **60.3** | **51.0** | **9.3** | **84.58%** | **3.0** | **12.0** | **0.0** | **3.0** | **5.88%** | **0.0** | **7.0** | **1.5** | **5.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 2.0 | (0.2) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) 4/1/2013 - 3/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 1.17 |
| RN | 31.1 | 30.0 | 1.1 | 96% | 0.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.0 | 1.72 |
| LVN | 27.0 | 25.0 | 2.0 | 93% | 0.0 | 3.0 | 1.0 | 3.0 | 12% | 0.0 | 0.0 | 2.3 | 3.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.13 |
| **TOTAL NURSING** | **71.2** | **67.0** | **4.2** | **94.10%** | **0.0** | **15.0** | **1.0** | **8.0** | **11.94%** | **0.0** | **1.0** | **4.1** | **6.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2014
(Data source: Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5159-6    Filed 06/02/14    Page 9 of 26

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2014 - 3/31/2014 | Year To Date Appointments 4/1/2013 - 3/31/2014 | Separations 3/1/2014 - 3/31/2014 | Year To Date Separations 4/1/2013 - 3/31/2014 | Year To Date Turnover Rate (Percentage) 4/1/2013 - 3/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, retirements, additional appointments, | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.0 | |
| **TOTAL PHYSICIANS** | 12.5 | 11.0 | 1.5 | 88.00% | 0.0 | 5.0 | 0.0 | 1.0 | 9.09% | 0.0 | 2.0 | 2.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.2 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 58.0 | 58.0 | 0.0 | 100% | 0.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 4.12 |
| LVN | 60.0 | 53.0 | 7.0 | 88% | 0.0 | 12.0 | 1.0 | 8.0 | 15% | 0.0 | 2.0 | 4.4 | 12.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 13.2 | 0.18 |
| Psych Tech/Sr Psych Tech | 43.0 | 41.0 | 2.0 | 95% | 2.0 | 18.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.9 | 6.57 |
| **TOTAL NURSING** | 173.5 | 165.0 | 8.5 | 95.10% | 2.0 | 47.0 | 1.0 | 10.0 | 6.06% | 0.0 | 15.0 | 18.5 | 23.23 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | 16.0 | 15.0 | 1.0 | 93.75% | 0.0 | 12.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.2 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
APRIL 2014
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitant, Long term sick, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 7.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 30.0 | 23.0 | 7.0 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 47.0 | 38.0 | 9.0 | 80.85% | 0.0 | 8.0 | 0.0 | 1.0 | 2.63% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 0.0 | 2.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | 15.0 | 6.0 | 9.0 | 40.00% | 0.0 | 0.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.00 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 32.0 | 1.0 | 97% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 48.0 | 46.0 | 2.0 | 95.83% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 3/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 44.0 | 41.0 | 3.0 | 93% | 0.0 | 16.0 | 0.0 | 6.0 | 15% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 31.0 | 25.0 | 6.0 | 81% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 339.9 | 292.0 | 47.9 | 86% | 6.0 | 44.0 | 1.0 | 16.0 | 5% | 2.0 | 8.0 | 13.6 | |
| **TOTAL PHYSICIANS** | **414.9** | **358.0** | **56.9** | **86.29%** | **7.0** | **65.0** | **1.0** | **23.0** | **6.42%** | **2.0** | **8.0** | **13.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 32.5 | 31.0 | 1.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.2 | |
| NP | 40.0 | 31.0 | 9.0 | 78% | 0.0 | 1.0 | 0.0 | 3.0 | 10% | 2.0 | 0.0 | 0.7 | |
| **TOTAL MID-LEVELS** | **72.5** | **62.0** | **10.5** | **85.52%** | **0.0** | **3.0** | **0.0** | **4.0** | **6.45%** | **2.0** | **0.0** | **1.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 45.0 | 38.0 | 7.0 | 84% | 2.0 | 13.0 | 0.0 | 6.0 | 16% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 405.4 | 374.0 | 31.4 | 92% | 8.0 | 116.0 | 0.0 | 16.0 | 4% | 2.0 | 9.0 | 0.0 | 23.5 |
| RN | 1844.9 | 1664.0 | 180.9 | 90% | 22.0 | 276.0 | 7.0 | 102.0 | 6% | 19.0 | 35.0 | 11.3 | 162.2 |
