# APPENDIX 1

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

MARCIANO PLATA, et al.,

          Plaintiffs,

v.

EDMUND G. BROWN JR., et al.,

          Defendants.

NO. C01-1351 TEH

ORDER RE: RECEIVER'S
TRIANNUAL REPORTS

      Based on the Receiver's most recent triannual report and subsequent discussions, the Court has serious concerns about the level of care being delivered at the California Health Care Facility ("CHCF") in Stockton, as well as what appear to be increasing difficulties with recruiting and retaining medical staff statewide.  The Receiver shall address both of these issues in his next triannual report, including the corrective action that has been taken and any additional planned corrective action or recommendations to the Court if the Receiver believes further orders are necessary.

      In addition, the Receiver shall discuss in each triannual report his views on the sustainability of the reforms he has achieved and plans to achieve.  Among any other topics deemed relevant by the Receiver, each report should include updates on the development of an independent system for evaluating the quality of care, as well as a discussion on the degree, if any, to which custodial interference with the delivery of care remains a problem and, if so, what actions he and Defendants are taking to address the issue.

**IT IS SO ORDERED.**

Dated:   03/27/14

THELTON E. HENDERSON, JUDGE
UNITED STATES DISTRICT COURT

United States District Court
For the Northern District of California

# APPENDIX 2

**Information**
**(August 2014)**

- 18 – Complete/Closed
- CDR and eMAR reporting is included as part of the EHRS project.

## Clinical Operations Layer

| Medication Administration Process Improvement Project (MAPIP) 100% Complete – 12/30/12 | Central Pharmacy 100% Complete – 12/28/12 | Access to Care (Primary Care) 100% Complete – 3/20/11 |
| --- | --- | --- |
| Utilization Management 100% Complete – 3/20/11 | Telemedicine 100% Complete – 12/31/12 | Health Information Management (HIM)/ Electronic Unit Health Record (eUHR) 100% Complete – 12/30/13 |

## Electronic Medical Record Layer

| Laboratory Information System (LIS) – Project is closed. | Clinical Imaging Services Medical Radiology Information System (RIS/PACS) 100% Complete – 10/1/2013 Dental Radiology (MiPACS) – 100% Complete – 10/31/2013 | Health Care Scheduling and Tracking System (HCSTS), formerly Health Care Scheduling System (HCSS) 100% Complete – 10/31/2013 | Clinical Data Repository (CDR) – Project is closed. Remaining Project Objectives have been incorporated into the new Electronic Health Record System (EHRS) Project. | BIS (Registry) 100% Complete – 11/1/11 |
| --- | --- | --- | --- | --- |
| Electronic Health Records System (EHRS) 23% Complete | Centralized Dictation & Transcription 100% Complete – 8/10/11 | SOMS 84% Complete - 11/30/2014 | Pharmacy: GuardianRx 100% Complete – 10/31/11 | Pharmacy: Electronic Med Admin Record (eMAR) Project is closed - Remaining Project Objectives have been incorporated into the new Electronic Health Record System (EHRS) Project. | Mental Health Tracking System (MHTS.Net) 100% Complete – 8/10/11 |

## Infrastructure Layer

| Network Infrastructure Project 100% Complete – 10/30/12 | Health Care Data Center Project (Torrance Data Center – Operational) (Federated Data Center – 100% Complete-6/23/2014) | End User Migration Project 100% Complete – 10/30/12 |
| --- | --- | --- |

| Percentage Complete | | | | |
| --- | --- | --- | --- | --- |
| 1% to 25% | 26% to 49% | 50% to 74% | 75% to 100% | Completed |

**FOOTNOTE:**
The Remaining Project Objectives will be accomplished through the EHRS Project

# APPENDIX 3

| April Inmate Population *(excludes out-of-state inmates)*: | | | | | 120,719 |
|---|---|---|---|---|---|
| | **Medical**<br>(% of Medical) | **Mental Health**<br>(% of Mental Health) | **Dental**<br>(% of Dental) | **Diagnostic/Specialty**<br>(% of Diagnostic/Specialty) | **Total**<br>(% of Total) |
| **Total Ducats & Add-ons:** | 114,147 | 106,206 | 35,459 | 67,983 | 323,795 |
| **Inmate Refusals:** | 4,506 | 10,813 | 1,576 | 2,815 | 19,710 |
| | 3.9% | 10.2% | 4.4% | 4.1% | 6.1% |
| **Inmates Seen:** | 102,395 | 84,164 | 31,241 | 61,590 | 279,390 |
| | 89.7% | 79.2% | 88.1% | 90.6% | 86.3% |
| **Inmates Not Seen:** | 7,246 | 11,229 | 2,642 | 3,578 | 24,695 |
| | 6.3% | 10.6% | 7.5% | 5 3% | 7.6% |
| Not Seen Due to Custody: | 271 | 1,125 | 169 | 141 | 1,706 |
| | 0.2% | 1.1% | 0.5% | 0 2% | 0.5% |
| Not Seen Due to Provider: | 5,489 | 7,450 | 1,885 | 2,452 | 17,276 |
| | 4.8% | 7 0% | 5.3% | 3.6% | 5.3% |
| Not Seen Due to Other: | 1,486 | 2,654 | 588 | 985 | 5,713 |
| | 1.3% | 2 5% | 1.7% | 1.4% | 1.8% |

On-Site Specialty Care:    15,750     Off-Site Specialty Care:    4,779     Average Number of Inmates per Scheduled Transport:    1.38

**Results Explanation**

In April institutions recorded a total of 323,795 ducats and add-ons (295,798 in March). Of those, 279,390 were seen; 19,710 resulted in inmate refusals; and 24,695 were categorized under *Inmates Not Seen* as follows: 1,706 for custody reasons, 17,276 for provider reasons, and 5,713 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**
The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report and/or TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)  57,790    (Overtime  55,314  ; P.I.E.  2,476 )   Associated PY Value   361

Medical Transportation Total Hours (based on FY year-to-date monthly averages)  31,402    (Overtime  30,687  ; P.I.E.  715 )   Associated PY Value   196

**Notes:**  *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*
*\* Does not include December 2013, January 2014, February 2014, and March 2014 data for SQ.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.90% | 96.05% | 99.95% | 100.00% |
| Seen for Medical Services* | 100.00% | 100.00% | 98.33% | 99.92% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.83% | 91.85% | 100.00% | 100.00% |
| Seen for Dental Services* | 100.00% | 99.72% | 98.13% | 99.80% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.92% | 98.28% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.66% | 99.91% | 99.07% | 100.00% | 99.98% | 93.41% | 100.00% | 99.61% | 99.96% |
| Seen for Medical Services* | 100.00% | 99.96% | 99.86% | 99.00% | 100.00% | 100.00% | 96.98% | 100.00% | 99.75% | 99.90% |
| Seen for Mental Health Services* | 100.00% | 99.66% | 99.66% | 97.92% | 100.00% | 100.00% | 88.79% | 100.00% | 98.36% | 99.99% |
| Seen for Dental Services* | 100.00% | 99.59% | 100.00% | 99.10% | 100.00% | 99.91% | 93.78% | 100.00% | 100.00% | 99.89% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.06% | 99.33% | 99.95% | 100.00% | 100.00% | 96.97% | 100.00% | 99.91% | 100.00% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.61% | 97.74% | 99.98% | 99.86% | 99.75% | 99.75% | 99.99% | 99.80% | 99.47% |
| Seen for Medical Services* | 99.89% | 99.11% | 100.00% | 100.00% | 99.97% | 99.68% | 100.00% | 99.73% | 99.88% |
| Seen for Mental Health Services* | 99.43% | 96.68% | 100.00% | 100.00% | 99.66% | 99.90% | 99.97% | 99.66% | 98.76% |
| Seen for Dental Services* | 98.67% | 98.17% | 100.00% | 99.45% | 99.06% | 99.62% | 100.00% | 100.00% | 99.44% |
| Seen for Diagnostic/Specialty Services* | 99.88% | 100.00% | 99.91% | 99.61% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.82% | 99.78% | 99.98% | 99.43% | 99.97% | 99.77% | 99.93% | 99.57% | 100.00% | 100.00% |
| Seen for Medical Services* | 99.92% | 100.00% | 100.00% | 99.47% | 99.93% | 100.00% | 99.58% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.37% | 100.00% | 99.26% | 100.00% | 100.00% | 99.98% | 99.42% | 100.00% | 100.00% |
| Seen for Dental Services* | 99.58% | 99.73% | 99.92% | 99.10% | 100.00% | 100.00% | 99.40% | 99.84% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.82% | 100.00% | 99.93% | 99.91% | 100.00% | 100.00% | 99.93% | 99.51% | 100.00% | 100.00% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CAC | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 99.27% | 93.61% | 88.83% | 93.17% | 92.93% |
| Seen for Medical Services* | 99.32% | 93.02% | 92.39% | 94.43% | 92.99% |
| Seen for Mental Health Services* | 100.00% | 90.90% | 82.48% | 79.79% | 94.20% |
| Seen for Dental Services* | 98.09% | 95.48% | 96.53% | 94.41% | 87.70% |
| Seen for Diagnostic/Specialty Services* | 99.68% | 96.77% | 90.36% | 95.36% | 94.75% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 91.71% | 89.36% | 93.96% | 86.69% | 92.70% | 93.64% | 82.03% | 93.54% | 93.67% | 94.78% |
| Seen for Medical Services* | 89.39% | 92.32% | 94.01% | 97.57% | 90.74% | 93.21% | 89.25% | 92.23% | 93.38% | 94.90% |
| Seen for Mental Health Services* | 93.82% | 93.81% | 94.50% | 93.62% | 86.81% | 85.64% | 69.36% | 94.42% | 91.88% | 94.58% |
| Seen for Dental Services* | 94.13% | 88.28% | 89.78% | 95.10% | 93.34% | 94.83% | 90.61% | 95.86% | 87.20% | 93.62% |
| Seen for Diagnostic/Specialty Services* | 92.12% | 82.50% | 95.85% | 98.37% | 96.96% | 95.09% | 92.74% | 92.65% | 96.74% | 96.32% |

**High Security (Males)**

| Institutions | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.55% | 82.64% | 88.72% | 94.22% | 92.04% | 93.99% | 91.53% | 91.23% | 89.01% |
| Seen for Medical Services* | 95.96% | 90.90% | 90.13% | 96.59% | 91.39% | 96.66% | 93.68% | 93.97% | 90.48% |
| Seen for Mental Health Services* | 90.62% | 76.03% | 84.17% | 95.30% | 93.05% | 86.10% | 88.35% | 84.34% | 84.88% |
| Seen for Dental Services* | 95.84% | 89.24% | 91.27% | 85.32% | 87.43% | 95.65% | 95.89% | 87.24% | 90.35% |
| Seen for Diagnostic/Specialty Services* | 95.49% | 93.74% | 89.77% | 96.32% | 94.21% | 98.60% | 94.73% | 94.58% | 93.03% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 93.82% | 95.24% | 90.59% | 93.26% | 90.95% | 94.65% | 87.90% | 94.18% | 92.71% | 89.87% |
| Seen for Medical Services* | 93.88% | 95.22% | 94.22% | 94.41% | 87.55% | 94.67% | 89.94% | 95.12% | 95.49% | 90.46% |
| Seen for Mental Health Services* | 89.66% | 94.34% | 87.46% | 91.58% | 92.69% | 98.46% | 81.68% | 93.43% | 87.97% | 85.10% |
| Seen for Dental Services* | 93.49% | 95.53% | 94.86% | 93.63% | 89.16% | 93.25% | 94.71% | 91.31% | 95.72% | 91.33% |
| Seen for Diagnostic/Specialty Services* | 94.24% | 96.26% | 95.60% | 93.60% | 96.44% | 93.41% | 91.07% | 96.51% | 97.30% | 91.58% |

*Excludes inmate refusals

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 100.00% | 99.66% | 99.82% | 99.61% | 99.90% | 99.91% | 99.78% | 96.05% | 99.98% | 99.95% | 97.74% | 99.43% | 99.07% | 100.00% | 99.97% | 100.00% | 99.98% |
| Medical Services* | 100.00% | 100.00% | 99.96% | 99.92% | 99.88% | 100.00% | 99.86% | 100.00% | 98.33% | 100.00% | 99.92% | 99.11% | 99.47% | 99.48% | 100.00% | 99.93% | 100.00% | 100.00% |
| Mental Health Services* | 100.00% | 100.00% | 99.66% | 100.00% | 99.43% | 99.83% | 100.00% | 99.37% | 91.89% | 100.00% | 100.00% | 96.68% | 99.26% | 97.92% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services* | 100.00% | 100.00% | 99.59% | 99.58% | 98.67% | 99.72% | 100.00% | 99.73% | 98.13% | 99.92% | 99.80% | 98.17% | 99.10% | 99.10% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.96% | 99.82% | 99.88% | 99.92% | 99.93% | 100.00% | 98.28% | 99.93% | 100.00% | 100.00% | 99.91% | 99.95% | 100.00% | 100.00% | 100.00% | 99.91% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators*** | 91.71% | 99.27% | 89.36% | 93.82% | 94.55% | 93.61% | 93.96% | 95.24% | 88.83% | 90.59% | 93.17% | 82.64% | 93.26% | 96.69% | 92.70% | 90.95% | 92.93% | 88.72% |
| Seen for Medical Services* | 89.39% | 99.32% | 92.32% | 93.88% | 95.96% | 93.02% | 94.01% | 95.22% | 92.39% | 94.22% | 94.43% | 90.90% | 94.41% | 97.57% | 90.74% | 87.55% | 92.99% | 90.13% |
| Seen for Mental Health Services* | 93.82% | 100.00% | 93.81% | 89.66% | 90.62% | 90.90% | 94.50% | 94.34% | 82.48% | 87.46% | 79.79% | 76.03% | 91.58% | 93.62% | 86.81% | 92.69% | 94.20% | 84.17% |
| Seen for Dental Services* | 94.13% | 98.09% | 88.28% | 93.49% | 95.84% | 95.48% | 89.78% | 95.53% | 96.53% | 94.86% | 94.41% | 89.24% | 93.63% | 95.10% | 93.34% | 89.16% | 87.70% | 91.27% |
| Seen for Diagnostic/Specialty Services* | 92.12% | 99.68% | 82.50% | 94.24% | 95.49% | 96.77% | 95.85% | 96.26% | 90.36% | 95.60% | 95.36% | 93.74% | 93.60% | 98.37% | 96.96% | 96.44% | 94.75% | 89.77% |
| *Excludes inmate refusals | | | | | | | | | | | | | | | | | | |

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,927 | 1,701 | 3,881 | 5,011 | 4,397 | 3,720 | 2,824 | 4,759 | 2,080 | 4,358 | 2,021 | 4,331 | 2,871 | 4,862 | 2,325 | 2,678 | 3,107 | 3,329 |
| **Total No. of Ducats Issued & Add-on Appts** | 8,739 | 3,304 | 4,709 | 5,097 | 8,995 | 11,530 | 4,854 | 16,206 | 8,882 | 17,578 | 6,861 | 14,614 | 6,473 | 8,796 | 4,367 | 10,736 | 6,467 | 5,829 |
| **Total Inmate Refusals** | 106 | 2 | 338 | 178 | 315 | 167 | 215 | 1,232 | 533 | 494 | 209 | 3,788 | 21 | 5 | 54 | 567 | 157 | 669 |
| Percentage not seen due to Inmate (refusals) | 1.21% | 0.06% | 7.18% | 3.49% | 3.50% | 1.45% | 4.43% | 7.60% | 6.00% | 2.81% | 3.05% | 25.92% | 0.32% | 0.06% | 1.24% | 5.28% | 2.43% | 11.48% |
| **Total Inmates Seen** | 7,917 | 3,278 | 3,906 | 4,615 | 8,207 | 10,637 | 4,359 | 14,261 | 7,416 | 15,476 | 6,198 | 8,947 | 6,017 | 8,500 | 3,998 | 9,249 | 5,864 | 4,578 |
| **Total Inmates Not Seen** | 716 | 24 | 465 | 304 | 473 | 726 | 280 | 713 | 933 | 1,608 | 454 | 1,879 | 435 | 291 | 315 | 920 | 446 | 582 |
| Not Seen Due to Custody | 0 | 0 | 15 | 9 | 34 | 11 | 4 | 33 | 330 | 3 | 3 | 245 | 37 | 82 | 0 | 3 | 0 | 1 |
| Percentage not seen due to Custody | 0.00% | 0.00% | 0.32% | 0.18% | 0.38% | 0.10% | 0.08% | 0.20% | 3.72% | 0.02% | 0.04% | 1.68% | 0.57% | 0.93% | 0.00% | 0.03% | 0.00% | 0.02% |
| Not Seen Due to Provider | 623 | 15 | 370 | 233 | 354 | 575 | 172 | 328 | 361 | 1,296 | 330 | 1,079 | 294 | 171 | 289 | 764 | 379 | 475 |
| Percentage not seen due to Provider | 7.13% | 0.45% | 7.86% | 4.57% | 3.94% | 4.99% | 3.54% | 2.02% | 4.06% | 7.37% | 4.81% | 7.38% | 4.54% | 1.94% | 6.62% | 7.12% | 5.86% | 8.15% |
| Not Seen Due to Other | 93 | 9 | 80 | 62 | 85 | 140 | 104 | 352 | 242 | 309 | 121 | 555 | 104 | 38 | 26 | 153 | 67 | 106 |
| Percentage not seen due to Other | 1.06% | 0.27% | 1.70% | 1.22% | 0.94% | 1.21% | 2.14% | 2.17% | 2.72% | 1.76% | 1.76% | 3.80% | 1.61% | 0.43% | 0.60% | 1.43% | 1.04% | 1.82% |
| **Average Inmates per Scheduled Transport** | 1.07 | 1.55 | 1.07 | 1.00 | 1.05 | 1.32 | 1.18 | 2.17 | 1.44 | 1.58 | 1.11 | 1.79 | 2.36 | 1.48 | 1.77 | 1.58 | 1.48 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 315 | 0 | 472 | 182 | 225 | 446 | 789 | 469 | 365 | 476 | 728 | 506 | 219 | 551 | 356 | 455 | 346 | 188 |
| **Inmates Seen for Off-Site Specialty Care** | 96 | 65 | 72 | 54 | 88 | 158 | 72 | 418 | 134 | 260 | 239 | 177 | 132 | 176 | 101 | 117 | 108 | 92 |

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 925 | 238 | 668 | 250 | 704 | 688 | 360 | 60 | 265 | 1,043 | 1,485 | 2,190 | 386 | 982 | 646 | 0 | 700 | 584 |
| Overtime Dollars | $49,950 | $11,286 | $38,533 | $11,485 | $39,605 | $38,269 | $20,032 | $3,339 | $15,217 | $51,785 | $80,190 | $117,041 | $21,243 | $49,620 | $33,618 | $0 | $35,683 | $31,501 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 16 | 23 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| P.I.E Dollars | $0 | $0 | $0 | $0 | $0 | $1,623 | $0 | $527 | $529 | $0 | $0 | $650 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 49 | 455 | 379 | 290 | 1,010 | 3,377 | 377 | 390 | 709 | 2,792 | 69 | 1,641 | 1,649 | 229 | 2,176 | 0 | 521 | 981 |
| Overtime Dollars | $2,659 | $21,261 | $21,864 | $13,421 | $55,907 | $190,916 | $20,960 | $22,366 | $40,604 | $138,623 | $3,699 | $86,973 | $90,849 | $11,576 | $113,187 | $0 | $26,563 | $52,915 |
| P.I.E. Hours | 0 | 0 | 0 | 16 | 8 | 39 | 0 | 0 | 85 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 19 | 0 |
| P.I.E. Dollars | $0 | $0 | $0 | $487 | $277 | $1,078 | $0 | $2,256 | $0 | $0 | $0 | $1,151 | $0 | $0 | $0 | $0 | $665 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| Transportation | -288 | 48 | 6 | -84 | 61 | 233 | 52 | 0 | 0 | 18 | 136 | 0 | -48 | 168 | -27 | 0 | -10 | 0 |
| Medical Guarding | -2,256 | 32 | 0 | 129 | 176 | 393 | -16 | 1,600 | 0 | 64 | -821 | 0 | 320 | 40 | 144 | 28 | 0 | 426 |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 99.98% | 99.86% | 99.75% | 93.41% | 99.77% | 99.75% | 100.00% | 99.93% | 99.99% | 99.80% | 99.57% | 99.61% | 100.00% | 99.47% | 99.96% | 100.00% | 99.44% |
| **Medical Services\*** | 100.00% | 100.00% | 99.97% | 96.98% | 100.00% | 99.68% | 100.00% | 100.00% | 100.00% | 99.73% | 99.58% | 99.75% | 100.00% | 99.88% | 99.99% | 100.00% | 99.75% |
| **Mental Health Services\*** | 100.00% | 100.00% | 99.66% | 88.79% | 99.12% | 99.90% | 100.00% | 99.98% | 99.97% | 99.66% | 99.42% | 98.36% | 100.00% | 98.76% | 99.99% | 100.00% | 98.82% |
| **Dental Services\*** | 99.91% | 99.45% | 99.06% | 93.78% | 100.00% | 99.62% | 100.00% | 99.40% | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 99.44% | 99.89% | 100.00% | 99.50% |
| **Diagnostic/Specialty Services\*** | 100.00% | 99.61% | 100.00% | 96.97% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 99.51% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% |

*\*Excludes inmate refusals*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators\*** | 93.64% | 94.22% | 92.04% | 82.03% | 94.65% | 93.99% | 93.54% | 87.90% | 91.53% | 91.23% | 94.18% | 93.67% | 92.71% | 89.01% | 94.78% | 89.87% | 91.88% |
| **Seen for Medical Services\*** | 93.21% | 96.59% | 91.39% | 89.25% | 97.33% | 96.66% | 92.23% | 91.18% | 93.68% | 93.97% | 95.12% | 93.38% | 95.49% | 90.48% | 94.90% | 90.46% | 93.39% |
| **Seen for Mental Health Services\*** | 85.64% | 95.30% | 93.05% | 69.30% | 91.68% | 86.10% | 94.42% | 81.68% | 88.35% | 84.34% | 93.43% | 91.88% | 87.97% | 84.88% | 94.58% | 85.10% | 88.23% |
| **Seen for Dental Services\*** | 94.83% | 95.32% | 87.43% | 90.61% | 93.25% | 95.65% | 95.86% | 94.71% | 95.89% | 87.24% | 91.31% | 87.20% | 89.72% | 90.35% | 93.62% | 91.33% | 92.20% |
| **Seen for Diagnostic/Specialty Services\*** | 95.09% | 96.32% | 94.21% | 92.74% | 93.41% | 98.60% | 92.65% | 91.07% | 94.73% | 94.58% | 96.51% | 96.74% | 97.30% | 93.03% | 96.32% | 91.58% | 94.51% |

*\*Excludes inmate refusals*

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,009 | 3,785 | 3,599 | 2,896 | 4,539 | 2,764 | 3,054 | 3,072 | 2,254 | 5,415 | 4,581 | 4,010 | 3,864 | 3,516 | 3,346 | 3,243 | 120,719 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,445 | 9,239 | 10,607 | 10,717 | 17,009 | 4,548 | 6,656 | 14,465 | 8,799 | 11,408 | 6,437 | 9,447 | 13,149 | 9,382 | 20,318 | 13,132 | 323,795 |
| **Total Inmate Refusals** | 118 | 1,242 | 983 | 630 | 647 | 486 | 311 | 622 | 1,136 | 167 | 100 | 77 | 960 | 1,013 | 709 | 1,459 | 19,710 |
| Percentage not seen due to Inmate (refusals) | 2.65% | 13.44% | 9.27% | 5.88% | 3.80% | 10.69% | 4.67% | 4.30% | 12.91% | 1.46% | 1.55% | 0.82% | 0.00% | 10.80% | 3.49% | 11.11% | 6.09% |
| **Total Inmates Seen** | 4,052 | 7,535 | 8,858 | 8,274 | 15,487 | 3,818 | 5,935 | 12,168 | 7,014 | 10,255 | 5,968 | 8,777 | 11,301 | 7,449 | 18,585 | 10,491 | 279,390 |
| **Total Inmates Not Seen** | 275 | 462 | 766 | 1,813 | 875 | 244 | 410 | 1,675 | 649 | 986 | 369 | 593 | 888 | 920 | 1,024 | 1,182 | 24,695 |
| Not Seen Due to Custody | 1 | 11 | 24 | 665 | 38 | 10 | 0 | 9 | 1 | 22 | 27 | 37 | 0 | 44 | 7 | 0 | 1,706 |
| Percentage not seen due to Custody | 0.02% | 0.12% | 0.23% | 6.21% | 0.22% | 0.22% | 0.00% | 0.06% | 0.01% | 0.19% | 0.42% | 0.39% | 0.00% | 0.47% | 0.03% | 0.00% | 0.53% |
| Not Seen Due to Provider | 220 | 319 | 599 | 1,023 | 594 | 165 | 323 | 1,441 | 371 | 683 | 286 | 430 | 584 | 710 | 606 | 814 | 17,276 |
| Percentage not seen due to Provider | 4.95% | 3.45% | 5.65% | 9.55% | 3.49% | 3.63% | 4.85% | 9.96% | 4.22% | 5.99% | 4.44% | 4.55% | 0.00% | 7.57% | 2.98% | 6.20% | 5.34% |
| Not Seen Due to Other | 54 | 132 | 143 | 125 | 243 | 69 | 87 | 225 | 277 | 281 | 56 | 126 | 304 | 166 | 411 | 368 | 5,713 |
| Percentage not seen due to Other | 1.21% | 1.43% | 1.35% | 1.17% | 1.43% | 1.52% | 1.31% | 1.56% | 3.15% | 2.46% | 0.87% | 1.33% | 0.00% | 1.77% | 2.02% | 2.80% | 1.76% |
| **Average Inmates per Scheduled Transport** | 1.36 | 1.24 | 1.12 | 1.86 | 1.65 | 1.33 | 1.13 | 1.12 | 1.01 | 1.09 | 1.13 | 1.49 | 1.19 | 1.30 | 1.00 | 1.89 | 1.38 |
| **Inmates Seen for On-Site Specialty Care** | 265 | 401 | 361 | 805 | 1,026 | 95 | 599 | 619 | 181 | 741 | 394 | 1,233 | 572 | 343 | 462 | 565 | 15,750 |
| **Inmates Seen for Off-Site Specialty Care** | 90 | 56 | 111 | 234 | 119 | 20 | 53 | 306 | 98 | 117 | 72 | 334 | 222 | 131 | 115 | 142 | 4,779 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 914 | 691 | 2,041 | 1,575 | 656 | 186 | 863 | 2,876 | 915 | 1,602 | 431 | 1,662 | 695 | 1,247 | 490 | 2,151 | 31,165 |
| Overtime Dollars | $0 | $37,465 | $116,961 | $81,148 | $34,332 | $10,216 | $41,866 | $150,167 | $46,665 | $78,518 | $23,274 | $81,000 | $35,445 | $66,839 | $28,385 | $117,692 | $1,598,369 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 18 | 0 | 0 | 167 | 16 | 0 | 13 | 67 | 178 | 0 | 0 | 0 | 0 | 592 |
| P.I.E. Dollars | $0 | $0 | $0 | $481 | $0 | $0 | $4,781 | $536 | $0 | $441 | $2,449 | $5,990 | $0 | $0 | $0 | $0 | $18,762 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 716 | 1,301 | 5,506 | 428 | 0 | 354 | 706 | 9,900 | 3,799 | 1,357 | 420 | 668 | 787 | 1,664 | 499 | 914 | 46,107 |
| Overtime Dollars | $0 | $70,589 | $315,548 | $22,111 | $0 | $19,496 | $34,215 | $528,313 | $193,728 | $66,469 | $19,692 | $32,548 | $40,137 | $92,990 | $27,800 | $49,274 | $2,427,250 |
| P.I.E. Hours | 0 | 0 | 0 | 56 | 0 | 32 | 234 | 753 | 8 | 251 | 8 | 255 | 0 | 9 | 0 | 254 | 2,058 |
| P.I.E. Dollars | $0 | $0 | $0 | $1,495 | $0 | $1,134 | $6,699 | $26,022 | $296 | $8,860 | $292 | $8,575 | $0 | $261 | $0 | $9,134 | $68,682 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 118 | 328 | 0 | 516 | 76 | -40 | 296 | 1,054 | 0 | -400 | 33 | 0 | 0 | 30 | 88 | 0 | 2,362 |
| Medical Guarding | 150 | 0 | 0 | 96 | -192 | 264 | 272 | 6,160 | 0 | 152 | 0 | 0 | 0 | 0 | -586 | 0 | 6,576 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

**MONTHLY HEALTH CARE ACCESS QUALITY REPORT**

| Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 2,095 | 849 | 2,082 | 1,759 | 2,260 | 3,711 | 1,829 | 4,241 | 2,063 | 2,685 | 2,001 | 2,308 | 2,105 | 3,367 | 1,538 | 4,634 | 2,456 | 1,452 |
| 1(a) Primary Care Provider Ducats | 1,743 | 585 | 1,299 | 1,485 | 1,589 | 1,829 | 869 | 2,740 | 970 | 2,012 | 1,338 | 1,719 | 1,306 | 1,910 | 1,139 | 1,693 | 1,351 | 1,141 |
| 1(b) RN Ducats | 352 | 264 | 783 | 274 | 671 | 1,882 | 960 | 1,501 | 1,093 | 673 | 663 | 589 | 799 | 1,457 | 399 | 2,941 | 1,105 | 311 |
| 2 Add-on Appointments | 1,440 | 1,059 | 372 | 878 | 1,531 | 756 | 334 | 1,184 | 829 | 303 | 506 | 886 | 167 | 340 | 728 | 88 | 373 | 689 |
| 3 Inmate Refusals | 11 | 0 | 162 | 70 | 75 | 80 | 58 | 215 | 134 | 31 | 67 | 501 | 0 | 1 | 9 | 335 | 77 | 176 |
| 4 Inmates Seen | 3,150 | 1,895 | 2,116 | 2,410 | 3,566 | 4,081 | 1,979 | 4,961 | 2,548 | 2,786 | 2,304 | 2,448 | 2,145 | 3,616 | 2,048 | 3,841 | 2,559 | 1,771 |
| 5 Not Seen Due to Custody | 0 | 0 | 1 | 2 | 4 | 0 | 3 | 0 | 46 | 0 | 2 | 24 | 12 | 37 | 0 | 3 | 0 | 0 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 46 | 0 | 0 | 24 | 0 | 37 | 0 | 3 | 0 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| 6 Not Seen Due to Provider | 341 | 9 | 144 | 129 | 129 | 254 | 73 | 160 | 123 | 143 | 93 | 165 | 85 | 35 | 196 | 477 | 164 | 158 |
| 6(a) Unable to complete line | 3 | 0 | 6 | 22 | 16 | 22 | 12 | 0 | 12 | 0 | 0 | 66 | 0 | 0 | 38 | 302 | 0 | 6 |
| 6(b) Scheduling error | 189 | 5 | 27 | 60 | 49 | 86 | 25 | 105 | 0 | 28 | 51 | 9 | 50 | 17 | 48 | 113 | 108 | 55 |
| 6(c) Provider cancelled | 149 | 4 | 109 | 46 | 56 | 145 | 34 | 22 | 111 | 115 | 35 | 85 | 35 | 17 | 108 | 61 | 56 | 49 |
| 6(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 48 |
| 6(e) Medically restricted movement | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 33 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Not Seen Due to Other | 33 | 4 | 31 | 26 | 17 | 52 | 50 | 89 | 41 | 28 | 41 | 56 | 30 | 18 | 13 | 66 | 29 | 36 |
| 7(a) Inmate paroled or transferred | 6 | 1 | 7 | 8 | 8 | 4 | 8 | 23 | 6 | 9 | 6 | 6 | 17 | 8 | 6 | 18 | 11 | 8 |
| 7(b) Inmate received conflicting ducats | 3 | 1 | 9 | 0 | 1 | 13 | 3 | 31 | 5 | 2 | 22 | 13 | 0 | 6 | 4 | 10 | 7 | 7 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 19 | 1 | 11 | 15 | 3 | 26 | 10 | 13 | 3 | 6 | 4 | 7 | 1 | 2 | 3 | 16 | 11 | 13 |
| 7(e) Inmate at hospital/in-patient area of prison | 4 | 1 | 2 | 3 | 4 | 4 | 2 | 20 | 18 | 6 | 6 | 21 | 12 | 1 | 0 | 11 | 0 | 4 |
| 7(f) Inmate out to court | 1 | 0 | 1 | 0 | 1 | 5 | 2 | 2 | 2 | 0 | 1 | 8 | 0 | 1 | 0 | 11 | 0 | 4 |
| 7(g) Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 25 | 0 | 7 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Total Inmates Not Seen | 374 | 13 | 176 | 157 | 150 | 306 | 126 | 249 | 210 | 171 | 136 | 245 | 127 | 90 | 209 | 546 | 193 | 194 |
| 9 Medical 7362s | 1,624 | 1,063 | 1,148 | 567 | 2,858 | 3,950 | 1,229 | 3,488 | 1,630 | 6,155 | 1,023 | 3,332 | 1,317 | 1,956 | 0 | 1,385 | 1,968 | 1,442 |

Note:  *Red  indicates institution did not provide valid data.*

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,560 | 1,760 | 2,613 | 2,437 | 4,839 | 434 | 1,580 | 3,022 | 2,418 | 2,744 | 2,037 | 3,272 | 3,061 | 2,814 | 3,815 | 2,709 | 84,550 |
| 1(a) Primary Care Provider Ducats | 1,115 | 1,707 | 1,800 | 1,422 | 1,713 | 433 | 1,452 | 1,767 | 1,094 | 2,277 | 1,024 | 1,876 | 1,795 | 1,343 | 1,891 | 1,688 | 51,115 |
| 1(b) RN Ducats | 445 | 53 | 813 | 1,015 | 3,126 | 1 | 128 | 1,255 | 1,324 | 467 | 1,013 | 1,396 | 1,266 | 1,471 | 1,924 | 1,021 | 33,435 |
| 2 Add-on Appointments | 660 | 1,068 | 1,104 | 651 | 2,339 | 1,930 | 737 | 1,834 | 498 | 2,476 | 120 | 289 | 211 | 810 | 1,016 | 1,391 | 29,597 |
| 3 Inmate Refusals | 27 | 397 | 452 | 177 | 62 | 146 | 116 | 140 | 322 | 43 | 28 | 28 | 82 | 327 | 62 | 95 | 4,506 |
| 4 Inmates Seen | 2,044 | 2,348 | 2,984 | 2,598 | 6,926 | 2,144 | 2,030 | 4,300 | 2,430 | 4,865 | 2,025 | 3,299 | 3,046 | 2,983 | 4,526 | 3,623 | 102,395 |
| 5 Not Seen Due to Custody | 0 | 0 | 1 | 88 | 0 | 7 | 0 | 0 | 0 | 14 | 9 | 9 | 0 | 4 | 5 | 0 | 271 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 1 | 88 | 0 | 7 | 0 | 0 | 0 | 14 | 9 | 9 | 0 | 4 | 0 | 0 | 249 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 22 |
| 6 Not Seen Due to Provider | 134 | 45 | 214 | 196 | 79 | 51 | 154 | 376 | 124 | 205 | 81 | 183 | 91 | 246 | 161 | 271 | 5,489 |
| 6(a) Unable to complete line | 1 | 0 | 40 | 26 | 8 | 5 | 5 | 19 | 1 | 43 | 0 | 13 | 17 | 30 | 18 | 41 | 772 |
| 6(b) Scheduling error | 44 | 14 | 82 | 54 | 52 | 19 | 53 | 193 | 84 | 127 | 29 | 94 | 35 | 82 | 65 | 64 | 2,116 |
| 6(c) Provider cancelled | 89 | 31 | 92 | 115 | 19 | 26 | 96 | 164 | 39 | 35 | 52 | 76 | 36 | 130 | 62 | 159 | 2,458 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 74 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 9 | 0 | 23 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 46 |
| 7 Not Seen Due to Other | 15 | 38 | 66 | 29 | 111 | 16 | 17 | 40 | 40 | 93 | 14 | 42 | 53 | 64 | 77 | 111 | 1,486 |
| 7(a) Inmate paroled or transferred | 4 | 11 | 12 | 6 | 63 | 1 | 7 | 12 | 5 | 16 | 1 | 8 | 21 | 17 | 4 | 49 | 397 |
| 7(b) Inmate received conflicting ducats | 0 | 10 | 27 | 9 | 0 | 4 | 1 | 2 | 5 | 8 | 2 | 5 | 4 | 12 | 7 | 13 | 246 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| 7(d) Inmate moved to another facility | 7 | 12 | 15 | 7 | 41 | 9 | 6 | 17 | 17 | 13 | 3 | 13 | 15 | 15 | 10 | 29 | 393 |
| 7(e) Inmate at hospital/in-patient area of prison | 1 | 4 | 10 | 7 | 5 | 1 | 3 | 9 | 13 | 15 | 8 | 14 | 6 | 18 | 13 | 12 | 258 |
| 7(f) Inmate out to court | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 53 |
| 7(g) Other reason | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 40 | 0 | 0 | 6 | 0 | 42 | 0 | 132 |
| 8 Total Inmates Not Seen | 149 | 83 | 281 | 313 | 190 | 74 | 171 | 416 | 164 | 312 | 104 | 234 | 144 | 314 | 243 | 382 | 7,246 |
| 9 Medical 7362s | 493 | 2,054 | 1,383 | 1,134 | 3,521 | 703 | 1,378 | 1,028 | 194 | 3,026 | 474 | 2,463 | 1,046 | 1,111 | 1,366 | 1,470 | 58,979 |

Note: Red indicates institution did not provide valid data.

| Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,773 | 17 | 299 | 47 | 2,239 | 2,462 | 453 | 3,903 | 2,485 | 10,083 | 749 | 8,356 | 1,932 | 1,390 | 174 | 1,484 | 1,443 | 1,278 |
| 11 Add-on Appointments | 251 | 18 | 8 | 11 | 55 | 573 | 68 | 1,420 | 755 | 215 | 28 | 707 | 87 | 99 | 13 | 1,071 | 75 | 355 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 592 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 376 | 0 | 0 |
| 13 Inmate Refusals | 33 | 0 | 16 | 0 | 173 | 35 | 30 | 728 | 317 | 392 | 20 | 2,977 | 0 | 0 | 5 | 93 | 1 | 319 |
| 14 Inmates Seen | 1,868 | 35 | 273 | 52 | 1,922 | 2,727 | 464 | 4,335 | 2,411 | 8,664 | 604 | 4,627 | 1,849 | 1,394 | 158 | 2,282 | 1,429 | 1,106 |
| 15 Not Seen Due to Custody | 0 | 0 | 1 | 0 | 12 | 5 | 0 | 29 | 237 | 0 | 0 | 202 | 15 | 31 | 0 | 0 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 17 | 217 | 0 | 0 | 202 | 0 | 31 | 0 | 0 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 107 | 0 | 11 | 5 | 154 | 225 | 17 | 79 | 139 | 1,018 | 137 | 787 | 127 | 55 | 21 | 125 | 67 | 184 |
| 16(a) Unable to complete line. | 13 | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 4 | 0 | 0 | 56 | 0 | 0 | 1 | 7 | 0 | 2 |
| 16(b) Scheduling error. | 31 | 0 | 1 | 3 | 52 | 80 | 7 | 48 | 0 | 109 | 20 | 60 | 47 | 11 | 6 | 39 | 27 | 65 |
| 16(c) Provider cancelled. | 63 | 0 | 9 | 2 | 102 | 134 | 10 | 18 | 135 | 828 | 116 | 646 | 80 | 44 | 13 | 78 | 40 | 117 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 81 | 0 | 10 | 0 | 0 | 1 | 1 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 16 | 0 | 6 | 1 | 33 | 43 | 10 | 152 | 136 | 224 | 16 | 470 | 28 | 9 | 3 | 55 | 21 | 24 |
| 17(a) Inmate paroled or transferred | 3 | 0 | 2 | 0 | 20 | 3 | 5 | 58 | 5 | 12 | 0 | 63 | 19 | 6 | 2 | 35 | 13 | 6 |
| 17(b) Inmate received conflicting ducats | 1 | 0 | 1 | 0 | 3 | 20 | 0 | 34 | 5 | 115 | 9 | 59 | 3 | 2 | 0 | 1 | 3 | 10 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 8 | 0 | 2 | 0 | 3 | 15 | 2 | 12 | 17 | 67 | 0 | 31 | 0 | 0 | 1 | 7 | 5 | 7 |
| 17(e) Inmate at hospital/in-patient area of prison | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 43 | 53 | 30 | 1 | 71 | 6 | 1 | 0 | 9 | 0 | 1 |
| 17(f) Inmate out to court | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 23 | 0 | 0 | 19 | 0 | 0 | 0 | 3 | 0 | 0 |
| 17(g) Other reason | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 5 | 33 | 0 | 6 | 227 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Total Inmates Not Seen | 123 | 0 | 18 | 6 | 199 | 273 | 27 | 260 | 512 | 1,242 | 153 | 1,459 | 170 | 95 | 24 | 180 | 88 | 208 |
| 19 Mental Health 7362s | 339 | 17 | 38 | 20 | 130 | 336 | 27 | 124 | 313 | 99 | 0 | 223 | 136 | 152 | 29 | 488 | 107 | 688 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 155 | 3,606 | 3,963 | 3,824 | 2,130 | 1,015 | 1,095 | 4,811 | 3,844 | 1,788 | 1,734 | 1,414 | 4,809 | 2,085 | 12,525 | 3,200 | 92,565 |
| 11 Add-on Appointments | 47 | 140 | 10 | 539 | 2,618 | 279 | 797 | 637 | 273 | 575 | 10 | 127 | 229 | 1,111 | 90 | 350 | 13,641 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 3,598 | 962 | 0 | 0 | 0 | 22,189 | 0 | 0 | 0 | 0 | 0 | 278 | 27,995 |
| 13 Inmate Refusals | 7 | 493 | 130 | 252 | 434 | 265 | 28 | 334 | 599 | 6 | 23 | 13 | 816 | 451 | 615 | 1,208 | 10,813 |
| 14 Inmates Seen | 167 | 3,100 | 3,576 | 2,849 | 3,955 | 886 | 1,760 | 4,177 | 3,108 | 1,988 | 1,608 | 1,404 | 3,714 | 2,330 | 11,349 | 1,993 | 84,164 |
| 15 Not Seen Due to Custody | 0 | 0 | 13 | 461 | 38 | 1 | 0 | 1 | 1 | 8 | 10 | 25 | 0 | 34 | 1 | 0 | 1,125 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 15(b) Modified program in effect | 0 | 0 | 13 | 461 | 0 | 1 | 0 | 1 | 0 | 8 | 10 | 24 | 0 | 27 | 0 | 0 | 1,017 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 88 |
| 16 Not Seen Due to Provider | 15 | 110 | 219 | 748 | 246 | 100 | 56 | 813 | 206 | 318 | 95 | 73 | 315 | 310 | 349 | 219 | 7,450 |
| 16(a) Unable to complete line. | 0 | 0 | 58 | 30 | 7 | 0 | 11 | 19 | 15 | 36 | 1 | 0 | 2 | 45 | 7 | 0 | 325 |
| 16(b) Scheduling error. | 8 | 38 | 29 | 300 | 103 | 40 | 27 | 143 | 66 | 141 | 14 | 35 | 227 | 93 | 82 | 112 | 2,064 |
| 16(c) Provider cancelled. | 7 | 71 | 132 | 418 | 136 | 60 | 18 | 651 | 122 | 141 | 80 | 38 | 83 | 141 | 257 | 107 | 4,897 |
| 16(d) Medically restricted movement. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 31 | 3 | 0 | 134 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 17 Not Seen Due to Other | 13 | 43 | 35 | 53 | 75 | 42 | 48 | 123 | 203 | 43 | 8 | 26 | 193 | 71 | 301 | 130 | 2,654 |
| 17(a) Inmate paroled or transferred | 3 | 11 | 5 | 5 | 30 | 22 | 10 | 28 | 6 | 18 | 3 | 5 | 123 | 25 | 50 | 74 | 670 |
| 17(b) Inmate received conflicting ducats | 1 | 6 | 7 | 4 | 12 | 4 | 14 | 10 | 40 | 6 | 1 | 6 | 30 | 7 | 87 | 4 | 505 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| 17(d) Inmate moved to another facility | 7 | 19 | 12 | 20 | 30 | 11 | 18 | 46 | 27 | 10 | 2 | 10 | 16 | 29 | 35 | 21 | 490 |
| 17(e) Inmate at hospital/in-patient area of prison | 1 | 6 | 10 | 8 | 1 | 4 | 2 | 36 | 43 | 6 | 2 | 2 | 15 | 9 | 20 | 31 | 418 |
| 17(f) Inmate out to court | 1 | 1 | 1 | 0 | 2 | 1 | 4 | 1 | 3 | 3 | 0 | 3 | 7 | 1 | 1 | 0 | 82 |
| 17(g) Other reason | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 84 | 0 | 0 | 0 | 1 | 0 | 108 | 0 | 485 |
| 18 Total Inmates Not Seen | 28 | 153 | 267 | 1,262 | 359 | 143 | 104 | 937 | 410 | 369 | 113 | 124 | 508 | 415 | 651 | 349 | 11,229 |
| 19 Mental Health 7362s | 0 | 130 | 1,011 | 310 | 292 | 23 | 135 | 245 | 151 | 934 | 75 | 129 | 222 | 139 | 387 | 323 | 7,772 |

*Note: **Red** indicates institution did not provide valid data.*

| Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,217 | 389 | 767 | 1,214 | 1,173 | 1,358 | 736 | 1,536 | 729 | 1,263 | 517 | 1,168 | 996 | 1,410 | 691 | 1,059 | 850 | 845 |
| 21 Add-on Appointments | 129 | 32 | 25 | 41 | 48 | 100 | 16 | 48 | 36 | 22 | 15 | 31 | 8 | 38 | 33 | 18 | 32 | 45 |
| 22 Inmate Refusals | 18 | 2 | 67 | 73 | 19 | 21 | 57 | 109 | 16 | 21 | 31 | 158 | 0 | 0 | 33 | 35 | 61 | 65 |
| 23 Inmates Seen | 1,250 | 411 | 640 | 1,105 | 1,152 | 1,372 | 624 | 1,409 | 723 | 1,199 | 473 | 929 | 940 | 1,377 | 645 | 929 | 720 | 753 |
| 24 Not Seen Due to Custody | 0 | 0 | 3 | 5 | 16 | 4 | 0 | 4 | 14 | 1 | 1 | 19 | 9 | 13 | 0 | 0 | 0 | 0 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 3 | 5 | 16 | 0 | 0 | 4 | 13 | 1 | 0 | 19 | 0 | 13 | 0 | 0 | 0 | 0 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 55 | 3 | 64 | 56 | 26 | 46 | 46 | 21 | 6 | 47 | 19 | 72 | 43 | 55 | 40 | 110 | 98 | 54 |
| 25(a) Unable to complete line | 0 | 0 | 10 | 3 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 17 | 2 | 0 | 0 | 4 | 0 | 8 |
| 25(b) Scheduling error | 53 | 1 | 25 | 5 | 8 | 16 | 8 | 13 | 0 | 13 | 5 | 16 | 8 | 5 | 8 | 23 | 61 | 19 |
| 25(c) Provider cancelled | 2 | 2 | 22 | 45 | 18 | 29 | 37 | 4 | 6 | 27 | 12 | 27 | 33 | 49 | 32 | 83 | 36 | 27 |
| 25(d) Lack of provider preparation | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 6 | 3 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26 Not Seen Due to Other | 23 | 5 | 18 | 16 | 8 | 15 | 25 | 41 | 6 | 17 | 8 | 21 | 12 | 3 | 6 | 3 | 3 | 18 |
| 26(a) Inmate paroled or transferred | 0 | 0 | 2 | 8 | 2 | 2 | 11 | 7 | 0 | 3 | 2 | 0 | 11 | 1 | 0 | 0 | 1 | 5 |
| 26(b) Inmate received conflicting ducats | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 14 | 1 | 6 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 8 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 12 | 0 | 2 | 7 | 1 | 6 | 1 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 2 | 1 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 16 | 3 | 0 | 2 | 7 | 1 | 0 | 2 | 0 | 0 | 2 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 1 | 1 |
| 26(g) Other reason | 7 | 4 | 13 | 0 | 4 | 0 | 12 | 0 | 2 | 7 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Total Inmates Not Seen | 78 | 8 | 85 | 77 | 50 | 65 | 71 | 66 | 26 | 65 | 28 | 112 | 64 | 71 | 46 | 113 | 101 | 72 |
| 28 Dental 7362s | 439 | 315 | 109 | 342 | 388 | 650 | 265 | 568 | 235 | 195 | 230 | 377 | 296 | 921 | 0 | 258 | 349 | 110 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,078 | 1,400 | 1,132 | 769 | 709 | 545 | 946 | 966 | 630 | 1,364 | 1,256 | 978 | 1,379 | 1,109 | 933 | 905 | 34,017 |
| 21  Add-on Appointments | 47 | 27 | 60 | 43 | 52 | 34 | 95 | 60 | 14 | 75 | 11 | 19 | 48 | 47 | 32 | 61 | 1,442 |
| 22  Inmate Refusals | 61 | 146 | 126 | 88 | 20 | 50 | 27 | 24 | 60 | 20 | 12 | 5 | 16 | 78 | 25 | 32 | 1,576 |
| 23  Inmates Seen | 1,009 | 1,093 | 932 | 656 | 691 | 506 | 972 | 949 | 560 | 1,238 | 1,146 | 865 | 1,266 | 974 | 880 | 853 | 31,241 |
| 24  Not Seen Due to Custody | 1 | 7 | 10 | 45 | 0 | 2 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 6 | 1 | 0 | 169 |
| 24(a)  Lack of officers | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 9 |
| 24(b)  Modified program in effect | 0 | 0 | 10 | 44 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 137 |
| 24(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e)  Other reason | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 23 |
| 25  Not Seen Due to Provider | 36 | 144 | 98 | 16 | 41 | 13 | 31 | 38 | 8 | 91 | 89 | 114 | 126 | 83 | 44 | 52 | 1,885 |
| 25(a)  Unable to complete line | 4 | 0 | 52 | 3 | 4 | 6 | 2 | 1 | 3 | 14 | 0 | 1 | 5 | 9 | 1 | 0 | 154 |
| 25(b)  Scheduling error | 21 | 8 | 13 | 11 | 13 | 6 | 4 | 22 | 0 | 24 | 54 | 88 | 29 | 11 | 9 | 15 | 615 |
| 25(c)  Provider cancelled | 11 | 131 | 33 | 1 | 24 | 1 | 25 | 15 | 5 | 53 | 35 | 25 | 88 | 60 | 34 | 37 | 1,069 |
| 25(d)  Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 25(e)  Medically restricted movement | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 35 |
| 25(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 26  Not Seen Due to Other | 18 | 37 | 26 | 7 | 9 | 8 | 11 | 9 | 16 | 90 | 18 | 13 | 19 | 15 | 15 | 29 | 588 |
| 26(a)  Inmate paroled or transferred | 6 | 4 | 3 | 0 | 4 | 2 | 6 | 0 | 2 | 5 | 4 | 3 | 7 | 3 | 2 | 16 | 122 |
| 26(b)  Inmate received conflicting ducats | 0 | 7 | 9 | 0 | 0 | 0 | 0 | 3 | 4 | 3 | 5 | 4 | 9 | 2 | 4 | 1 | 91 |
| 26(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d)  Inmate moved to another facility | 2 | 14 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 6 | 7 | 3 | 0 | 4 | 2 | 5 | 104 |
| 26(e)  Inmate at hospital/in-patient area of prison | 1 | 8 | 4 | 1 | 1 | 0 | 3 | 2 | 5 | 5 | 2 | 3 | 2 | 6 | 2 | 4 | 90 |
| 26(f)  Inmate out to court | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 24 |
| 26(g)  Other reason | 9 | 0 | 6 | 3 | 0 | 3 | 0 | 3 | 3 | 69 | 0 | 0 | 0 | 0 | 5 | 0 | 157 |
| 27  Total Inmates Not Seen | 55 | 188 | 134 | 68 | 50 | 23 | 42 | 53 | 24 | 181 | 109 | 127 | 145 | 104 | 60 | 81 | 2,642 |
| 28  Dental 7362s | 0 | 231 | 364 | 397 | 339 | 63 | 111 | 247 | 182 | 533 | 351 | 413 | 324 | 356 | 398 | 483 | 10,839 |

*Note:  Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,742 | 740 | 1,133 | 949 | 1,599 | 2,353 | 1,176 | 3,638 | 1,595 | 2,934 | 2,907 | 1,091 | 1,070 | 2,106 | 1,086 | 2,111 | 1,189 | 1,119 |
| 30 Add-on Appointments | 92 | 200 | 23 | 198 | 90 | 217 | 242 | 236 | 390 | 73 | 138 | 67 | 108 | 46 | 104 | 271 | 49 | 46 |
| 31 Inmate Refusals | 44 | 0 | 93 | 35 | 48 | 31 | 70 | 180 | 66 | 50 | 91 | 152 | 21 | 4 | 7 | 104 | 18 | 109 |
| 32 Inmates Seen | 1,649 | 937 | 877 | 1,048 | 1,567 | 2,457 | 1,292 | 3,556 | 1,734 | 2,827 | 2,817 | 943 | 1,083 | 2,113 | 1,147 | 2,197 | 1,156 | 948 |
| 33 Not Seen Due to Custody | 0 | 0 | 10 | 2 | 2 | 2 | 1 | 0 | 33 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 33 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 33(c) Not enough holding space | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 120 | 3 | 151 | 43 | 45 | 50 | 36 | 68 | 93 | 88 | 81 | 55 | 39 | 26 | 32 | 52 | 50 | 79 |
| 34(a) Unable to complete line | 0 | 0 | 7 | 0 | 0 | 1 | 10 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 0 | 0 |
| 34(b) Scheduling error | 16 | 3 | 22 | 16 | 16 | 35 | 3 | 54 | 0 | 20 | 27 | 7 | 5 | 7 | 17 | 19 | 5 | 4 |
| 34(c) Clinician cancelled | 104 | 0 | 121 | 27 | 18 | 13 | 23 | 8 | 91 | 64 | 47 | 45 | 34 | 13 | 15 | 21 | 45 | 75 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 5 | 0 | 1 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 21 | 0 | 25 | 19 | 27 | 30 | 19 | 70 | 59 | 40 | 56 | 8 | 34 | 8 | 4 | 29 | 14 | 28 |
| 35(a) Inmate paroled or transferred | 4 | 0 | 1 | 5 | 5 | 3 | 13 | 30 | 1 | 7 | 13 | 1 | 8 | 1 | 2 | 5 | 11 | 8 |
| 35(b) Inmate received conflicting ducats | 12 | 0 | 4 | 1 | 0 | 1 | 1 | 12 | 0 | 3 | 13 | 1 | 0 | 3 | 0 | 5 | 1 | 6 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 0 | 2 | 10 | 7 | 5 | 0 | 5 | 0 | 4 | 3 | 1 | 0 | 4 | 0 | 5 | 0 | 3 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 0 | 0 | 0 | 13 | 1 | 1 | 13 | 13 | 7 | 0 | 2 | 1 | 0 | 2 | 4 | 0 | 0 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 17 | 2 | 0 | 11 | 4 | 7 | 22 | 11 | 20 | 0 | 19 | 0 | 0 | 9 | 1 | 11 |
| 3..(.) ..ther reaso.. | 1 | 0 | 1 | 1 | 2 | 8 | 0 | 0 | 20 | 4 | 5 | 3 | 6 | 0 | 0 | 0 | 1 | 0 |
| 36 Total Inmates Not Seen | 141 | 3 | 186 | 64 | 74 | 82 | 56 | 138 | 185 | 130 | 137 | 63 | 74 | 35 | 36 | 81 | 64 | 108 |
| 37 Diagnostic/Specialty RFSs | 296 | 78 | 0 | 124 | 119 | 227 | 252 | 306 | 271 | 2,850 | 239 | 251 | 183 | 547 | 202 | 136 | 179 | 159 |

Note:  Red  indicates institution did not provide valid data.

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 798 | 1,111 | 1,659 | 2,186 | 3,757 | 98 | 1,122 | 2,803 | 956 | 1,837 | 1,172 | 3,138 | 3,335 | 1,263 | 1,683 | 3,836 | 61,292 |
| 30 Add-on Appointments | 100 | 127 | 66 | 268 | 565 | 213 | 284 | 332 | 166 | 549 | 97 | 210 | 77 | 143 | 224 | 680 | 6,691 |
| 31 Inmate Refusals | 23 | 206 | 275 | 113 | 131 | 25 | 140 | 124 | 155 | 98 | 37 | 31 | 46 | 157 | 7 | 124 | 2,815 |
| 32 Inmates Seen | 832 | 994 | 1,366 | 2,171 | 3,915 | 282 | 1,173 | 2,742 | 916 | 2,164 | 1,189 | 3,209 | 3,275 | 1,162 | 1,830 | 4,022 | 61,590 |
| 33 Not Seen Due to Custody | 0 | 4 | 0 | 71 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 | 141 |
| 33(a) Lack of officers | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 | 120 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 34 Not Seen Due to Provider | 35 | 20 | 68 | 63 | 228 | 1 | 82 | 214 | 33 | 69 | 21 | 60 | 52 | 71 | 52 | 272 | 2,452 |
| 34(a) Unable to complete line | 4 | 0 | 6 | 0 | 149 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 3 | 0 | 2 | 129 | 331 |
| 34(b) Scheduling error | 21 | 11 | 3 | 28 | 66 | 0 | 14 | 42 | 11 | 11 | 14 | 33 | 12 | 7 | 21 | 63 | 633 |
| 34(c) Clinician cancelled | 10 | 5 | 59 | 35 | 11 | 1 | 67 | 169 | 6 | 58 | 7 | 25 | 35 | 63 | 27 | 80 | 1,422 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 26 |
| 34(f) Other reason | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 35 Not Seen Due to Other | 8 | 14 | 16 | 36 | 48 | 3 | 11 | 53 | 18 | 55 | 16 | 45 | 39 | 16 | 18 | 98 | 985 |
| 35(a) Inmate paroled or transferred | 2 | 3 | 6 | 8 | 35 | 2 | 4 | 6 | 5 | 8 | 2 | 17 | 15 | 5 | 5 | 45 | 286 |
| 35(b) Inmate received conflicting ducats | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | 0 | 0 | 2 | 0 | 6 | 0 | 5 | 90 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 6 | 5 | 8 | 5 | 0 | 3 | 6 | 3 | 2 | 5 | 7 | 6 | 0 | 0 | 6 | 116 |
| 35(e) Inmate at hospital/in-patient area of prison | 0 | 3 | 4 | 5 | 3 | 1 | 2 | 3 | 3 | 8 | 1 | 8 | 1 | 3 | 5 | 34 | 143 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 7 | 28 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 7 | 6 | 2 | 8 | 6 | 17 | 0 | 1 | 1 | 196 |
| 35(h) Other reason | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 26 | 0 | 35 | 0 | 4 | 0 | 0 | 7 | 0 | 126 |
| 36 Total Inmates Not Seen | 43 | 38 | 84 | 170 | 276 | 4 | 93 | 269 | 51 | 124 | 43 | 108 | 91 | 87 | 70 | 370 | 3,578 |
| 37 Diagnostic/Specialty RFSs | 152 | 62 | 396 | 418 | 621 | 77 | 102 | 417 | 155 | 394 | 141 | 186 | 401 | 198 | 225 | 301 | 10,665 |

Note: *Red indicates institution did not provide valid data.*

| Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 TTA Encounters** | **192** | **47** | **106** | **104** | **114** | **395** | **45** | **162** | **482** | **99** | **276** | **373** | **409** | **287** | **49** | **378** | **351** | **79** |
| 38(a)  First Watch | 14 | 1 | 7 | 3 | 14 | 34 | 0 | 23 | 41 | 20 | 25 | 47 | 26 | 10 | 6 | 38 | 30 | 2 |
| 38(b)  Second Watch | 88 | 22 | 63 | 58 | 69 | 157 | 23 | 53 | 237 | 40 | 138 | 173 | 171 | 149 | 22 | 154 | 171 | 52 |
| 38(c)  Third Watch | 90 | 24 | 36 | 43 | 31 | 204 | 22 | 86 | 204 | 39 | 113 | 153 | 212 | 128 | 21 | 186 | 150 | 25 |
| **38a Code II Transports Off-site** | **13** | **1** | **13** | **4** | **7** | **16** | **5** | **28** | **8** | **8** | **11** | **29** | **11** | **12** | **31** | **13** | **6** | **5** |
| 38/a(a)  First Watch | 2 | 0 | 1 | 0 | 4 | 1 | 0 | 3 | 2 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 |
| 38/a(b)  Second Watch | 6 | 0 | 7 | 3 | 2 | 8 | 4 | 18 | 4 | 4 | 3 | 12 | 7 | 6 | 14 | 5 | 2 | 3 |
| 38/a(c)  Third Watch | 5 | 1 | 5 | 1 | 1 | 7 | 1 | 7 | 2 | 1 | 8 | 16 | 3 | 5 | 14 | 7 | 4 | 2 |
| **38b Code III Transports Off-site** | **5** | **1** | **0** | **0** | **2** | **0** | **0** | **7** | **4** | **10** | **2** | **4** | **9** | **3** | **0** | **3** | **7** | **1** |
| 38/b(a)  First Watch | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 38/b(b)  Second Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 2 | 5 | 1 | 0 | 1 | 4 | 1 |
| 38/b(c)  Third Watch | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 4 | 1 | 0 | 2 | 2 | 0 |
| **38c Unsched. State Vehicle Transports Off-site** | **12** | **0** | **4** | **4** | **0** | **8** | **8** | **12** | **10** | **17** | **10** | **12** | **25** | **9** | **6** | **10** | **10** | **2** |
| 38(c)(a)  First Watch | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 38(c)(b)  Second Watch | 4 | 0 | 2 | 2 | 0 | 6 | 5 | 9 | 4 | 9 | 4 | 5 | 17 | 5 | 2 | 4 | 6 | 0 |
| 38(c)(c)  Third Watch | 7 | 0 | 1 | 2 | 0 | 1 | 3 | 3 | 6 | 6 | 6 | 7 | 8 | 4 | 2 | 5 | 4 | 2 |
| **38d Other (i.e. Infimary, Housing Unit)** | **162** | **0** | **89** | **96** | **105** | **371** | **32** | **115** | **460** | **64** | **253** | **328** | **364** | **263** | **12** | **352** | **0** | **71** |
| 38/d(a)  First Watch | 9 | 1 | 5 | 3 | 9 | 32 | 0 | 17 | 37 | 13 | 25 | 45 | 25 | 8 | 1 | 36 | 0 | 2 |
| 38/d(b)  Second Watch | 77 | 22 | 54 | 53 | 67 | 143 | 14 | 24 | 229 | 23 | 130 | 154 | 142 | 137 | 6 | 144 | 0 | 48 |
| 38/d(c)  Third Watch | 76 | 22 | 30 | 40 | 29 | 196 | 18 | 74 | 194 | 28 | 98 | 129 | 197 | 118 | 5 | 172 | 0 | 21 |

*Note:  Red  indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **74** | **253** | **278** | **258** | **282** | **15** | **172** | **132** | **376** | **463** | **153** | **308** | **419** | **259** | **89** | **64** | **7,543** |
| 38(a)  First Watch | 2 | 20 | 0 | 28 | 19 | 4 | 2 | 14 | 48 | 65 | 9 | 21 | 24 | 28 | 1 | 5 | 631 |
| 38(b)  Second Watch | 43 | 162 | 278 | 103 | 129 | 9 | 103 | 59 | 95 | 159 | 76 | 159 | 234 | 105 | 57 | 29 | 3,640 |
| 38(c)  Third Watch | 29 | 71 | 0 | 127 | 134 | 2 | 67 | 59 | 233 | 239 | 68 | 128 | 161 | 126 | 31 | 30 | 3,272 |
| **38a  Code II Transports Off-site** | **23** | **7** | **61** | **18** | **15** | **1** | **3** | **15** | **8** | **19** | **2** | **18** | **9** | **20** | **13** | **27** | **480** |
| 38/a(a)  First Watch | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 3 | 5 | 0 | 1 | 43 |
| 38/a(b)  Second Watch | 12 | 3 | 61 | 8 | 11 | 1 | 2 | 10 | 4 | 6 | 0 | 10 | 5 | 8 | 11 | 13 | 273 |
| 38/a(c)  Third Watch | 11 | 3 | 0 | 8 | 4 | 0 | 1 | 2 | 4 | 11 | 2 | 5 | 1 | 7 | 2 | 13 | 164 |
| **38b  Code III Transports Off-site** | **1** | **1** | **11** | **1** | **0** | **2** | **1** | **18** | **4** | **8** | **0** | **18** | **4** | **3** | **6** | **4** | **140** |
| 38/b(a)  First Watch | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 4 | 1 | 0 | 1 | 0 | 26 |
| 38/b(b)  Second Watch | 0 | 1 | 11 | 1 | 0 | 1 | 0 | 8 | 1 | 3 | 0 | 8 | 1 | 2 | 1 | 2 | 62 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 3 | 3 | 0 | 6 | 2 | 1 | 4 | 2 | 52 |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **24** | **35** | **1** | **3** | **0** | **16** | **8** | **9** | **6** | **8** | **7** | **5** | **40** | **6** | **23** | **350** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 16 |
| 38/c(b)  Second Watch | 0 | 10 | 35 | 0 | 2 | 0 | 7 | 4 | 8 | 4 | 3 | 3 | 2 | 4 | 5 | 12 | 183 |
| 38/c(c)  Third Watch | 0 | 12 | 0 | 1 | 1 | 0 | 9 | 4 | 1 | 2 | 5 | 4 | 3 | 30 | 1 | 11 | 151 |
| **38d  Other (i.e. Infirmary, Housing Unit)** | **50** | **221** | **171** | **238** | **264** | **12** | **152** | **91** | **355** | **430** | **143** | **265** | **401** | **196** | **64** | **10** | **6,200** |
| 38/d(a)  First Watch | 1 | 17 | 0 | 26 | 19 | 3 | 2 | 8 | 48 | 61 | 9 | 14 | 20 | 17 | 0 | 4 | 517 |
| 38/d(b)  Second Watch | 31 | 148 | 171 | 94 | 116 | 7 | 94 | 37 | 82 | 146 | 73 | 138 | 226 | 91 | 40 | 2 | 2,963 |
| 38/d(c)  Third Watch | 18 | 56 | 0 | 118 | 129 | 2 | 56 | 46 | 225 | 223 | 61 | 113 | 155 | 88 | 24 | 4 | 2,765 |

*Note:  Red indicates institution did not provide valid data.*

| Transportation | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39  Scheduled Transports** | **103** | **43** | **86** | **78** | **114** | **179** | **78** | **213** | **95** | **198** | **245** | **193** | **58** | **123** | **63** | **91** | **98** | **129** |
| 39(a)  Off-site specialty care. | 90 | 42 | 67 | 54 | 84 | 120 | 61 | 193 | 93 | 165 | 215 | 99 | 56 | 119 | 57 | 74 | 73 | 92 |
| 39(b)  All others, including court. | 13 | 1 | 19 | 24 | 30 | 59 | 17 | 20 | 2 | 33 | 30 | 94 | 2 | 4 | 6 | 17 | 25 | 37 |
| **40  Unscheduled Transports** | **17** | **0** | **8** | **2** | **0** | **40** | **26** | **42** | **23** | **4** | **11** | **36** | **73** | **11** | **28** | **16** | **18** | **0** |
| **41  Inmates Transported** | **128** | **67** | **125** | **97** | **133** | **278** | **136** | **532** | **379** | **327** | **281** | **335** | **231** | **191** | **140** | **166** | **171** | **152** |
| **42  Budgeted Posts** | **25** | **9** | **13** | **9** | **12** | **16** | **13** | **17** | **13** | **17** | **21** | **24** | **11** | **13** | **13** | **10** | **13** | **13** |
| **43  Redirected Staff Hours** | **-288** | **48** | **6** | **-84** | **61** | **233** | **52** | **0** | **0** | **18** | **136** | **0** | **-48** | **168** | **-27** | **0** | **-10** | **0** |
| **44  PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | | |
| 44(a)  Overtime Hours | 925 | 238 | 668 | 250 | 704 | 688 | 360 | 60 | 265 | 1,043 | 1,485 | 2,190 | 386 | 982 | 646 | 0 | 700 | 584 |
| 44(b)  Overtime Dollars | $49,950 | $11,286 | $38,533 | $11,485 | $39,605 | $38,269 | $20,032 | $3,339 | $15,217 | $51,785 | $80,190 | $117,041 | $21,243 | $49,620 | $33,618 | $0 | $35,683 | $31,501 |
| 44(c)  P.I.E. Hours | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 16 | 23 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44(d)  P.I.E. Dollars | $0 | $0 | $0 | $0 | $0 | $1,623 | $0 | $527 | $529 | $0 | $650 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| Med Guarding | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45  Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **0** | **3** | **9** | **10** | **19** | **42** | **0** | **0** | **0** | **0** | **27** | **0** | **0** |
| 45(a)  First Watch | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b)  Second Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 15 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c)  Third Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46  Redirected Staff Hours** | **-2,256** | **32** | **0** | **129** | **176** | **393** | **-16** | **1,600** | **0** | **64** | **-821** | **0** | **320** | **40** | **144** | **28** | **0** | **426** |
| 46(a)  First Watch | -568 | 32 | 0 | 64 | 24 | 6 | 0 | 376 | 0 | 0 | -146 | 0 | 184 | 0 | 32 | 0 | 0 | 274 |
| 46(b)  Second Watch | -592 | 0 | 0 | 55 | 152 | 208 | 0 | 528 | 0 | 56 | -473 | 0 | 112 | 32 | 88 | 16 | 0 | 152 |
| 46(c)  Third Watch | -1,096 | 0 | 0 | 10 | 0 | 179 | -16 | 696 | 0 | 9 | -202 | 0 | 24 | 8 | 24 | 12 | 0 | 0 |
| **47  PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | | |
| 47(a)  Overtime Hours | 49 | 455 | 379 | 290 | 1,010 | 3,377 | 377 | 390 | 709 | 2,792 | 69 | 1,641 | 1,649 | 229 | 2,176 | 0 | 521 | 981 |
| 47(b)  Overtime Dollars | $2,659 | $21,261 | $21,864 | $13,421 | $55,907 | $190,916 | $20,960 | $22,366 | $40,604 | $138,623 | $3,699 | $86,973 | $90,849 | $11,576 | $113,187 | $0 | $26,563 | $52,915 |
| 47(c)  P.I.E. Hours | 0 | 0 | 0 | 16 | 8 | 39 | 0 | 0 | 85 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 19 | 0 |
| 47(d)  P.I.E. Dollars | $0 | $0 | $0 | $487 | $277 | $1,078 | $0 | $0 | $2,256 | $0 | $0 | $0 | $1,151 | $0 | $0 | $0 | $665 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **81** | **117** | **122** | **165** | **94** | **23** | **79** | **301** | **130** | **179** | **72** | **243** | **232** | **164** | **164** | **157** | **4,510** |
| 39(a) Off-site specialty care. | 66 | 45 | 99 | 126 | 72 | 15 | 47 | 273 | 97 | 107 | 64 | 224 | 187 | 101 | 115 | 75 | 3,467 |
| 39(b) All others, including court. | 15 | 72 | 23 | 39 | 22 | 8 | 32 | 28 | 33 | 72 | 8 | 19 | 45 | 63 | 49 | 82 | 1,043 |
| **40 Unscheduled Transports** | **49** | **21** | **56** | **0** | **39** | **3** | **20** | **43** | **45** | **9** | **17** | **9** | **12** | **11** | **23** | **23** | **735** |
| **41 Inmates Transported** | **164** | **152** | **220** | **301** | **211** | **35** | **112** | **409** | **189** | **222** | **106** | **371** | **303** | **255** | **212** | **304** | **7,435** |
| **42 Budgeted Posts** | **11** | **17** | **16** | **19** | **13** | **12** | **16** | **22** | **18** | **32** | **8** | **21** | **20** | **17** | **10** | **17** | **531** |
| **43 Redirected Staff Hours** | **118** | **328** | **0** | **516** | **76** | **-40** | **296** | **1,054** | **0** | **-400** | **33** | **0** | **0** | **30** | **88** | **0** | **2,362** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 914 | 691 | 2,041 | 1,575 | 656 | 186 | 863 | 2,876 | 915 | 1,602 | 431 | 1,662 | 695 | 1,247 | 490 | 2,151 | 31,165 |
| 44(b) Overtime Dollars | $0 | $37,465 | $116,961 | $81,148 | $34,332 | $10,216 | $41,866 | $150,167 | $46,665 | $78,518 | $23,274 | $81,000 | $35,445 | $66,839 | $28,385 | $117,692 | $1,598,369 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 18 | 0 | 0 | 167 | 16 | 0 | 13 | 67 | 178 | 0 | 0 | 0 | 21 | 592 |
| 44(d) P.I.E. Dollars | $0 | $0 | $0 | $481 | $0 | $0 | $4,781 | $536 | $0 | $441 | $2,449 | $5,990 | $0 | $0 | $0 | $755 | $18,762 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **297** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 82 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 120 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 95 |
| **46 Redirected Staff Hours** | **150** | **0** | **0** | **96** | **-192** | **264** | **272** | **6,160** | **0** | **152** | **0** | **0** | **0** | **0** | **-586** | **0** | **6,576** |
| 46(a) First Watch | 56 | 0 | 0 | 24 | -88 | 80 | 16 | 2,296 | 0 | 40 | 0 | 0 | 0 | 0 | -65 | 0 | 2,637 |
| 46(b) Second Watch | 64 | 0 | 0 | 64 | -48 | 72 | 90 | 1,472 | 0 | 72 | 0 | 0 | 0 | 0 | -241 | 0 | 1,879 |
| 46(c) Third Watch | 30 | 0 | 0 | 8 | -56 | 112 | 166 | 2,392 | 0 | 40 | 0 | 0 | 0 | 0 | -280 | 0 | 2,060 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 716 | 1,301 | 5,506 | 428 | 0 | 354 | 706 | 9,900 | 3,799 | 1,357 | 420 | 668 | 787 | 1,664 | 499 | 914 | 46,107 |
| 47(b) Overtime Dollars | $0 | $70,589 | $315,548 | $22,111 | $0 | $19,496 | $34,215 | $528,313 | $193,728 | $66,469 | $19,692 | $32,548 | $40,137 | $92,990 | $27,800 | $49,274 | $2,427,250 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 56 | 0 | 32 | 234 | 753 | 8 | 251 | 8 | 255 | 0 | 9 | 0 | 254 | 2,058 |
| 47(d) P.I.E. Dollars | $0 | $0 | $0 | $1,495 | $0 | $1,134 | $6,699 | $26,022 | $296 | $8,860 | $292 | $8,575 | $0 | $261 | $0 | $9,134 | $68,682 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Health Care Access Unit (HCAU) | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 430 | 174 | 373 | 233 | 611 | 247 | 381 | 478 | 202 | 456 | 416 | 681 | 380 | 397 | 230 | 260 | 280 | 448 |
| | 48(a) First Watch | 78 | 31 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 37 | 60 |
| | 48(b) Second Watch | 225 | 84 | 196 | 120 | 324 | 138 | 203 | 239 | 102 | 236 | 211 | 393 | 166 | 198 | 123 | 133 | 158 | 244 |
| | 48(c) Third Watch | 127 | 59 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 67 | 83 | 85 | 144 |
| 49 | Vacant Correctional Officer Posts for the Institution | 23 | 4 | 16 | 18 | 47 | 38 | 24 | 0 | 0 | 39 | 86 | 145 | 37 | 21 | 73 | 0 | 27 | 51 |
| | 49(a) First Watch | 1 | 0 | 2 | 6 | 2 | 10 | 5 | 0 | 0 | 3 | 0 | 17 | 11 | 11 | 12 | 0 | 5 | 11 |
| | 49(b) Second Watch | 6 | 1 | 7 | 6 | 13 | 10 | 7 | 0 | 0 | 19 | 86 | 80 | 6 | 2 | 42 | 0 | 15 | 18 |
| | 49(c) Third Watch | 16 | 3 | 7 | 6 | 32 | 18 | 12 | 0 | 0 | 17 | 0 | 48 | 20 | 8 | 19 | 0 | 7 | 22 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 110 | 12 | 44 | 37 | 82 | 54 | 48 | 99 | 74 | 105 | 145 | 149 | 34 | 45 | 35 | 60 | 45 | 60 |
| | 50(a) First Watch | 15 | 1 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| | 50(b) Second Watch | 69 | 10 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 80 | 124 | 21 | 32 | 26 | 42 | 35 | 47 |
| | 50(c) Third Watch | 26 | 1 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 9 | 10 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 13 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 23 | 0 | 4 | 0 | 5 | 2 | 3 | 3 |
| | 51(a) First Watch | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 51(b) Second Watch | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 4 | 2 | 1 | 3 |
| | 51(c) Third Watch | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 6 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 150.2 | 18.4 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.4 | 211.4 | 179.6 | 47.8 | 61.2 | 46.0 | 83.2 | 60.8 | 78.8 |

Note:  *Red*  indicates institution did not provide valid data.