| LVN | 1797.4 | 1638.0 | 159.4 | 91% | 25.0 | 400.0 | 4.0 | 69.0 | 4% | 0.0 | 39.0 | 18.0 | 184.3 |
| CNA | 248.1 | 237.0 | 11.1 | 96% | 1.0 | 11.0 | 2.0 | 10.0 | 4% | 13.0 | 97.0 | 84.0 | 19.1 |
| Psych Tech/Sr Psych Tech | 794.4 | 693.0 | 101.4 | 87% | 17.0 | 208.0 | 0.0 | 26.0 | 4% | 32.0 | 7.0 | 30.1 | 72.9 |
| **TOTAL NURSING \*\*** | **5135.2** | **4644.0** | **491.2** | **90.43%** | **75.0** | **1024.0** | **13.0** | **229.0** | **4.93%** | **66.0** | **187.0** | **143.4** | **461.9** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 31.0 | 3.0 | 91% | 0.0 | 0.0 | 1.0 | 1.0 | 3% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 160.4 | 143.0 | 17.4 | 89% | 2.0 | 56.0 | 0.0 | 9.0 | 6% | 1.0 | 2.0 | 22.5 | |
| Pharmacist Tech | 311.0 | 298.0 | 13.0 | 96% | 7.0 | 90.0 | 1.0 | 2.0 | 1% | 1.0 | 7.0 | 26.8 | |
| **TOTAL PHARMACY** | **505.4** | **472.0** | **33.4** | **93.39%** | **9.0** | **141.0** | **2.0** | **12.0** | **2.54%** | **3.0** | **10.0** | **49.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**\*\* Recruitment and Retention information for California City Correctional Facility will be added to this report when budget authority has been approved by the Legislature.**









Nursing Filled Percentage and Turnover Rate (as of April 2014)





*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded | Blanket Positions - long term sick, Permanent/Limited Term, Retired Annuitants, amendments, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **4.0** | **1.5** | **72.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 2.0 | 0.0 | 3.0 | 12% | 0.0 | 1.0 | 0.0 | 2.27 |
| LVN | 30.0 | 26.0 | 4.0 | 87% | 1.0 | 13.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 3.68 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.00 |
| **TOTAL NURSING** | **68.6** | **64.0** | **4.6** | **93.29%** | **1.0** | **16.0** | **0.0** | **6.0** | **9.38%** | **0.0** | **3.0** | **0.8** | **6.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.8** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2014
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**California Medical Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **19.0** | **1.5** | **92.68%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 14.0 | 2.6 | 84% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 128.0 | 101.0 | 27.0 | 79% | 0.0 | 1.0 | 0.0 | 9.0 | 9% | 0.0 | 4.0 | 0.0 | 5.59 |
| LVN | 100.0 | 79.0 | 21.0 | 79% | 4.0 | 35.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 0.0 | 3.23 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 2.54 |
| Psych Tech/Sr Psych Tech | 72.7 | 55.0 | 17.7 | 76% | 0.0 | 12.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 0.0 | 5.99 |
| **TOTAL NURSING** | **346.3** | **276.0** | **70.3** | **79.70%** | **4.0** | **51.0** | **0.0** | **18.0** | **6.52%** | **0.0** | **5.0** | **0.0** | **17.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 16.4 | 16.0 | 0.4 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **26.4** | **24.0** | **2.4** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Folsom State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 16.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.90 |
| RN | 29.4 | 24.0 | 5.4 | 82% | 0.0 | 5.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 0.0 | 4.58 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **80.8** | **73.0** | **7.8** | **90.35%** | **0.0** | **27.0** | **0.0** | **3.0** | **4.11%** | **0.0** | **2.0** | **0.0** | **6.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **3.0** | **1.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 1.0 | 2.0 | 50% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.01 |
| RN | 51.4 | 48.0 | 3.4 | 93% | 1.0 | 28.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 6.85 |
| LVN | 33.1 | 29.0 | 4.1 | 88% | 0.0 | 15.0 | 0.0 | 7.0 | 24% | 0.0 | 2.0 | 0.0 | 4.67 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 1.77 |