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 355 | 517 | 426 | 336 | 390 | 530 | 428 | 437 | 507 | 555 | 226 | 380 | 537 | 508 | 255 | 430 |
| 48(a) | First Watch | 50 | 67 | 55 | 44 | 66 | 82 | 61 | 59 | 35 | 78 | 37 | 60 | 84 | 68 | 34 | 73 |
| 48(b) | Second Watch | 187 | 291 | 237 | 184 | 198 | 298 | 226 | 249 | 314 | 301 | 117 | 195 | 285 | 283 | 140 | 225 |
| 48(c) | Third Watch | 118 | 159 | 134 | 108 | 126 | 150 | 141 | 129 | 158 | 176 | 72 | 125 | 168 | 157 | 81 | 132 |
| 49 | Vacant Correctional Officer Posts for the Institution | 100 | 54 | 29 | 0 | 55 | 45 | 87 | 0 | 104 | 34 | 3 | 39 | 166 | 105 | 0 | 60 |
| 49(a) | First Watch | 25 | 0 | 4 | 0 | 0 | 12 | 15 | 0 | 0 | 3 | 1 | 11 | 16 | 20 | 0 | 0 |
| 49(b) | Second Watch | 26 | 10 | 4 | 0 | 55 | 15 | 35 | 0 | 104 | 13 | 1 | 7 | 85 | 44 | 0 | 60 |
| 49(c) | Third Watch | 49 | 44 | 21 | 0 | 0 | 18 | 37 | 0 | 0 | 18 | 1 | 21 | 65 | 41 | 0 | 0 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 40 | 67 | 81 | 72 | 77 | 88 | 56 | 102 | 143 | 98 | 38 | 60 | 124 | 87 | 55 | 97 |
| 50(a) | First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 1 | 3 | 2 | 3 | 18 | 3 | 6 | 10 |
| 50(b) | Second Watch | 30 | 56 | 64 | 55 | 50 | 76 | 43 | 83 | 124 | 71 | 27 | 46 | 81 | 69 | 33 | 69 |
| 50(c) | Third Watch | 8 | 9 | 15 | 15 | 18 | 9 | 11 | 13 | 18 | 24 | 9 | 11 | 25 | 15 | 16 | 18 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 0 | 3 | 30 | 1 | 0 | 0 |
| 51(a) | First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 0 | 0 |
| 51(b) | Second Watch | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 9 | 1 | 0 | 0 |
| 51(c) | Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 9 | 0 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 54.4 | 84.2 | 101.6 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 176.8 | 133.6 | 52.8 | 75.0 | 162.8 | 107.6 | 78.4 | 132.4 |

*Note: Red indicates institution did not provide valid data.*

| May Inmate Population *(excludes out-of-state inmates)*: | | | | 121,263 |
|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |

| | **Medical** | **Mental Health** | **Dental** | **Diagnostic/Specialty** | **Total** |
|---|---|---|---|---|---|
| **Total Ducats & Add-ons:** | 119,040 | 105,509 | 34,376 | 69,477 | 328,402 |
| **Inmate Refusals:** | 4,760 | 11,250 | 1,561 | 2,751 | 20,322 |
| | 4.0% | 10.7% | 4.5% | 4.0% | 6.2% |
| **Inmates Seen:** | 107,073 | 84,450 | 30,310 | 62,988 | 284,821 |
| | 89.9% | 80.0% | 88.2% | 90.7% | 86.7% |
| **Inmates Not Seen:** | 7,207 | 9,809 | 2,505 | 3,738 | 23,259 |
| | 6.1% | 9.3% | 7.3% | 5.4% | 7.1% |
| Not Seen Due to Custody: | 139 | 488 | 88 | 50 | 765 |
| | 0.1% | 0.5% | 0.3% | 0.1% | 0.2% |
| Not Seen Due to Provider: | 5,621 | 6,785 | 1,888 | 2,649 | 16,943 |
| | 4.7% | 6.4% | 5.5% | 3.8% | 5.2% |
| Not Seen Due to Other: | 1,447 | 2,536 | 529 | 1,039 | 5,551 |
| | 1.2% | 2.4% | 1.5% | 1.5% | 1.7% |

On-Site Specialty Care:    16,602    Off-Site Specialty Care:    4,822    Average Number of Inmates per Scheduled Transport:    1.40

**Results Explanation**

In May institutions recorded a total of 328,402 ducats and add-ons (323,795 in April). Of those, 284,821 were seen; 20,322 resulted in inmate refusals; and 23,259 were categorized under *Inmates Not Seen* as follows: 765 for custody reasons, 16,943 for provider reasons, and 5,551 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report and/or TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages) 57,430    (Overtime 54,977 ; P.I.E. 2,453 )  Associated PY Value    344

Medical Transportation Total Hours (based on FY year-to-date monthly averages) 31,601    (Overtime 30,892 ; P.I.E. 709 )  Associated PY Value    188

**Notes:** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*
*\* Does not include December 2013, January 2014, February 2014, and March 2014 data for SQ.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 98.74% | 99.99% | 100.00% |
| Seen for Medical Services* | 99.98% | 99.72% | 99.96% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 96.56% | 100.00% | 100.00% |
| Seen for Dental Services* | 99.91% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 98.02% | 99.93% | 100.00% | 100.00% | 99.88% | 99.75% | 100.00% | 99.88% | 99.90% |
| Seen for Medical Services* | 100.00% | 97.68% | 99.83% | 100.00% | 100.00% | 99.86% | 99.76% | 100.00% | 99.98% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 97.30% | 100.00% | 100.00% | 100.00% | 99.57% | 99.77% | 100.00% | 100.00% | 99.82% |
| Seen for Dental Services* | 100.00% | 98.00% | 100.00% | 100.00% | 100.00% | 99.90% | 99.45% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 98.95% | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% | 100.00% | 99.69% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.58% | 99.98% | 99.89% | 99.88% | 99.81% | 99.75% | 100.00% | 99.97% | 99.27% | 99.90% |
| Seen for Medical Services* | 99.54% | 99.98% | 100.00% | 99.86% | 99.76% | 99.76% | 100.00% | 99.94% | 99.50% | 99.82% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 99.85% | 99.57% | 99.97% | 99.77% | 100.00% | 100.00% | 99.41% | 100.00% |
| Seen for Dental Services* | 99.12% | 99.91% | 99.51% | 99.90% | 99.24% | 99.45% | 100.00% | 100.00% | 98.61% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 99.80% | 100.00% | 100.00% | 99.43% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.94% | 99.81% | 99.95% | 99.89% | 99.97% | 100.00% | 99.72% | 99.27% | 99.83% | 99.93% |
| Seen for Medical Services* | 99.92% | 99.94% | 99.93% | 100.00% | 99.95% | 100.00% | 99.50% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.75% | 99.94% | 99.85% | 100.00% | 100.00% | 99.51% | 99.41% | 99.55% | 100.00% |
| Seen for Dental Services* | 99.92% | 99.19% | 99.94% | 99.51% | 99.89% | 100.00% | 98.61% | 99.45% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 99.43% | 100.00% | 99.82% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.38% | 91.31% | 92.60% | 95.24% |
| Seen for Medical Services* | 94.80% | 94.74% | 95.21% | 96.03% |
| Seen for Mental Health Services* | 92.05% | 85.70% | 79.32% | 94.32% |
| Seen for Dental Services* | 96.08% | 96.24% | 90.08% | 91.44% |
| Seen for Diagnostic/Specialty Services* | 95.37% | 92.54% | 94.49% | 96.75% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 90.96% | 89.07% | 93.39% | 96.40% | 90.23% | 88.82% | 90.85% | 93.13% | 93.04% | 94.56% |
| Seen for Medical Services* | 89.58% | 88.22% | 95.97% | 98.33% | 87.03% | 86.23% | 94.44% | 92.94% | 93.05% | 97.01% |
| Seen for Mental Health Services* | 91.82% | 90.54% | 93.81% | 95.95% | 90.80% | 75.22% | 84.77% | 93.82% | 91.22% | 92.86% |
| Seen for Dental Services* | 92.96% | 85.07% | 91.13% | 90.61% | 92.22% | 91.86% | 97.12% | 90.91% | 90.33% | 97.41% |
| Seen for Diagnostic/Specialty Services* | 91.61% | 93.09% | 90.92% | 97.63% | 97.52% | 95.85% | 93.76% | 93.99% | 94.58% | 96.56% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 99.19% | 94.38% | 94.11% | 88.82% | 93.81% | 90.85% | 93.13% | 92.99% | 95.64% | 94.56% |
| Seen for Medical Services* | 99.31% | 94.80% | 93.74% | 86.23% | 93.17% | 94.44% | 92.94% | 94.96% | 96.93% | 97.01% |
| Seen for Mental Health Services* | 100.00% | 92.05% | 91.92% | 75.22% | 94.83% | 84.77% | 92.67% | 85.06% | 94.40% | 92.86% |
| Seen for Dental Services* | 97.37% | 96.08% | 95.86% | 91.86% | 90.30% | 97.12% | 90.91% | 93.64% | 93.75% | 97.41% |
| Seen for Diagnostic/Specialty Services* | 99.82% | 95.37% | 97.33% | 95.85% | 94.91% | 93.76% | 93.99% | 96.89% | 96.36% | 96.56% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.56% | 95.47% | 91.47% | 94.11% | 91.49% | 94.48% | 87.92% | 95.64% | 93.10% | 87.68% |
| Seen for Medical Services* | 94.86% | 96.11% | 93.97% | 93.74% | 88.77% | 96.45% | 92.67% | 96.93% | 95.09% | 89.88% |
| Seen for Mental Health Services* | 93.10% | 95.49% | 88.81% | 91.92% | 91.77% | 92.65% | 82.02% | 94.40% | 89.23% | 85.97% |
| Seen for Dental Services* | 94.22% | 90.53% | 95.43% | 95.86% | 93.20% | 91.77% | 96.46% | 93.75% | 92.74% | 94.51% |
| Seen for Diagnostic/Specialty Services* | 94.33% | 96.54% | 95.75% | 97.33% | 95.47% | 93.17% | 95.05% | 96.36% | 96.89% | 85.06% |

*Excludes inmate refusals

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 99.58% | 98.02% | 99.94% | 100.00% | 99.98% | 99.93% | 99.81% | 98.74% | 99.95% | 99.99% | 99.64% | 99.89% | 100.00% | 100.00% | 99.97% | 100.00% | 99.63% |
| Medical Services\* | 100.00% | 99.54% | 97.68% | 99.92% | 100.00% | 99.98% | 99.83% | 99.94% | 99.72% | 99.93% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% |
| Mental Health Services\* | 100.00% | 100.00% | 97.30% | 100.00% | 100.00% | 100.00% | 100.00% | 99.75% | 96.56% | 99.94% | 100.00% | 99.36% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 98.58% |
| Dental Services\* | 100.00% | 99.12% | 98.00% | 99.92% | 100.00% | 99.91% | 100.00% | 99.19% | 100.00% | 100.00% | 100.00% | 100.00% | 99.51% | 100.00% | 100.00% | 99.89% | 100.00% | 99.89% |
| Diagnostic/Specialty Services\* | 100.00% | 100.00% | 98.95% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| *\*Excludes inmate refusals* | | | | | | | | | | | | | | | | | | |
| **Overall AQR Performance Indicators\*** | 90.96% | 99.19% | 89.07% | 94.56% | 94.66% | 94.38% | 93.39% | 95.47% | 91.31% | 91.47% | 92.60% | 88.00% | 94.11% | 96.40% | 90.23% | 91.49% | 95.24% | 87.90% |
| Seen for Medical Services\* | 89.58% | 99.31% | 88.22% | 94.86% | 96.89% | 94.80% | 95.97% | 96.11% | 94.74% | 93.97% | 95.21% | 90.00% | 93.74% | 98.33% | 87.03% | 88.77% | 96.03% | 88.21% |
| Seen for Mental Health Services\* | 91.82% | 100.00% | 90.54% | 93.10% | 90.57% | 92.05% | 93.81% | 95.49% | 85.70% | 88.81% | 79.32% | 84.95% | 91.92% | 95.95% | 90.80% | 91.77% | 94.32% | 85.46% |
| Seen for Dental Services\* | 92.96% | 97.37% | 85.07% | 94.22% | 92.83% | 96.08% | 91.13% | 90.53% | 96.24% | 95.43% | 90.08% | 92.93% | 95.86% | 90.61% | 92.22% | 93.20% | 91.44% | 87.38% |
| Seen for Diagnostic/Specialty Services\* | 91.61% | 99.82% | 93.09% | 94.33% | 96.35% | 95.37% | 90.92% | 96.54% | 92.54% | 95.75% | 94.49% | 95.65% | 97.33% | 97.63% | 97.52% | 95.47% | 96.75% | 90.94% |

*Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,953 | 1,748 | 3,897 | 4,988 | 4,431 | 3,722 | 2,839 | 4,673 | 2,116 | 4,348 | 2,071 | 4,340 | 2,915 | 4,960 | 2,417 | 2,723 | 2,999 | 3,300 |
| **Total No. of Ducats Issued & Add-on Appts** | 8,717 | 3,085 | 4,991 | 5,078 | 9,258 | 11,440 | 4,312 | 16,316 | 9,725 | 17,522 | 7,311 | 14,590 | 6,379 | 9,136 | 4,362 | 10,307 | 6,697 | 6,000 |
| **Total Inmate Refusals** | 129 | 3 | 391 | 155 | 367 | 181 | 200 | 1,149 | 753 | 535 | 269 | 3,976 | 17 | 20 | 73 | 603 | 120 | 629 |
| Percentage not seen due to Inmate (refusals) | 1.48% | 0.10% | 7.83% | 3.05% | 3.96% | 1.58% | 4.64% | 7.04% | 7.74% | 3.05% | 3.68% | 27.25% | 0.27% | 0.22% | 1.67% | 5.85% | 1.79% | 10.48% |
| **Total Inmates Seen** | 7,812 | 3,057 | 4,097 | 4,655 | 8,416 | 10,626 | 3,840 | 14,480 | 8,192 | 15,538 | 6,521 | 9,340 | 5,987 | 8,788 | 3,870 | 8,878 | 6,264 | 4,721 |
| **Total Inmates Not Seen** | 776 | 25 | 503 | 268 | 475 | 633 | 272 | 687 | 780 | 1,449 | 521 | 1,274 | 375 | 328 | 419 | 826 | 313 | 650 |
| Not Seen Due to Custody | 0 | 13 | 91 | 3 | 0 | 2 | 3 | 29 | 113 | 8 | 1 | 38 | 7 | 0 | 0 | 3 | 0 | 20 |
| Percentage not seen due to Custody | 0.00% | 0.42% | 1.82% | 0.06% | 0.00% | 0.02% | 0.07% | 0.18% | 1.16% | 0.05% | 0.01% | 0.26% | 0.11% | 0.00% | 0.00% | 0.03% | 0.00% | 0.33% |
| Not Seen Due to Provider | 684 | 10 | 327 | 185 | 355 | 473 | 211 | 356 | 418 | 1,162 | 365 | 717 | 294 | 296 | 390 | 602 | 237 | 518 |
| Percentage not seen due to Provider | 7.85% | 0.32% | 6.55% | 3.64% | 3.83% | 4.13% | 4.89% | 2.18% | 4.30% | 6.63% | 4.99% | 4.91% | 4.61% | 3.24% | 8.94% | 5.84% | 3.54% | 8.63% |
| Not Seen Due to Other | 92 | 2 | 85 | 80 | 120 | 158 | 58 | 302 | 249 | 279 | 155 | 519 | 74 | 32 | 29 | 221 | 76 | 112 |
| Percentage not seen due to Other | 1.06% | 0.06% | 1.70% | 1.58% | 1.30% | 1.38% | 1.35% | 1.85% | 2.56% | 1.59% | 2.12% | 3.56% | 1.16% | 0.35% | 0.66% | 2.14% | 1.13% | 1.87% |
| **Average Inmates per Scheduled Transport** | 1.09 | 1.86 | 1.17 | 1.00 | 1.14 | 1.43 | 1.30 | 2.06 | 1.71 | 1.80 | 1.07 | 1.66 | 2.28 | 1.63 | 1.53 | 1.96 | 1.33 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 384 | 0 | 408 | 152 | 308 | 443 | 620 | 393 | 445 | 518 | 667 | 579 | 232 | 679 | 293 | 317 | 432 | 198 |
| **Inmates Seen for Off-Site Specialty Care** | 86 | 93 | 98 | 52 | 88 | 191 | 87 | 431 | 164 | 305 | 212 | 179 | 157 | 163 | 81 | 108 | 117 | 83 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 899 | 258 | 877 | 212 | 831 | 868 | 312 | 378 | 482 | 1,141 | 811 | 2,134 | 0 | 969 | 681 | 996 | 644 | 821 |
| Overtime Dollars | $48,546 | $12,188 | $48,952 | $9,663 | $46,701 | $47,000 | $17,414 | $21,109 | $27,625 | $56,651 | $43,834 | $113,278 | $0 | $48,971 | $37,376 | $52,924 | $32,831 | $44,285 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 8 | 0 | 0 | 65 | 0 | 0 | 27 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $325 | $0 | $0 | $2,006 | $0 | $0 | $633 | $0 | $206 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 54 | 423 | 774 | 244 | 1,071 | 3,157 | 90 | 1,353 | 935 | 2,652 | 35 | 1,600 | 0 | 1,596 | 2,184 | 927 | 247 | 1,530 |
| Overtime Dollars | $2,916 | $19,743 | $43,476 | $11,266 | $59,357 | $172,462 | $4,996 | $76,870 | $53,279 | $131,672 | $1,904 | $84,774 | $0 | $80,666 | $119,973 | $49,106 | $12,597 | $82,528 |
| P.I.E. Hours | 0 | 0 | 28 | 0 | 8 | 19 | 0 | 8 | 18 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $1,139 | $0 | $295 | $586 | $0 | $288 | $523 | $0 | $0 | $0 | $0 | $0 | $288 | $0 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| Transportation | -72 | 44 | 0 | -9 | 138 | 138 | 58 | 0 | 0 | 32 | 137 | 15 | 16 | 344 | 42 | 0 | -84 | 0 |
| Medical Guarding | -1,752 | 40 | 0 | 24 | 240 | 360 | -80 | 0 | 40 | 0 | -1,039 | 24 | 398 | 510 | 220 | 0 | 0 | 1,062 |

**Notes: Red indicates institution did not provide valid data.**
**\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.**

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.88% | 99.94% | 99.81% | 99.75% | 100.00% | 99.60% | 100.00% | 99.72% | 100.00% | 99.97% | 99.27% | 99.88% | 99.83% | 97.48% | 99.90% | 99.93% | 99.75% |
| Medical Services* | 99.86% | 99.96% | 99.76% | 99.76% | 100.00% | 99.90% | 99.86% | 99.94% | 100.00% | 99.94% | 99.50% | 99.98% | 100.00% | 99.83% | 100.00% | 100.00% | 99.88% |
| Mental Health Services* | 99.57% | 100.00% | 99.97% | 99.77% | 100.00% | 98.77% | 100.00% | 99.51% | 100.00% | 99.41% | 100.00% | 99.55% | 93.13% | 99.82% | 100.00% | | 99.48% |
| Dental Services* | 99.90% | 99.69% | 99.24% | 99.45% | 100.00% | 100.00% | 100.00% | 99.45% | 100.00% | 99.94% | 98.61% | 100.00% | 100.00% | 99.14% | 100.00% | 100.00% | 99.73% |
| Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.89% | 99.80% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 99.43% | 99.69% | 100.00% | 99.92% | 100.00% | 100.00% | 99.82% | 99.93% |

*Excludes inmate refusals

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 88.82% | 93.68% | 93.81% | 90.85% | 94.48% | 93.94% | 93.13% | 87.92% | 90.26% | 92.99% | 95.64% | 93.04% | 93.10% | 88.81% | 94.56% | 87.68% | 92.45% |
| Seen for Medical Services* | 86.23% | 94.38% | 93.17% | 94.44% | 96.45% | 97.72% | 92.94% | 88.86% | 94.20% | 94.96% | 96.93% | 93.05% | 95.09% | 91.64% | 97.01% | 89.88% | 93.69% |
| Seen for Mental Health Services* | 75.22% | 93.48% | 94.83% | 84.77% | 92.67% | 89.38% | 93.82% | 82.02% | 84.02% | 85.06% | 94.40% | 91.22% | 89.23% | 82.47% | 92.86% | 85.97% | 89.59% |
| Seen for Dental Services* | 91.86% | 89.00% | 90.30% | 97.12% | 91.77% | 88.89% | 90.91% | 90.40% | 93.64% | 93.64% | 93.75% | 90.33% | 92.74% | 90.10% | 97.41% | 94.51% | 92.37% |
| Seen for Diagnostic/Specialty Services* | 95.85% | 92.48% | 94.91% | 93.76% | 93.17% | 94.24% | 93.99% | 95.05% | 95.29% | 96.89% | 96.36% | 94.58% | 96.89% | 95.09% | 96.56% | 85.06% | 94.40% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,048 | 3,843 | 3,548 | 2,941 | 2,773 | 3,069 | 3,083 | 2,260 | 5,404 | 4,630 | 3,879 | | 3,349 | 3,277 | 5,108 | | 121,263 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,317 | 9,210 | 11,514 | 11,096 | 17,476 | 4,477 | 6,247 | 13,686 | 7,691 | 11,951 | 5,866 | 10,397 | 12,903 | 9,691 | 22,754 | 13,900 | 328,402 |
| **Total Inmate Refusals** | 85 | 1,269 | 986 | 783 | 523 | 519 | 276 | 648 | 802 | 189 | 104 | 71 | 996 | 1,073 | 725 | 1,703 | 20,322 |
| Percentage not seen due to Inmate (refusals) | 1.97% | 13.78% | 8.56% | 7.06% | 2.99% | 11.59% | 4.42% | 4.73% | 10.43% | 1.58% | 1.77% | 0.68% | 0.00% | 11.07% | 3.19% | 12.25% | 6.19% |
| **Total Inmates Seen** | 3,759 | 7,439 | 9,876 | 9,369 | 16,017 | 3,718 | 5,561 | 11,463 | 6,218 | 10,937 | 5,607 | 9,607 | 11,086 | 7,654 | 20,830 | 10,694 | 284,821 |
| **Total Inmates Not Seen** | 473 | 502 | 652 | 944 | 936 | 240 | 410 | 1,575 | 671 | 825 | 251 | 719 | 821 | 964 | 1,199 | 1,503 | 23,259 |
| Not Seen Due to Custody | 5 | 5 | 20 | 26 | 0 | 16 | 0 | 36 | 0 | 4 | 42 | 12 | 20 | 217 | 23 | 8 | 765 |
| Percentage not seen due to Custody | 0.12% | 0.05% | 0.17% | 0.23% | 0.00% | 0.36% | 0.00% | 0.26% | 0.00% | 0.03% | 0.72% | 0.12% | 0.00% | 2.24% | 0.10% | 0.06% | 0.23% |
| Not Seen Due to Provider | 410 | 334 | 452 | 785 | 545 | 155 | 317 | 1,346 | 442 | 682 | 156 | 562 | 537 | 607 | 900 | 1,113 | 16,943 |
| Percentage not seen due to Provider | 9.50% | 3.63% | 3.93% | 7.07% | 3.12% | 3.46% | 5.07% | 9.83% | 5.75% | 5.71% | 2.66% | 5.41% | 0.00% | 6.26% | 3.96% | 8.01% | 5.16% |
| Not Seen Due to Other | 58 | 163 | 180 | 133 | 391 | 69 | 93 | 193 | 229 | 139 | 53 | 145 | 264 | 140 | 276 | 382 | 5,551 |
| Percentage not seen due to Other | 1.34% | 1.77% | 1.56% | 1.20% | 2.24% | 1.54% | 1.49% | 1.41% | 2.98% | 1.16% | 0.90% | 1.39% | 0.00% | 1.44% | 1.21% | 2.75% | 1.69% |
| **Average Inmates per Scheduled Transport** | 1.14 | 1.14 | 1.09 | 1.78 | 1.61 | 1.50 | 1.19 | 1.18 | 1.10 | 1.02 | 1.21 | 1.53 | 1.19 | 1.27 | 1.37 | 1.46 | 1.40 |
| **Inmates Seen for On-Site Specialty Care** | 258 | 514 | 457 | 919 | 1,068 | 80 | 607 | 676 | 185 | 866 | 430 | 1,349 | 601 | 365 | 445 | 714 | 16,602 |
| **Inmates Seen for Off-Site Specialty Care** | 73 | 49 | 116 | 226 | 137 | 21 | 62 | 320 | 91 | 108 | 85 | 310 | 216 | 84 | 127 | 102 | 4,822 |

| **Timekeeper's Monthly Overtime & Expenditure Report** | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 811 | 787 | 1,262 | 1,943 | 987 | 146 | 847 | 2,824 | 835 | 1,750 | 546 | 2,102 | 587 | 1,109 | 629 | 2,467 | 32,944 |
| Overtime Dollars | $43,202 | $42,287 | $63,117 | $100,475 | $51,679 | $7,946 | $41,092 | $150,560 | $42,592 | $85,774 | $29,484 | $102,423 | $32,886 | $59,467 | $35,708 | $134,435 | $1,732,415 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 27 | 13 | 8 | 170 | 52 | 0 | 6 | 81 | 169 | 1 | 8 | 0 | 4 | 650 |
| P.I.E. Dollars | $0 | $0 | $0 | $708 | $390 | $284 | $4,867 | $1,798 | $0 | $212 | $2,877 | $5,687 | $45 | $218 | $0 | $288 | $20,542 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 550 | 2,061 | 3,100 | 848 | 102 | 362 | 1,157 | 13,741 | 5,256 | 1,252 | 41 | 233 | 630 | 1,055 | 132 | 2,216 | 51,605 |
| Overtime Dollars | $29,304 | $110,785 | $155,068 | $43,859 | $5,314 | $19,717 | $56,081 | $731,853 | $268,069 | $61,248 | $2,214 | $11,335 | $35,280 | $58,965 | $7,475 | $119,518 | $2,723,708 |
| P.I.E. Hours | 0 | 0 | 0 | 65 | 0 | 44 | 394 | 720 | 0 | 155 | 0 | 131 | 0 | 0 | 0 | 627 | 2,223 |
| P.I.E. Dollars | $0 | $0 | $0 | $1,722 | $0 | $1,560 | $11,280 | $24,896 | $0 | $5,471 | $0 | $4,391 | $0 | $0 | $0 | $22,529 | $74,969 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 104 | 348 | 272 | 708 | 128 | 3 | 214 | 1,190 | 176 | -584 | 80 | 0 | -8 | 21 | 84 | 378 | 3,912 |
| Medical Guarding | 140 | 0 | 0 | 372 | -112 | 160 | 350 | 7,848 | 0 | 184 | 149 | 0 | -176 | 0 | -736 | 168 | 8,394 |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1   Medical Ducats** | **2,267** | **1,061** | **2,215** | **1,724** | **2,492** | **3,829** | **1,549** | **4,143** | **2,269** | **2,733** | **2,182** | **2,386** | **2,130** | **3,345** | **1,821** | **4,463** | **2,583** | **1,411** |
| 1(a) Primary Care Provider Ducats | 1,862 | 759 | 1,364 | 1,465 | 1,677 | 1,815 | 947 | 2,776 | 1,020 | 2,108 | 1,403 | 1,733 | 1,408 | 1,927 | 1,259 | 1,588 | 1,367 | 1,124 |
| 1(b) RN Ducats | 405 | 302 | 851 | 259 | 815 | 2,014 | 602 | 1,367 | 1,249 | 625 | 779 | 653 | 722 | 1,418 | 562 | 2,875 | 1,216 | 287 |
| **2   Add-on Appointments** | **1,456** | **1,113** | **375** | **839** | **1,386** | **683** | **262** | **1,424** | **1,071** | **266** | **455** | **889** | **171** | **375** | **744** | **78** | **384** | **810** |
| **3   Inmate Refusals** | **8** | **2** | **179** | **91** | **78** | **85** | **74** | **246** | **163** | **29** | **91** | **525** | **0** | **0** | **21** | **374** | **46** | **169** |
| **4   Inmates Seen** | **3,328** | **2,157** | **2,127** | **2,345** | **3,682** | **4,197** | **1,667** | **5,114** | **3,010** | **2,791** | **2,424** | **2,475** | **2,157** | **3,658** | **2,214** | **3,699** | **2,805** | **1,810** |
| **5   Not Seen Due to Custody** | **0** | **10** | **56** | **2** | **0** | **1** | **3** | **3** | **9** | **2** | **1** | **0** | **0** | **0** | **0** | **2** | **0** | **0** |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 10 | 55 | 0 | 0 | 0 | 0 | 3 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6   Not Seen Due to Provider** | **358** | **4** | **202** | **84** | **79** | **184** | **51** | **128** | **112** | **153** | **81** | **208** | **118** | **50** | **314** | **386** | **97** | **210** |
| 6(a) Unable to complete line | 17 | 0 | 4 | 10 | 8 | 8 | 1 | 0 | 0 | 2 | 0 | 97 | 0 | 5 | 71 | 221 | 0 | 16 |
| 6(b) Scheduling error | 238 | 3 | 36 | 35 | 50 | 87 | 23 | 100 | 0 | 59 | 59 | 27 | 74 | 14 | 138 | 108 | 83 | 119 |
| 6(c) Provider cancelled | 103 | 1 | 161 | 39 | 20 | 87 | 23 | 28 | 112 | 88 | 15 | 80 | 44 | 31 | 103 | 41 | 14 | 75 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 16 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| **7   Not Seen Due to Other** | **29** | **1** | **26** | **41** | **39** | **45** | **16** | **76** | **46** | **24** | **40** | **67** | **26** | **12** | **16** | **80** | **19** | **32** |
| 7(a) Inmate paroled or transferred | 5 | 0 | 5 | 4 | 9 | 10 | 9 | 22 | 2 | 9 | 13 | 4 | 11 | 6 | 4 | 30 | 5 | 5 |
| 7(b) Inmate received conflicting ducats | 0 | 0 | 7 | 0 | 5 | 5 | 0 | 25 | 5 | 4 | 19 | 17 | 0 | 3 | 1 | 11 | 4 | 12 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 22 | 1 | 9 | 13 | 16 | 24 | 3 | 10 | 8 | 2 | 3 | 16 | 0 | 1 | 9 | 23 | 9 | 9 |
| 7(e) Inmate at hospital/in-patient area of prison | 2 | 0 | 2 | 2 | 0 | 2 | 3 | 17 | 12 | 6 | 4 | 20 | 9 | 1 | 1 | 7 | 1 | 5 |
| 7(f) Inmate out to court | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 2 | 2 | 0 | 0 | 4 | 0 | 1 | 0 | 7 | 0 | 1 |
| 7(g) Other reason | 0 | 0 | 3 | 21 | 4 | 4 | 0 | 0 | 17 | 3 | 1 | 6 | 6 | 0 | 1 | 2 | 0 | 0 |
| **8   Total Inmates Not Seen** | **387** | **15** | **284** | **127** | **118** | **230** | **70** | **207** | **167** | **179** | **122** | **275** | **144** | **62** | **330** | **468** | **116** | **242** |
| **9   Medical 7362s** | **1,829** | **1,260** | **1,525** | **616** | **2,729** | **2,890** | **1,029** | **3,859** | **1,499** | **6,375** | **1,301** | **2,577** | **1,144** | **1,884** | **0** | **1,425** | **1,682** | **1,972** |

Note:  Red  indicates institution did not provide valid data.

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 1,632 | 1,632 | 3,164 | 2,669 | 5,042 | 414 | 1,564 | 2,965 | 2,361 | 2,698 | 2,158 | 4,015 | 2,846 | 2,956 | 5,383 | 3,099 | 89,201 |
| 1(a)  Primary Care Provider Ducats | 1,150 | 1,564 | 1,668 | 1,528 | 1,752 | 408 | 1,381 | 1,505 | 1,132 | 2,288 | 1,097 | 1,933 | 1,711 | 1,410 | 1,908 | 1,872 | 51,909 |
| 1(b)  RN Ducats | 482 | 68 | 1,496 | 1,141 | 3,290 | 6 | 183 | 1,460 | 1,229 | 410 | 1,061 | 2,082 | 1,135 | 1,546 | 3,475 | 1,227 | 37,292 |
| 2  Add-on Appointments | 593 | 1,065 | 1,138 | 844 | 2,731 | 1,756 | 715 | 1,526 | 575 | 2,394 | 98 | 292 | 237 | 831 | 989 | 1,274 | 29,839 |
| 3  Inmate Refusals | 24 | 347 | 584 | 241 | 48 | 150 | 112 | 139 | 247 | 33 | 43 | 18 | 50 | 329 | 118 | 96 | 4,760 |
| 4  Inmates Seen | 1,898 | 2,218 | 3,464 | 3,090 | 7,451 | 1,974 | 2,014 | 3,867 | 2,533 | 4,804 | 2,145 | 3,991 | 2,884 | 3,169 | 6,067 | 3,844 | 107,073 |
| 5  Not Seen Due to Custody | 3 | 1 | 9 | 8 | 0 | 2 | 0 | 6 | 0 | 3 | 11 | 1 | 0 | 6 | 0 | 0 | 139 |
| 5(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 5(b)  Modified program in effect | 0 | 0 | 9 | 8 | 0 | 2 | 0 | 3 | 0 | 3 | 11 | 0 | 0 | 2 | 0 | 0 | 116 |
| 5(c)  Not enough holding space | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e)  Other reason | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 18 |
| 6  Not Seen Due to Provider | 281 | 86 | 162 | 132 | 126 | 33 | 138 | 426 | 87 | 194 | 34 | 239 | 124 | 247 | 155 | 338 | 5,621 |
| 6(a)  Unable to complete line | 21 | 0 | 56 | 16 | 8 | 0 | 11 | 7 | 0 | 48 | 0 | 0 | 19 | 48 | 31 | 108 | 833 |
| 6(b)  Scheduling error | 133 | 15 | 30 | 40 | 48 | 21 | 52 | 283 | 53 | 83 | 13 | 115 | 32 | 56 | 94 | 80 | 2,401 |
| 6(c)  Provider cancelled | 127 | 71 | 76 | 76 | 67 | 11 | 75 | 136 | 31 | 63 | 21 | 124 | 73 | 143 | 30 | 150 | 2,339 |
| 6(d)  Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6(e)  Medically restricted movement | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 6(f)  Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 7  Not Seen Due to Other | 19 | 45 | 83 | 42 | 148 | 11 | 15 | 53 | 69 | 58 | 23 | 58 | 25 | 36 | 32 | 95 | 1,447 |
| 7(a)  Inmate paroled or transferred | 15 | 3 | 14 | 1 | 69 | 4 | 2 | 4 | 10 | 10 | 6 | 12 | 14 | 8 | 8 | 44 | 377 |
| 7(b)  Inmate received conflicting ducats | 0 | 16 | 11 | 8 | 5 | 4 | 6 | 4 | 10 | 8 | 6 | 1 | 3 | 8 | 4 | 8 | 220 |
| 7(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d)  Inmate moved to another facility | 3 | 16 | 15 | 25 | 51 | 1 | 4 | 18 | 18 | 21 | 7 | 22 | 6 | 12 | 8 | 29 | 434 |
| 7(e)  Inmate at hospital/in-patient area of prison | 1 | 8 | 7 | 5 | 9 | 0 | 1 | 17 | 23 | 13 | 4 | 21 | 1 | 7 | 11 | 12 | 234 |
| 7(f)  Inmate out to court | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 1 | 1 | 44 |
| 7(g)  Other reason | 0 | 0 | 34 | 2 | 12 | 1 | 1 | 9 | 6 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 137 |
| 8  Total Inmates Not Seen | 303 | 132 | 254 | 182 | 274 | 46 | 153 | 485 | 156 | 255 | 68 | 298 | 149 | 289 | 187 | 433 | 7,207 |
| 9  Medical 7362s | 626 | 1,778 | 1,447 | 1,120 | 3,685 | 657 | 1,106 | 833 | 808 | 2,446 | 563 | 2,375 | 992 | 1,103 | 1,387 | 1,508 | 58,030 |

Note:  Red  indicates institution did not provide valid data.

| Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 1,454 | 12 | 305 | 37 | 2,384 | 2,422 | 377 | 3,868 | 2,740 | 9,906 | 855 | 8,373 | 1,917 | 1,353 | 165 | 1,377 | 1,477 | 1,315 |
| 11  Add-on Appointments | 311 | 5 | 17 | 21 | 78 | 457 | 57 | 1,537 | 769 | 178 | 19 | 716 | 125 | 105 | 15 | 1,065 | 56 | 277 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 305 | 0 | 0 |
| 13  Inmate Refusals | 42 | 0 | 26 | 0 | 213 | 38 | 14 | 662 | 482 | 421 | 18 | 3,163 | 0 | 0 | 6 | 96 | 0 | 251 |
| 14  Inmates Seen | 1,582 | 17 | 268 | 54 | 2,037 | 2,615 | 394 | 4,529 | 2,594 | 8,582 | 679 | 5,034 | 1,877 | 1,399 | 158 | 2,153 | 1,446 | 1,146 |
| 15  Not Seen Due to Custody | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 12 | 104 | 6 | 0 | 38 | 3 | 0 | 0 | 0 | 0 | 19 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b)  Modified program in effect | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 12 | 98 | 6 | 0 | 32 | 3 | 0 | 0 | 0 | 0 | 8 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11 |
| 16  Not Seen Due to Provider | 121 | 0 | 9 | 2 | 179 | 182 | 19 | 65 | 177 | 879 | 146 | 450 | 139 | 51 | 15 | 122 | 58 | 147 |
| 16(a)  Unable to complete line. | 18 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 74 | 1 | 1 | 3 | 0 | 0 | 25 |
| 16(b)  Scheduling error. | 45 | 0 | 0 | 2 | 28 | 44 | 2 | 59 | 0 | 76 | 12 | 57 | 48 | 13 | 2 | 41 | 12 | 68 |
| 16(c)  Provider cancelled. | 58 | 0 | 7 | 0 | 146 | 138 | 16 | 6 | 164 | 752 | 130 | 307 | 90 | 37 | 10 | 77 | 46 | 54 |
| 16(d)  Medically restricted movement. | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 51 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e)  Other reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| 17  Not Seen Due to Other | 20 | 0 | 11 | 2 | 33 | 44 | 7 | 137 | 152 | 196 | 31 | 404 | 23 | 8 | 1 | 71 | 29 | 29 |
| 17(a)  Inmate paroled or transferred | 1 | 0 | 8 | 0 | 14 | 6 | 5 | 42 | 2 | 14 | 1 | 112 | 10 | 1 | 0 | 39 | 8 | 8 |
| 17(b)  Inmate received conflicting ducats | 2 | 0 | 0 | 0 | 5 | 16 | 0 | 36 | 6 | 97 | 12 | 94 | 7 | 2 | 0 | 4 | 7 | 10 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d)  Inmate moved to another facility | 13 | 0 | 3 | 0 | 8 | 17 | 1 | 18 | 51 | 65 | 0 | 43 | 0 | 0 | 0 | 16 | 10 | 10 |
| 17(e)  Inmate at hospital/in-patient area of prison | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 36 | 29 | 16 | 1 | 87 | 4 | 3 | 1 | 4 | 4 | 1 |
| 17(f)  Inmate out to court | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 10 | 0 | 0 | 14 | 0 | 2 | 0 | 8 | 0 | 0 |
| 17(g)  Other reason | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 54 | 4 | 17 | 54 | 2 | 0 | 0 | 0 | 0 | 0 |
| 18  Total Inmates Not Seen | 141 | 0 | 28 | 4 | 212 | 226 | 26 | 214 | 433 | 1,081 | 177 | 892 | 165 | 59 | 16 | 193 | 87 | 195 |
| 19  Mental Health 7362s | 374 | 14 | 66 | 26 | 152 | 277 | 42 | 84 | 253 | 104 | 0 | 203 | 144 | 159 | 42 | 582 | 93 | 691 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 172 | 3,590 | 3,925 | 3,671 | 1,872 | 1,090 | 998 | 4,401 | 2,886 | 2,091 | 1,018 | 1,400 | 5,108 | 2,777 | 13,389 | 3,678 | 92,403 |
| 11  Add-on Appointments | 61 | 135 | 1 | 551 | 2,618 | 361 | 726 | 653 | 248 | 527 | 6 | 66 | 224 | 638 | 78 | 405 | 13,106 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 9,877 | 0 | 911 | 938 | 0 | 0 | 0 | 22,231 | 0 | 0 | 0 | 0 | 0 | 359 | 35,076 |
| 13  Inmate Refusals | 3 | 564 | 16 | 362 | 370 | 312 | 9 | 315 | 387 | 14 | 7 | 31 | 905 | 488 | 568 | 1,467 | 11,250 |
| 14  Inmates Seen | 173 | 3,018 | 3,708 | 3,272 | 3,818 | 1,018 | 1,609 | 3,887 | 2,308 | 2,215 | 960 | 1,309 | 3,950 | 2,414 | 11,978 | 2,249 | 84,450 |
| 15  Not Seen Due to Custody | 1 | 0 | 1 | 9 | 0 | 14 | 0 | 23 | 0 | 0 | 6 | 0 | 20 | 201 | 23 | 0 | 488 |
| 15(a)  Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 16 |
| 15(b)  Modified program in effect | 1 | 0 | 0 | 9 | 0 | 14 | 0 | 13 | 0 | 0 | 6 | 0 | 0 | 201 | 22 | 0 | 433 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 38 |
| 16  Not Seen Due to Provider | 42 | 84 | 159 | 524 | 136 | 53 | 58 | 747 | 319 | 361 | 45 | 93 | 268 | 235 | 681 | 219 | 6,785 |
| 16(a)  Unable to complete line. | 1 | 0 | 83 | 5 | 0 | 0 | 9 | 11 | 8 | 30 | 0 | 0 | 1 | 37 | 13 | 23 | 957 |
| 16(b)  Scheduling error. | 20 | 26 | 18 | 123 | 102 | 32 | 30 | 161 | 97 | 124 | 10 | 52 | 68 | 80 | 262 | 98 | 1,812 |
| 16(c)  Provider cancelled. | 21 | 56 | 58 | 395 | 34 | 19 | 19 | 574 | 208 | 200 | 35 | 41 | 197 | 118 | 398 | 98 | 4,509 |
| 16(d)  Medically restricted movement. | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 7 | 0 | 0 | 2 | 0 | 8 | 0 | 92 |
| 16(e)  Other reason | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 17  Not Seen Due to Other | 14 | 59 | 42 | 55 | 166 | 54 | 48 | 82 | 120 | 28 | 6 | 33 | 189 | 77 | 217 | 148 | 2,536 |
| 17(a)  Inmate paroled or transferred | 9 | 9 | 6 | 9 | 17 | 17 | 14 | 18 | 8 | 5 | 4 | 7 | 101 | 19 | 32 | 94 | 640 |
| 17(b)  Inmate received conflicting ducats | 0 | 3 | 7 | 9 | 12 | 3 | 15 | 10 | 36 | 2 | 1 | 12 | 34 | 16 | 100 | 5 | 563 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| 17(d)  Inmate moved to another facility | 3 | 20 | 24 | 19 | 28 | 13 | 16 | 30 | 30 | 11 | 0 | 11 | 29 | 32 | 46 | 19 | 586 |
| 17(e)  Inmate at hospital/in-patient area of prison | 1 | 26 | 5 | 12 | 5 | 19 | 1 | 23 | 30 | 9 | 1 | 2 | 15 | 10 | 34 | 30 | 418 |
| 17(f)  Inmate out to court | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 7 | 0 | 3 | 0 | 62 |
| 17(g)  Other reason | 0 | 0 | 0 | 4 | 104 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 263 |
| 18  Total Inmates Not Seen | 57 | 143 | 202 | 588 | 302 | 121 | 106 | 852 | 439 | 389 | 57 | 126 | 477 | 513 | 921 | 367 | 9,809 |
| 19  Mental Health 7362s | 0 | 172 | 1,113 | 317 | 258 | 83 | 131 | 250 | 158 | 880 | 56 | 129 | 199 | 148 | 381 | 314 | 7,895 |

*Note: **Red** indicates institution did not provide valid data.*

| Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20  Dental Ducats | 1,158 | 293 | 815 | 1,206 | 1,157 | 1,062 | 730 | 1,541 | 712 | 1,301 | 498 | 919 | 805 | 1,601 | 651 | 923 | 786 | 983 |
| 21  Add-on Appointments | 84 | 50 | 5 | 54 | 32 | 55 | 13 | 46 | 30 | 21 | 19 | 64 | 16 | 22 | 24 | 23 | 33 | 58 |
| 22  Inmate Refusals | 34 | 1 | 70 | 49 | 18 | 20 | 55 | 98 | 24 | 30 | 33 | 148 | 0 | 5 | 32 | 49 | 48 | 90 |
| 23  Inmates Seen | 1,123 | 333 | 638 | 1,141 | 1,087 | 1,054 | 627 | 1,348 | 691 | 1,233 | 436 | 776 | 787 | 1,466 | 593 | 836 | 705 | 831 |
| 24  Not Seen Due to Custody | 0 | 3 | 15 | 1 | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 1 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 3 | 15 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 1 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25  Not Seen Due to Provider | 79 | 6 | 70 | 57 | 65 | 30 | 48 | 89 | 13 | 44 | 48 | 28 | 26 | 145 | 39 | 46 | 56 | 102 |
| 25(a) Unable to complete line | 2 | 1 | 4 | 4 | 3 | 0 | 3 | 3 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 9 |
| 25(b) Scheduling error | 73 | 3 | 15 | 6 | 13 | 13 | 8 | 43 | 0 | 12 | 0 | 23 | 7 | 2 | 19 | 4 | 34 | 45 |
| 25(c) Provider cancelled | 4 | 2 | 47 | 46 | 43 | 16 | 37 | 43 | 13 | 15 | 44 | 1 | 19 | 142 | 20 | 39 | 21 | 48 |
| 25(d) Lack of provider preparation | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 11 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26  Not Seen Due to Other | 6 | 0 | 27 | 12 | 19 | 12 | 13 | 40 | 14 | 15 | 0 | 31 | 4 | 7 | 11 | 14 | 10 | 17 |
| 26(a) Inmate paroled or transferred | 2 | 0 | 4 | 1 | 4 | 3 | 5 | 9 | 0 | 1 | 0 | 7 | 2 | 5 | 1 | 1 | 6 | 2 |
| 26(b) Inmate received conflicting ducats | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 6 | 1 | 2 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 8 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 3 | 0 | 2 | 7 | 4 | 5 | 0 | 3 | 2 | 2 | 0 | 10 | 0 | 0 | 7 | 1 | 3 | 4 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 21 | 4 | 3 | 0 | 8 | 1 | 0 | 0 | 3 | 0 | 0 |
| 26(f) Inmate out to court | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 0 |
| 26(g) Other reason | 1 | 0 | 20 | 0 | 7 | 1 | 7 | 0 | 7 | 7 | 0 | 1 | 1 | 0 | 0 | 5 | 0 | 3 |
| 27  Total Inmates Not Seen | 85 | 9 | 112 | 70 | 84 | 43 | 61 | 141 | 27 | 59 | 48 | 59 | 34 | 152 | 50 | 61 | 66 | 120 |
| 28  Dental 7362s | 405 | 225 | 72 | 355 | 315 | 635 | 265 | 637 | 201 | 174 | 230 | 269 | 322 | 158 | 0 | 220 | 319 | 121 |

Note:  Red  indicates institution did not provide valid data.

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 984 | 1,410 | 1,131 | 768 | 732 | 489 | 746 | 884 | 484 | 1,611 | 1,318 | 1,053 | 1,318 | 1,101 | 893 | 945 | 33,008 |
| 21 Add-on Appointments | 23 | 42 | 36 | 53 | 82 | 44 | 99 | 59 | 17 | 62 | 1 | 28 | 54 | 39 | 51 | 29 | 1,368 |
| 22 Inmate Refusals | 49 | 179 | 115 | 92 | 12 | 29 | 20 | 26 | 45 | 21 | 22 | 5 | 9 | 89 | 18 | 26 | 1,561 |
| 23 Inmates Seen | 880 | 1,133 | 950 | 708 | 736 | 448 | 750 | 829 | 427 | 1,547 | 1,216 | 972 | 1,264 | 947 | 902 | 896 | 30,310 |
| 24 Not Seen Due to Custody | 1 | 4 | 8 | 4 | 0 | 0 | 0 | 5 | 0 | 1 | 18 | 0 | 0 | 9 | 0 | 0 | 88 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b) Modified program in effect | 1 | 2 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 0 | 0 | 9 | 0 | 0 | 78 |
| 24(c) Not enough holding space | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 25 Not Seen Due to Provider | 54 | 98 | 58 | 11 | 48 | 53 | 65 | 69 | 14 | 84 | 52 | 91 | 80 | 81 | 16 | 23 | 1,888 |
| 25(a) Unable to complete line | 7 | 5 | 40 | 2 | 9 | 8 | 0 | 0 | 4 | 28 | 0 | 0 | 0 | 15 | 1 | 0 | 157 |
| 25(b) Scheduling error | 14 | 16 | 13 | 4 | 14 | 14 | 16 | 44 | 5 | 28 | 27 | 72 | 8 | 12 | 5 | 10 | 622 |
| 25(c) Provider cancelled | 30 | 74 | 5 | 4 | 24 | 31 | 48 | 25 | 4 | 23 | 25 | 19 | 67 | 51 | 10 | 13 | 1,053 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 25(e) Medically restricted movement | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 5 | 3 | 0 | 0 | 38 |
| 25(f) Other reason | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 26 Not Seen Due to Other | 23 | 38 | 36 | 6 | 18 | 3 | 10 | 14 | 15 | 20 | 11 | 13 | 19 | 14 | 8 | 29 | 529 |
| 26(a) Inmate paroled or transferred | 5 | 3 | 8 | 0 | 9 | 1 | 7 | 3 | 1 | 8 | 6 | 1 | 9 | 2 | 0 | 15 | 131 |
| 26(b) Inmate received conflicting ducats | 1 | 11 | 6 | 0 | 0 | 1 | 0 | 3 | 2 | 3 | 3 | 5 | 4 | 6 | 2 | 1 | 78 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 1 | 10 | 7 | 1 | 2 | 0 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 4 | 2 | 6 | 97 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 13 | 14 | 1 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 3 | 3 | 1 | 3 | 7 | 98 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 20 |
| 26(g) Other reason | 16 | 0 | 0 | 4 | 7 | 1 | 0 | 5 | 9 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 104 |
| 27 Total Inmates Not Seen | 78 | 140 | 102 | 21 | 66 | 56 | 75 | 88 | 29 | 105 | 81 | 104 | 99 | 104 | 24 | 52 | 2,505 |
| 28 Dental 7362s | 0 | 284 | 296 | 393 | 298 | 24 | 120 | 307 | 148 | 557 | 387 | 418 | 296 | 326 | 340 | 458 | 9,575 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,885 | 422 | 1,205 | 1,038 | 1,596 | 2,730 | 1,099 | 3,538 | 1,715 | 3,062 | 3,165 | 1,178 | 1,136 | 2,263 | 839 | 1,709 | 1,320 | 1,097 |
| 30 Add-on Appointments | 102 | 129 | 54 | 159 | 133 | 202 | 225 | 219 | 419 | 55 | 118 | 65 | 79 | 72 | 103 | 669 | 58 | 49 |
| 31 Inmate Refusals | 45 | 0 | 116 | 15 | 58 | 38 | 57 | 143 | 84 | 55 | 127 | 140 | 17 | 15 | 14 | 84 | 26 | 119 |
| 32 Inmates Seen | 1,779 | 550 | 1,064 | 1,115 | 1,610 | 2,760 | 1,152 | 3,489 | 1,897 | 2,932 | 2,982 | 1,055 | 1,166 | 2,265 | 905 | 2,190 | 1,308 | 934 |
| 33 Not Seen Due to Custody | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 126 | 0 | 46 | 42 | 32 | 77 | 93 | 74 | 116 | 86 | 90 | 31 | 11 | 50 | 22 | 48 | 26 | 59 |
| 34(a) Unable to complete line | 12 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| 34(b) Scheduling error | 18 | 0 | 22 | 23 | 18 | 36 | 4 | 41 | 0 | 32 | 22 | 0 | 9 | 13 | 8 | 19 | 10 | 28 |
| 34(c) Clinician cancelled | 94 | 0 | 21 | 16 | 14 | 40 | 76 | 26 | 116 | 49 | 60 | 31 | 2 | 33 | 14 | 28 | 14 | 31 |
| 34(d) Lack of provider preparation | 1 | 0 | 1 | 3 | 0 | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 34(e) Medically restricted movement | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 37 | 1 | 21 | 25 | 29 | 57 | 22 | 49 | 37 | 44 | 84 | 17 | 21 | 5 | 1 | 56 | 18 | 34 |
| 35(a) Inmate paroled or transferred | 4 | 0 | 2 | 2 | 3 | 8 | 7 | 12 | 3 | 8 | 6 | 9 | 4 | 2 | 0 | 17 | 10 | 7 |
| 35(b) Inmate received conflicting ducats | 8 | 0 | 2 | 0 | 1 | 2 | 0 | 13 | 5 | 13 | 8 | 0 | 1 | 0 | 0 | 4 | 0 | 7 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 4 | 0 | 1 | 14 | 8 | 11 | 2 | 6 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 7 | 1 | 3 |
| 35(e) Inmate at hospital/in-patient area of prison | 0 | 0 | 1 | 3 | 17 | 6 | 0 | 10 | 8 | 11 | 4 | 4 | 3 | 0 | 0 | 1 | 1 | 4 |
| 35(f) Inmate out to court | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 4 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 4 | 0 | 14 | 5 | 0 | 18 | 5 | 7 | 16 | 6 | 62 | 0 | 12 | 1 | 0 | 23 | 5 | 13 |
| 35(h) other reaso.. | 17 | 0 | 1 | 0 | 0 | 11 | 8 | 0 | 3 | 6 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 36 Total Inmates Not Seen | 163 | 1 | 79 | 67 | 61 | 134 | 115 | 125 | 153 | 130 | 174 | 48 | 32 | 55 | 23 | 104 | 44 | 93 |
| 37 Diagnostic/Specialty RFs | 279 | 82 | 219 | 259 | 126 | 267 | 136 | 270 | 271 | 2,762 | 265 | 93 | 192 | 295 | 255 | 190 | 163 | 189 |

Note:  Red  indicates institution did not provide valid data.

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 796 | 1,218 | 1,918 | 2,258 | 4,140 | 97 | 1,098 | 2,884 | 981 | 2,027 | 1,220 | 3,307 | 3,076 | 1,222 | 1,809 | 3,941 | 62,989 |
| 30 Add-on Appointments | 56 | 118 | 201 | 282 | 259 | 226 | 301 | 314 | 139 | 541 | 47 | 236 | 40 | 127 | 162 | 529 | 6,488 |
| 31 Inmate Refusals | 9 | 179 | 271 | 88 | 93 | 28 | 135 | 168 | 123 | 121 | 32 | 17 | 32 | 167 | 21 | 114 | 2,751 |
| 32 Inmates Seen | 808 | 1,070 | 1,754 | 2,299 | 4,012 | 278 | 1,188 | 2,880 | 950 | 2,371 | 1,190 | 3,335 | 2,988 | 1,124 | 1,883 | 3,705 | 62,988 |
| 33 Not Seen Due to Custody | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 7 | 11 | 0 | 1 | 0 | 8 | 50 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 11 | 0 | 1 | 0 | 8 | 43 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(e) Other reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 34 Not Seen Due to Provider | 33 | 66 | 73 | 118 | 235 | 16 | 56 | 104 | 22 | 43 | 25 | 139 | 65 | 44 | 48 | 533 | 2,649 |
| 34(a) Unable to complete line | 0 | 0 | 31 | 0 | 169 | 0 | 0 | 4 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 390 | 621 |
| 34(b) Scheduling error | 16 | 13 | 17 | 32 | 53 | 2 | 9 | 24 | 12 | 13 | 10 | 78 | 16 | 12 | 30 | 82 | 722 |
| 34(c) Clinician cancelled | 16 | 53 | 25 | 85 | 12 | 14 | 47 | 76 | 7 | 29 | 15 | 54 | 48 | 29 | 18 | 61 | 1,254 |
| 34(d) Lack of provider preparation | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 22 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 35 Not Seen Due to Other | 2 | 21 | 19 | 30 | 59 | 1 | 20 | 44 | 25 | 33 | 13 | 41 | 31 | 13 | 19 | 110 | 1,039 |
| 35(a) Inmate paroled or transferred | 0 | 2 | 8 | 9 | 39 | 0 | 8 | 14 | 1 | 12 | 2 | 10 | 12 | 6 | 5 | 47 | 279 |
| 35(b) Inmate received conflicting ducats | 1 | 3 | 2 | 3 | 2 | 1 | 5 | 7 | 4 | 1 | 1 | 6 | 1 | 1 | 3 | 9 | 114 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 7 | 3 | 5 | 4 | 0 | 2 | 10 | 3 | 3 | 3 | 9 | 2 | 1 | 4 | 1 | 121 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 5 | 3 | 5 | 7 | 0 | 1 | 9 | 2 | 16 | 0 | 12 | 0 | 2 | 1 | 18 | 155 |
| 35(f) Inmate out to court | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | 34 | 61 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 2 | 12 | 1 | 6 | 3 | 15 | 0 | 6 | 1 | 246 |
| 35(h) Other reason | 0 | 3 | 0 | 2 | 5 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| 36 Total Inmates Not Seen | 35 | 87 | 94 | 153 | 294 | 17 | 76 | 150 | 47 | 76 | 45 | 191 | 96 | 58 | 67 | 651 | 3,738 |
| 37 Diagnostic/Specialty RFSs | 0 | 77 | 439 | 503 | 657 | 98 | 85 | 385 | 157 | 398 | 171 | 155 | 376 | 231 | 308 | 315 | 10,668 |

Note: *Red* indicates institution did not provide valid data.

| Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 TTA Encounters** | **203** | **26** | **128** | **89** | **140** | **330** | **39** | **139** | **575** | **82** | **365** | **405** | **394** | **320** | **46** | **434** | **107** | **83** |
| 38(a) First Watch | 20 | 1 | 8 | 5 | 5 | 28 | 3 | 19 | 67 | 17 | 28 | 47 | 28 | 13 | 9 | 44 | 7 | 6 |
| 38(b) Second Watch | 94 | 13 | 75 | 55 | 92 | 110 | 16 | 52 | 289 | 33 | 172 | 186 | 233 | 178 | 19 | 185 | 55 | 54 |
| 38(c) Third Watch | 89 | 12 | 45 | 29 | 43 | 192 | 20 | 68 | 219 | 32 | 165 | 172 | 133 | 129 | 18 | 205 | 45 | 23 |
| **38a Code II Transports Off-site** | **11** | **0** | **21** | **6** | **13** | **14** | **8** | **26** | **10** | **13** | **9** | **24** | **7** | **18** | **17** | **20** | **6** | **8** |
| 38/a(a) First Watch | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 3 | 5 | 3 | 0 | 1 |
| 38/a(b) Second Watch | 2 | 0 | 16 | 2 | 5 | 6 | 2 | 13 | 5 | 3 | 3 | 10 | 3 | 10 | 8 | 7 | 3 | 5 |
| 38/a(c) Third Watch | 5 | 0 | 5 | 4 | 7 | 6 | 4 | 11 | 5 | 6 | 5 | 12 | 2 | 5 | 4 | 10 | 3 | 2 |
| **38b Code III Transports Off-site** | **0** | **0** | **0** | **0** | **1** | **3** | **0** | **8** | **8** | **6** | **3** | **7** | **17** | **0** | **2** | **2** | **4** | **2** |
| 38/b(a) First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
| 38/b(b) Second Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 7 | 0 | 2 | 1 | 4 | 7 | 0 | 0 | 1 | 3 | 2 |
| 38/b(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 3 | 2 | 3 | 7 | 0 | 1 | 0 | 1 | 0 |
| **38c Unsched. State Vehicle Transports Off-site** | **11** | **0** | **4** | **3** | **5** | **6** | **8** | **21** | **13** | **6** | **7** | **18** | **16** | **18** | **6** | **12** | **10** | **4** |
| 38/c(a) First Watch | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
| 38/c(b) Second Watch | 6 | 0 | 2 | 1 | 2 | 5 | 3 | 16 | 10 | 2 | 4 | 14 | 9 | 12 | 4 | 8 | 5 | 3 |
| 38/c(c) Third Watch | 5 | 0 | 2 | 1 | 1 | 1 | 4 | 5 | 0 | 4 | 3 | 4 | 4 | 6 | 1 | 3 | 5 | 1 |
| **38d Other (i.e. Infimary, Housing Unit)** | **181** | **0** | **103** | **80** | **121** | **307** | **23** | **84** | **544** | **57** | **346** | **356** | **354** | **284** | **21** | **400** | **87** | **69** |
| 38/d(a) First Watch | 16 | 1 | 8 | 4 | 1 | 26 | 0 | 17 | 62 | 12 | 27 | 45 | 20 | 10 | 2 | 39 | 7 | 5 |
| 38/d(b) Second Watch | 86 | 13 | 57 | 52 | 85 | 96 | 11 | 16 | 274 | 26 | 164 | 158 | 214 | 156 | 7 | 169 | 44 | 44 |
| 38/d(c) Third Watch | 79 | 12 | 38 | 24 | 35 | 185 | 12 | 51 | 208 | 19 | 155 | 153 | 120 | 118 | 12 | 192 | 36 | 20 |

*Note:* **Red** *indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 TTA Encounters | 42 | 364 | 230 | 291 | 154 | 25 | 158 | 173 | 455 | 551 | 217 | 348 | 320 | 264 | 93 | 95 | 7,685 |
| 38(a) First Watch | 1 | 48 | 0 | 19 | 24 | 7 | 4 | 24 | 48 | 86 | 29 | 23 | 12 | 120 | 4 | 13 | 817 |
| 38(b) Second Watch | 20 | 217 | 230 | 125 | 67 | 15 | 82 | 88 | 127 | 204 | 96 | 182 | 159 | 108 | 52 | 45 | 3,728 |
| 38(c) Third Watch | 21 | 99 | 0 | 147 | 63 | 3 | 72 | 61 | 280 | 261 | 92 | 143 | 149 | 36 | 37 | 37 | 3,140 |
| 38a Code II Transports Off-site | 18 | 12 | 22 | 24 | 14 | 2 | 6 | 9 | 9 | 23 | 4 | 16 | 3 | 26 | 9 | 42 | 470 |
| 38/a(a) First Watch | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 4 | 0 | 0 | 0 | 7 | 0 | 4 | 59 |
| 38/a(b) Second Watch | 7 | 5 | 22 | 10 | 5 | 0 | 2 | 4 | 3 | 5 | 3 | 8 | 3 | 13 | 4 | 18 | 215 |
| 38/a(c) Third Watch | 10 | 6 | 0 | 12 | 9 | 1 | 3 | 2 | 3 | 14 | 1 | 8 | 0 | 6 | 5 | 20 | 196 |
| 38b Code III Transports Off-site | 0 | 4 | 9 | 3 | 1 | 1 | 0 | 8 | 4 | 8 | 0 | 20 | 1 | 8 | 2 | 6 | 138 |
| 38/b(a) First Watch | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 5 | 0 | 6 | 0 | 0 | 26 |
| 38/b(b) Second Watch | 0 | 1 | 9 | 1 | 0 | 1 | 0 | 3 | 0 | 5 | 0 | 8 | 0 | 2 | 0 | 2 | 62 |
| 38/b(c) Third Watch | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 7 | 1 | 0 | 2 | 4 | 50 |
| 38c Unsched. State Vehicle Transports Off-site | 0 | 25 | 39 | 21 | 5 | 3 | 6 | 11 | 18 | 5 | 8 | 10 | 4 | 23 | 6 | 35 | 387 |
| 38/c(a) First Watch | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 10 | 0 | 6 | 36 |
| 38/c(b) Second Watch | 0 | 16 | 39 | 12 | 5 | 1 | 4 | 4 | 12 | 4 | 3 | 5 | 2 | 3 | 4 | 20 | 240 |
| 38/c(c) Third Watch | 0 | 8 | 0 | 9 | 0 | 1 | 2 | 6 | 4 | 1 | 3 | 5 | 1 | 10 | 2 | 9 | 111 |
| 38d Other (i.e. Infimary, Housing Unit) | 24 | 323 | 160 | 243 | 134 | 19 | 146 | 145 | 424 | 515 | 205 | 302 | 312 | 207 | 76 | 12 | 6,664 |
| 38/d(a) First Watch | 0 | 46 | 0 | 16 | 23 | 5 | 3 | 18 | 41 | 82 | 27 | 18 | 11 | 97 | 4 | 3 | 696 |
| 38/d(b) Second Watch | 13 | 195 | 160 | 102 | 57 | 13 | 76 | 77 | 112 | 190 | 90 | 161 | 154 | 90 | 44 | 5 | 3,211 |
| 38/d(c) Third Watch | 11 | 82 | 0 | 125 | 54 | 1 | 67 | 50 | 271 | 243 | 88 | 123 | 147 | 20 | 28 | 4 | 2,783 |

*Note: Red indicates institution did not provide valid data.*

| Transportation | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **99** | **50** | **104** | **66** | **121** | **200** | **81** | **225** | **103** | **199** | **228** | **171** | **72** | **103** | **54** | **76** | **101** | **119** |
| 39(a) Off-site specialty care. | 79 | 50 | 84 | 52 | 77 | 134 | 67 | 209 | 96 | 169 | 199 | 112 | 69 | 100 | 53 | 55 | 88 | 83 |
| 39(b) All others, including court. | 20 | 0 | 20 | 14 | 44 | 66 | 14 | 16 | 7 | 30 | 29 | 59 | 3 | 3 | 1 | 21 | 13 | 36 |
| **40 Unscheduled Transports** | **23** | **6** | **15** | **4** | **5** | **42** | **14** | **43** | **23** | **1** | **3** | **25** | **80** | **25** | **19** | **19** | **13** | **3** |
| **41 Inmates Transported** | **131** | **99** | **152** | **83** | **139** | **330** | **123** | **556** | **421** | **358** | **249** | **325** | **268** | **192** | **105** | **178** | **180** | **148** |
| **42 Budgeted Posts** | **25** | **9** | **13** | **9** | **12** | **16** | **13** | **17** | **13** | **17** | **21** | **24** | **11** | **13** | **13** | **10** | **13** | **13** |
| **43 Redirected Staff Hours** | **-72** | **44** | **0** | **-9** | **138** | **138** | **58** | **0** | **0** | **32** | **137** | **15** | **16** | **344** | **42** | **0** | **-84** | **0** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 899 | 258 | 877 | 212 | 831 | 868 | 312 | 378 | 482 | 1,141 | 811 | 2,134 | 0 | 969 | 681 | 996 | 644 | 821 |
| 44(b) Overtime Dollars | $48,546 | $12,188 | $48,952 | $9,663 | $46,701 | $47,000 | $17,414 | $21,109 | $27,625 | $56,651 | $43,834 | $113,278 | $0 | $48,971 | $37,376 | $52,924 | $32,831 | $44,285 |
| 44(c) P.I.E. Hours | 0 | 0 | 8 | 0 | 0 | 65 | 0 | 0 | 27 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44(d) P.I.E. Dollars | $0 | $0 | $325 | $0 | $0 | $2,006 | $0 | $0 | $633 | $0 | $206 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| Med Guarding | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **0** | **3** | **9** | **10** | **19** | **42** | **0** | **0** | **0** | **0** | **27** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 15 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46 Redirected Staff Hours** | **-1,752** | **40** | **0** | **24** | **240** | **360** | **-80** | **0** | **40** | **0** | **-1,039** | **24** | **398** | **510** | **220** | **0** | **0** | **1,062** |
| 46(a) First Watch | -528 | 40 | 0 | 0 | 48 | 14 | -8 | 0 | 0 | 0 | -214 | 16 | 168 | 64 | 40 | 0 | 0 | 646 |
| 46(b) Second Watch | -632 | 0 | 0 | 24 | 168 | 162 | -32 | 0 | 24 | 6 | -577 | 8 | 176 | 208 | 66 | 0 | 0 | 400 |
| 46(c) Third Watch | -592 | 0 | 0 | 0 | 24 | 185 | -40 | 0 | 16 | -6 | -248 | 0 | 54 | 238 | 114 | 0 | 0 | 16 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 54 | 423 | 774 | 244 | 1,071 | 3,157 | 90 | 1,353 | 935 | 2,652 | 35 | 1,600 | 0 | 1,596 | 2,184 | 927 | 247 | 1,530 |
| 47(b) Overtime Dollars | $2,916 | $19,743 | $43,476 | $11,266 | $59,357 | $172,462 | $4,996 | $76,870 | $53,279 | $131,672 | $1,904 | $84,774 | $0 | $80,666 | $119,973 | $49,106 | $12,597 | $82,528 |
| 47(c) P.I.E. Hours | 0 | 0 | 28 | 0 | 8 | 19 | 0 | 8 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 47(d) P.I.E. Dollars | $0 | $0 | $1,139 | $0 | $295 | $586 | $0 | $288 | $523 | $0 | $0 | $0 | $0 | $0 | $0 | $288 | $0 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 80 | 105 | 125 | 152 | 121 | 25 | 78 | 296 | 128 | 168 | 75 | 219 | 218 | 91 | 128 | 153 | 4,334 |
| 39(a) Off-site specialty care. | 64 | 43 | 106 | 127 | 85 | 14 | 52 | 272 | 83 | 106 | 70 | 202 | 182 | 66 | 93 | 70 | 3,411 |
| 39(b) All others, including court. | 16 | 62 | 19 | 25 | 36 | 11 | 26 | 24 | 45 | 62 | 5 | 17 | 36 | 25 | 35 | 83 | 923 |
| 40 Unscheduled Transports | 43 | 23 | 43 | 0 | 48 | 9 | 12 | 43 | 38 | 15 | 16 | 7 | 2 | 9 | 27 | 35 | 733 |
| 41 Inmates Transported | 148 | 138 | 211 | 253 | 253 | 52 | 100 | 407 | 181 | 217 | 113 | 355 | 255 | 143 | 207 | 245 | 7,315 |
| 42 Budgeted Posts | 11 | 17 | 16 | 19 | 13 | 12 | 16 | 22 | 18 | 32 | 8 | 21 | 20 | 17 | 10 | 17 | 531 |
| 43 Redirected Staff Hours | 104 | 348 | 272 | 708 | 128 | 3 | 214 | 1,190 | 176 | -584 | 80 | 0 | -8 | 21 | 84 | 378 | 3,912 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 811 | 787 | 1,262 | 1,943 | 987 | 146 | 847 | 2,824 | 835 | 1,750 | 546 | 2,102 | 587 | 1,109 | 629 | 2,467 | 32,944 |
| 44(b) Overtime Dollars | $43,202 | $42,287 | $63,117 | $100,475 | $51,679 | $7,946 | $41,092 | $150,560 | $42,592 | $85,774 | $29,484 | $102,423 | $32,886 | $59,467 | $35,708 | $134,435 | $1,732,475 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 27 | 13 | 8 | 170 | 52 | 0 | 6 | 81 | 169 | 1 | 8 | 0 | 8 | 650 |
| 44(d) P.I.E. Dollars | $0 | $0 | $0 | $708 | $390 | $284 | $4,867 | $1,798 | $0 | $212 | $2,877 | $5,687 | $45 | $218 | $0 | $288 | $20,542 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 297 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 82 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 120 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 95 |
| 46 Redirected Staff Hours | 140 | 0 | 0 | 372 | -112 | 160 | 350 | 7,848 | 0 | 184 | 149 | 0 | -176 | 0 | -736 | 168 | 8,394 |
| 46(a) First Watch | 32 | 0 | 0 | 136 | -40 | 56 | 80 | 2,616 | 0 | 112 | 32 | 0 | -56 | 0 | -72 | 8 | 3,190 |
| 46(b) Second Watch | 72 | 0 | 0 | 168 | 8 | 56 | 136 | 2,168 | 0 | 40 | 40 | 0 | -64 | 0 | -464 | 168 | 2,329 |
| 46(c) Third Watch | 36 | 0 | 0 | 68 | -80 | 48 | 134 | 3,064 | 0 | 32 | 77 | 0 | -56 | 0 | -200 | -8 | 2,876 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 550 | 2,061 | 3,100 | 848 | 102 | 362 | 1,157 | 13,741 | 5,256 | 1,252 | 41 | 233 | 630 | 1,055 | 132 | 2,216 | 51,605 |
| 47(b) Overtime Dollars | $29,304 | $110,785 | $155,068 | $43,859 | $5,314 | $19,717 | $56,081 | $731,853 | $268,069 | $61,248 | $2,214 | $11,375 | $35,280 | $58,965 | $7,475 | $119,518 | $2,723,708 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 65 | 0 | 394 | 720 | 0 | 155 | 0 | 131 | 0 | 0 | 0 | 0 | 627 | 2,223 |
| 47(d) P.I.E. Dollars | $0 | $0 | $0 | $1,722 | $0 | $1,560 | $11,280 | $24,896 | $0 | $5,471 | $0 | $4,391 | $0 | $0 | $0 | $22,529 | $74,969 |

Notes: **Red** indicates institution did not provide valid data.
*Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Health Care Access Unit (HCAU) | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 Budgeted Correctional Officer Posts for the Institution | 430 | 174 | 373 | 233 | 611 | 247 | 381 | 478 | 202 | 456 | 416 | 681 | 380 | 397 | 230 | 260 | 452 | 448 |
| 48(a) First Watch | 78 | 31 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 54 | 60 |
| 48(b) Second Watch | 225 | 84 | 196 | 120 | 324 | 138 | 203 | 239 | 102 | 236 | 211 | 393 | 166 | 198 | 123 | 133 | 267 | 244 |
| 48(c) Third Watch | 127 | 59 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 67 | 83 | 131 | 144 |
| 49 Vacant Correctional Officer Posts for the Institution | 23 | 12 | 16 | 13 | 50 | 17 | 24 | 0 | 0 | 45 | 87 | 145 | 20 | 19 | 82 | 0 | 31 | 53 |
| 49(a) First Watch | 1 | 3 | 2 | 7 | 6 | 3 | 5 | 0 | 0 | 3 | 0 | 17 | 8 | 5 | 15 | 0 | 7 | 12 |
| 49(b) Second Watch | 6 | 5 | 7 | 3 | 11 | 7 | 7 | 0 | 0 | 21 | 87 | 80 | 4 | 5 | 43 | 0 | 18 | 11 |
| 49(c) Third Watch | 16 | 4 | 7 | 3 | 33 | 7 | 12 | 0 | 0 | 21 | 0 | 48 | 8 | 9 | 24 | 0 | 6 | 30 |
| 50 Budgeted Correctional Officer Posts in the HCAU | 110 | 12 | 44 | 37 | 82 | 54 | 48 | 99 | 74 | 105 | 145 | 149 | 34 | 45 | 35 | 60 | 45 | 60 |
| 50(a) First Watch | 15 | 1 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| 50(b) Second Watch | 69 | 10 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 80 | 124 | 21 | 32 | 26 | 42 | 35 | 47 |
| 50(c) Third Watch | 26 | 1 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 9 | 10 |
| 51 Vacant Correctional Officer Posts in the HCAU | 14 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 24 | 0 | 1 | 0 | 5 | 2 | 5 | 2 |
| 51(a) First Watch | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 51(b) Second Watch | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 4 | 2 | 3 | 1 |
| 51(c) Third Watch | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 52 PY Value of All Budgeted Health Care Access Unit Custody Posts | 150.2 | 18.4 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.4 | 211.4 | 179.6 | 47.8 | 61.2 | 46.0 | 83.2 | 60.8 | 78.8 |

Note: *Red* indicates institution did not provide valid data.