| **TOTAL NURSING** | **106.0** | **96.0** | **10.0** | **90.57%** | **1.0** | **48.0** | **0.0** | **11.0** | **11.46%** | **0.0** | **8.0** | **0.6** | **14.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.3 | 7.0 | 0.3 | 96% | 1.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.3** | **9.0** | **0.3** | **96.77%** | **1.0** | **4.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.42 |
| RN | 40.9 | 38.0 | 2.9 | 93% | 2.0 | 9.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.8 | 2.49 |
| LVN | 41.5 | 40.0 | 1.5 | 96% | 1.0 | 17.0 | 1.0 | 2.0 | 5% | 0.0 | 1.0 | 0.5 | 3.78 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 41.5 | 34.0 | 7.5 | 82% | 1.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.3 | 2.24 |
| **TOTAL NURSING** | **135.4** | **121.0** | **14.4** | **89.36%** | **4.0** | **40.0** | **1.0** | **8.0** | **6.61%** | **0.0** | **4.0** | **2.4** | **9.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **11.6** | **12.0** | **(0.4)** | **103.45%** | **0.0** | **2.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
APRIL 2014
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 48.8 | 44.0 | 4.8 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.8 | 1.23 |
| LVN | 24.1 | 24.0 | 0.1 | 100% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 1.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 21.0 | 10.1 | 68% | 1.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.9 | 2.03 |
| **TOTAL NURSING** | **115.5** | **99.0** | **16.5** | **85.71%** | **2.0** | **18.0** | **0.0** | **3.0** | **3.03%** | **0.0** | **0.0** | **3.5** | **4.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

(Data Source: Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 0.31 |
| RN | 73.1 | 67.0 | 6.1 | 92% | 1.0 | 10.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 8.43 |
| LVN | 40.0 | 33.0 | 7.0 | 83% | 1.0 | 22.0 | 0.0 | 3.0 | 9% | 0.0 | 2.0 | 1.0 | 3.19 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 67.0 | 5.6 | 92% | 1.0 | 11.0 | 0.0 | 1.0 | 1% | 0.0 | 1.0 | 4.4 | 6.53 |
| **TOTAL NURSING** | **197.2** | **178.0** | **19.2** | **90.26%** | **3.0** | **49.0** | **0.0** | **7.0** | **3.93%** | **2.0** | **3.0** | **12.4** | **18.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **11.1** | **11.0** | **0.1** | **99.10%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.7** | **13.0** | **(0.3)** | **102.36%** | **0.0** | **6.0** | **0.0** | **4.0** | **30.77%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 1.0 | 4.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.73 |
| RN | 50.0 | 42.0 | 8.0 | 84% | 0.0 | 20.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 4.35 |
| LVN | 50.0 | 43.0 | 7.0 | 86% | 0.0 | 22.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 2.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.2 | 0.55 |
| **TOTAL NURSING** | **115.6** | **99.0** | **16.6** | **85.64%** | **1.0** | **47.0** | **1.0** | **6.0** | **6.06%** | **0.0** | **1.0** | **2.8** | **8.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **2.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California State Prison - San Quentin**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2014 - 4/30/2014 | Year To Date Appointments 5/1/2013 - 4/30/2014 | Separations 4/1/2014 - 4/30/2014 | Year To Date Separations 5/1/2013 - 4/30/2014 | Year To Date Turnover Rate (Percentage) 5/1/2013 - 4/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of November 2013) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.46 |
| RN | 50.1 | 45.0 | 5.1 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.13 |
| LVN | 68.8 | 58.0 | 10.8 | 84% | 0.0 | 3.0 | 1.0 | 3.0 | 5% | 0.0 | 1.0 | 0.5 | 13.46 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 1.93 |
| Psych Tech/Sr Psych Tech | 25.6 | 22.0 | 3.6 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 3.44 |
| **TOTAL NURSING** | **165.1** | **144.0** | **21.1** | **87.22%** | **1.0** | **8.0** | **1.0** | **6.0** | **4.17%** | **0.0** | **3.0** | **2.1** | **25.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.8 | 8.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **13.1** | **13.0** | **0.1** | **99.24%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.