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48** **Budgeted Correctional Officer Posts for the Institution** | **359** | **517** | **418** | **336** | **390** | **529** | **428** | **437** | **539** | **555** | **226** | **381** | **537** | **819** | **255** | **430** |
| 48(a)  First Watch | 50 | 67 | 53 | 44 | 66 | 82 | 61 | 59 | 67 | 78 | 37 | 60 | 84 | 112 | 34 | 73 |
| 48(b)  Second Watch | 191 | 291 | 234 | 184 | 198 | 297 | 226 | 249 | 314 | 301 | 117 | 196 | 285 | 473 | 140 | 225 |
| 48(c)  Third Watch | 118 | 159 | 131 | 108 | 126 | 150 | 141 | 129 | 158 | 176 | 72 | 125 | 168 | 234 | 81 | 132 |
| **49** **Vacant Correctional Officer Posts for the Institution** | **85** | **66** | **19** | **0** | **62** | **39** | **76** | **0** | **109** | **42** | **3** | **23** | **48** | **88** | **0** | **65** |
| 49(a)  First Watch | 20 | 5 | 6 | 0 | 0 | 13 | 13 | 0 | 0 | 6 | 1 | 9 | 14 | 16 | 0 | 0 |
| 49(b)  Second Watch | 26 | 10 | 6 | 0 | 62 | 10 | 30 | 0 | 109 | 21 | 1 | 4 | 18 | 53 | 0 | 65 |
| 49(c)  Third Watch | 39 | 51 | 7 | 0 | 0 | 16 | 33 | 0 | 0 | 15 | 1 | 10 | 16 | 19 | 0 | 0 |
| **50** **Budgeted Correctional Officer Posts in the HCAU** | **40** | **67** | **81** | **72** | **77** | **88** | **56** | **102** | **143** | **98** | **38** | **60** | **124** | **87** | **55** | **97** |
| 50(a)  First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 4 | 2 | 2 | 18 | 3 | 6 | 10 |
| 50(b)  Second Watch | 30 | 56 | 64 | 55 | 50 | 76 | 43 | 83 | 106 | 70 | 27 | 47 | 81 | 69 | 33 | 69 |
| 50(c)  Third Watch | 8 | 9 | 15 | 15 | 18 | 9 | 11 | 13 | 31 | 24 | 9 | 11 | 25 | 15 | 16 | 18 |
| **51** **Vacant Correctional Officer Posts in the HCAU** | **3** | **0** | **5** | **0** | **0** | **0** | **0** | **0** | **6** | **6** | **38** | **3** | **17** | **2** | **0** | **0** |
| 51(a)  First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 7 | 0 | 0 | 0 |
| 51(b)  Second Watch | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 27 | 2 | 6 | 2 | 0 | 0 |
| 51(c)  Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 9 | 1 | 4 | 0 | 0 | 0 |
| **52** **PY Value of All Budgeted Health Care Access Unit Custody Posts** | **54.4** | **84.2** | **101.6** | **94.6** | **106.4** | **107.4** | **71.2** | **133.2** | **176.8** | **133.6** | **52.8** | **75.0** | **162.8** | **107.6** | **78.4** | **132.4** |

*Note:* **Red** *indicates institution did not provide valid data.*

Case 2:90-cv-00520-KJM-SCR   Document 5224   Filed 10/01/14   Page 44 of 81

| June Inmate Population *(excludes out-of-state inmates):* | | | | | 121,046 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **115,516** | **102,835** | **32,540** | **66,122** | **317,013** |
| **Inmate Refusals:** | 4,924 | 11,698 | 1,518 | 2,617 | 20,757 |
| | 4.3% | 11.4% | 4.7% | 4 0% | 6.5% |
| **Inmates Seen:** | 102,811 | 81,691 | 28,635 | 60,518 | 273,655 |
| | 89.0% | 79.4% | 88.0% | 91.5% | 86.3% |
| **Inmates Not Seen:** | 7,781 | 9,446 | 2,387 | 2,987 | 22,601 |
| | 6.7% | 9 2% | 7.3% | 4 5% | 7.1% |
| Not Seen Due to Custody: | 374 | 559 | 217 | 48 | 1,198 |
| | 0.3% | 0 5% | 0.7% | 0.1% | 0.4% |
| Not Seen Due to Provider: | 5,900 | 6,350 | 1,707 | 1,920 | 15,877 |
| | 5.1% | 6 2% | 5.2% | 2 9% | 5.0% |
| Not Seen Due to Other: | 1,507 | 2,537 | 463 | 1,019 | 5,526 |
| | 1.3% | 2 5% | 1.4% | 1 5% | 1.7% |

On-Site Specialty Care:    16,489    Off-Site Specialty Care:    4,798    Average Number of Inmates per Scheduled Transport:    1.38

**Results Explanation**

In June institutions recorded a total of 317,013 ducats and add-ons (328,402 in May). Of those, 273,655 were seen; 20,757 resulted in inmate refusals; and 22,601 were categorized under *Inmates Not Seen* as follows: 1,198 for custody reasons, 15,877 for provider reasons, and 5,526 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**

The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data.  The data, as reported by the institutions, is taken from the Timekeeper's Monthly Overtime & Expenditure Report and/or TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)  57,073    (Overtime  54,631  ; P.I.E.  2,442  )  Associated PY Value  343

Medical Transportation Total Hours (based on FY year-to-date monthly averages)  31,750    (Overtime  31,046  ; P.I.E.  704  )  Associated PY Value  190

***Notes:***  *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*
*\* Does not include December 2013, January 2014, February 2014, and March 2014 data for SQ.*

**Comparative Performance Indicators – by Division of Adult Institutions Missions**

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.94% | 99.99% | 100.00% | 100.00% |
| Seen for Medical Services* | 99.95% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.97% | 100.00% | 100.00% |
| Seen for Dental Services* | 99.84% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.92% | 100.00% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.95% | 99.59% | 100.00% | 99.97% | 100.00% | 99.95% | 99.90% | 100.00% | 100.00% | 99.70% |
| Seen for Medical Services* | 100.00% | 99.83% | 100.00% | 99.98% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 99.53% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.53% |
| Seen for Dental Services* | 99.91% | 99.08% | 100.00% | 99.88% | 100.00% | 99.76% | 99.86% | 100.00% | 100.00% | 99.78% |
| Seen for Diagnostic/Specialty Services* | 99.83% | 99.37% | 100.00% | 100.00% | 100.00% | 100.00% | 99.67% | 100.00% | 100.00% | 99.89% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.91% | 99.08% | 99.96% | 99.97% | 99.78% | 99.82% | 100.00% | 99.69% | 93.30% |
| Seen for Medical Services* | 100.00% | 99.82% | 99.96% | 100.00% | 100.00% | 99.59% | 99.90% | 100.00% | 99.84% | 92.54% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 98.54% | 100.00% | 100.00% | 99.85% | 99.60% | 100.00% | 99.41% | 92.52% |
| Seen for Dental Services* | 100.00% | 99.90% | 99.42% | 100.00% | 99.81% | 99.90% | 100.00% | 100.00% | 99.17% | 92.09% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 99.90% | 99.80% | 100.00% | 99.94% | 100.00% | 100.00% | 99.96% | 98.54% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.27% | 99.31% | 99.50% | 100.00% | 99.73% | 100.00% | 99.95% | 98.43% | 100.00% | 100.00% |
| Seen for Medical Services* | 99.29% | 99.71% | 99.96% | 100.00% | 99.87% | 100.00% | 99.10% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 98.66% | 99.22% | 100.00% | 100.00% | 100.00% | 99.96% | 97.29% | 100.00% | 100.00% |
| Seen for Dental Services* | 98.37% | 98.18% | 99.39% | 100.00% | 97.94% | 100.00% | 100.00% | 97.41% | 100.00% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.49% | 93.24% | 93.49% | 95.06% |
| Seen for Medical Services* | 96.22% | 94.83% | 94.83% | 95.64% |
| Seen for Mental Health Services* | 88.12% | 88.52% | 80.38% | 94.66% |
| Seen for Dental Services* | 97.95% | 98.38% | 93.02% | 89.66% |
| Seen for Diagnostic/Specialty Services* | 96.11% | 96.89% | 95.51% | 97.41% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.20% | 92.07% | 94.05% | 96.16% | 92.44% | 91.60% | 90.08% | 91.41% | 92.66% | 93.87% |
| Seen for Medical Services* | 88.71% | 92.88% | 94.13% | 98.54% | 90.24% | 90.33% | 92.48% | 88.08% | 90.99% | 95.70% |
| Seen for Mental Health Services* | 93.28% | 88.65% | 97.15% | 91.99% | 95.48% | 91.96% | 75.06% | 91.90% | 89.67% | 92.68% |
| Seen for Dental Services* | 94.71% | 87.24% | 87.64% | 95.52% | 92.42% | 91.96% | 96.48% | 95.42% | 90.43% | 95.52% |
| Seen for Diagnostic/Specialty Services* | 97.12% | 94.97% | 96.42% | 95.16% | 96.99% | 97.65% | 95.56% | 93.24% | 95.98% | 95.51% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 99.54% | 94.39% | 85.58% | 92.01% | 92.99% | 93.36% | 92.66% | 89.34% | 93.13% | 83.42% |
| Seen for Medical Services* | 99.50% | 95.59% | 84.36% | 92.32% | 92.06% | 92.32% | 96.57% | 91.69% | 94.40% | 80.29% |
| Seen for Mental Health Services* | 100.00% | 89.66% | 83.40% | 89.52% | 94.84% | 95.01% | 86.09% | 84.33% | 86.15% | 84.43% |
| Seen for Dental Services* | 99.49% | 96.27% | 93.81% | 92.53% | 87.41% | 88.30% | 91.86% | 93.74% | 94.02% | 81.39% |
| Seen for Diagnostic/Specialty Services* | 99.68% | 96.99% | 96.17% | 94.18% | 95.33% | 94.80% | 96.25% | 93.34% | 97.26% | 92.64% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.07% | 94.74% | 90.17% | 94.65% | 90.14% | 96.69% | 88.47% | 92.94% | 94.39% | 89.35% |
| Seen for Medical Services* | 95.27% | 94.88% | 92.00% | 94.28% | 87.13% | 96.92% | 88.73% | 96.31% | 96.93% | 91.49% |
| Seen for Mental Health Services* | 92.98% | 94.85% | 87.46% | 94.10% | 92.21% | 96.88% | 85.27% | 91.10% | 90.71% | 87.01% |
| Seen for Dental Services* | 89.63% | 92.05% | 91.97% | 95.01% | 86.74% | 93.68% | 92.18% | 88.95% | 94.29% | 92.44% |
| Seen for Diagnostic/Specialty Services* | 95.36% | 95.42% | 96.62% | 96.08% | 95.03% | 96.61% | 91.89% | 93.51% | 97.15% | 87.97% |

*Excludes inmate refusals

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.95% | 100.00% | 99.59% | 99.27% | 99.91% | 99.94% | 100.00% | 99.31% | 99.99% | 99.50% | 100.00% | 99.08% | 100.00% | 99.97% | 100.00% | 99.73% | 100.00% | 99.96% |
| Medical Services* | 100.00% | 100.00% | 99.83% | 99.29% | 99.82% | 99.95% | 100.00% | 99.71% | 100.00% | 99.96% | 100.00% | 99.96% | 100.00% | 99.98% | 100.00% | 99.87% | 100.00% | 100.00% |
| Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.66% | 99.97% | 99.22% | 100.00% | 98.54% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services* | 99.91% | 100.00% | 99.08% | 98.37% | 99.90% | 99.84% | 100.00% | 98.18% | 100.00% | 99.39% | 100.00% | 99.42% | 100.00% | 99.88% | 100.00% | 97.94% | 100.00% | 100.00% |
| Diagnostic/Specialty Services* | 99.83% | 100.00% | 99.37% | 100.00% | 100.00% | 99.92% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% |

*Excludes inmate refusals

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.20% | 99.54% | 92.07% | 94.07% | 94.39% | 94.49% | 94.05% | 94.74% | 93.24% | 90.17% | 93.49% | 85.58% | 94.65% | 96.16% | 92.44% | 90.14% | 95.06% | 92.01% |
| Seen for Medical Services* | 88.71% | 99.50% | 92.88% | 95.27% | 95.59% | 96.22% | 94.13% | 94.88% | 94.83% | 92.00% | 94.83% | 84.36% | 94.28% | 98.54% | 90.24% | 87.13% | 95.64% | 92.32% |
| Seen for Mental Health Services* | 93.28% | 100.00% | 88.65% | 92.98% | 89.66% | 88.12% | 97.15% | 94.85% | 88.52% | 87.46% | 80.38% | 83.40% | 94.10% | 91.99% | 95.48% | 92.21% | 94.66% | 89.52% |
| Seen for Dental Services* | 94.71% | 99.49% | 87.24% | 89.63% | 96.27% | 97.95% | 87.64% | 92.05% | 98.38% | 91.97% | 93.02% | 93.81% | 95.01% | 95.52% | 92.42% | 86.74% | 89.66% | 92.53% |
| Seen for Diagnostic/Specialty Services* | 97.12% | 99.68% | 94.97% | 95.36% | 96.99% | 96.11% | 96.42% | 95.42% | 96.89% | 96.62% | 95.51% | 96.17% | 96.08% | 95.16% | 96.99% | 95.03% | 97.41% | 94.18% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Population for the Month | 3,893 | 2,193 | 3,856 | 4,973 | 4,366 | 3,660 | 2,823 | 4,683 | 2,110 | 4,275 | 2,090 | 4,285 | 2,867 | 4,967 | 2,365 | 2,660 | 3,002 | 3,301 |
| Total No. of Ducats Issued & Add-on Appts | 8,329 | 3,258 | 5,045 | 4,791 | 7,932 | 10,763 | 4,456 | 15,884 | 9,505 | 16,480 | 6,777 | 15,323 | 5,939 | 9,388 | 4,108 | 9,750 | 6,265 | 5,579 |
| Total Inmate Refusals | 96 | 0 | 406 | 133 | 314 | 131 | 188 | 1,309 | 641 | 430 | 309 | 4,221 | 31 | 25 | 46 | 612 | 133 | 624 |
| Percentage not seen due to Inmate (refusals) | 1.15% | 0.00% | 8.05% | 2.78% | 3.96% | 1.22% | 4.22% | 8.24% | 6.74% | 2.61% | 4.56% | 27.19% | 0.52% | 0.27% | 1.12% | 6.28% | 2.12% | 11.18% |
| Total Inmates Seen | 7,591 | 3,243 | 4,271 | 4,382 | 7,191 | 10,046 | 4,014 | 13,809 | 8,265 | 14,472 | 6,047 | 9,672 | 5,592 | 9,003 | 3,755 | 8,237 | 5,829 | 4,559 |
| Total Inmates Not Seen | 642 | 15 | 368 | 276 | 427 | 586 | 254 | 766 | 599 | 1,578 | 421 | 1,630 | 316 | 360 | 307 | 901 | 303 | 396 |
| Not Seen Due to Custody | 4 | 0 | 19 | 34 | 7 | 6 | 0 | 100 | 1 | 81 | 0 | 104 | 0 | 3 | 0 | 25 | 0 | 2 |
| Percentage not seen due to Custody | 0.05% | 0.00% | 0.38% | 0.71% | 0.09% | 0.06% | 0.00% | 0.63% | 0.01% | 0.49% | 0.00% | 0.67% | 0.00% | 0.03% | 0.00% | 0.26% | 0.00% | 0.04% |
| Not Seen Due to Provider | 483 | 10 | 275 | 191 | 327 | 421 | 204 | 332 | 385 | 1,222 | 303 | 980 | 245 | 301 | 266 | 662 | 230 | 306 |
| Percentage not seen due to Provider | 5.80% | 0.31% | 5.45% | 3.99% | 4.12% | 3.91% | 4.58% | 2.09% | 4.05% | 7.42% | 4.47% | 6.31% | 4.13% | 3.21% | 6.48% | 6.79% | 3.67% | 5.48% |
| Not Seen Due to Other | 155 | 5 | 74 | 51 | 93 | 159 | 50 | 334 | 213 | 275 | 118 | 546 | 71 | 56 | 41 | 214 | 73 | 88 |
| Percentage not seen due to Other | 1.86% | 0.15% | 1.47% | 1.06% | 1.17% | 1.48% | 1.12% | 2.10% | 2.24% | 1.67% | 1.74% | 3.52% | 1.20% | 0.60% | 1.00% | 2.19% | 1.17% | 1.58% |
| Average Inmates per Scheduled Transport | 1.09 | 1.00 | 1.28 | 1.04 | 1.12 | 1.54 | 1.60 | 2.09 | 1.56 | 1.78 | 1.09 | 1.61 | 2.31 | 1.48 | 1.76 | 2.00 | 1.16 | 1.00 |
| Inmates Seen for On-Site Specialty Care | 448 | 0 | 445 | 174 | 177 | 497 | 622 | 399 | 479 | 566 | 607 | 518 | 147 | 544 | 395 | 359 | 402 | 187 |
| Inmates Seen for Off-Site Specialty Care | 82 | 60 | 82 | 70 | 93 | 143 | 115 | 434 | 169 | 297 | 223 | 220 | 148 | 132 | 90 | 108 | 110 | 68 |

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper's Monthly Overtime & Expenditure Report** | | | | | | | | | | | | | | | | | | |
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 65 | 409 | 1,335 | 416 | 579 | 696 | 394 | 0 | 0 | 1,133 | 978 | 2,195 | 352 | 699 | 832 | 834 | 658 | 687 |
| Overtime Dollars | $3,510 | $19,352 | $74,756 | $19,351 | $32,245 | $38,341 | $21,960 | $0 | $0 | $56,253 | $52,835 | $117,102 | $19,374 | $35,320 | $46,268 | $44,202 | $33,581 | $37,057 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 84 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 39 | 0 | 16 | 0 | 2 | 16 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $3,417 | $0 | $0 | $1,325 | $0 | $0 | $0 | $0 | $963 | $0 | $575 | $0 | $60 | $504 | $0 | $0 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 559 | 213 | 1,054 | 487 | 661 | 2,566 | 368 | 0 | 0 | 1,951 | 49 | 1,103 | 1,480 | 1,081 | 929 | 791 | 100 | 3,036 |
| Overtime Dollars | $30,186 | $9,941 | $58,846 | $22,263 | $36,526 | $141,420 | $20,500 | $0 | $0 | $96,867 | $2,660 | $58,433 | $81,400 | $54,640 | $51,619 | $41,923 | $5,075 | $163,762 |
| P.I.E. Hours | 8 | 8 | 5 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $41 | $228 | $0 | $1,927 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| Transportation | -304 | 169 | 0 | 10 | 137 | 175 | 154 | 0 | 0 | 16 | 168 | 186 | -8 | 40 | 108 | 8 | 40 | 0 |
| Medical Guarding | -2,488 | 59 | 0 | 156 | 96 | 277 | 24 | 64 | 0 | 48 | -632 | 24 | 160 | 24 | 64 | 0 | 0 | 954 |

Notes: Red indicates institution did not provide valid data.

* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.95% | 99.97% | 99.78% | 99.90% | 100.00% | 99.82% | 100.00% | 99.95% | 100.00% | 99.69% | 98.43% | 100.00% | 100.00% | 93.30% | 99.70% | 100.00% | 99.60% |
| **Medical Services*** | 100.00% | 100.00% | 99.59% | 99.97% | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 99.84% | 99.10% | 100.00% | 100.00% | 92.54% | 100.00% | 100.00% | 99.66% |
| **Mental Health Services*** | 100.00% | 100.00% | 99.85% | 100.00% | 100.00% | 99.60% | 100.00% | 99.96% | 100.00% | 99.41% | 97.29% | 100.00% | 100.00% | 92.52% | 99.53% | 100.00% | 99.39% |
| **Dental Services*** | 99.76% | 99.81% | 99.90% | 99.86% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.17% | 97.41% | 100.00% | 100.00% | 92.09% | 99.78% | 100.00% | 99.30% |
| **Diagnostic/Specialty Services*** | 100.00% | 100.00% | 99.94% | 99.67% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 98.54% | 99.89% | 100.00% | 99.92% |

*Excludes inmate refusals

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 91.60% | 92.99% | 93.36% | 90.08% | 96.69% | 92.66% | 91.41% | 88.47% | 89.34% | 93.13% | 92.94% | 92.66% | 94.39% | 83.42% | 93.87% | 89.35% | 92.37% |
| **Seen for Medical Services*** | 90.33% | 92.06% | 92.32% | 92.48% | 96.92% | 96.57% | 88.08% | 88.73% | 91.69% | 94.40% | 96.31% | 90.99% | 96.93% | 80.29% | 95.70% | 91.49% | 92.96% |
| **Seen for Mental Health Services*** | 75.00% | 94.84% | 95.01% | 82.96% | 96.88% | 86.09% | 91.90% | 85.27% | 84.33% | 86.15% | 91.10% | 89.67% | 90.71% | 84.43% | 92.68% | 87.01% | 89.64% |
| **Seen for Dental Services*** | 91.96% | 87.41% | 88.30% | 96.48% | 93.68% | 91.86% | 95.42% | 92.18% | 93.74% | 94.02% | 88.95% | 90.43% | 94.29% | 81.39% | 95.52% | 92.44% | 92.31% |
| **Seen for Diagnostic/Specialty Services*** | 97.65% | 95.33% | 94.80% | 95.56% | 96.61% | 96.25% | 93.24% | 91.89% | 93.34% | 97.26% | 93.51% | 95.98% | 97.15% | 92.64% | 95.51% | 87.97% | 95.30% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 2,888 | 3,842 | 3,547 | 2,947 | 4,574 | 2,822 | 3,077 | 3,027 | 2,254 | 5,345 | 4,672 | 3,995 | 3,927 | 3,368 | 3,252 | 5,140 | 121,046 |
| **Total No. of Ducats Issued & Add-on Appts** | 3,768 | 8,553 | 11,498 | 10,824 | 18,101 | 4,464 | 6,390 | 13,679 | 7,430 | 11,499 | 6,163 | 9,931 | 13,214 | 9,591 | 19,336 | 12,800 | 317,013 |
| **Total Inmate Refusals** | 103 | 1,096 | 1,044 | 773 | 584 | 555 | 290 | 651 | 947 | 161 | 119 | 61 | 1,247 | 1,010 | 866 | 1,601 | 20,757 |
| Percentage not seen due to Inmate (refusals) | 2.73% | 12.81% | 9.08% | 7.14% | 3.23% | 12.43% | 4.54% | 4.76% | 12.75% | 1.40% | 1.93% | 0.61% | 0.00% | 10.53% | 4.48% | 12.51% | 6.55% |
| **Total Inmates Seen** | 3,357 | 6,934 | 9,760 | 9,054 | 16,937 | 3,622 | 5,576 | 11,526 | 5,792 | 10,559 | 5,617 | 9,146 | 11,296 | 7,158 | 17,337 | 10,006 | 273,655 |
| **Total Inmates Not Seen** | 308 | 523 | 694 | 997 | 580 | 287 | 524 | 1,502 | 691 | 779 | 427 | 724 | 671 | 1,423 | 1,133 | 1,193 | 22,601 |
| Not Seen Due to Custody | 2 | 2 | 23 | 10 | 0 | 7 | 0 | 7 | 0 | 35 | 95 | 0 | 0 | 575 | 56 | 0 | 1,198 |
| Percentage not seen due to Custody | 0.05% | 0.02% | 0.20% | 0.09% | 0.00% | 0.16% | 0.00% | 0.05% | 0.00% | 0.30% | 1.54% | 0.00% | 0.00% | 6.00% | 0.29% | 0.00% | 0.38% |
| Not Seen Due to Provider | 250 | 387 | 504 | 857 | 309 | 218 | 404 | 1,347 | 427 | 599 | 271 | 552 | 422 | 673 | 720 | 794 | 15,877 |
| Percentage not seen due to Provider | 6.63% | 4.52% | 4.38% | 7.92% | 1.71% | 4.88% | 6.32% | 9.85% | 5.75% | 5.21% | 4.40% | 5.56% | 0.00% | 7.02% | 3.72% | 6.20% | 5.01% |
| Not Seen Due to Other | 56 | 134 | 167 | 130 | 271 | 62 | 120 | 148 | 264 | 145 | 61 | 172 | 249 | 175 | 357 | 399 | 5,526 |
| Percentage not seen due to Other | 1.49% | 1.57% | 1.45% | 1.20% | 1.50% | 1.39% | 1.88% | 1.08% | 3.55% | 1.26% | 0.99% | 1.73% | 0.00% | 1.82% | 1.85% | 3.12% | 1.74% |
| **Average Inmates per Scheduled Transport** | 1.36 | 1.12 | 1.47 | 1.58 | 1.38 | 1.42 | 1.20 | 1.09 | 1.00 | 1.07 | 1.19 | 1.29 | 1.23 | 1.31 | 1.14 | 1.46 | 1.38 |
| **Inmates Seen for On-Site Specialty Care** | 221 | 416 | 408 | 880 | 1,243 | 141 | 575 | 622 | 131 | 877 | 337 | 1,577 | 636 | 512 | 327 | 620 | 16,489 |
| **Inmates Seen for Off-Site Specialty Care** | 76 | 58 | 144 | 197 | 121 | 27 | 53 | 340 | 88 | 114 | 86 | 261 | 243 | 77 | 146 | 123 | 4,798 |

| Timekeeper's Monthly Overtime & Expenditure Report | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,025 | 751 | 1,466 | 2,324 | 984 | 237 | 812 | 2,859 | 687 | 1,722 | 677 | 2,119 | 689 | 1,186 | 723 | 2,213 | 32,735 |
| Overtime Dollars | $57,937 | $40,362 | $74,935 | $120,197 | $51,707 | $12,904 | $39,417 | $152,445 | $35,053 | $84,516 | $41,683 | $103,253 | $36,517 | $63,653 | $41,045 | $120,276 | $1,727,408 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 0 | 8 | 20 | 8 | 114 | 0 | 0 | 0 | 115 | 129 | 0 | 0 | 0 | 65 | 653 |
| P.I.E. Dollars | $0 | $0 | $0 | $214 | $600 | $284 | $3,250 | $0 | $0 | $0 | $3,967 | $4,324 | $0 | $0 | $0 | $2,337 | $21,819 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,673 | 2,635 | 2,567 | 2,091 | 394 | 160 | 1,921 | 14,289 | 3,692 | 897 | 403 | 603 | 1,207 | 526 | 275 | 1,069 | 50,825 |
| Overtime Dollars | $94,569 | $141,679 | $131,237 | $108,121 | $20,600 | $8,861 | $93,119 | $761,462 | $188,301 | $43,956 | $24,813 | $29,386 | $63,971 | $29,435 | $15,627 | $58,729 | $2,689,924 |
| P.I.E. Hours | 0 | 0 | 0 | 152 | 0 | 24 | 596 | 843 | 0 | 112 | 8 | 139 | 16 | 16 | 0 | 341 | 2,316 |
| P.I.E. Dollars | $0 | $0 | $0 | $4,044 | $0 | $851 | $17,063 | $29,150 | $0 | $3,954 | $277 | $4,686 | $720 | $437 | $0 | $12,262 | $75,639 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 61 | 512 | 472 | 1,051 | 124 | 0 | 148 | 1,081 | 133 | -552 | 84 | 11 | 17 | 235 | 110 | 289 | 4,673 |
| Medical Guarding | 29 | 0 | 0 | 862 | 48 | 80 | 368 | 7,120 | 0 | 136 | 130 | 0 | 12 | 56 | -563 | 16 | 7,124 |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,411 | 1,013 | 2,153 | 1,645 | 2,117 | 3,739 | 1,619 | 4,262 | 2,069 | 2,541 | 2,171 | 2,434 | 2,034 | 3,602 | 1,550 | 4,164 | 2,270 | 1,351 |
| 1(a) Primary Care Provider Ducats | 1,798 | 839 | 1,325 | 1,450 | 1,537 | 1,758 | 1,058 | 2,821 | 861 | 1,988 | 1,427 | 1,827 | 1,323 | 2,057 | 1,209 | 1,368 | 1,255 | 1,120 |
| 1(b) RN Ducats | 613 | 174 | 828 | 195 | 580 | 1,981 | 561 | 1,441 | 1,208 | 553 | 744 | 607 | 711 | 1,545 | 341 | 2,796 | 1,015 | 231 |
| 2  Add-on Appointments | 1,332 | 1,188 | 403 | 929 | 1,386 | 648 | 284 | 1,402 | 1,106 | 259 | 442 | 872 | 205 | 435 | 807 | 69 | 409 | 770 |
| 3  Inmate Refusals | 15 | 0 | 183 | 56 | 77 | 74 | 64 | 238 | 155 | 14 | 117 | 511 | 0 | 8 | 20 | 371 | 44 | 208 |
| 4  Inmates Seen | 3,307 | 2,190 | 2,204 | 2,399 | 3,275 | 4,150 | 1,731 | 5,148 | 2,864 | 2,563 | 2,367 | 2,358 | 2,111 | 3,970 | 2,109 | 3,365 | 2,520 | 1,766 |
| 5  Not Seen Due to Custody | 0 | 0 | 4 | 18 | 6 | 2 | 0 | 16 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 5 | 0 | 0 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 4 | 17 | 0 | 0 | 0 | 16 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 1 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6  Not Seen Due to Provider | 318 | 8 | 131 | 75 | 123 | 97 | 96 | 168 | 123 | 193 | 102 | 373 | 116 | 42 | 198 | 422 | 89 | 113 |
| 6(a) Unable to complete line | 12 | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 124 | 0 | 0 | 74 | 222 | 6 | 0 |
| 6(b) Scheduling error | 182 | 3 | 45 | 37 | 58 | 76 | 66 | 132 | 0 | 40 | 65 | 84 | 97 | 13 | 65 | 133 | 63 | 43 |
| 6(c) Provider cancelled | 124 | 5 | 82 | 29 | 65 | 21 | 29 | 36 | 123 | 147 | 32 | 165 | 19 | 29 | 58 | 64 | 17 | 70 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Not Seen Due to Other | 103 | 3 | 34 | 26 | 22 | 64 | 12 | 94 | 33 | 29 | 27 | 63 | 12 | 16 | 30 | 70 | 26 | 34 |
| 7(a) Inmate paroled or transferred | 7 | 2 | 5 | 6 | 9 | 21 | 3 | 29 | 5 | 3 | 5 | 15 | 8 | 8 | 6 | 22 | 11 | 7 |
| 7(b) Inmate received conflicting ducats | 77 | 0 | 18 | 1 | 4 | 4 | 3 | 26 | 4 | 3 | 14 | 18 | 0 | 3 | 2 | 14 | 2 | 11 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 16 | 1 | 5 | 12 | 5 | 29 | 4 | 10 | 4 | 11 | 2 | 4 | 0 | 2 | 7 | 18 | 9 | 9 |
| 7(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 4 | 6 | 3 | 8 | 0 | 23 | 17 | 10 | 2 | 17 | 3 | 1 | 4 | 8 | 4 | 4 |
| 7(f) Inmate out to court | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 5 | 3 | 1 | 0 | 5 | 0 | 1 | 0 | 8 | 0 | 3 |
| 7(g) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 4 | 4 | 1 | 1 | 11 | 0 | 0 | 0 |
| 8  Total Inmates Not Seen | 421 | 11 | 169 | 119 | 151 | 163 | 108 | 278 | 156 | 223 | 129 | 437 | 128 | 59 | 228 | 497 | 115 | 147 |
| 9  Medical 7362s | 1,648 | 1,284 | 1,240 | 568 | 2,764 | 3,727 | 978 | 3,690 | 1,423 | 5,952 | 1,138 | 2,819 | 1,087 | 2,125 | 0 | 774 | 1,691 | 1,543 |

Note:  Red  indicates institution did not provide valid data.

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,293 | 1,636 | 3,359 | 2,608 | 5,496 | 417 | 1,486 | 3,119 | 2,425 | 2,749 | 1,992 | 3,535 | 3,099 | 3,252 | 3,829 | 2,891 | 86,331 |
| 1(a) Primary Care Provider Ducats | 887 | 1,565 | 1,827 | 1,651 | 1,856 | 416 | 1,362 | 1,775 | 1,137 | 2,272 | 1,022 | 1,807 | 1,972 | 1,657 | 1,606 | 1,595 | 51,428 |
| 1(b) RN Ducats | 406 | 71 | 1,532 | 957 | 3,640 | 1 | 124 | 1,344 | 1,288 | 477 | 970 | 1,728 | 1,127 | 1,595 | 2,223 | 1,296 | 34,903 |
| 2 Add-on Appointments | 638 | 1,028 | 979 | 913 | 2,399 | 1,655 | 793 | 1,353 | 588 | 2,269 | 150 | 416 | 124 | 763 | 999 | 1,172 | 29,185 |
| 3 Inmate Refusals | 29 | 358 | 653 | 225 | 58 | 149 | 114 | 140 | 293 | 35 | 30 | 21 | 66 | 368 | 104 | 126 | 4,924 |
| 4 Inmates Seen | 1,718 | 2,123 | 3,402 | 3,048 | 7,596 | 1,857 | 1,907 | 3,844 | 2,494 | 4,704 | 2,034 | 3,576 | 3,060 | 2,928 | 4,521 | 3,602 | 102,811 |
| 5 Not Seen Due to Custody | 0 | 0 | 15 | 1 | 0 | 2 | 0 | 3 | 0 | 8 | 19 | 0 | 0 | 272 | 0 | 0 | 374 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5(b) Modified program in effect | 0 | 0 | 14 | 0 | 0 | 2 | 0 | 3 | 0 | 8 | 19 | 0 | 0 | 270 | 0 | 0 | 355 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 14 |
| 6 Not Seen Due to Provider | 163 | 149 | 216 | 218 | 96 | 47 | 214 | 447 | 152 | 224 | 45 | 281 | 64 | 384 | 172 | 241 | 5,900 |
| 6(a) Unable to complete line | 1 | 0 | 34 | 21 | 5 | 2 | 10 | 20 | 0 | 24 | 0 | 2 | 21 | 8 | 28 | 36 | 663 |
| 6(b) Scheduling error | 124 | 18 | 33 | 104 | 57 | 33 | 101 | 237 | 89 | 106 | 22 | 196 | 31 | 57 | 90 | 85 | 2,585 |
| 6(c) Provider cancelled | 38 | 130 | 149 | 93 | 34 | 12 | 103 | 190 | 63 | 93 | 23 | 81 | 12 | 309 | 49 | 120 | 2,614 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 9 | 0 | 0 | 19 |
| 6(e) Medically restricted movement | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 15 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| 7 Not Seen Due to Other | 21 | 34 | 52 | 29 | 145 | 17 | 44 | 38 | 74 | 47 | 14 | 73 | 33 | 63 | 31 | 94 | 1,507 |
| 7(a) Inmate paroled or transferred | 11 | 5 | 14 | 3 | 63 | 4 | 9 | 5 | 5 | 8 | 2 | 9 | 11 | 9 | 7 | 41 | 378 |
| 7(b) Inmate received conflicting ducats | 1 | 13 | 18 | 6 | 6 | 3 | 4 | 6 | 4 | 14 | 0 | 2 | 5 | 19 | 5 | 12 | 322 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 7(d) Inmate moved to another facility | 5 | 4 | 7 | 13 | 42 | 9 | 26 | 8 | 15 | 8 | 7 | 36 | 5 | 13 | 16 | 19 | 381 |
| 7(e) Inmate at hospital/in-patient area of prison | 3 | 8 | 12 | 5 | 16 | 0 | 2 | 6 | 24 | 13 | 4 | 23 | 7 | 18 | 3 | 18 | 279 |
| 7(f) Inmate out to court | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 3 | 4 | 0 | 4 | 57 |
| 7(g) Other reason | 0 | 2 | 0 | 1 | 17 | 1 | 3 | 13 | 25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 88 |
| 8 Total Inmates Not Seen | 184 | 183 | 283 | 248 | 241 | 66 | 258 | 488 | 226 | 279 | 78 | 354 | 97 | 719 | 203 | 335 | 7,781 |
| 9 Medical 7362s | 570 | 1,718 | 1,676 | 1,203 | 3,443 | 747 | 1,378 | 646 | 694 | 2,169 | 505 | 2,233 | 899 | 1,348 | 1,420 | 1,573 | 56,673 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,485 | 24 | 300 | 45 | 2,037 | 2,178 | 344 | 3,721 | 2,904 | 9,492 | 720 | 9,002 | 1,672 | 1,401 | 133 | 1,363 | 1,352 | 1,205 |
| 11 Add-on Appointments | 258 | 19 | 26 | 14 | 69 | 344 | 60 | 1,439 | 678 | 164 | 20 | 1,073 | 109 | 134 | 22 | 907 | 90 | 277 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 363 | 0 | 0 |
| 13 Inmate Refusals | 31 | 0 | 44 | 2 | 163 | 21 | 18 | 847 | 350 | 344 | 52 | 3,442 | 0 | 0 | 0 | 100 | 1 | 222 |
| 14 Inmates Seen | 1,597 | 43 | 250 | 53 | 1,742 | 2,204 | 375 | 4,091 | 2,861 | 8,144 | 553 | 5,532 | 1,676 | 1,412 | 148 | 2,001 | 1,364 | 1,128 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 1 | 73 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 73 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 96 | 0 | 20 | 3 | 174 | 259 | 5 | 45 | 234 | 895 | 96 | 551 | 78 | 115 | 4 | 91 | 49 | 101 |
| 16(a) Unable to complete line. | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 133 | 0 | 0 | 1 | 1 | 0 | 3 |
| 16(b) Scheduling error. | 23 | 0 | 3 | 1 | 23 | 13 | 3 | 22 | 0 | 106 | 27 | 48 | 55 | 9 | 1 | 46 | 31 | 53 |
| 16(c) Provider cancelled. | 65 | 0 | 17 | 2 | 150 | 246 | 2 | 21 | 230 | 777 | 65 | 368 | 23 | 105 | 2 | 44 | 17 | 44 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 19 | 0 | 12 | 1 | 27 | 38 | 6 | 119 | 136 | 200 | 39 | 453 | 27 | 8 | 3 | 78 | 28 | 31 |
| 17(a) Inmate paroled or transferred | 3 | 0 | 4 | 0 | 17 | 5 | 2 | 44 | 10 | 9 | 0 | 60 | 11 | 2 | 1 | 42 | 12 | 10 |
| 17(b) Inmate received conflicting ducats | 5 | 0 | 2 | 0 | 3 | 17 | 0 | 32 | 14 | 73 | 11 | 97 | 6 | 2 | 0 | 2 | 3 | 15 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 16 | 0 | 0 |
| 17(d) Inmate moved to another facility | 8 | 0 | 5 | 0 | 1 | 9 | 2 | 13 | 45 | 100 | 0 | 84 | 0 | 1 | 0 | 9 | 13 | 2 |
| 17(e) Inmate at hospital/in-patient area of prison | 3 | 0 | 1 | 0 | 6 | 6 | 2 | 27 | 50 | 16 | 0 | 94 | 8 | 1 | 1 | 9 | 0 | 3 |
| 17(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 1 |
| 17(g) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 16 | 1 | 28 | 101 | 2 | 0 | 1 | 0 | 0 | 0 |
| 18 Total Inmates Not Seen | 115 | 0 | 32 | 4 | 201 | 297 | 11 | 222 | 371 | 1,168 | 135 | 1,101 | 105 | 123 | 7 | 169 | 77 | 132 |
| 19 Mental Health 7362s | 264 | 18 | 70 | 18 | 177 | 336 | 32 | 119 | 254 | 103 | 0 | 204 | 112 | 153 | 13 | 591 | 93 | 551 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 128 | 3,241 | 4,096 | 3,405 | 1,806 | 1,104 | 954 | 4,415 | 2,636 | 1,957 | 1,724 | 1,299 | 5,266 | 2,704 | 11,677 | 3,448 | 89,238 |
| 11 Add-on Appointments | 30 | 143 | 47 | 531 | 2,834 | 505 | 722 | 612 | 235 | 602 | 25 | 59 | 309 | 432 | 99 | 709 | 13,597 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 8,866 | 0 | 871 | 993 | 0 | 0 | 0 | 21,519 | 0 | 0 | 0 | 0 | 0 | 618 | 33,646 |
| 13 Inmate Refusals | 6 | 440 | 52 | 321 | 415 | 358 | 10 | 321 | 465 | 10 | 53 | 12 | 1,131 | 407 | 705 | 1,355 | 11,698 |
| 14 Inmates Seen | 114 | 2,792 | 3,887 | 2,999 | 4,093 | 1,077 | 1,531 | 4,013 | 2,029 | 2,196 | 1,545 | 1,207 | 4,031 | 2,304 | 10,261 | 2,438 | 81,691 |
| 15 Not Seen Due to Custody | 0 | 0 | 6 | 0 | 0 | 5 | 0 | 2 | 0 | 15 | 46 | 0 | 0 | 204 | 52 | 0 | 559 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 0 | 15 | 46 | 0 | 0 | 201 | 52 | 0 | 551 |
| 15(c) Not enough holding space | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 |
| 16 Not Seen Due to Provider | 28 | 96 | 144 | 568 | 75 | 135 | 85 | 626 | 234 | 292 | 91 | 108 | 244 | 150 | 479 | 179 | 6,350 |
| 16(a) Unable to complete line. | 0 | 0 | 34 | 33 | 6 | 13 | 12 | 18 | 6 | 15 | 0 | 0 | 1 | 30 | 3 | 1 | 322 |
| 16(b) Scheduling error. | 10 | 55 | 57 | 111 | 57 | 39 | 35 | 138 | 57 | 100 | 15 | 69 | 88 | 43 | 31 | 161 | 1,530 |
| 16(c) Provider cancelled. | 16 | 41 | 53 | 421 | 12 | 22 | 38 | 467 | 171 | 176 | 76 | 39 | 152 | 75 | 432 | 17 | 4,386 |
| 16(d) Medically restricted movement. | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 13 | 0 | 37 |
| 16(e) Other reason | 0 | 0 | 0 | 3 | 0 | 61 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 75 |
| 17 Not Seen Due to Other | 10 | 56 | 54 | 48 | 57 | 34 | 50 | 65 | 143 | 46 | 14 | 31 | 169 | 71 | 279 | 185 | 2,537 |
| 17(a) Inmate paroled or transferred | 6 | 10 | 13 | 15 | 18 | 9 | 10 | 24 | 7 | 7 | 2 | 1 | 97 | 18 | 60 | 51 | 580 |
| 17(b) Inmate received conflicting ducats | 1 | 4 | 12 | 12 | 3 | 1 | 11 | 2 | 35 | 6 | 1 | 3 | 22 | 3 | 102 | 3 | 503 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 17(d) Inmate moved to another facility | 2 | 27 | 24 | 8 | 36 | 14 | 12 | 33 | 25 | 15 | 7 | 24 | 27 | 35 | 83 | 44 | 708 |
| 17(e) Inmate at hospital/in-patient area of prison | 1 | 14 | 4 | 8 | 0 | 8 | 1 | 6 | 39 | 16 | 4 | 2 | 15 | 9 | 28 | 87 | 469 |
| 17(f) Inmate out to court | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 5 | 4 | 5 | 0 | 45 |
| 17(g) Other reason | 0 | 0 | 0 | 5 | 0 | 1 | 16 | 0 | 35 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 213 |
| 18 Total Inmates Not Seen | 38 | 152 | 204 | 616 | 132 | 174 | 135 | 693 | 377 | 353 | 151 | 139 | 413 | 425 | 810 | 364 | 9,446 |
| 19 Mental Health 7362s | 0 | 169 | 1,072 | 300 | 255 | 30 | 157 | 236 | 179 | 768 | 55 | 130 | 175 | 0 | 455 | 324 | 7,413 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 976 | 322 | 923 | 989 | 993 | 1,149 | 741 | 1,373 | 609 | 1,145 | 391 | 953 | 817 | 1,641 | 539 | 1,009 | 785 | 838 |
| 21 Add-on Appointments | 92 | 67 | 14 | 40 | 59 | 82 | 21 | 26 | 30 | 28 | 15 | 43 | 25 | 18 | 22 | 13 | 37 | 53 |
| 22 Inmate Refusals | 10 | 0 | 67 | 45 | 32 | 12 | 58 | 79 | 20 | 28 | 19 | 140 | 0 | 8 | 20 | 49 | 77 | 88 |
| 23 Inmates Seen | 1,002 | 387 | 759 | 882 | 982 | 1,194 | 617 | 1,215 | 609 | 1,053 | 360 | 803 | 800 | 1,577 | 500 | 844 | 668 | 743 |
| 24 Not Seen Due to Custody | 1 | 0 | 8 | 16 | 1 | 2 | 0 | 24 | 0 | 7 | 0 | 5 | 0 | 2 | 0 | 20 | 0 | 0 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 1 | 0 | 8 | 15 | 0 | 0 | 0 | 24 | 0 | 7 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 19 | 0 | 0 |
| 25 Not Seen Due to Provider | 40 | 1 | 90 | 77 | 23 | 9 | 71 | 44 | 5 | 70 | 24 | 33 | 33 | 64 | 35 | 101 | 69 | 52 |
| 25(a) Unable to complete line | 0 | 0 | 17 | 10 | 0 | 0 | 3 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 2 |
| 25(b) Scheduling error | 29 | 0 | 20 | 6 | 19 | 5 | 17 | 27 | 0 | 17 | 2 | 11 | 19 | 2 | 15 | 8 | 47 | 19 |
| 25(c) Provider cancelled | 11 | 1 | 50 | 60 | 4 | 4 | 51 | 17 | 5 | 33 | 16 | 10 | 14 | 62 | 18 | 45 | 22 | 31 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25(e) Medically restricted movement | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 1 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 15 | 1 | 13 | 9 | 14 | 14 | 16 | 37 | 5 | 15 | 3 | 15 | 9 | 8 | 6 | 8 | 8 | 8 |
| 26(a) Inmate paroled or transferred | 3 | 1 | 0 | 3 | 4 | 3 | 7 | 8 | 1 | 1 | 1 | 4 | 4 | 4 | 0 | 0 | 4 | 1 |
| 26(b) Inmate received conflicting ducats | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 6 | 1 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 3 | 4 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 4 | 0 | 0 | 6 | 2 | 9 | 3 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 2 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 19 | 2 | 1 | 0 | 6 | 1 | 1 | 1 | 3 | 0 | 1 |
| 26(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26(g) Other reason | 4 | 0 | 9 | 0 | 7 | 0 | 2 | 0 | 0 | 8 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| 27 Total Inmates Not Seen | 56 | 2 | 111 | 102 | 38 | 25 | 87 | 105 | 10 | 92 | 27 | 53 | 42 | 74 | 41 | 129 | 77 | 60 |
| 28 Dental 7362s | 396 | 437 | 100 | 287 | 344 | 540 | 280 | 509 | 187 | 182 | 245 | 321 | 334 | 174 | 0 | 285 | 312 | 117 |

Note: *Red* indicates institution did not provide valid data.

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 859 | 1,133 | 1,123 | 747 | 704 | 451 | 985 | 913 | 636 | 1,282 | 1,170 | 817 | 1,256 | 1,054 | 891 | 931 | 31,145 |
| 21 Add-on Appointments | 41 | 48 | 40 | 60 | 61 | 23 | 89 | 59 | 19 | 55 | 4 | 21 | 39 | 60 | 35 | 56 | 1,395 |
| 22 Inmate Refusals | 54 | 109 | 120 | 97 | 6 | 32 | 48 | 39 | 64 | 16 | 16 | 2 | 17 | 77 | 34 | 35 | 1,518 |
| 23 Inmates Seen | 778 | 937 | 921 | 685 | 711 | 406 | 979 | 860 | 554 | 1,242 | 1,030 | 756 | 1,205 | 844 | 852 | 880 | 28,635 |
| 24 Not Seen Due to Custody | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 30 | 0 | 0 | 82 | 2 | 0 | 217 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 30 | 0 | 0 | 79 | 2 | 0 | 186 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 31 |
| 25 Not Seen Due to Provider | 48 | 107 | 85 | 14 | 43 | 26 | 37 | 60 | 12 | 46 | 84 | 76 | 59 | 93 | 28 | 48 | 1,707 |
| 25(a) Unable to complete line | 0 | 3 | 54 | 0 | 7 | 9 | 1 | 1 | 2 | 5 | 0 | 8 | 0 | 3 | 0 | 0 | 189 |
| 25(b) Scheduling error | 12 | 32 | 4 | 11 | 17 | 7 | 8 | 35 | 2 | 13 | 31 | 52 | 14 | 13 | 12 | 7 | 533 |
| 25(c) Provider cancelled | 34 | 70 | 27 | 3 | 19 | 10 | 28 | 24 | 7 | 28 | 53 | 16 | 43 | 73 | 16 | 41 | 946 |
| 25(d) Lack of provider preparation | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 25(e) Medically restricted movement | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 23 |
| 25(f) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 14 |
| 26 Not Seen Due to Other | 18 | 26 | 36 | 10 | 5 | 10 | 10 | 13 | 25 | 22 | 14 | 4 | 14 | 18 | 10 | 24 | 463 |
| 26(a) Inmate paroled or transferred | 7 | 6 | 6 | 1 | 4 | 1 | 2 | 0 | 4 | 7 | 5 | 0 | 2 | 6 | 4 | 14 | 118 |
| 26(b) Inmate received conflicting ducats | 1 | 9 | 6 | 3 | 0 | 1 | 0 | 2 | 0 | 3 | 1 | 1 | 2 | 4 | 2 | 2 | 73 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 26(d) Inmate moved to another facility | 0 | 3 | 5 | 3 | 0 | 6 | 6 | 4 | 2 | 3 | 6 | 0 | 1 | 0 | 4 | 4 | 85 |
| 26(e) Inmate at hospital/in-patient area of prison | 0 | 7 | 13 | 2 | 1 | 0 | 1 | 2 | 4 | 5 | 1 | 2 | 3 | 3 | 0 | 4 | 90 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 11 |
| 26(g) Other reason | 10 | 0 | 6 | 1 | 0 | 1 | 1 | 5 | 15 | 3 | 0 | 0 | 5 | 3 | 0 | 0 | 85 |
| 27 Total Inmates Not Seen | 68 | 135 | 122 | 25 | 48 | 36 | 47 | 73 | 37 | 79 | 128 | 80 | 73 | 193 | 40 | 72 | 2,387 |
| 28 Dental 7362s | 0 | 285 | 351 | 373 | 346 | 69 | 132 | 257 | 186 | 505 | 310 | 373 | 286 | 185 | 315 | 452 | 9,475 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,674 | 534 | 1,171 | 967 | 1,134 | 2,456 | 1,152 | 3,410 | 1,730 | 2,800 | 2,920 | 1,050 | 1,033 | 2,090 | 916 | 1,628 | 1,191 | 1,027 |
| 30 Add-on Appointments | 101 | 91 | 55 | 162 | 137 | 167 | 235 | 251 | 379 | 51 | 98 | 96 | 44 | 67 | 119 | 597 | 131 | 58 |
| 31 Inmate Refusals | 40 | 0 | 112 | 30 | 42 | 24 | 48 | 145 | 116 | 44 | 121 | 128 | 31 | 9 | 6 | 92 | 11 | 106 |
| 32 Inmates Seen | 1,685 | 623 | 1,058 | 1,048 | 1,192 | 2,498 | 1,291 | 3,355 | 1,931 | 2,712 | 2,767 | 979 | 1,005 | 2,044 | 998 | 2,027 | 1,277 | 922 |
| 33 Not Seen Due to Custody | 3 | 0 | 7 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 34 Not Seen Due to Provider | 29 | 1 | 34 | 36 | 7 | 56 | 32 | 75 | 23 | 64 | 81 | 23 | 18 | 80 | 29 | 48 | 23 | 40 |
| 34(a) Unable to complete line | 0 | 0 | 2 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| 34(b) Scheduling error | 12 | 0 | 1 | 22 | 4 | 17 | 4 | 49 | 0 | 19 | 27 | 5 | 11 | 11 | 22 | 15 | 6 | 11 |
| 34(c) Clinician cancelled | 17 | 1 | 31 | 13 | 2 | 38 | 18 | 22 | 23 | 44 | 50 | 16 | 7 | 68 | 5 | 31 | 17 | 27 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 35 Not Seen Due to Other | 18 | 1 | 15 | 15 | 30 | 43 | 16 | 84 | 39 | 31 | 49 | 15 | 23 | 24 | 2 | 58 | 11 | 15 |
| 35(a) Inmate paroled or transferred | 6 | 0 | 0 | 3 | 3 | 5 | 5 | 16 | 6 | 5 | 5 | 5 | 2 | 8 | 0 | 24 | 6 | 8 |
| 35(b) Inmate received conflicting ducats | 6 | 0 | 5 | 2 | 2 | 3 | 1 | 12 | 4 | 3 | 6 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 1 | 0 | 3 | 8 | 5 | 4 | 4 | 19 | 1 | 3 | 1 | 1 | 0 | 3 | 0 | 6 | 2 | 2 |
| 35(e) Inmate at hospital/in-patient area of prison | 2 | 1 | 3 | 2 | 19 | 5 | 1 | 23 | 12 | 11 | 5 | 7 | 5 | 0 | 2 | 5 | 3 | 0 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 1 | 0 | 3 | 0 | 0 | 23 | 5 | 12 | 12 | 4 | 29 | 0 | 10 | 2 | 0 | 18 | 0 | 4 |
| 35(?) Other reaso.. | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 6 | 9 | 0 | 0 | 0 | 0 |
| 36 Total Inmates Not Seen | 50 | 2 | 56 | 51 | 37 | 101 | 48 | 161 | 62 | 95 | 130 | 39 | 41 | 104 | 31 | 106 | 34 | 57 |
| 37 Diagnostic/Specialty RFSs | 284 | 119 | 234 | 149 | 134 | 307 | 184 | 292 | 271 | 2,457 | 251 | 137 | 184 | 525 | 225 | 198 | 160 | 232 |

Note:  *Red  indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 736 | 1,190 | 1,759 | 2,273 | 4,310 | 100 | 1,143 | 2,919 | 797 | 2,056 | 1,054 | 3,527 | 3,099 | 1,225 | 1,688 | 3,211 | 59,970 |
| 30 Add-on Appointments | 43 | 134 | 95 | 287 | 491 | 209 | 218 | 289 | 94 | 529 | 44 | 257 | 22 | 101 | 118 | 382 | 6,152 |
| 31 Inmate Refusals | 14 | 189 | 219 | 130 | 105 | 16 | 118 | 151 | 125 | 100 | 20 | 26 | 33 | 158 | 23 | 85 | 2,617 |
| 32 Inmates Seen | 747 | 1,082 | 1,550 | 2,322 | 4,537 | 282 | 1,159 | 2,809 | 715 | 2,417 | 1,008 | 3,607 | 3,000 | 1,082 | 1,703 | 3,086 | 60,518 |
| 33 Not Seen Due to Custody | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 17 | 2 | 0 | 48 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| 33(b) Modified program in effect | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 12 | 2 | 0 | 32 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 12 |
| 34 Not Seen Due to Provider | 11 | 35 | 59 | 57 | 95 | 10 | 68 | 214 | 29 | 37 | 51 | 87 | 55 | 46 | 41 | 326 | 1,920 |
| 34(a) Unable to complete line | 0 | 0 | 25 | 4 | 28 | 0 | 1 | 12 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 221 | 310 |
| 34(b) Scheduling error | 5 | 4 | 18 | 40 | 61 | 0 | 12 | 88 | 10 | 22 | 18 | 31 | 24 | 4 | 9 | 11 | 593 |
| 34(c) Clinician cancelled | 6 | 31 | 16 | 13 | 5 | 10 | 55 | 112 | 6 | 15 | 33 | 51 | 30 | 36 | 31 | 94 | 974 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 0 | 16 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 17 |
| 35 Not Seen Due to Other | 7 | 18 | 25 | 43 | 64 | 1 | 16 | 32 | 22 | 30 | 19 | 64 | 33 | 23 | 37 | 96 | 1,019 |
| 35(a) Inmate paroled or transferred | 2 | 3 | 8 | 7 | 43 | 1 | 4 | 5 | 1 | 12 | 4 | 8 | 11 | 11 | 6 | 42 | 275 |
| 35(b) Inmate received conflicting ducats | 1 | 0 | 4 | 4 | 5 | 0 | 0 | 15 | 2 | 5 | 4 | 2 | 0 | 5 | 5 | 3 | 103 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 7 | 6 | 6 | 4 | 0 | 5 | 5 | 2 | 2 | 3 | 6 | 2 | 3 | 3 | 2 | 119 |
| 35(e) Inmate at hospital/in-patient area of prison | 3 | 3 | 5 | 8 | 4 | 0 | 2 | 4 | 3 | 11 | 2 | 15 | 2 | 1 | 10 | 45 | 224 |
| 35(f) Inmate out to court | 0 | 0 | 1 | 3 | 5 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 2 | 34 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 0 | 1 | 14 | 1 | 0 | 1 | 3 | 10 | 0 | 5 | 30 | 16 | 0 | 11 | 2 | 217 |
| 35(h) Other reason | 1 | 5 | 0 | 1 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 47 |
| 36 Total Inmates Not Seen | 18 | 53 | 85 | 108 | 159 | 11 | 84 | 248 | 51 | 68 | 70 | 151 | 88 | 86 | 80 | 422 | 2,987 |
| 37 Diagnostic/Specialty RFSs | 147 | 72 | 345 | 388 | 775 | 82 | 100 | 420 | 133 | 386 | 139 | 178 | 412 | 218 | 255 | 344 | 10,737 |

Note: *Red indicates institution did not provide valid data.*

| Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 TTA Encounters** | **197** | **66** | **91** | **78** | **129** | **387** | **38** | **124** | **596** | **86** | **304** | **411** | **365** | **264** | **53** | **482** | **128** | **85** |
| 38(a) First Watch | 16 | 2 | 3 | 3 | 0 | 48 | 0 | 40 | 70 | 15 | 38 | 45 | 73 | 15 | 5 | 88 | 2 | 3 |
| 38(b) Second Watch | 81 | 45 | 59 | 41 | 80 | 140 | 13 | 30 | 278 | 39 | 153 | 163 | 156 | 148 | 17 | 192 | 70 | 61 |
| 38(c) Third Watch | 100 | 19 | 29 | 34 | 49 | 199 | 25 | 54 | 248 | 32 | 113 | 203 | 136 | 101 | 31 | 202 | 56 | 21 |
| **38a Code II Transports Off-site** | **10** | **10** | **18** | **5** | **5** | **14** | **6** | **33** | **15** | **6** | **6** | **26** | **6** | **19** | **22** | **17** | **1** | **8** |
| 38/a(a) First Watch | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 16 | 1 | 2 | 0 | 4 | 1 | 2 | 1 | 4 | 0 | 1 |
| 38/a(b) Second Watch | 2 | 4 | 12 | 3 | 2 | 5 | 4 | 12 | 8 | 3 | 3 | 15 | 2 | 10 | 11 | 9 | 1 | 1 |
| 38/a(c) Third Watch | 6 | 6 | 6 | 2 | 3 | 6 | 2 | 5 | 6 | 1 | 3 | 7 | 3 | 7 | 10 | 4 | 0 | 6 |
| **38b Code III Transports Off-site** | **2** | **1** | **3** | **0** | **1** | **5** | **0** | **16** | **7** | **7** | **4** | **2** | **11** | **2** | **1** | **0** | **3** | **4** |
| 38/b(a) First Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38/b(b) Second Watch | 2 | 0 | 2 | 0 | 1 | 3 | 0 | 7 | 3 | 2 | 1 | 1 | 4 | 2 | 0 | 0 | 3 | 3 |
| 38/b(c) Third Watch | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 4 | 3 | 0 | 1 | 6 | 0 | 1 | 0 | 0 | 1 |
| **38c Unsched. State Vehicle Transports Off-site** | **7** | **0** | **2** | **4** | **10** | **12** | **8** | **3** | **8** | **9** | **6** | **14** | **13** | **11** | **6** | **21** | **15** | **7** |
| 38/c(a) First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 |
| 38/c(b) Second Watch | 4 | 0 | 1 | 3 | 6 | 6 | 2 | 1 | 4 | 3 | 1 | 5 | 8 | 5 | 2 | 9 | 10 | 6 |
| 38/c(c) Third Watch | 3 | 0 | 1 | 1 | 4 | 5 | 6 | 0 | 4 | 4 | 4 | 9 | 3 | 5 | 4 | 11 | 3 | 1 |
| **38d Other (i.e. Infimary, Housing Unit)** | **178** | **55** | **68** | **69** | **113** | **356** | **24** | **72** | **566** | **64** | **288** | **369** | **335** | **232** | **24** | **444** | **109** | **66** |
| 38/d(a) First Watch | 14 | 2 | 2 | 3 | 0 | 44 | 0 | 16 | 69 | 9 | 34 | 41 | 69 | 12 | 4 | 83 | 0 | 2 |
| 38/d(b) Second Watch | 73 | 41 | 44 | 35 | 71 | 126 | 7 | 10 | 263 | 31 | 148 | 142 | 142 | 131 | 4 | 174 | 56 | 51 |
| 38/d(c) Third Watch | 91 | 12 | 22 | 31 | 42 | 186 | 17 | 46 | 234 | 24 | 106 | 186 | 124 | 89 | 16 | 187 | 53 | 13 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **57** | **275** | **198** | **374** | **123** | **13** | **160** | **159** | **382** | **594** | **186** | **357** | **315** | **243** | **84** | **69** | **7,473** |
| 38(a)  First Watch | 1 | 33 | 0 | 28 | 11 | 0 | 7 | 26 | 45 | 100 | 17 | 19 | 5 | 107 | 2 | 5 | 872 |
| 38(b)  Second Watch | 26 | 170 | 198 | 168 | 52 | 8 | 72 | 72 | 114 | 227 | 104 | 215 | 178 | 99 | 46 | 38 | 3,553 |
| 38(c)  Third Watch | 30 | 72 | 0 | 178 | 60 | 5 | 81 | 61 | 223 | 267 | 65 | 123 | 132 | 37 | 36 | 26 | 3,048 |
| **38a  Code II Transports Off-site** | **20** | **5** | **32** | **38** | **17** | **2** | **7** | **8** | **5** | **17** | **3** | **18** | **6** | **28** | **8** | **29** | **470** |
| 38/a(a)  First Watch | 0 | 1 | 0 | 3 | 4 | 0 | 2 | 2 | 1 | 4 | 0 | 3 | 0 | 10 | 1 | 3 | 71 |
| 38/a(b)  Second Watch | 9 | 1 | 32 | 11 | 3 | 1 | 2 | 5 | 2 | 5 | 1 | 13 | 5 | 17 | 2 | 16 | 232 |
| 38/a(c)  Third Watch | 11 | 3 | 0 | 24 | 10 | 1 | 3 | 1 | 2 | 8 | 2 | 2 | 1 | 1 | 5 | 10 | 167 |
| **38b  Code III Transports Off-site** | **2** | **2** | **6** | **12** | **3** | **0** | **0** | **19** | **1** | **5** | **0** | **15** | **0** | **4** | **1** | **6** | **145** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 22 |
| 38/b(b)  Second Watch | 2 | 0 | 6 | 3 | 0 | 0 | 0 | 10 | 0 | 2 | 0 | 4 | 0 | 2 | 0 | 3 | 66 |
| 38/b(c)  Third Watch | 0 | 2 | 0 | 8 | 2 | 0 | 0 | 7 | 1 | 3 | 0 | 8 | 0 | 0 | 1 | 3 | 57 |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **18** | **35** | **21** | **6** | **0** | **7** | **14** | **10** | **4** | **9** | **6** | **1** | **22** | **13** | **21** | **343** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 25 |
| 38/c(b)  Second Watch | 0 | 6 | 35 | 15 | 3 | 0 | 3 | 5 | 4 | 4 | 5 | 4 | 1 | 6 | 8 | 14 | 189 |
| 38/c(c)  Third Watch | 0 | 10 | 0 | 5 | 3 | 0 | 4 | 7 | 3 | 0 | 2 | 2 | 0 | 14 | 5 | 6 | 129 |
| **38d  Other (i.e. Infimary, Housing Unit)** | **35** | **250** | **125** | **303** | **97** | **11** | **146** | **118** | **366** | **568** | **174** | **318** | **308** | **189** | **62** | **13** | **6,515** |
| 38/d(a)  First Watch | 1 | 30 | 0 | 23 | 6 | 0 | 5 | 20 | 41 | 96 | 15 | 13 | 5 | 93 | 1 | 1 | 754 |
| 38/d(b)  Second Watch | 15 | 163 | 125 | 139 | 46 | 7 | 67 | 52 | 108 | 216 | 98 | 194 | 172 | 74 | 36 | 5 | 3,066 |
| 38/d(c)  Third Watch | 19 | 57 | 0 | 141 | 45 | 4 | 74 | 46 | 217 | 256 | 61 | 111 | 131 | 22 | 25 | 7 | 2,695 |

*Note:  Red indicates institution did not provide valid data.*

| Transportation | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **96** | **60** | **97** | **89** | **121** | **156** | **88** | **229** | **109** | **203** | **233** | **199** | **67** | **94** | **54** | **74** | **102** | **95** |
| 39(a) Off-site specialty care. | 75 | 60 | 64 | 67 | 83 | 93 | 72 | 208 | 108 | 167 | 204 | 137 | 64 | 89 | 51 | 54 | 95 | 68 |
| 39(b) All others, including court. | 21 | 0 | 33 | 22 | 38 | 63 | 16 | 21 | 1 | 36 | 29 | 62 | 3 | 5 | 3 | 20 | 7 | 27 |
| **40 Unscheduled Transports** | **28** | **13** | **27** | **2** | **10** | **46** | **17** | **47** | **18** | **3** | **1** | **36** | **59** | **10** | **20** | **18** | **18** | **0** |
| **41 Inmates Transported** | **133** | **103** | **159** | **108** | **145** | **264** | **167** | **602** | **518** | **364** | **255** | **391** | **234** | **147** | **116** | **180** | **158** | **124** |
| **42 Budgeted Posts** | **25** | **9** | **13** | **9** | **12** | **16** | **13** | **17** | **13** | **17** | **21** | **24** | **11** | **13** | **13** | **10** | **13** | **13** |
| **43 Redirected Staff Hours** | **-304** | **169** | **0** | **10** | **137** | **175** | **154** | **0** | **0** | **16** | **168** | **186** | **-8** | **40** | **108** | **8** | **40** | **0** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 65 | 409 | 1,335 | 416 | 579 | 696 | 394 | 0 | 0 | 1,133 | 978 | 2,195 | 352 | 699 | 832 | 834 | 658 | 687 |
| 44(b) Overtime Dollars | $3,510 | $19,352 | $74,756 | $19,351 | $32,245 | $38,341 | $21,960 | $0 | $0 | $56,253 | $52,835 | $117,102 | $19,374 | $35,320 | $46,268 | $44,202 | $33,581 | $37,057 |
| 44(c) P.I.E. Hours | 0 | 0 | 84 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 39 | 0 | 16 | 0 | 2 | 16 | 0 | 0 |
| 44(d) P.I.E. Dollars | $0 | $0 | $3,417 | $0 | $0 | $1,325 | $0 | $0 | $0 | $0 | $963 | $0 | $575 | $0 | $60 | $504 | $0 | $0 |

| Med Guarding | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **0** | **3** | **9** | **10** | **19** | **42** | **0** | **0** | **0** | **0** | **27** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 15 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46 Redirected Staff Hours** | **-2,488** | **59** | **0** | **156** | **96** | **277** | **24** | **64** | **0** | **48** | **-632** | **24** | **160** | **24** | **64** | **0** | **0** | **954** |
| 46(a) First Watch | -792 | 0 | 0 | 112 | 8 | 35 | 24 | 0 | 0 | 0 | -184 | 8 | 0 | 16 | 16 | 0 | 0 | 592 |
| 46(b) Second Watch | -784 | 59 | 0 | 47 | 88 | 120 | 8 | 64 | 0 | 20 | -360 | 16 | 136 | 0 | 40 | 0 | 0 | 362 |
| 46(c) Third Watch | -912 | 0 | 0 | -3 | 0 | 122 | -8 | 0 | 0 | 29 | -88 | 0 | 24 | 8 | 8 | 0 | 0 | 0 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 559 | 213 | 1,054 | 487 | 661 | 2,566 | 368 | 0 | 0 | 1,951 | 49 | 1,103 | 1,480 | 1,081 | 929 | 791 | 100 | 3,036 |
| 47(b) Overtime Dollars | $30,186 | $9,941 | $58,846 | $22,263 | $36,526 | $141,420 | $20,500 | $0 | $0 | $96,867 | $2,660 | $58,433 | $81,400 | $54,640 | $51,619 | $41,923 | $5,075 | $163,762 |
| 47(c) P.I.E. Hours | 0 | 0 | 8 | 5 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47(d) P.I.E. Dollars | $0 | $0 | $41 | $228 | $0 | $1,927 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 Scheduled Transports | 71 | 87 | 115 | 171 | 137 | 31 | 70 | 327 | 152 | 165 | 75 | 230 | 231 | 100 | 193 | 180 | 4,501 |
| 39(a) Off-site specialty care. | 56 | 52 | 98 | 125 | 88 | 19 | 44 | 312 | 88 | 107 | 72 | 202 | 198 | 59 | 128 | 84 | 3,491 |
| 39(b) All others, including court. | 15 | 35 | 17 | 46 | 49 | 12 | 26 | 15 | 64 | 58 | 3 | 28 | 33 | 41 | 65 | 96 | 1,010 |
| 40 Unscheduled Transports | 42 | 20 | 49 | 1 | 37 | 0 | 14 | 47 | 26 | 19 | 17 | 6 | 15 | 10 | 28 | 21 | 725 |
| 41 Inmates Transported | 157 | 114 | 185 | 285 | 256 | 50 | 98 | 410 | 182 | 212 | 116 | 323 | 329 | 144 | 245 | 306 | 7,580 |
| 42 Budgeted Posts | 11 | 17 | 16 | 19 | 13 | 12 | 16 | 22 | 18 | 32 | 8 | 21 | 20 | 17 | 10 | 17 | 531 |
| 43 Redirected Staff Hours | 61 | 512 | 472 | 1,051 | 124 | 0 | 148 | 1,081 | 133 | -552 | 84 | 11 | 17 | 235 | 110 | 289 | 4,673 |
| 44 PPAS Timekeepers Rpt. - Med Trans - Code .16 | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 1,025 | 751 | 1,466 | 2,324 | 984 | 237 | 812 | 2,859 | 687 | 1,722 | 677 | 2,119 | 689 | 1,186 | 723 | 2,213 | 32,735 |
| 44(b) Overtime Dollars | $57,937 | $40,362 | $74,935 | $120,197 | $51,707 | $12,904 | $39,417 | $152,445 | $35,053 | $84,516 | $41,683 | $103,253 | $36,517 | $63,653 | $41,045 | $120,276 | $1,727,408 |
| 44(c) P.I.E. Hours | 0 | 0 | 0 | 8 | 20 | 8 | 114 | 0 | 0 | 0 | 115 | 129 | 0 | 0 | 0 | 65 | 653 |
| 44(d) P.I.E. Dollars | $0 | $0 | $0 | $214 | $600 | $284 | $3,250 | $0 | $0 | $0 | $3,967 | $4,324 | $0 | $0 | $0 | $2,337 | $21,819 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 Budgeted Posts | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 45 | 0 | 18 | 40 | 297 |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 82 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 120 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 95 |
| 46 Redirected Staff Hours | 29 | 0 | 0 | 862 | 48 | 80 | 368 | 7,120 | 0 | 136 | 130 | 0 | 12 | 56 | -563 | 16 | 7,124 |
| 46(a) First Watch | 8 | 0 | 0 | 232 | 0 | 8 | 72 | 2,264 | 0 | 80 | 58 | 0 | 16 | 0 | -40 | -8 | 2,525 |
| 46(b) Second Watch | 16 | 0 | 0 | 360 | 48 | 24 | 104 | 1,680 | 0 | -24 | 16 | 0 | -8 | 48 | -377 | 32 | 1,735 |
| 46(c) Third Watch | 5 | 0 | 0 | 270 | 0 | 48 | 192 | 3,176 | 0 | 80 | 56 | 0 | 4 | 8 | -146 | -8 | 2,865 |
| 47 PPAS Timekeepers Rpt. - Med Costs - Code .08 | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,673 | 2,635 | 2,567 | 2,091 | 394 | 160 | 1,921 | 14,289 | 3,692 | 897 | 403 | 603 | 1,207 | 526 | 275 | 1,069 | 50,825 |
| 47(b) Overtime Dollars | $94,569 | $141,679 | $131,237 | $108,121 | $20,600 | $8,861 | $93,119 | $761,462 | $188,301 | $43,956 | $24,813 | $29,386 | $63,971 | $29,435 | $15,627 | $58,729 | $2,689,924 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 152 | 0 | 24 | 596 | 843 | 0 | 112 | 8 | 139 | 16 | 16 | 0 | 341 | 2,316 |
| 47(d) P.I.E. Dollars | $0 | $0 | $0 | $4,044 | $0 | $851 | $17,063 | $29,150 | $0 | $3,954 | $277 | $4,686 | $720 | $437 | $0 | $12,262 | $75,639 |

Notes: *Red* indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Health Care Access Unit (HCAU) | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **430** | **174** | **373** | **233** | **611** | **247** | **381** | **478** | **202** | **456** | **416** | **681** | **380** | **397** | **233** | **260** | **282** | **448** |
| 48(a) First Watch | 78 | 31 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 225 | 84 | 196 | 120 | 324 | 138 | 203 | 239 | 102 | 236 | 211 | 393 | 166 | 198 | 125 | 133 | 160 | 244 |
| 48(c) Third Watch | 127 | 59 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 68 | 83 | 85 | 144 |
| **49 Vacant Correctional Officer Posts for the Institution** | **24** | **4** | **16** | **22** | **57** | **20** | **24** | **0** | **0** | **37** | **74** | **145** | **17** | **11** | **78** | **0** | **41** | **62** |
| 49(a) First Watch | 3 | 2 | 2 | 10 | 8 | 2 | 5 | 0 | 0 | 3 | 0 | 17 | 7 | 3 | 13 | 0 | 6 | 6 |
| 49(b) Second Watch | 6 | 1 | 7 | 6 | 11 | 8 | 7 | 0 | 0 | 17 | 74 | 80 | 3 | 2 | 41 | 0 | 24 | 12 |
| 49(c) Third Watch | 15 | 1 | 7 | 6 | 38 | 10 | 12 | 0 | 0 | 17 | 0 | 48 | 7 | 6 | 24 | 0 | 11 | 44 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **12** | **44** | **37** | **82** | **54** | **48** | **99** | **74** | **105** | **145** | **149** | **34** | **45** | **35** | **60** | **45** | **60** |
| 50(a) First Watch | 15 | 1 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| 50(b) Second Watch | 69 | 10 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 80 | 124 | 21 | 32 | 26 | 42 | 35 | 47 |
| 50(c) Third Watch | 26 | 1 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **10** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **0** | **0** | **20** | **0** | **1** | **0** | **6** | **3** | **1** | **2** |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 51(b) Second Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| 51(c) Third Watch | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 1 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **150.2** | **18.4** | **58.8** | **48.6** | **101.2** | **73.4** | **62.8** | **133.2** | **108.0** | **147.4** | **211.4** | **179.6** | **47.8** | **61.2** | **46.0** | **83.2** | **60.8** | **78.8** |

*Note: Red indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Budgeted Correctional Officer Posts for the Institution | 355 | 517 | 418 | 336 | 390 | 529 | 428 | 437 | 541 | 555 | 226 | 381 | 537 | 500 | 255 | 430 |
| | 48(a) First Watch | 50 | 67 | 53 | 44 | 66 | 82 | 61 | 59 | 67 | 78 | 37 | 60 | 84 | 67 | 34 | 73 |
| | 48(b) Second Watch | 187 | 291 | 234 | 184 | 198 | 297 | 226 | 249 | 316 | 301 | 117 | 196 | 285 | 277 | 140 | 225 |
| | 48(c) Third Watch | 118 | 159 | 131 | 108 | 126 | 150 | 141 | 129 | 158 | 176 | 72 | 125 | 168 | 156 | 81 | 132 |
| 49 | Vacant Correctional Officer Posts for the Institution | 75 | 59 | 19 | 0 | 73 | 48 | 57 | 0 | 118 | 19 | 3 | 22 | 39 | 82 | 0 | 66 |
| | 49(a) First Watch | 17 | 2 | 2 | 0 | 0 | 15 | 11 | 0 | 0 | 5 | 1 | 8 | 11 | 15 | 0 | 0 |
| | 49(b) Second Watch | 27 | 6 | 8 | 0 | 73 | 11 | 25 | 0 | 118 | 10 | 1 | 5 | 13 | 49 | 0 | 66 |
| | 49(c) Third Watch | 31 | 51 | 9 | 0 | 0 | 22 | 21 | 0 | 0 | 4 | 1 | 9 | 15 | 18 | 0 | 0 |
| 50 | Budgeted Correctional Officer Posts in the HCAU | 40 | 67 | 81 | 72 | 77 | 88 | 56 | 102 | 145 | 98 | 38 | 60 | 124 | 90 | 55 | 97 |
| | 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 18 | 3 | 6 | 10 |
| | 50(b) Second Watch | 30 | 56 | 64 | 55 | 50 | 76 | 43 | 83 | 108 | 71 | 27 | 47 | 81 | 72 | 33 | 69 |
| | 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 9 | 11 | 13 | 31 | 24 | 9 | 11 | 25 | 15 | 16 | 18 |
| 51 | Vacant Correctional Officer Posts in the HCAU | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 0 | 3 | 15 | 2 | 0 | 0 |
| | 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| | 51(b) Second Watch | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 0 | 2 | 5 | 2 | 0 | 0 |
| | 51(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 |
| 52 | PY Value of All Budgeted Health Care Access Unit Custody Posts | 54.4 | 84.2 | 101.6 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 176.8 | 133.6 | 52.8 | 75.0 | 162.8 | 110.6 | 78.4 | 132.4 |

*Note:* **Red** *indicates institution did not provide valid data.*

| July Inmate Population *(excludes out-of-state inmates):* | | | | | 120,944 |
|---|---|---|---|---|---|
| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic/Specialty** (% of Diagnostic/Specialty) | **Total** (% of Total) |
| **Total Ducats & Add-ons:** | **123,366** | **110,509** | **36,168** | **68,746** | **338,789** |
| **Inmate Refusals:** | **5,019** | **12,007** | **1,498** | **2,877** | **21,401** |
| | 4.1% | 10.9% | 4.1% | 4.2% | 6.3% |
| **Inmates Seen:** | **110,676** | **88,342** | **32,261** | **62,525** | **293,804** |
| | 89.7% | 79.9% | 89.2% | 91.0% | 86.7% |
| **Inmates Not Seen:** | **7,671** | **10,160** | **2,409** | **3,344** | **23,584** |
| | 6 2% | 9.2% | 6.7% | 4.9% | 7.0% |
| Not Seen Due to Custody | 120 | 564 | 51 | 62 | 797 |
| | 0.1% | 0.5% | 0.1% | 0.1% | 0.2% |
| Not Seen Due to Provider | 5,876 | 6,678 | 1,833 | 2,287 | 16,674 |
| | 4.8% | 6.0% | 5.1% | 3.3% | 4.9% |
| Not Seen Due to Other: | 1,675 | 2,918 | 525 | 995 | 6,113 |
| | 1.4% | 2.6% | 1.5% | 1.4% | 1.8% |

On-Site Specialty Care:   16,620    Off-Site Specialty Care:   4,888    Average Number of Inmates per Scheduled Transport:   1.35

### Results Explanation

In July institutions recorded a total of 338,789 ducats and add-ons (317,013 in June). Of those, 293,804 were seen; 21,401 resulted in inmate refusals; and 23,584 were categorized under *Inmates Not Seen* as follows: 797 for custody reasons, 16,674 for provider reasons, and 6,113 for other reasons.





**Medical Guarding and Transportation – Overtime and Permanent Intermittent Employee (P.I.E.)**
The graphs below were created using fiscal year-to-date monthly averages of medical guarding and transportation data. The data, as reported by the institutions, is taken from the TeleStaff – Custody, and includes pay codes .08 for Medical Guarding and .16 for Medical Transportation Costs.



Medical Guarding Total Hours (based on FY year-to-date monthly averages)  43,109    (Overtime  41,327 ; P.I.E.  1,782 )  Associated PY Value  269

Medical Transportation Total Hours (based on FY year-to-date monthly averages)  33,915    (Overtime  32,137 ; P.I.E.  1,779 )  Associated PY Value  212

***Notes:*** *CRC Medical Guarding and Transportation hours omit the guarding and transportation of civil commitments (Patton State Hospital).*
*PVSP Medical Guarding and Transportation hours include the guarding and transportation of civil commitments (Coalinga State Hospital).*
*PY value does not include associated relief.*

## Comparative Performance Indicators – by Division of Adult Institutions Missions

### Custody Access to Care Success Rate*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.82% | 99.88% | 99.95% | 100.00% |
| Seen for Medical Services* | 99.79% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 99.85% | 99.68% | 100.00% | 100.00% |
| Seen for Dental Services* | 99.57% | 99.88% | 99.81% | 100.00% |
| Seen for Diagnostic/Specialty Services* | 99.96% | 100.00% | 99.93% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.88% | 99.98% | 99.99% | 99.96% | 99.88% | 99.54% | 100.00% | 99.97% | 99.90% |
| Seen for Medical Services* | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 99.43% | 100.00% | 100.00% | 99.98% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.36% | 100.00% | 100.00% | 99.85% |
| Seen for Dental Services* | 100.00% | 99.49% | 100.00% | 100.00% | 100.00% | 99.90% | 99.36% | 100.00% | 99.81% | 99.89% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.91% | 100.00% | 99.96% | 99.81% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.98% | 99.53% | 99.98% | 99.98% | 99.91% | 99.81% | 100.00% | 99.95% | 95.97% |
| Seen for Medical Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 99.96% | 98.86% |
| Seen for Mental Health Services* | 100.00% | 100.00% | 99.18% | 100.00% | 100.00% | 99.90% | 99.57% | 100.00% | 99.87% | 90.06% |
| Seen for Dental Services* | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 100.00% | 99.81% | 100.00% | 100.00% | 99.21% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 99.86% | 100.00% | 100.00% | 99.83% | 99.73% | 100.00% | 100.00% | 100.00% | 98.48% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.93% | 99.61% | 99.97% | 99.64% | 100.00% | 99.92% | 99.97% | 99.97% | 99.72% |
| Seen for Medical Services* | 100.00% | 100.00% | 100.00% | 100.00% | 99.47% | 100.00% | 99.90% | 99.36% | 100.00% | 100.00% |
| Seen for Mental Health Services* | 100.00% | 99.79% | 99.44% | 100.00% | 99.53% | 100.00% | 99.92% | 99.91% | 99.92% | 99.26% |
| Seen for Dental Services* | 100.00% | 99.85% | 99.14% | 99.82% | 99.87% | 100.00% | 99.89% | 99.92% | 100.00% | 99.90% |
| Seen for Diagnostic/Specialty Services* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 98.94% | 100.00% | 99.76% |

*Excludes inmate refusals

### Overall AQR Performance Indicators*

**Female Offenders Programs & Services Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Overall AQR Performance Indicators* | 94.61% | 91.48% | 93.75% | 94.02% |
| Seen for Medical Services* | 95.30% | 97.04% | 94.55% | 96.33% |
| Seen for Mental Health Services* | 94.71% | 82.58% | 82.05% | 94.51% |
| Seen for Dental Services* | 95.61% | 96.80% | 92.25% | 83.03% |
| Seen for Diagnostic/Specialty Services* | 92.77% | 94.59% | 95.97% | 96.15% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 92.04% | 92.13% | 93.13% | 96.12% | 94.77% | 87.55% | 88.44% | 90.57% | 93.35% | 95.84% |
| Seen for Medical Services* | 90.64% | 92.59% | 92.48% | 98.64% | 94.13% | 85.19% | 91.31% | 86.97% | 93.35% | 95.29% |
| Seen for Mental Health Services* | 92.14% | 90.15% | 95.56% | 95.22% | 93.79% | 71.20% | 79.37% | 88.63% | 89.17% | 95.91% |
| Seen for Dental Services* | 93.58% | 89.84% | 91.35% | 93.07% | 93.02% | 90.49% | 95.17% | 96.49% | 92.98% | 96.54% |
| Seen for Diagnostic/Specialty Services* | 94.05% | 93.51% | 94.23% | 95.27% | 97.67% | 94.15% | 96.14% | 94.05% | 95.29% | 97.03% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 99.62% | 95.08% | 84.74% | 89.64% | 92.97% | 93.79% | 91.76% | 91.15% | 93.86% | 86.22% |
| Seen for Medical Services* | 99.64% | 96.58% | 84.63% | 86.25% | 94.40% | 93.73% | 96.98% | 93.72% | 95.98% | 87.90% |
| Seen for Mental Health Services* | 100.00% | 91.00% | 81.30% | 90.26% | 94.56% | 94.14% | 83.12% | 86.14% | 87.98% | 79.36% |
| Seen for Dental Services* | 99.21% | 96.69% | 95.54% | 92.30% | 87.02% | 88.83% | 92.07% | 96.15% | 95.02% | 90.66% |
| Seen for Diagnostic/Specialty Services* | 99.77% | 96.05% | 97.60% | 93.09% | 92.44% | 95.73% | 96.51% | 94.07% | 96.08% | 93.06% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall AQR Performance Indicators* | 91.83% | 95.72% | 91.01% | 94.11% | 92.95% | 95.72% | 90.05% | 95.33% | 93.15% | 88.76% |
| Seen for Medical Services* | 90.04% | 95.77% | 92.43% | 93.10% | 91.00% | 96.18% | 93.04% | 96.92% | 95.49% | 87.83% |
| Seen for Mental Health Services* | 94.23% | 95.66% | 88.90% | 94.67% | 93.42% | 94.93% | 85.97% | 94.80% | 88.87% | 87.22% |
| Seen for Dental Services* | 93.10% | 94.49% | 92.57% | 93.71% | 95.39% | 94.85% | 93.76% | 92.51% | 92.34% | 90.58% |
| Seen for Diagnostic/Specialty Services* | 94.44% | 96.18% | 96.29% | 95.59% | 95.46% | 95.68% | 91.07% | 96.44% | 96.90% | 90.36% |

*Excludes inmate refusals

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 100.00% | 99.88% | 100.00% | 99.98% | 99.82% | 99.98% | 99.93% | 99.88% | 99.61% | 99.95% | 99.53% | 99.97% | 99.99% | 99.96% | 99.64% | 100.00% | 99.98% |
| **Medical Services\*** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.47% | 100.00% | 100.00% |
| **Mental Health Services\*** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.85% | 100.00% | 99.79% | 99.68% | 99.44% | 100.00% | 99.18% | 100.00% | 100.00% | 100.00% | 99.53% | 100.00% | 100.00% |
| **Dental Services\*** | 100.00% | 100.00% | 99.49% | 100.00% | 100.00% | 99.57% | 100.00% | 99.85% | 99.49% | 99.14% | 99.81% | 100.00% | 99.82% | 100.00% | 100.00% | 99.87% | 100.00% | 99.89% |
| **Diagnostic/Specialty Services\*** | 100.00% | 100.00% | 99.91% | 100.00% | 99.86% | 99.96% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 99.96% | 99.81% | 100.00% | 100.00% | 100.00% |

*\*Excludes inmate refusals*

| Institutions | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators\*** | 92.04% | 99.62% | 92.13% | 91.83% | 95.08% | 94.61% | 93.13% | 95.72% | 91.48% | 91.01% | 93.75% | 84.74% | 94.11% | 96.12% | 94.77% | 92.95% | 94.02% | 89.64% |
| **Seen for Medical Services\*** | 90.64% | 99.64% | 92.59% | 90.04% | 96.58% | 95.30% | 92.48% | 95.77% | 97.04% | 92.43% | 94.55% | 84.63% | 93.10% | 98.64% | 94.13% | 91.00% | 96.33% | 86.25% |
| **Seen for Mental Health Services\*** | 92.14% | 100.00% | 90.15% | 94.23% | 91.00% | 94.71% | 95.56% | 95.66% | 82.58% | 88.90% | 82.05% | 81.30% | 94.67% | 95.22% | 93.79% | 93.42% | 94.51% | 90.26% |
| **Seen for Dental Services\*** | 93.58% | 99.21% | 89.84% | 93.10% | 96.69% | 95.61% | 91.35% | 94.49% | 96.80% | 92.57% | 92.25% | 95.54% | 93.71% | 93.07% | 93.02% | 95.39% | 83.03% | 92.30% |
| **Seen for Diagnostic/Specialty Services\*** | 94.05% | 99.77% | 93.51% | 94.44% | 96.05% | 92.77% | 94.23% | 96.18% | 94.59% | 96.29% | 95.97% | 97.60% | 95.59% | 95.27% | 97.67% | 95.46% | 96.15% | 93.09% |

*\*Excludes inmate refusals*

*Note:  The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services.  The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 3,647 | 2,259 | 3,851 | 4,924 | 4,431 | 3,734 | 2,777 | 4,728 | 2,072 | 4,277 | 2,070 | 4,317 | 2,785 | 5,051 | 2,296 | 2,567 | 2,982 | 3,362 |
| **Total No. of Ducats Issued & Add-on Appts** | 8,087 | 4,226 | 5,456 | 4,475 | 8,669 | 11,042 | 4,363 | 16,505 | 10,692 | 18,203 | 6,706 | 16,673 | 6,540 | 10,344 | 4,526 | 9,620 | 7,282 | 5,815 |
| **Total Inmate Refusals** | 64 | 1 | 413 | 106 | 348 | 147 | 183 | 1,256 | 782 | 531 | 303 | 4,485 | 17 | 25 | 51 | 524 | 114 | 653 |
| Percentage not seen due to Inmate (refusals) | 0.79% | 0 02% | 7.57% | 2.37% | 4.01% | 1.33% | 4.19% | 7.61% | 7.31% | 2 92% | 4.52% | 26.90% | 0.26% | 0.24% | 1.13% | 5.45% | 1.54% | 11.23% |
| **Total Inmates Seen** | 7,384 | 4,209 | 4,646 | 4,012 | 7,912 | 10,308 | 3,893 | 14,597 | 9,066 | 16,083 | 6,003 | 10,328 | 6,139 | 9,919 | 4,241 | 8,455 | 6,741 | 4,627 |
| **Total Inmates Not Seen** | 639 | 16 | 397 | 357 | 409 | 587 | 287 | 652 | 844 | 1,589 | 400 | 1,860 | 384 | 400 | 234 | 641 | 429 | 535 |
| Not Seen Due to Custody | 0 | 0 | 6 | 0 | 2 | 20 | 1 | 11 | 12 | 69 | 3 | 57 | 2 | 1 | 2 | 33 | 0 | 1 |
| Percentage not seen due to Custody | 0.00% | 0 00% | 0.11% | 0.00% | 0.02% | 0.18% | 0.02% | 0.07% | 0.11% | 0.38% | 0.04% | 0.34% | 0.03% | 0.01% | 0.04% | 0.34% | 0.00% | 0 02% |
| Not Seen Due to Provider | 385 | 7 | 322 | 280 | 338 | 381 | 239 | 381 | 443 | 1,262 | 260 | 1,165 | 278 | 359 | 204 | 403 | 337 | 396 |
| Percentage not seen due to Provider | 4.76% | 0.17% | 5.90% | 6.26% | 3.90% | 3.45% | 5.48% | 2.31% | 4.14% | 6 93% | 3.88% | 6.99% | 4.25% | 3.47% | 4.51% | 4.19% | 4.63% | 6 81% |
| Not Seen Due to Other | 254 | 9 | 69 | 77 | 69 | 186 | 47 | 260 | 389 | 258 | 137 | 638 | 104 | 40 | 28 | 205 | 92 | 138 |
| Percentage not seen due to Other | 3.14% | 0 21% | 1.26% | 1.72% | 0.80% | 1.68% | 1.08% | 1.58% | 3 64% | 1.42% | 2.04% | 3.83% | 1.59% | 0.39% | 0.62% | 2.13% | 1 26% | 2 37% |
| **Average Inmates per Scheduled Transport** | 1.20 | 1.00 | 1.21 | 1.00 | 1.05 | 1.37 | 1.21 | 2.10 | 1.73 | 1.75 | 1.09 | 1.80 | 2.71 | 1.39 | 1.60 | 1.77 | 1.26 | 1.00 |
| **Inmates Seen for On-Site Specialty Care** | 453 | 0 | 420 | 190 | 200 | 381 | 678 | 520 | 478 | 502 | 609 | 532 | 195 | 744 | 421 | 391 | 389 | 183 |
| **Inmates Seen for Off-Site Specialty Care** | 89 | 78 | 98 | 68 | 80 | 159 | 123 | 411 | 194 | 286 | 228 | 218 | 133 | 152 | 104 | 106 | 78 | 72 |

| Timekeeper's Monthly Overtime & Expenditure Report | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Trans Inmate - Code .16 \*** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 716 | 409 | 612 | 371 | 814 | 752 | 466 | 0 | 0 | 849 | 1,171 | 2,134 | 329 | 703 | 712 | 905 | 651 | 599 |
| Overtime Dollars | $39,380 | $19,352 | $34,110 | $16,947 | $45,551 | $40,128 | $26,030 | $0 | $0 | $42,153 | $63,214 | $113,890 | $18,095 | $35,509 | $40,215 | $48,229 | $33,180 | $32,310 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 0 | 109 | 9 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 29 | 0 | 8 | 36 | 0 |
| P.I.E. Dollars | $0 | $0 | $4,796 | $282 | $0 | $131 | $0 | $0 | $0 | $0 | $0 | $694 | $0 | $1,034 | $0 | $215 | $1,296 | $0 |
| **Medical Costs - Code .08 \*** | | | | | | | | | | | | | | | | | | |
| Overtime Hours | 28 | 213 | 459 | 556 | 308 | 2,160 | 56 | 0 | 0 | 2,762 | 36 | 567 | 2,010 | 339 | 694 | 2,096 | 210 | 2,211 |
| Overtime Dollars | $1,540 | $9,941 | $25,553 | $25,512 | $17,005 | $115,216 | $3,118 | $0 | $0 | $137,133 | $1,944 | $30,051 | $110,564 | $17,147 | $38,948 | $111,088 | $10,697 | $119,261 |
| P.I.E. Hours | 0 | 0 | 0 | 42 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 |
| P.I.E. Dollars | $0 | $0 | $0 | $1,279 | $0 | $681 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $612 | $0 | $0 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| Transportation | -224 | 576 | 4 | 79 | 168 | 85 | 156 | 0 | 0 | -72 | 0 | 117 | -80 | 176 | 101 | 0 | 72 | 0 |
| Medical Guarding | -2,901 | 258 | 0 | 238 | 56 | 141 | -88 | 0 | 0 | 102 | 0 | 0 | 160 | 7 | 64 | 0 | 0 | 1,184 |

Notes: Red  indicates institution did not provide valid data.
\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.98% | 99.98% | 99.91% | 99.54% | 100.00% | 99.81% | 100.00% | 99.92% | 100.00% | 99.95% | 99.53% | 99.97% | 99.97% | 95.97% | 99.90% | 99.72% | 99.75% |
| **Medical Services*** | 100.00% | 100.00% | 100.00% | 99.43% | 100.00% | 99.95% | 100.00% | 99.90% | 100.00% | 99.96% | 99.36% | 100.00% | 100.00% | 98.86% | 99.98% | 100.00% | 99.90% |
| **Mental Health Services*** | 100.00% | 100.00% | 99.90% | 99.36% | 100.00% | 99.57% | 100.00% | 99.92% | 100.00% | 99.87% | 99.82% | 100.00% | 99.91% | 90.06% | 99.85% | 99.26% | 99.43% |
| **Dental Services*** | 99.90% | 100.00% | 100.00% | 99.36% | 100.00% | 99.81% | 100.00% | 99.89% | 100.00% | 100.00% | 100.00% | 99.92% | 99.21% | 99.89% | 99.90% | 99.90% | 99.85% |
| **Diagnostic/Specialty Services*** | 100.00% | 99.83% | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 98.94% | 99.97% | 100.00% | 98.48% | 100.00% | 99.76% | 99.91% |

*Excludes inmate refusals

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overall AQR Performance Indicators*** | 87.55% | 92.97% | 93.79% | 88.44% | 95.72% | 91.76% | 90.57% | 90.05% | 91.15% | 93.86% | 95.33% | 93.35% | 93.15% | 86.22% | 95.84% | 88.76% | 92.57% |
| **Seen for Medical Services*** | 85.19% | 94.40% | 93.73% | 91.31% | 96.18% | 96.98% | 86.97% | 93.04% | 93.72% | 95.98% | 96.92% | 93.35% | 95.49% | 87.90% | 95.29% | 87.83% | 93.52% |
| **Seen for Mental Health Services*** | 71.20% | 94.56% | 94.14% | 79.37% | 94.93% | 83.12% | 88.63% | 85.97% | 86.14% | 87.98% | 94.80% | 89.17% | 88.87% | 79.36% | 95.91% | 87.22% | 89.69% |
| **Seen for Dental Services*** | 90.49% | 87.02% | 88.83% | 95.17% | 94.85% | 92.07% | 96.49% | 93.76% | 96.15% | 95.02% | 92.51% | 92.98% | 92.34% | 90.66% | 96.54% | 90.58% | 93.05% |
| **Seen for Diagnostic/Specialty Services*** | 94.15% | 92.44% | 95.73% | 96.14% | 95.68% | 96.51% | 94.05% | 91.07% | 94.07% | 96.08% | 96.44% | 95.29% | 96.90% | 93.06% | 97.03% | 90.36% | 94.92% |

*Excludes inmate refusals

Note: The intent of this report is to collect data regarding inmate/patient movement to/from healthcare services. The percentages provided above are indicative of the combined efforts of custody and clinical staff and are based upon information provided by the institution.

| Institutions | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inmate Population for the Month** | 2,935 | 3,842 | 3,605 | 2,946 | 4,324 | 2,821 | 3,080 | 3,006 | 2,234 | 5,427 | 4,441 | 3,966 | 3,867 | 3,378 | 3,287 | 5,145 | 120,944 |
| **Total No. of Ducats Issued & Add-on Appts** | 4,130 | 9,251 | 11,218 | 11,503 | 18,743 | 4,810 | 6,841 | 14,675 | 7,797 | 12,807 | 6,359 | 10,879 | 13,443 | 11,002 | 22,172 | 13,935 | 338,789 |
| **Total Inmate Refusals** | 106 | 1,228 | 785 | 511 | 561 | 300 | 306 | 717 | 1,087 | 178 | 125 | 106 | 1,444 | 1,070 | 478 | 1,616 | 21,401 |
| Percentage not seen due to Inmate (refusals) | 2.57% | 13.27% | 9.65% | 6.82% | 2.73% | 11.66% | 4.47% | 4.89% | 13.94% | 1.39% | 1.97% | 0.97% | 0.00% | 9.73% | 2.16% | 11.60% | 6.32% |
| **Total Inmates Seen** | 3,523 | 7,459 | 9,507 | 9,479 | 17,451 | 3,899 | 5,919 | 12,569 | 6,116 | 11,853 | 5,943 | 10,057 | 11,177 | 8,563 | 20,792 | 10,934 | 293,804 |
| **Total Inmates Not Seen** | 501 | 564 | 629 | 1,239 | 781 | 350 | 616 | 1,389 | 594 | 776 | 291 | 716 | 822 | 1,369 | 902 | 1,385 | 23,584 |
| Not Seen Due to Custody | 1 | 2 | 9 | 49 | 0 | 8 | 0 | 11 | 0 | 6 | 29 | 3 | 4 | 400 | 21 | 34 | 797 |
| Percentage not seen due to Custody | 0.02% | 0.02% | 0.08% | 0.43% | 0.00% | 0.17% | 0.00% | 0.07% | 0.00% | 0.05% | 0.46% | 0.03% | 0.00% | 3.64% | 0.09% | 0.24% | 0.24% |
| Not Seen Due to Provider | 405 | 313 | 498 | 1,041 | 420 | 236 | 536 | 1,194 | 386 | 631 | 222 | 553 | 526 | 734 | 612 | 927 | 16,674 |
| Percentage not seen due to Provider | 9.81% | 3.38% | 4.44% | 9.05% | 2.24% | 4.91% | 7.84% | 8.14% | 4.95% | 4.93% | 3.49% | 5.08% | 0.00% | 6.67% | 2.76% | 6.65% | 4.92% |
| Not Seen Due to Other | 95 | 249 | 122 | 149 | 361 | 106 | 80 | 184 | 208 | 139 | 40 | 160 | 292 | 235 | 269 | 424 | 6,113 |
| Percentage not seen due to Other | 2.30% | 2.69% | 1.09% | 1.30% | 1.93% | 2.20% | 1.17% | 1.25% | 2.67% | 1.09% | 0.63% | 1.47% | 0.00% | 2.14% | 1.21% | 3.04% | 1.80% |
| **Average Inmates per Scheduled Transport** | 1.36 | 1.33 | 1.40 | 1.73 | 1.67 | 1.00 | 1.15 | 1.06 | 0.00 | 1.00 | 1.44 | 1.27 | 1.15 | 1.04 | 1.18 | 1.72 | 1.35 |
| **Inmates Seen for On-Site Specialty Care** | 245 | 325 | 576 | 1,015 | 953 | 139 | 641 | 623 | 184 | 865 | 127 | 1,429 | 644 | 542 | 356 | 670 | 16,620 |
| **Inmates Seen for Off-Site Specialty Care** | 75 | 76 | 139 | 234 | 130 | 17 | 45 | 334 | 0 | 133 | 121 | 274 | 201 | 133 | 168 | 131 | 4,888 |

**Timekeeper's Monthly Overtime & Expenditure Report**

| Medical Trans Inmate - Code .16 * | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime Hours | 744 | 826 | 1,234 | 2,211 | 751 | 152 | 1,045 | 3,655 | 1,161 | 2,046 | 768 | 2,504 | 692 | 1,097 | 0 | 2,219 | 33,298 |
| Overtime Dollars | $39,545 | $43,925 | $69,358 | $114,332 | $39,315 | $8,286 | $50,697 | $194,926 | $59,211 | $100,486 | $40,369 | $122,040 | $36,676 | $58,851 | $0 | $120,238 | $1,746,547 |
| Permanent Intermittent Employee (P.I.E) Hours | 0 | 9 | 0 | 1,077 | 26 | 0 | 121 | 32 | 8 | 8 | 57 | 91 | 0 | 0 | 0 | 126 | 1,777 |
| P.I.E. Dollars | $0 | $286 | $0 | $28,736 | $768 | $0 | $3,464 | $1,107 | $279 | $282 | $1,927 | $3,062 | $0 | $0 | $0 | $4,531 | $52,891 |
| **Medical Costs - Code .08 *** | | | | | | | | | | | | | | | | | |
| Overtime Hours | 1,670 | 2,119 | 2,378 | 32 | 799 | 57 | 1,127 | 13,066 | 2,722 | 1,504 | 628 | 857 | 789 | 1,042 | 0 | 555 | 44,049 |
| Overtime Dollars | $88,745 | $112,704 | $133,628 | $1,655 | $41,802 | $3,191 | $54,637 | $696,908 | $138,784 | $73,618 | $28,463 | $41,753 | $41,817 | $58,222 | $0 | $29,941 | $2,320,586 |
| P.I.E. Hours | 0 | 0 | 0 | 78 | 0 | 0 | 272 | 616 | 8 | 140 | 0 | 452 | 0 | 8 | 0 | 136 | 1,790 |
| P.I.E. Dollars | $0 | $0 | $0 | $2,068 | $0 | $0 | $7,787 | $21,301 | $279 | $4,942 | $0 | $15,193 | $0 | $223 | $0 | $4,891 | $59,256 |
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| Transportation | 87 | 699 | 112 | 963 | 77 | 0 | 164 | 1,659 | 157 | -267 | 258 | 72 | 26 | 448 | 219 | 370 | 6,201 |
| Medical Guarding | 56 | 0 | 175 | 369 | -96 | 8 | 352 | 6,288 | 0 | 192 | 16 | 0 | -141 | 16 | -354 | -104 | 5,998 |

Notes: Red indicates institution did not provide valid data.
* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.

| Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Medical Ducats | 2,173 | 1,361 | 2,377 | 1,411 | 2,197 | 3,712 | 1,603 | 4,525 | 2,398 | 2,745 | 2,189 | 2,918 | 2,114 | 3,631 | 1,651 | 4,396 | 2,781 | 1,277 |
| 1(a) Primary Care Provider Ducats | 1,709 | 1,107 | 1,565 | 1,243 | 1,601 | 1,819 | 1,084 | 2,828 | 996 | 2,066 | 1,434 | 2,122 | 1,344 | 2,083 | 1,220 | 1,627 | 1,095 | 1,040 |
| 1(b) RN Ducats | 464 | 254 | 812 | 168 | 596 | 1,893 | 519 | 1,697 | 1,402 | 679 | 755 | 796 | 770 | 1,548 | 431 | 2,769 | 1,686 | 237 |
| 2  Add-on Appointments | 1,485 | 1,432 | 435 | 918 | 1,537 | 687 | 266 | 1,422 | 1,272 | 331 | 447 | 805 | 162 | 277 | 782 | 63 | 364 | 849 |
| 3  Inmate Refusals | 6 | 1 | 167 | 51 | 45 | 77 | 60 | 251 | 151 | 49 | 124 | 561 | 0 | 7 | 12 | 336 | 36 | 192 |
| 4  Inmates Seen | 3,310 | 2,782 | 2,449 | 2,051 | 3,563 | 4,119 | 1,673 | 5,455 | 3,415 | 2,798 | 2,375 | 2,676 | 2,119 | 3,848 | 2,279 | 3,752 | 2,995 | 1,668 |
| 5  Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Not Seen Due to Provider | 187 | 5 | 165 | 176 | 114 | 149 | 119 | 157 | 60 | 203 | 93 | 414 | 136 | 41 | 130 | 245 | 73 | 226 |
| 6(a) Unable to complete line | 13 | 0 | 4 | 36 | 10 | 2 | 22 | 0 | 0 | 0 | 0 | 136 | 0 | 0 | 37 | 32 | 0 | 135 |
| 6(b) Scheduling error | 75 | 0 | 72 | 40 | 64 | 64 | 25 | 136 | 0 | 22 | 42 | 69 | 95 | 13 | 55 | 110 | 59 | 48 |
| 6(c) Provider cancelled | 99 | 5 | 87 | 98 | 40 | 76 | 71 | 21 | 60 | 179 | 43 | 171 | 41 | 28 | 38 | 96 | 14 | 43 |
| 6(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 6(e) Medically restricted movement | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 7 | 37 | 0 | 0 | 0 | 3 | 0 | 0 |
| 7  Not Seen Due to Other | 155 | 5 | 31 | 51 | 12 | 45 | 16 | 84 | 44 | 26 | 44 | 72 | 21 | 12 | 12 | 104 | 41 | 40 |
| 7(a) Inmate paroled or transferred | 4 | 0 | 5 | 4 | 3 | 4 | 5 | 28 | 6 | 3 | 5 | 9 | 8 | 5 | 0 | 34 | 13 | 1 |
| 7(b) Inmate received conflicting ducats | 129 | 0 | 12 | 2 | 4 | 12 | 3 | 26 | 3 | 7 | 20 | 33 | 1 | 4 | 1 | 20 | 3 | 23 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7(d) Inmate moved to another facility | 19 | 1 | 11 | 17 | 4 | 26 | 5 | 7 | 11 | 2 | 3 | 6 | 2 | 1 | 6 | 28 | 21 | 5 |
| 7(e) Inmate at hospital/in-patient area of prison | 3 | 4 | 2 | 6 | 1 | 1 | 2 | 19 | 19 | 7 | 10 | 9 | 3 | 1 | 5 | 9 | 2 | 3 |
| 7(f) Inmate out to court | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 4 | 3 | 0 | 0 | 8 | 0 | 1 | 0 | 13 | 1 | 0 |
| 7(g) Other reason | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 2 | 7 | 6 | 7 | 7 | 0 | 0 | 0 | 1 | 8 |
| 8  Total Inmates Not Seen | 342 | 10 | 196 | 227 | 126 | 203 | 136 | 241 | 104 | 229 | 137 | 486 | 157 | 53 | 142 | 371 | 114 | 266 |
| 9  Medical 7362s | 1,736 | 1,723 | 1,379 | 425 | 3,273 | 0 | 1,216 | 3,670 | 1,680 | 6,156 | 1,067 | 0 | 1,160 | 2,118 | 0 | 933 | 2,080 | 1,923 |

Note:  Red  indicates institution did not provide valid data.

| Medical Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Medical Ducats | 1,471 | 1,685 | 3,180 | 2,815 | 6,250 | 470 | 1,446 | 3,232 | 2,632 | 3,057 | 2,132 | 4,120 | 3,240 | 3,632 | 5,629 | 2,869 | 93,319 |
| 1(a) Primary Care Provider Ducats | 1,079 | 1,623 | 1,672 | 1,683 | 1,983 | 467 | 1,306 | 2,028 | 1,156 | 2,418 | 1,077 | 2,040 | 2,013 | 1,522 | 2,120 | 1,646 | 53,816 |
| 1(b) RN Ducats | 392 | 62 | 1,508 | 1,132 | 4,267 | 3 | 140 | 1,204 | 1,476 | 639 | 1,055 | 2,080 | 1,227 | 2,110 | 3,509 | 1,223 | 39,503 |
| 2 Add-on Appointments | 652 | 1,072 | 913 | 802 | 2,792 | 1,646 | 740 | 1,664 | 507 | 2,221 | 91 | 264 | 198 | 787 | 875 | 1,289 | 30,047 |
| 3 Inmate Refusals | 30 | 398 | 583 | 267 | 62 | 132 | 98 | 129 | 338 | 52 | 50 | 50 | 70 | 385 | 109 | 140 | 5,019 |
| 4 Inmates Seen | 1,783 | 2,227 | 3,290 | 3,059 | 8,637 | 1,924 | 1,816 | 4,435 | 2,625 | 5,016 | 2,106 | 4,046 | 3,216 | 3,546 | 6,094 | 3,529 | 110,676 |
| 5 Not Seen Due to Custody | 0 | 0 | 0 | 19 | 0 | 1 | 0 | 5 | 0 | 2 | 14 | 0 | 0 | 46 | 1 | 0 | 120 |
| 5(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5(b) Modified program in effect | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | 0 | 0 | 45 | 0 | 0 | 109 |
| 5(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5(e) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 7 |
| 6 Not Seen Due to Provider | 260 | 65 | 178 | 245 | 191 | 46 | 255 | 287 | 123 | 163 | 43 | 209 | 107 | 369 | 254 | 388 | 5,876 |
| 6(a) Unable to complete line | 17 | 0 | 26 | 18 | 39 | 4 | 15 | 17 | 0 | 36 | 0 | 3 | 10 | 24 | 33 | 43 | 712 |
| 6(b) Scheduling error | 126 | 10 | 61 | 76 | 108 | 10 | 68 | 189 | 54 | 96 | 36 | 110 | 56 | 57 | 100 | 140 | 2,286 |
| 6(c) Provider cancelled | 116 | 54 | 91 | 149 | 38 | 31 | 171 | 81 | 69 | 31 | 7 | 96 | 41 | 288 | 121 | 205 | 2,799 |
| 6(d) Lack of provider preparation | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 6(e) Medically restricted movement | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 6(f) Other reason | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| 7 Not Seen Due to Other | 50 | 67 | 42 | 27 | 152 | 13 | 17 | 40 | 53 | 45 | 10 | 79 | 45 | 73 | 46 | 101 | 1,675 |
| 7(a) Inmate paroled or transferred | 10 | 4 | 10 | 2 | 38 | 4 | 1 | 7 | 2 | 6 | 1 | 11 | 21 | 7 | 5 | 52 | 318 |
| 7(b) Inmate received conflicting ducats | 2 | 12 | 7 | 3 | 6 | 1 | 6 | 7 | 8 | 5 | 2 | 6 | 7 | 28 | 13 | 14 | 430 |
| 7(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 9 |
| 7(d) Inmate moved to another facility | 14 | 9 | 11 | 4 | 48 | 5 | 10 | 15 | 18 | 17 | 0 | 31 | 9 | 13 | 10 | 22 | 411 |
| 7(e) Inmate at hospital/in-patient area of prison | 0 | 11 | 13 | 13 | 10 | 3 | 0 | 10 | 20 | 15 | 4 | 31 | 6 | 11 | 17 | 11 | 281 |
| 7(f) Inmate out to court | 2 | 4 | 1 | 1 | 3 | 0 | 0 | 0 | 5 | 2 | 3 | 0 | 0 | 5 | 1 | 2 | 63 |
| 7(g) Other reason | 22 | 27 | 0 | 4 | 47 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 163 |
| 8 Total Inmates Not Seen | 310 | 132 | 220 | 291 | 343 | 60 | 272 | 332 | 176 | 210 | 67 | 288 | 152 | 488 | 301 | 489 | 7,671 |
| 9 Medical 7362s | 578 | 1,702 | 1,501 | 1,906 | 3,642 | 707 | 1,472 | 736 | 176 | 2,680 | 572 | 2,397 | 990 | 1,861 | 1,390 | 1,467 | 54,316 |

Note: Red indicates institution did not provide valid data.

| Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Mental Health Ducats | 1,473 | 9 | 275 | 25 | 2,309 | 2,144 | 332 | 3,685 | 3,038 | 10,706 | 627 | 9,066 | 1,902 | 1,768 | 164 | 1,275 | 1,593 | 1,378 |
| 11 Add-on Appointments | 223 | 45 | 32 | 27 | 46 | 552 | 52 | 1,430 | 918 | 155 | 33 | 1,573 | 107 | 113 | 17 | 934 | 131 | 266 |
| 12 Unducated EOP Clinical Encounters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 | 0 | 0 |
| 13 Inmate Refusals | 17 | 0 | 33 | 0 | 233 | 32 | 24 | 740 | 517 | 388 | 36 | 3,659 | 0 | 0 | 4 | 67 | 11 | 278 |
| 14 Inmates Seen | 1,547 | 54 | 247 | 49 | 1,931 | 2,523 | 344 | 4,185 | 2,840 | 9,311 | 512 | 5,675 | 1,902 | 1,791 | 166 | 2,001 | 1,619 | 1,233 |
| 15 Not Seen Due to Custody | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 9 | 11 | 59 | 0 | 57 | 0 | 0 | 0 | 10 | 0 | 0 |
| 15(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 9 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 10 | 0 | 0 |
| 15(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15(e) Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Not Seen Due to Provider | 88 | 0 | 22 | 3 | 168 | 101 | 6 | 84 | 307 | 920 | 77 | 714 | 77 | 82 | 6 | 84 | 65 | 68 |
| 16(a) Unable to complete line. | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 184 | 1 | 0 | 0 | 0 | 0 | 1 |
| 16(b) Scheduling error. | 16 | 0 | 7 | 1 | 23 | 15 | 3 | 74 | 0 | 111 | 7 | 38 | 36 | 8 | 1 | 19 | 17 | 37 |
| 16(c) Provider cancelled. | 27 | 0 | 15 | 2 | 130 | 86 | 3 | 8 | 307 | 775 | 69 | 475 | 40 | 73 | 5 | 65 | 48 | 30 |
| 16(d) Medically restricted movement. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16(e) Other reason | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17 Not Seen Due to Other | 44 | 0 | 5 | 0 | 23 | 36 | 10 | 97 | 281 | 183 | 35 | 534 | 30 | 8 | 5 | 47 | 29 | 65 |
| 17(a) Inmate paroled or transferred | 11 | 0 | 1 | 0 | 15 | 2 | 8 | 38 | 16 | 15 | 1 | 48 | 10 | 3 | 2 | 21 | 7 | 13 |
| 17(b) Inmate received conflicting ducats | 15 | 0 | 3 | 0 | 0 | 18 | 0 | 27 | 10 | 85 | 8 | 85 | 10 | 3 | 0 | 7 | 2 | 20 |
| 17(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17(d) Inmate moved to another facility | 13 | 0 | 1 | 0 | 1 | 11 | 0 | 3 | 35 | 57 | 0 | 68 | 2 | 1 | 3 | 9 | 19 | 9 |
| 17(e) Inmate at hospital/in-patient area of prison | 1 | 0 | 0 | 0 | 7 | 3 | 0 | 28 | 119 | 15 | 2 | 102 | 8 | 0 | 0 | 5 | 0 | 1 |
| 17(f) Inmate out to court | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 20 | 1 | 0 | 14 | 0 | 0 | 0 | 5 | 1 | 0 |
| 17(g) Other reason | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 10 | 24 | 217 | 0 | 1 | 0 | 0 | 0 | 22 |
| 18 Total Inmates Not Seen | 132 | 0 | 27 | 3 | 191 | 141 | 16 | 190 | 599 | 1,162 | 112 | 1,305 | 107 | 90 | 11 | 141 | 94 | 133 |
| 19 Mental Health 7362s | 319 | 46 | 64 | 6 | 158 | 613 | 25 | 117 | 249 | 130 | 0 | 0 | 119 | 171 | 33 | 493 | 119 | 643 |

*Note: Red indicates institution did not provide valid data.*

| Mental Health Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10  Mental Health Ducats | 157 | 3,561 | 3,900 | 3,669 | 1,572 | 1,402 | 1,230 | 4,917 | 2,809 | 2,370 | 1,723 | 1,604 | 5,256 | 3,192 | 12,960 | 3,438 | 95,529 |
| 11  Add-on Appointments | 34 | 84 | 77 | 507 | 2,877 | 349 | 796 | 613 | 275 | 838 | 21 | 58 | 291 | 447 | 47 | 1,012 | 14,980 |
| 12  Unducated EOP Clinical Encounters | 0 | 0 | 9,555 | 0 | 1,021 | 1,165 | 0 | 0 | 0 | 23,685 | 0 | 0 | 0 | 0 | 0 | 774 | 37,129 |
| 13  Inmate Refusals | 7 | 462 | 139 | 265 | 288 | 347 | 20 | 414 | 574 | 21 | 32 | 27 | 1,317 | 398 | 321 | 1,336 | 12,007 |
| 14  Inmates Seen | 131 | 3,010 | 3,613 | 3,104 | 3,950 | 1,167 | 1,778 | 4,398 | 2,162 | 2,804 | 1,623 | 1,458 | 3,759 | 2,572 | 12,167 | 2,716 | 88,342 |
| 15  Not Seen Due to Custody | 0 | 0 | 4 | 25 | 0 | 6 | 0 | 4 | 0 | 4 | 3 | 0 | 4 | 322 | 19 | 23 | 564 |
| 15(a)  Lack of officers | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 17 | 0 | 23 |
| 15(b)  Modified program in effect | 0 | 0 | 0 | 25 | 0 | 6 | 0 | 0 | 0 | 4 | 3 | 0 | 4 | 308 | 0 | 23 | 453 |
| 15(c)  Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 10 |
| 15(d)  Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15(e)  Other reason: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 77 |
| 16  Not Seen Due to Provider | 43 | 59 | 180 | 719 | 80 | 146 | 191 | 613 | 232 | 331 | 70 | 148 | 262 | 238 | 300 | 194 | 6,678 |
| 16(a)  Unable to complete line. | 2 | 0 | 58 | 5 | 0 | 19 | 16 | 18 | 11 | 23 | 0 | 0 | 1 | 80 | 8 | 0 | 473 |
| 16(b)  Scheduling error. | 15 | 32 | 47 | 217 | 68 | 45 | 54 | 145 | 67 | 132 | 17 | 87 | 58 | 56 | 141 | 108 | 1,702 |
| 16(c)  Provider cancelled. | 25 | 27 | 75 | 483 | 10 | 77 | 121 | 450 | 147 | 176 | 53 | 60 | 201 | 102 | 140 | 86 | 4,391 |
| 16(d)  Medically restricted movement. | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 2 | 0 | 11 | 0 | 61 |
| 16(e)  Other reason | 0 | 0 | 0 | 12 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 |
| 17  Not Seen Due to Other | 10 | 114 | 41 | 63 | 131 | 85 | 37 | 101 | 116 | 48 | 16 | 29 | 205 | 109 | 200 | 181 | 2,918 |
| 17(a)  Inmate paroled or transferred | 3 | 13 | 5 | 20 | 28 | 33 | 10 | 18 | 6 | 19 | 4 | 10 | 124 | 16 | 21 | 45 | 586 |
| 17(b)  Inmate received conflicting ducats | 1 | 3 | 9 | 9 | 3 | 1 | 15 | 8 | 41 | 2 | 7 | 1 | 27 | 12 | 96 | 23 | 551 |
| 17(c)  Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 15 |
| 17(d)  Inmate moved to another facility | 3 | 28 | 16 | 20 | 22 | 31 | 10 | 33 | 24 | 16 | 1 | 16 | 40 | 29 | 43 | 32 | 596 |
| 17(e)  Inmate at hospital/in-patient area of prison | 0 | 23 | 7 | 9 | 5 | 20 | 0 | 13 | 33 | 9 | 4 | 1 | 9 | 9 | 37 | 76 | 546 |
| 17(f)  Inmate out to court | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 63 |
| 17(g)  Other reason | 3 | 47 | 0 | 3 | 73 | 0 | 1 | 19 | 9 | 1 | 0 | 1 | 4 | 42 | 0 | 0 | 561 |
| 18  Total Inmates Not Seen | 53 | 173 | 225 | 807 | 211 | 237 | 228 | 718 | 348 | 383 | 89 | 177 | 471 | 669 | 519 | 398 | 10,160 |
| 19  Mental Health 7362s | 0 | 173 | 1,000 | 251 | 229 | 138 | 257 | 149 | 941 | 83 | 128 | 187 | 162 | 378 | 345 | | 7,765 |

Note:  Red  indicates institution did not provide valid data.

| Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 993 | 480 | 1,023 | 1,014 | 1,101 | 1,340 | 694 | 1,428 | 817 | 1,167 | 539 | 1,055 | 1,107 | 1,916 | 793 | 793 | 1,004 | 919 |
| 21 Add-on Appointments | 68 | 27 | 40 | 37 | 45 | 64 | 16 | 39 | 47 | 16 | 13 | 49 | 21 | 24 | 33 | 19 | 41 | 73 |
| 22 Inmate Refusals | 17 | 0 | 79 | 37 | 27 | 14 | 51 | 88 | 21 | 26 | 36 | 140 | 0 | 6 | 24 | 53 | 49 | 70 |
| 23 Inmates Seen | 977 | 503 | 884 | 944 | 1,082 | 1,329 | 602 | 1,303 | 816 | 1,071 | 476 | 921 | 1,057 | 1,800 | 746 | 724 | 827 | 851 |
| 24 Not Seen Due to Custody | 0 | 0 | 5 | 0 | 0 | 6 | 0 | 2 | 1 | 10 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 0 | 1 | 10 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 25 Not Seen Due to Provider | 35 | 2 | 79 | 58 | 19 | 33 | 54 | 50 | 12 | 56 | 31 | 20 | 51 | 131 | 49 | 25 | 162 | 51 |
| 25(a) Unable to complete line | 2 | 0 | 9 | 0 | 1 | 0 | 9 | 14 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 11 | 0 | 3 |
| 25(b) Scheduling error | 29 | 1 | 10 | 1 | 10 | 9 | 7 | 22 | 0 | 14 | 3 | 12 | 16 | 3 | 25 | 2 | 50 | 20 |
| 25(c) Provider cancelled | 4 | 1 | 60 | 55 | 0 | 21 | 37 | 14 | 12 | 36 | 25 | 8 | 35 | 125 | 13 | 11 | 112 | 25 |
| 25(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 26 Not Seen Due to Other | 32 | 2 | 16 | 12 | 18 | 22 | 3 | 24 | 14 | 20 | 8 | 23 | 18 | 3 | 7 | 9 | 7 | 19 |
| 26(a) Inmate paroled or transferred | 7 | 0 | 1 | 3 | 6 | 3 | 0 | 8 | 2 | 1 | 2 | 6 | 6 | 1 | 0 | 3 | 2 | 2 |
| 26(b) Inmate received conflicting ducats | 9 | 0 | 3 | 0 | 0 | 9 | 2 | 5 | 3 | 1 | 5 | 3 | 0 | 0 | 2 | 0 | 1 | 6 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 8 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 4 | 1 | 0 | 3 | 0 | 1 | 0 | 3 | 2 | 3 |
| 26(e) Inmate at hospital/in-patient area of prison | 1 | 0 | 0 | 2 | 0 | 4 | 0 | 8 | 2 | 4 | 0 | 6 | 0 | 0 | 3 | 1 | 1 | 2 |
| 26(f) Inmate out to court | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 26(g) Other reason | 7 | 0 | 10 | 5 | 11 | 2 | 1 | 0 | 1 | 13 | 1 | 2 | 12 | 0 | 2 | 2 | 1 | 6 |
| 27 Total Inmates Not Seen | 67 | 4 | 100 | 70 | 37 | 61 | 57 | 76 | 27 | 86 | 40 | 43 | 71 | 134 | 56 | 35 | 169 | 71 |
| 28 Dental 7362s | 382 | 315 | 179 | 247 | 369 | 571 | 231 | 540 | 237 | 183 | 209 | 0 | 309 | 221 | 0 | 284 | 370 | 91 |

*Note: Red indicates institution did not provide valid data.*

| Dental Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 Dental Ducats | 1,007 | 1,360 | 906 | 837 | 651 | 542 | 1,162 | 936 | 661 | 1,591 | 1,328 | 1,026 | 1,331 | 1,154 | 875 | 922 | 34,472 |
| 21 Add-on Appointments | 29 | 97 | 132 | 58 | 212 | 20 | 78 | 35 | 11 | 88 | 5 | 46 | 49 | 62 | 38 | 64 | 1,696 |
| 22 Inmate Refusals | 58 | 140 | 98 | 109 | 8 | 45 | 43 | 42 | 49 | 12 | 24 | 3 | 10 | 71 | 17 | 31 | 1,498 |
| 23 Inmates Seen | 885 | 1,146 | 835 | 748 | 811 | 476 | 1,155 | 871 | 599 | 1,584 | 1,211 | 994 | 1,265 | 1,038 | 865 | 865 | 32,261 |
| 24 Not Seen Due to Custody | 1 | 0 | 0 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 9 | 1 | 1 | 51 |
| 24(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24(b) Modified program in effect | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 9 | 1 | 1 | 23 |
| 24(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24(e) Other reason | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 27 |
| 25 Not Seen Due to Provider | 73 | 121 | 83 | 16 | 27 | 37 | 35 | 46 | 10 | 65 | 92 | 62 | 87 | 83 | 24 | 54 | 1,833 |
| 25(a) Unable to complete line | 20 | 2 | 37 | 1 | 10 | 6 | 3 | 9 | 8 | 3 | 0 | 3 | 0 | 4 | 0 | 0 | 166 |
| 25(b) Scheduling error | 14 | 24 | 6 | 9 | 13 | 5 | 14 | 15 | 0 | 25 | 45 | 30 | 7 | 17 | 11 | 17 | 486 |
| 25(c) Provider cancelled | 39 | 95 | 38 | 6 | 4 | 23 | 16 | 22 | 2 | 37 | 47 | 20 | 72 | 61 | 13 | 36 | 1,125 |
| 25(d) Lack of provider preparation | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 25(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 1 | 0 | 1 | 22 |
| 25(f) Other reason | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 26 |
| 26 Not Seen Due to Other | 19 | 50 | 22 | 17 | 17 | 3 | 7 | 11 | 14 | 18 | 5 | 11 | 18 | 15 | 6 | 35 | 525 |
| 26(a) Inmate paroled or transferred | 8 | 4 | 2 | 2 | 8 | 1 | 3 | 1 | 1 | 11 | 1 | 2 | 7 | 4 | 2 | 17 | 127 |
| 26(b) Inmate received conflicting ducats | 0 | 14 | 4 | 3 | 0 | 0 | 0 | 5 | 3 | 1 | 2 | 4 | 5 | 2 | 1 | 2 | 95 |
| 26(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(d) Inmate moved to another facility | 5 | 9 | 7 | 8 | 6 | 0 | 3 | 2 | 3 | 2 | 2 | 1 | 0 | 3 | 2 | 10 | 99 |
| 26(e) Inmate at hospital/in-patient area of prison | 2 | 7 | 9 | 0 | 2 | 0 | 0 | 1 | 3 | 2 | 0 | 4 | 2 | 1 | 1 | 6 | 74 |
| 26(f) Inmate out to court | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 18 |
| 26(g) Other reason | 3 | 14 | 0 | 4 | 0 | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 4 | 3 | 0 | 0 | 112 |
| 27 Total Inmates Not Seen | 93 | 171 | 105 | 38 | 44 | 41 | 42 | 58 | 24 | 83 | 98 | 75 | 105 | 107 | 31 | 90 | 2,409 |
| 28 Dental 7362s | 0 | 288 | 324 | 389 | 198 | 74 | 158 | 274 | 167 | 456 | 392 | 325 | 294 | 270 | 460 | 431 | 9,238 |

*Note: Red indicates institution did not provide valid data.*

| Diagnostic/Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 1,572 | 715 | 1,231 | 875 | 1,315 | 2,421 | 1,160 | 3,817 | 1,767 | 2,992 | 2,709 | 1,105 | 1,088 | 2,541 | 962 | 1,562 | 1,299 | 1,011 |
| 30 Add-on Appointments | 100 | 157 | 43 | 168 | 119 | 122 | 240 | 159 | 435 | 91 | 149 | 102 | 39 | 74 | 124 | 578 | 69 | 42 |
| 31 Inmate Refusals | 24 | 0 | 134 | 18 | 43 | 24 | 48 | 177 | 93 | 68 | 107 | 125 | 17 | 12 | 11 | 68 | 16 | 113 |
| 32 Inmates Seen | 1,550 | 870 | 1,066 | 968 | 1,336 | 2,337 | 1,274 | 3,654 | 1,995 | 2,903 | 2,640 | 1,056 | 1,061 | 2,480 | 1,050 | 1,978 | 1,300 | 875 |
| 33 Not Seen Due to Custody | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 33(a) Lack of officers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(e) Other reason | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 34 Not Seen Due to Provider | 75 | 0 | 56 | 43 | 37 | 98 | 60 | 90 | 64 | 83 | 59 | 17 | 14 | 105 | 19 | 49 | 37 | 51 |
| 34(a) Unable to complete line | 1 | 0 | 14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 34(b) Scheduling error | 18 | 0 | 10 | 15 | 5 | 17 | 5 | 49 | 0 | 14 | 22 | 0 | 5 | 10 | 16 | 12 | 16 | 28 |
| 34(c) Clinician cancelled | 56 | 0 | 32 | 27 | 31 | 70 | 53 | 39 | 64 | 61 | 32 | 16 | 9 | 95 | 2 | 36 | 16 | 23 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| 34(e) Medically restricted movement | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34(f) Other reason | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 35 Not Seen Due to Other | 23 | 2 | 17 | 14 | 16 | 83 | 18 | 55 | 50 | 29 | 50 | 9 | 35 | 17 | 4 | 45 | 15 | 14 |
| 35(a) Inmate paroled or transferred | 10 | 0 | 2 | 2 | 3 | 2 | 5 | 18 | 4 | 2 | 7 | 2 | 3 | 8 | 2 | 27 | 4 | 2 |
| 35(b) Inmate received conflicting ducats | 1 | 0 | 7 | 0 | 0 | 8 | 0 | 10 | 3 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 5 | 0 | 0 | 7 | 4 | 4 | 0 | 6 | 4 | 1 | 5 | 1 | 0 | 1 | 0 | 2 | 2 | 0 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 2 | 3 | 3 | 9 | 4 | 5 | 16 | 20 | 15 | 3 | 4 | 0 | 2 | 2 | 1 | 0 | 4 |
| 35(f) Inmate out to court | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 2 | 0 | 5 | 2 | 0 | 39 | 4 | 4 | 17 | 5 | 16 | 0 | 27 | 6 | 0 | 13 | 9 | 3 |
| 3.(.) ther reaso.. | 4 | 0 | 0 | 0 | 0 | 26 | 2 | 0 | 1 | 1 | 10 | 1 | 5 | 0 | 0 | 0 | 0 | 1 |
| 36 Total Inmates Not Seen | 98 | 2 | 74 | 57 | 55 | 182 | 78 | 145 | 114 | 112 | 111 | 26 | 49 | 123 | 25 | 94 | 52 | 65 |
| 37 Diagnostic/Specialty RFSs | 242 | 126 | 215 | 156 | 146 | 0 | 205 | 300 | 295 | 2,709 | 231 | 0 | 164 | 438 | 212 | 122 | 197 | 242 |

Note:  Red  indicates institution did not provide valid data.

| Diagnostic/Specialty Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Diagnostic/Specialty Ducats | 717 | 1,233 | 2,017 | 2,485 | 4,009 | 125 | 1,223 | 2,980 | 817 | 2,122 | 953 | 3,539 | 3,035 | 1,617 | 1,630 | 3,700 | 62,344 |
| 30 Add-on Appointments | 63 | 159 | 93 | 330 | 380 | 256 | 166 | 298 | 85 | 520 | 106 | 222 | 43 | 111 | 118 | 641 | 6,402 |
| 31 Inmate Refusals | 11 | 228 | 262 | 144 | 153 | 37 | 145 | 132 | 126 | 93 | 19 | 26 | 47 | 216 | 31 | 109 | 2,877 |
| 32 Inmates Seen | 724 | 1,076 | 1,769 | 2,568 | 4,053 | 332 | 1,170 | 2,865 | 730 | 2,449 | 1,003 | 3,559 | 2,937 | 1,407 | 1,666 | 3,824 | 62,525 |
| 33 Not Seen Due to Custody | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 11 | 1 | 0 | 23 | 0 | 10 | 62 |
| 33(a) Lack of officers | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 6 |
| 33(b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 21 | 0 | 10 | 44 |
| 33(c) Not enough holding space | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33(d) Lack of intra-facility transport | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33(e) Other reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 34 Not Seen Due to Provider | 29 | 68 | 57 | 61 | 122 | 7 | 55 | 248 | 21 | 72 | 17 | 134 | 70 | 44 | 34 | 291 | 2,287 |
| 34(a) Unable to complete line | 4 | 0 | 15 | 0 | 33 | 0 | 2 | 5 | 1 | 2 | 1 | 24 | 0 | 8 | 0 | 187 | 301 |
| 34(b) Scheduling error | 10 | 8 | 8 | 26 | 67 | 3 | 10 | 45 | 5 | 15 | 8 | 43 | 28 | 26 | 16 | 28 | 588 |
| 34(c) Clinician cancelled | 15 | 54 | 33 | 35 | 20 | 4 | 42 | 198 | 14 | 55 | 8 | 65 | 42 | 9 | 7 | 76 | 1,339 |
| 34(d) Lack of provider preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 34(e) Medically restricted movement | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 28 |
| 34(f) Other reason | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 21 |
| 35 Not Seen Due to Other | 16 | 18 | 17 | 42 | 61 | 5 | 19 | 32 | 25 | 28 | 9 | 41 | 24 | 38 | 17 | 107 | 995 |
| 35(a) Inmate paroled or transferred | 5 | 0 | 6 | 5 | 25 | 2 | 11 | 8 | 1 | 9 | 3 | 19 | 13 | 12 | 4 | 47 | 273 |
| 35(b) Inmate received conflicting ducats | 0 | 2 | 2 | 5 | 2 | 0 | 4 | 4 | 7 | 4 | 1 | 0 | 0 | 11 | 1 | 5 | 95 |
| 35(c) Unit Health Record unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35(d) Inmate moved to another facility | 0 | 4 | 1 | 6 | 2 | 0 | 1 | 4 | 6 | 1 | 0 | 1 | 1 | 1 | 3 | 5 | 78 |
| 35(e) Inmate at hospital/in-patient area of prison | 1 | 7 | 7 | 11 | 6 | 0 | 2 | 8 | 6 | 13 | 0 | 9 | 3 | 9 | 4 | 40 | 220 |
| 35(f) Inmate out to court | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 1 | 7 | 28 |
| 35(g) Inmate non-compliant for procedure (i.e. NPO) | 0 | 1 | 0 | 14 | 1 | 0 | 1 | 2 | 3 | 1 | 4 | 9 | 6 | 0 | 4 | 3 | 201 |
| 35(h) Other reason | 10 | 3 | 0 | 1 | 22 | 3 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 100 |
| 36 Total Inmates Not Seen | 45 | 88 | 79 | 103 | 183 | 12 | 74 | 281 | 46 | 100 | 37 | 176 | 94 | 105 | 51 | 408 | 3,344 |
| 37 Diagnostic/Specialty RFSs | 119 | 88 | 432 | 539 | 701 | 71 | 139 | 590 | 153 | 414 | 107 | 112 | 399 | 179 | 276 | 370 | 10,689 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38 TTA Encounters** | **170** | **110** | **108** | **130** | **139** | **362** | **45** | **122** | **691** | **87** | **382** | **439** | **296** | **267** | **44** | **539** | **140** | **74** |
| 38(a) First Watch | 17 | 4 | 7 | 14 | 8 | 52 | 0 | 24 | 100 | 13 | 41 | 70 | 27 | 7 | 6 | 111 | 4 | 0 |
| 38(b) Second Watch | 64 | 55 | 65 | 61 | 87 | 106 | 21 | 35 | 297 | 43 | 208 | 154 | 132 | 162 | 20 | 193 | 76 | 59 |
| 38(c) Third Watch | 89 | 51 | 36 | 55 | 44 | 204 | 24 | 63 | 294 | 31 | 133 | 215 | 137 | 98 | 18 | 235 | 60 | 15 |
| **38a Code II Transports Off-site** | **12** | **5** | **15** | **6** | **8** | **20** | **2** | **23** | **30** | **14** | **13** | **40** | **8** | **11** | **19** | **20** | **9** | **10** |
| 38/a(a) First Watch | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 3 | 7 | 2 | 5 | 4 | 2 | 1 | 0 | 4 | 0 | 0 |
| 38/a(b) Second Watch | 7 | 1 | 8 | 4 | 4 | 9 | 1 | 10 | 12 | 6 | 5 | 19 | 3 | 7 | 12 | 6 | 3 | 8 |
| 38/a(c) Third Watch | 5 | 3 | 5 | 2 | 3 | 8 | 1 | 10 | 11 | 6 | 3 | 17 | 3 | 3 | 7 | 10 | 6 | 2 |
| **38b Code III Transports Off-site** | **0** | **0** | **0** | **0** | **1** | **2** | **0** | **1** | **7** | **1** | **2** | **2** | **7** | **3** | **0** | **2** | **6** | **3** |
| 38/b(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| 38/b(b) Second Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 2 |
| 38/b(c) Third Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 1 | 1 | 5 | 2 | 0 | 1 | 2 | 1 |
| **38c Unsched. State Vehicle Transports Off-site** | **3** | **0** | **4** | **6** | **8** | **10** | **14** | **16** | **16** | **17** | **8** | **11** | **7** | **12** | **6** | **20** | **10** | **4** |
| 38/c(a) First Watch | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 0 |
| 38/c(b) Second Watch | 2 | 0 | 2 | 4 | 4 | 3 | 7 | 15 | 4 | 5 | 6 | 3 | 3 | 7 | 1 | 10 | 4 | 3 |
| 38/c(c) Third Watch | 1 | 0 | 2 | 2 | 3 | 4 | 7 | 0 | 9 | 8 | 1 | 8 | 3 | 4 | 3 | 9 | 4 | 1 |
| **38d Other (i.e. Infimary, Housing Unit)** | **155** | **105** | **89** | **118** | **122** | **330** | **29** | **82** | **638** | **55** | **359** | **386** | **274** | **241** | **19** | **497** | **115** | **57** |
| 38/d(a) First Watch | 17 | 3 | 5 | 14 | 6 | 46 | 0 | 19 | 90 | 7 | 35 | 65 | 24 | 5 | 4 | 106 | 0 | 0 |
| 38/d(b) Second Watch | 55 | 54 | 55 | 53 | 78 | 94 | 13 | 10 | 278 | 32 | 196 | 132 | 124 | 147 | 7 | 176 | 67 | 46 |
| 38/d(c) Third Watch | 83 | 48 | 29 | 51 | 38 | 190 | 16 | 53 | 270 | 16 | 128 | 189 | 126 | 89 | 8 | 215 | 48 | 11 |

*Note: Red indicates institution did not provide valid data.*

| Emergency Services | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **38  TTA Encounters** | **53** | **350** | **174** | **331** | **261** | **12** | **123** | **157** | **405** | **571** | **240** | **414** | **391** | **242** | **109** | **61** | **8,039** |
| 38(a)  First Watch | 4 | 27 | 0 | 20 | 11 | 1 | 3 | 14 | 53 | 67 | 31 | 18 | 19 | 17 | 2 | 5 | 797 |
| 38(b)  Second Watch | 27 | 239 | 174 | 159 | 57 | 8 | 73 | 69 | 107 | 216 | 114 | 227 | 207 | 116 | 67 | 33 | 3,731 |
| 38(c)  Third Watch | 22 | 84 | 0 | 152 | 193 | 3 | 47 | 74 | 245 | 288 | 95 | 169 | 165 | 109 | 40 | 23 | 3,511 |
| **38a  Code II Transports Off-site** | **25** | **14** | **21** | **24** | **11** | **2** | **3** | **8** | **12** | **28** | **2** | **20** | **8** | **20** | **11** | **30** | **504** |
| 38/a(a)  First Watch | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 5 | 0 | 3 | 1 | 3 | 0 | 4 | 60 |
| 38/a(b)  Second Watch | 13 | 4 | 21 | 13 | 4 | 0 | 1 | 4 | 4 | 8 | 1 | 9 | 4 | 12 | 6 | 15 | 244 |
| 38/a(c)  Third Watch | 10 | 9 | 0 | 11 | 7 | 1 | 1 | 3 | 5 | 15 | 1 | 8 | 3 | 5 | 5 | 11 | 200 |
| **38b  Code III Transports Off-site** | **0** | **2** | **8** | **4** | **2** | **1** | **1** | **13** | **3** | **3** | **3** | **14** | **0** | **2** | **3** | **9** | **105** |
| 38/b(a)  First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 11 |
| 38/b(b)  Second Watch | 0 | 2 | 8 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 8 | 0 | 1 | 3 | 4 | 46 |
| 38/b(c)  Third Watch | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 9 | 3 | 1 | 1 | 3 | 0 | 1 | 0 | 5 | 48 |
| **38c  Unsched. State Vehicle Transports Off-site** | **0** | **30** | **29** | **19** | **50** | **0** | **2** | **16** | **6** | **11** | **9** | **7** | **5** | **17** | **6** | **18** | **397** |
| 38/c(a)  First Watch | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 28 |
| 38/c(b)  Second Watch | 0 | 13 | 29 | 11 | 9 | 0 | 2 | 4 | 1 | 9 | 2 | 5 | 2 | 6 | 4 | 11 | 191 |
| 38/c(c)  Third Watch | 0 | 15 | 0 | 8 | 41 | 0 | 0 | 10 | 3 | 2 | 6 | 2 | 3 | 11 | 2 | 6 | 178 |
| **38d  Other (i.e. Infirmary, Housing Unit)** | **28** | **304** | **116** | **284** | **198** | **9** | **117** | **120** | **384** | **529** | **226** | **373** | **378** | **203** | **89** | **4** | **7,033** |
| 38/d(a)  First Watch | 2 | 24 | 0 | 20 | 10 | 0 | 2 | 9 | 48 | 61 | 30 | 12 | 18 | 14 | 2 | 0 | 698 |
| 38/d(b)  Second Watch | 14 | 220 | 116 | 133 | 44 | 8 | 70 | 59 | 102 | 198 | 109 | 205 | 201 | 97 | 54 | 3 | 3,250 |
| 38/d(c)  Third Watch | 12 | 60 | 0 | 131 | 144 | 1 | 45 | 52 | 234 | 270 | 87 | 156 | 159 | 92 | 33 | 1 | 3,085 |

*Note:  Red indicates institution did not provide valid data.*

| Transportation | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **104** | **78** | **131** | **96** | **96** | **182** | **119** | **211** | **114** | **205** | **236** | **189** | **56** | **112** | **75** | **75** | **67** | **123** |
| 39(a) Off-site specialty care. | 74 | 78 | 81 | 68 | 76 | 116 | 102 | 196 | 112 | 163 | 209 | 121 | 49 | 109 | 65 | 60 | 62 | 72 |
| 39(b) All others, including court. | 30 | 0 | 50 | 28 | 20 | 66 | 17 | 15 | 2 | 42 | 27 | 68 | 7 | 3 | 10 | 15 | 5 | 51 |
| **40 Unscheduled Transports** | **40** | **7** | **6** | **6** | **8** | **52** | **18** | **19** | **12** | **7** | **4** | **40** | **55** | **13** | **14** | **16** | **10** | **7** |
| **41 Inmates Transported** | **170** | **131** | **179** | **148** | **113** | **277** | **173** | **489** | **517** | **352** | **266** | **353** | **226** | **168** | **128** | **171** | **123** | **130** |
| **42 Budgeted Posts** | **25** | **9** | **13** | **9** | **12** | **16** | **13** | **17** | **13** | **17** | **21** | **24** | **11** | **13** | **13** | **10** | **13** | **13** |
| **43 Redirected Staff Hours** | **-224** | **576** | **4** | **79** | **168** | **85** | **156** | **0** | **0** | **-72** | **0** | **117** | **-80** | **176** | **101** | **0** | **72** | **0** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 716 | 409 | 612 | 371 | 814 | 752 | 466 | 0 | 0 | 849 | 1,171 | 2,134 | 329 | 703 | 712 | 905 | 651 | 599 |
| 44(b) Overtime Dollars | $39,380 | $19,352 | $34,110 | $16,947 | $45,551 | $40,128 | $26,030 | $0 | $0 | $42,153 | $63,214 | $113,890 | $18,095 | $35,509 | $40,215 | $48,229 | $33,180 | $32,310 |
| 44(c) P.I.E. Hours | 0 | 0 | 109 | 9 | 0 | 4 | 0 | 0 | 0 | 0 | 28 | 0 | 29 | 0 | 8 | 36 | 0 | 0 |
| 44(d) P.I.E. Dollars | $0 | $0 | $4,796 | $282 | $0 | $131 | $0 | $0 | $0 | $0 | $694 | $0 | $1,034 | $0 | $215 | $1,296 | $0 | $0 |

| Med Guarding | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **37** | **0** | **0** | **0** | **0** | **0** | **3** | **9** | **10** | **19** | **42** | **0** | **0** | **0** | **0** | **27** | **0** | **0** |
| 45(a) First Watch | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 45(b) Second Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 8 | 15 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| 45(c) Third Watch | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| **46 Redirected Staff Hours** | **-2,901** | **258** | **0** | **238** | **56** | **141** | **-88** | **0** | **0** | **102** | **0** | **0** | **160** | **7** | **64** | **0** | **0** | **1,184** |
| 46(a) First Watch | -1,032 | 104 | 0 | 181 | 16 | 0 | -64 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 16 | 0 | 0 | 720 |
| 46(b) Second Watch | -728 | 75 | 0 | 52 | 40 | 32 | -24 | 0 | 0 | 87 | 0 | 0 | 128 | 0 | 32 | 0 | 0 | 452 |
| 46(c) Third Watch | -1,141 | 79 | 0 | 5 | 0 | 109 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 7 | 16 | 0 | 0 | 12 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 28 | 213 | 459 | 556 | 308 | 2,160 | 56 | 0 | 0 | 2,762 | 36 | 567 | 2,010 | 339 | 694 | 2,096 | 210 | 2,211 |
| 47(b) Overtime Dollars | $1,540 | $9,941 | $25,553 | $25,512 | $17,005 | $115,216 | $3,118 | $0 | $0 | $137,133 | $1,944 | $30,051 | $110,564 | $17,147 | $38,948 | $111,088 | $10,697 | $119,261 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 42 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 |
| 47(d) P.I.E. Dollars | $0 | $0 | $0 | $1,279 | $0 | $681 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $612 | $0 | $0 |

*Notes: Red indicates institution did not provide valid data.*
*\* Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Transportation | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **39 Scheduled Transports** | **76** | **137** | **130** | **167** | **134** | **26** | **69** | **338** | **0** | **203** | **86** | **225** | **208** | **200** | **196** | **165** | **4,629** |
| 39(a) Off-site specialty care. | 55 | 57 | 99 | 135 | 78 | 17 | 39 | 314 | 0 | 133 | 84 | 216 | 175 | 128 | 142 | 76 | 3,561 |
| 39(b) All others, including court. | 21 | 80 | 31 | 32 | 56 | 9 | 30 | 24 | 0 | 70 | 2 | 9 | 33 | 72 | 54 | 89 | 1,068 |
| **40 Unscheduled Transports** | **52** | **25** | **22** | **0** | **50** | **0** | **6** | **44** | **0** | **18** | **8** | **1** | **9** | **21** | **26** | **23** | **639** |
| **41 Inmates Transported** | **176** | **200** | **218** | **297** | **270** | **34** | **86** | **410** | **0** | **266** | **144** | **298** | **263** | **234** | **251** | **286** | **7,547** |
| **42 Budgeted Posts** | **11** | **17** | **16** | **19** | **13** | **12** | **16** | **22** | **18** | **32** | **8** | **21** | **20** | **17** | **10** | **17** | **531** |
| **43 Redirected Staff Hours** | **87** | **699** | **112** | **963** | **77** | **0** | **164** | **1,659** | **157** | **-267** | **258** | **72** | **26** | **448** | **219** | **370** | **6,201** |
| **44 PPAS Timekeepers Rpt. - Med Trans - Code .16** | | | | | | | | | | | | | | | | | |
| 44(a) Overtime Hours | 744 | 826 | 1,234 | 2,211 | 751 | 152 | 1,045 | 3,655 | 1,161 | 2,046 | 768 | 2,504 | 692 | 1,097 | 0 | 2,219 | 33,298 |
| 44(b) Overtime Dollars | $39,545 | $43,925 | $69,358 | $114,332 | $39,315 | $8,286 | $50,697 | $194,926 | $59,211 | $100,486 | $40,369 | $122,040 | $36,676 | $58,851 | $0 | $120,238 | $1,746,547 |
| 44(c) P.I.E. Hours | 0 | 9 | 0 | 1,077 | 26 | 0 | 121 | 32 | 8 | 8 | 57 | 91 | 0 | 0 | 0 | 126 | 1,777 |
| 44(d) P.I.E. Dollars | $0 | $286 | $0 | $28,736 | $768 | $0 | $3,464 | $1,107 | $279 | $282 | $1,927 | $3,062 | $0 | $0 | $0 | $4,531 | $52,891 |

| Med Guarding | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **45 Budgeted Posts** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **23** | **0** | **0** | **0** | **0** | **45** | **0** | **18** | **40** | **297** |
| 45(a) First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 4 | 9 | 82 |
| 45(b) Second Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 18 | 120 |
| 45(c) Third Watch | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 15 | 0 | 6 | 13 | 95 |
| **46 Redirected Staff Hours** | **56** | **0** | **175** | **369** | **-96** | **8** | **352** | **6,288** | **0** | **192** | **16** | **0** | **-141** | **32** | **-354** | **-104** | **6,014** |
| 46(a) First Watch | 8 | 0 | 22 | 153 | -16 | 0 | 72 | 2,056 | 0 | 104 | 5 | 0 | -5 | 16 | -48 | -32 | 2,308 |
| 46(b) Second Watch | 48 | 0 | 77 | 96 | -16 | 8 | 64 | 1,240 | 0 | 40 | 11 | 0 | -8 | 15 | -256 | -64 | 1,401 |
| 46(c) Third Watch | 0 | 0 | 76 | 120 | -64 | 0 | 216 | 2,992 | 0 | 48 | 0 | 0 | -128 | 1 | -50 | -8 | 2,305 |
| **47 PPAS Timekeepers Rpt. - Med Costs - Code .08** | | | | | | | | | | | | | | | | | |
| 47(a) Overtime Hours | 1,670 | 2,119 | 2,378 | 32 | 799 | 57 | 1,127 | 13,066 | 2,722 | 1,504 | 628 | 857 | 789 | 1,042 | 0 | 555 | 44,049 |
| 47(b) Overtime Dollars | $88,745 | $112,704 | $133,628 | $1,655 | $41,802 | $3,191 | $54,637 | $696,908 | $138,784 | $73,618 | $28,463 | $41,753 | $41,817 | $58,222 | $0 | $29,941 | $2 320 586 |
| 47(c) P.I.E. Hours | 0 | 0 | 0 | 78 | 0 | 0 | 272 | 616 | 8 | 140 | 0 | 452 | 0 | 8 | 0 | 136 | 1,790 |
| 47(d) P.I.E. Dollars | $0 | $0 | $0 | $2,068 | $0 | $0 | $7,787 | $21,301 | $279 | $4,942 | $0 | $15,193 | $0 | $223 | $0 | $4,891 | $59,256 |

Notes: *Red* indicates institution did not provide valid data.
*Since institution conversion from PPAS to TeleStaff, institution is unable to provide accurate data.*

| Health Care Access Unit (HCAU) | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **430** | **288** | **373** | **233** | **611** | **247** | **381** | **484** | **202** | **456** | **416** | **681** | **380** | **397** | **231** | **260** | **280** | **448** |
| 48(a) First Watch | 78 | 50 | 52 | 39 | 107 | 30 | 53 | 83 | 32 | 71 | 76 | 93 | 90 | 69 | 40 | 44 | 37 | 60 |
| 48(b) Second Watch | 225 | 147 | 196 | 120 | 324 | 138 | 203 | 245 | 102 | 236 | 211 | 393 | 166 | 198 | 123 | 133 | 158 | 244 |
| 48(c) Third Watch | 127 | 91 | 125 | 74 | 180 | 79 | 125 | 156 | 68 | 149 | 129 | 195 | 124 | 130 | 68 | 83 | 85 | 144 |
| **49 Vacant Correctional Officer Posts for the Institution** | **20** | **4** | **16** | **27** | **69** | **11** | **33** | **0** | **0** | **32** | **75** | **145** | **18** | **24** | **76** | **0** | **48** | **57** |
| 49(a) First Watch | 4 | 2 | 2 | 12 | 12 | 1 | 7 | 0 | 0 | 1 | 0 | 17 | 8 | 6 | 12 | 0 | 10 | 3 |
| 49(b) Second Watch | 6 | 1 | 7 | 9 | 15 | 3 | 10 | 0 | 0 | 16 | 75 | 80 | 3 | 7 | 42 | 0 | 20 | 12 |
| 49(c) Third Watch | 10 | 1 | 7 | 6 | 42 | 7 | 16 | 0 | 0 | 15 | 0 | 48 | 7 | 11 | 22 | 0 | 18 | 42 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **110** | **12** | **44** | **37** | **82** | **54** | **48** | **99** | **74** | **105** | **145** | **149** | **34** | **45** | **35** | **60** | **45** | **60** |
| 50(a) First Watch | 15 | 1 | 2 | 2 | 3 | 3 | 3 | 8 | 9 | 10 | 25 | 8 | 2 | 2 | 2 | 7 | 1 | 3 |
| 50(b) Second Watch | 69 | 10 | 34 | 26 | 69 | 37 | 37 | 69 | 40 | 70 | 80 | 124 | 21 | 32 | 26 | 42 | 35 | 47 |
| 50(c) Third Watch | 26 | 1 | 8 | 9 | 10 | 14 | 8 | 22 | 25 | 25 | 40 | 17 | 11 | 11 | 7 | 11 | 9 | 10 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **13** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **0** | **3** | **22** | **0** | **1** | **0** | **5** | **1** | **2** | **2** |
| 51(a) First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 51(b) Second Watch | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 1 | 1 | 1 |
| 51(c) Third Watch | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **150.2** | **19.4** | **58.8** | **48.6** | **101.2** | **73.4** | **62.8** | **133.2** | **108.0** | **147.4** | **211.4** | **179.6** | **47.8** | **61.2** | **46.0** | **83.2** | **60.8** | **78.8** |

*Note: Red indicates institution did not provide valid data.*

| Health Care Access Unit (HCAU) | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48 Budgeted Correctional Officer Posts for the Institution** | **355** | **517** | **422** | **336** | **390** | **529** | **428** | **437** | **541** | **555** | **226** | **384** | **537** | **503** | **255** | **430** |
| 48(a) First Watch | 50 | 67 | 53 | 44 | 66 | 82 | 61 | 59 | 67 | 78 | 37 | 60 | 84 | 67 | 34 | 73 |
| 48(b) Second Watch | 187 | 291 | 238 | 184 | 198 | 297 | 226 | 249 | 316 | 301 | 117 | 199 | 285 | 280 | 140 | 225 |
| 48(c) Third Watch | 118 | 159 | 131 | 108 | 126 | 150 | 141 | 129 | 158 | 176 | 72 | 125 | 168 | 156 | 81 | 132 |
| **49 Vacant Correctional Officer Posts for the Institution** | **75** | **68** | **24** | **0** | **76** | **42** | **67** | **0** | **101** | **24** | **0** | **20** | **49** | **82** | **0** | **70** |
| 49(a) First Watch | 18 | 2 | 4 | 0 | 0 | 10 | 13 | 0 | 0 | 6 | 0 | 10 | 15 | 15 | 0 | 0 |
| 49(b) Second Watch | 27 | 6 | 13 | 0 | 76 | 14 | 32 | 0 | 101 | 6 | 0 | 1 | 13 | 49 | 0 | 70 |
| 49(c) Third Watch | 30 | 60 | 7 | 0 | 0 | 18 | 22 | 0 | 0 | 12 | 0 | 9 | 21 | 18 | 0 | 0 |
| **50 Budgeted Correctional Officer Posts in the HCAU** | **40** | **67** | **81** | **72** | **77** | **88** | **56** | **102** | **143** | **98** | **38** | **60** | **124** | **90** | **55** | **97** |
| 50(a) First Watch | 2 | 2 | 2 | 2 | 9 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 18 | 3 | 6 | 10 |
| 50(b) Second Watch | 30 | 56 | 64 | 55 | 50 | 76 | 43 | 83 | 106 | 71 | 27 | 47 | 81 | 72 | 33 | 69 |
| 50(c) Third Watch | 8 | 9 | 15 | 15 | 18 | 9 | 11 | 13 | 31 | 24 | 9 | 11 | 25 | 15 | 16 | 18 |
| **51 Vacant Correctional Officer Posts in the HCAU** | **2** | **0** | **3** | **0** | **0** | **0** | **0** | **0** | **6** | **5** | **0** | **1** | **15** | **3** | **0** | **0** |
| 51(a) First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| 51(b) Second Watch | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 0 | 0 | 3 | 3 | 0 | 0 |
| 51(c) Third Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 5 | 0 | 0 | 0 |
| **52 PY Value of All Budgeted Health Care Access Unit Custody Posts** | **54.4** | **84.2** | **101.6** | **94.6** | **106.4** | **107.4** | **71.2** | **133.2** | **176.8** | **133.6** | **52.8** | **75.0** | **162.8** | **110.6** | **78.4** | **132.4** |

Note: Red indicates institution did not provide valid data.