# APPENDIX 5

# THE PATIENT SAFETY CULTURE SURVEY

## Statewide Results

### August 2014

**75%**

Fear of Punitive Response

**5,000+**

Institution Health Care Staff Participated in
the Patient Safety Culture Survey

**70%**

Did Not Report any Health Care
Events in the last 12 Months

## Background

# PATIENT SAFETY CULTURE IN HEALTH CARE

There is a subset of industries, such as commercial aviation, nuclear power, and national defense, in which process failures can lead to catastrophic consequences.   With high stakes to get things right, some organizations within these industries have been able to achieve exceptionally high levels of reliability in their systems and processes and have become known as High Reliability Organizations.   In the past decade, health care leaders and policymakers have studied High Reliability Organizations to learn how their practices and philosophies might help improve health care processes.  They learned that High Reliability Organizations avoid plane crashes, nuclear meltdowns, and accidental death by identifying weak danger signals and responding to them strongly, so system functioning can be maintained and disasters avoided.[1]  But early warning systems only thrive in a certain type of organizational culture:  one that supports safety, learning, and improvement.

The Joint Commission, a highly respected accrediting entity for health care systems in the United States, requires organizations to establish a culture of safety as part of their minimum accreditation standards.  To date, more than 20,000 health care organizations are subject to this requirement.  Why does the Joint Commission consider a patient safety culture so important?

> *"An organization's culture reflects the beliefs, attitudes, and priorities of its members, and it influences the effectiveness of performance.   In a culture of safety and quality, all individuals are focused on maintaining excellence in performance…   In a culture of this kind, one finds teamwork, open discussions about safety and quality, and the encouragement and reward for internal and external reporting of safety and quality issues."[2]*

While cultural values in the correctional health care work environment may seem nebulous, the impact on performance is real and can be experienced in tangible ways – actual harm to patients, frustrating work environments, litigation, and a waste of time and resources.

A way to measure the impact of a safe culture is to examine what happens when that culture is *not* in place.  In the absence of a patient safety culture, this type of adverse patient health care event occurs not infrequently:

> When a laboratory technician arrives in the morning, he checks the office voicemail and finds a message left by the reference

## BY THE NUMBERS
*(See Appendix 1 for more information about this data.)*

**384** (14%) CDCR inmate deaths between 2006 and 2012 were likely or possibly preventable.
*Medical errors are the eighth-leading cause of death in the United States each year.*

**2,300** (31%) CCHCS hospitalizations in 2013 were potentially avoidable, totaling over **$44 Million**.
*In 2009, over 600,000 hospitalizations (26%) of U.S. Medicare and Medicaid patients were potentially avoidable, totaling $5.4 billion.*

**34,000** (45%) CCHCS patients did not receive their medications timely in April 2014.
*In the United States, 5 medication errors occur per 100 medication administrations.*

**8,456** (42%) CCHCS patients on high risk psychotropic medications in July 2014 had one or more overdue diagnostic monitoring laboratory test – totaling **20,646** overdue tests.

---

[1] *Transforming Hospitals into High Reliability Organizations: Becoming a High Reliability Organization:  Operational Advice for Hospital Leaders.*  April 2008.  Agency for Healthcare Research and Quality, Rockville, MD.  *http://www.ahrq.gov/professionals/quality-patient-safety/quality resources/tools/hroadavice1.html*
[2] Introduction to Organization Culture and System Performance Expectations, Standards LD 03.01.01 through LD.03.06.01, The Joint Commission

laboratory over the weekend, notifying the institution that a patient has dangerously abnormal lab results.

The lab technician contacts the primary care clinic to convey the results, and learns that the patient had to be hospitalized over the weekend. He suspects that this type of event should be reported through the Health Care Incident Reporting System, but decides not to report because the last time a report was submitted four nurses and two physicians were referred for investigation and discipline.



Six months later, another critical lab result for another patient is left on the voicemail over the weekend, and this time the patient dies.

Modifying our health care delivery system around the edges with fragmented corrective actions will not get to the core of our quality problems. The literature is clear – for sustainable high value care and a high quality work force, health care organizations need to address culture.

## A PATIENT SAFETY CULTURE IN CALIFORNIA PRISONS

> Policy requires Leadership to take action to promote a Safety Culture.

At the end of 2012, California Correctional Health Care Services (CCHCS) and the Division of Health Care Services (DHCS) established a statewide Patient Safety Program, which is committed to promoting a culture of learning and safety. Per current policy, our overarching goal is to prevent harm to patients and staff by ensuring a healthy work environment that promotes communication, teamwork, staff support and supervision, and an effective non-punitive system to report, understand, and fix safety problems.

CCHCS and DHCS (Health Care Services) spent most of 2013 ramping up the statewide Patient Safety Committee, and implementing a statewide Health Incident Reporting System and Root Cause Analysis process. At the beginning of 2014, our organization turned its focus to obtaining a baseline measurement of our current organizational culture. What are our strengths and weaknesses? How far are we from our vision of a patient safety culture? The baseline assessment also served to raise awareness about the new Patient Safety Program and the many factors that increase or decrease risk to patients and staff.

## ASSESSING CULTURE – THE PATIENT SAFETY CULTURE SURVEY

To conduct its baseline assessment, Health Care Services elected to use a nationally accepted survey tool designed by the federal Agency for Healthcare Research and Quality (AHRQ), which both establishes a standardized methodology for measurement and allows organizations to compare their results with other health care organizations across the country. See Appendix 2 for detailed specifications and explanations about this survey.

The AHRQ survey tool asks 44 core questions that measure *ten dimensions* of patient safety and *four overall patient safety outcomes*. The major survey categories are described below.

## *Dimensions of Patient Safety*

| 1 | **NON-PUNITIVE RESPONSE TO ERRORS**<br>Staff do not feel their mistakes are held against them or kept in their personnel file, and they are not afraid to report when an event occurs. |
|---|---|
| 2 | **FEEDBACK & COMMUNICATION ABOUT ERRORS**<br>Staff are informed when errors occur, discuss ways to prevent them from happening again, and are given feedback when changes are made as a result of reported errors. |
| 3 | **COMMUNICATION OPENNESS**<br>Staff are not afraid to speak up if they see something that may negatively affect patient care or will ask questions if something does not seem right. |
| 4 | **HANDOFFS & TRANSITIONS**<br>Patient care is coordinated well during shift changes or patient transfers. |
| 5 | **TEAMWORK ACROSS UNITS**<br>Units across the institution coordinate and cooperate well together to provide care for patients, which includes the exchange of pertinent patient information. |
| 6 | **TEAMWORK WITHIN UNITS**<br>Members within each unit support and respect each other, and work well together to provide care for patients. |
| 7 | **ORGANIZATIONAL LEARNING-CONTINUOUS IMPROVEMENT**<br>Staff are actively doing things to improve patient safety and sustain progress. |
| 8 | **FACILITY MANAGEMENT SUPPORT FOR PATIENT SAFETY**<br>The actions of management show that patient safety is a top priority. |
| 9 | **STAFFING**<br>Staff are able to handle the workload without working longer hours or using more temporary staff than recommended. |
| 10 | **SUPERVISOR/MANAGER EXPECTATIONS & ACTIONS PROMOTING PATIENT SAFETY**<br>Management staff are supportive, do not overlook recurring patient safety problems, and seriously considers staff suggestions for improving patient safety. |

## *Patient Safety Outcomes*

| A | **OVERALL PERCEPTIONS OF SAFETY**<br>Patient safety is not sacrificed to get work done, and procedures/systems prevent errors from happening. |
|---|---|
| B | **FREQUENCY OF EVENTS REPORTED**<br>Mistakes are reported most or all of the time. |
| C | **EVENTS REPORTED**<br>Staff have reported one or more events within the last 12 months. |
| D | **OVERALL PATIENT SAFETY GRADE**<br>Staff who gave their institution an overall Patient Safety grade of "very good" or "excellent". |

## Findings

# SURVEY RESPONSE RATE

The Patient Safety Culture Survey project was an intensive, collaborative effort across the organization, which included weekly activities, a customized marketing program for each facility and ongoing technical support. Over the course of a three-week period in February and March 2014, all institution health care staff statewide were invited to participate in the survey, including correctional officers, administrative and analytical staff, and other staff who indirectly support patient care.



In order to present survey results that most likely express the opinions of all staff, a statistically representative sample size was necessary. Generally, response rates for surveys vary widely from 19% to 70%[3]. Health Care Services set the following statewide response rate goal:

*Health Care Services will achieve at least a 50% survey participation rate statewide.*

- Over 5,400 healthcare staff (53%) from all 34 CDCR institutions across the state completed the 2014 Patient Safety Culture Survey, exceeding the goal on our first statewide survey effort! *(Table 1)*

### *Table 1:* Statewide Survey Response Rate by Institution Staffing Category
*February 2014*

| Staffing Category* | Number of Staff who Responded to the Survey | Total Filled Positions** | Percent of Staff who Responded to the Survey |
|---|---|---|---|
| Clinical Support | 192 | 344 | 56% |
| Administrative *(includes HCAU Custody staff)* | 1,885 | 2,320 | 81% |
| Dental | 395 | 794 | 50% |
| Mental Health | 644 | 1,363 | 47% |
| Pharmacy | 272 | 425 | 64% |
| Medical | 174 | 378 | 46% |
| Nursing | 1,884 | 4,729 | 40% |
| **Total** | **5,446** | **10,354** | **53%** |

*\* Classifications of respondents include: Admin/Clerical/Support, Clinical Social Worker, Custody, Dental Assistant, Dental Hygienist, Dentist, Dietician, Food Administrator/Cook, Health Records Technician, Information Technology Staff, Laboratory Assistant, Laboratory Technician, Licensed Vocational Nurse, Manager/Supervisor, Nurse Practitioner, Pharmacist, Pharmacy Technician, Public Health Nurse, Physician & Surgeon, Physician Assistant, Psych Technician, Psychiatrist, Psychologist, Radiology Technician, Recreational Therapist, Registered Nurse, Specialty Provider, Supervising Registered Nurse II*
*\*\* Staffing totals are reported for April 2014 and exclude headquarters positions.*

---

[3] Yun, Trumbo. Comparative Response to a Survey Executed by Post, E-mail, & Web Form. Journal of Computer-Mediated Communication. 2000;6(1).

- Three institutions (NKSP, HDSP and ASP) exceeded the statewide goal by a large margin, obtaining response rates over 70%. *(Chart 1)*



*Chart 1:* **Statewide Survey Response Rate by Region and Institution**
**February 2014**

# SURVEY RESULTS

### *How We Compare To Other Health Care Organizations*

Health care organizations nationwide that use the same AHRQ survey face many of the same challenges we do, according to comparative data *(Table 2)*. For example, our statewide survey results indicate that we struggle with Non-Punitive Response to Errors and Handoffs & Transitions, which are also the lowest-scoring major categories for other health care organizations across the United States. Our areas of strength are the same as well – Teamwork Within Units and Supervisor/Manager Expectations & Actions Promoting Patient Safety.

In general, Health Care Services' performance lags behind other health care organizations nationwide. Our overall score for all ten Dimensions of Patient Safety categories is more than ten percentage points lower than the national average. In some categories, the difference between our scores and those of other health care organizations is particularly striking: *we are almost twenty percentage points below other participating organizations in believing that there will not be punitive actions if we report errors, and not surprisingly staff are less likely to report errors compared to other health care organizations (Table 2 results shown in red).*

## *Table 2:* Health Care Services Performance in Patient Safety Culture Survey Categories Compared to Other Health Care Organizations Nationwide

*Data Sources: 2014 AHRQ Comparative Database and 2014 Health Care Services Survey Results*

| Dimensions of Patient Safety | AHRQ Results Govt | AHRQ Results Non-Govt | Health Care Svcs |
|---|---|---|---|
| Number of Participating Facilities | 140 | 513 | 34 |
| Response Rate | 54% | 54% | 53% |
| 1  Non-Punitive Response to Errors | 43% | 45% | **25%** |
| 2  Feedback & Communication About Errors | 66% | 67% | 51% |
| 3  Communication Openness | 61% | 63% | 58% |
| 4  Handoffs & Transitions | 50% | 47% | 43% |
| 5  Teamwork Across Units | 61% | 60% | 52% |
| 6  Teamwork Within Units | 79% | 81% | 72% |
| 7  Organizational Learning-Continuous Improvement | 72% | 73% | 59% |
| 8  Facility Management Support for Patient Safety | 74% | 72% | 57% |
| 9  Staffing | 54% | 56% | 48% |
| 10  Supervisor/Manager Expectations & Actions Promoting Patient Safety | 75% | 76% | 66% |
| Overall Score – 10 Dimensions of Patient Safety | 64% | 64% | 52% |

| Patient Safety Outcomes | AHRQ Results Govt | AHRQ Results Non-Govt | Health Care Svcs |
|---|---|---|---|
| A  Overall Perceptions of Safety | 66% | 66% | 54% |
| B  Frequency of Events Reported | 66% | 66% | 58% |
| C  Staff Reported One or More Events in 12 Months | 37% | 45% | **30%** |
| D  Overall Patient Safety Grade | 76% | 76% | 62% |

## Statewide Findings

Health Care Services has set statewide goals relative to patient safety culture.

> *By December 31, 2016[4], each institution will:*
> - ★ Achieve an average of 75% or more in the Patient Safety Culture Survey overall score and in each of the 10 major dimensions and 4 patient safety outcomes, or at least a 20% increase from baseline results.
> - ★ Achieve an average of 75% or more, or at least a 20% increase from baseline results, for the following measures: Non-Punitive Response to Errors and Staff Reported One or More Events in 12 Months.

In our findings, survey results are compared to the statewide performance objective and the performance of other health care organizations in the United States.

- Our baseline overall score statewide was 52%, which is below the national average of 64% and twenty-three percentage points below the statewide goal. *(Table 2)*
- Region I had the highest overall regional survey score at 54%. *(Chart 2)*
- No institution met the statewide goal of 75% for overall score in this baseline survey and all institutions rated below the national average with the exception of CCC at 66%. *(Chart 2)*

### Chart 2: Overall Scores by Region and Institution
#### February 2014



- The organization has the most room for improvement statewide in the areas of Non-Punitive Response to Errors and Events Reported. *(Appendix 3)*
- Survey results show that a large proportion of staff (75%) believes their mistakes will be held against them and only 30% of staff have reported a health care event in the last 12 months. Though national scores were lowest in these areas as well, our organization's results were even worse.
- 48% of staff reported a lack of coordination among care teams within their institution and across the system, and 57% of staff also reported having problems with handoffs and patient transfers.

> *A link to detailed institution and regional level reports is provided in Appendix 4.*

---

[4] Statewide performance objectives in this report have a target date that allows the organization a period of time for improvement activities before re-evaluation in approximately 12-18 months, at which time results will be available in 2016.

## Recommendations

# MAKING IT SAFE TO REPORT ERRORS

"The problem is seldom the fault of an individual; it is the fault of the system. Change the people without changing the system and the problems will continue."

Don Norman
*Author, Design of Everyday Things*

In a thriving patient safety culture, staff are comfortable reporting actual adverse events and near misses so that systems and organizational issues can be identified and corrected. Research shows that systems failures are the root cause of most patient safety incidents, but when an adverse event occurs, it is still the most common and immediate response at many health care organizations to initiate a disciplinary investigation instead of identifying system factors that may have caused or contributed to the event. As a result, employees are often afraid to report a patient safety incident for fear of punishment or retaliation from their supervisors or colleagues. The first step in the organization's effort to decrease fear of reporting adverse health care events is to establish standardized guidance that is focused on understanding system and process breakdowns and fixing them, and appropriate accountability for reckless behavior or blameworthy acts.

Standardized Decision Algorithm.  The statewide Patient Safety Committee has formed a workgroup tasked with developing a decision algorithm to help institution executives, managers and supervisors apply a standardized set of questions when a health care incident is reported. The algorithm focuses on an individual's actions, motives and behavior at the time of the incident/error in order to determine the most appropriate course of action. To ensure that the decision algorithm is accepted and supported by key stakeholders, this workgroup is made up of representatives from across the organization including all clinical disciplines, Institution Chief Executive Officers, legal, labor relations, policy, custody and more. This tool is expected to be released in 2015.

# CHALLENGING HEALTH CARE LEADERS TO WALK THE TALK

Culture change begins at the highest echelons of the organization and requires leaders to support patient safety by actively demonstrating their commitment to making positive change. The progress and momentum of culture change does not stop when executives leave a meeting; supporting the continual evolution of a changing culture is part of a leader's daily work and should be evident in all areas of the organization – from clinics to administrative offices to each individual staff member and patient.



Health Care Services executives at headquarters are committed to being catalysts for change at the enterprise level by taking actions that foster a culture dedicated to building a safe and reliable system for delivering health care.  Examples of actions include:

- Discuss the Patient Safety Culture Survey Report and major findings with leadership at the Department of Adult Institutions (DAI) to garner support for a decision algorithm that expands the organization's response to errors/adverse events to include alternatives such as root cause analysis and process redesign; and takes appropriate action for blameworthy acts.

    - In this discussion, consider the many paths in which adverse events are currently addressed in our system, including Office of Internal Affairs investigations, professional practice peer review, program or litigation specific corrective action plans, and root cause analysis.

- Provide recommendations to the Health Care Services Human Resources department as they begin the process of evaluating and modifying the Employee Disciplinary Matrix.

- Share the Patient Safety Culture Survey Report with external stakeholders such as Unions.

Regional team members and institution managers and supervisors can set the example by reporting patient harm, studying and understanding fundamental system problems, implementing solutions to prevent reoccurrence, and sharing errors and improvements with line staff.  There are a number of activities that leaders can do *now* to demonstrate that they are invested in providing safe care to patients and a safe work environment for staff, the following are a few examples:

- **Chief Executive Officers, Institution Managers and Supervisors** – When notified of a health care incident, ensure that a Sentinel Event Adverse Event Reporting Form is completed and submitted to headquarters within 24 hours of the incident.  Click here to access Patient Safety on Lifeline for forms and more information.  The Adverse/Sentinel Event Review Executives and Regional Administrator will be in contact and will provide guidance on how to address the event within one week (and sometimes as quickly as 24 hours).

- **Physician and Nursing Leaders** – When patients are sent to the hospital for urgent/emergent care, reflect on whether or not the event is reportable and submit a report if appropriate.

- **Chief Nurse Executives and Supervising Registered Nurses** – While reviewing monthly Medication Administration Process Improvement Program (MAPIP) audit findings, identify and report medication events such as missed or delayed delivery of medications.

- **Chief Executive Officers** – Establish a local Patient Safety Committee to review reported events, identify local trends and areas for improvement, test and apply interventions that prevent harm, and identify local Patient Safety and Root Cause Analysis (RCA) champions.

- **Institution Quality Management Committee** – Include patient safety issues, such as medication errors, avoidable hospitalizations, and timely availability of health information when setting priorities in the Institution Performance Improvement Work Plan (PIWP).

- **Local Committee Chairs and Quality Management Support Unit (QMSU) Staff** – Include patient safety as a standing agenda item for all quality committees to discuss patient safety issues and adverse health care events that impact their respective business areas or programs.  Provide training to institution staff in each discipline and business area about how to access the Health Incident Reporting System and statewide requirements for reporting.

- **Regional Administrators, Chief Executive Officers and Institution Leaders** – Actively promote the importance of patient safety and reporting of health care events through various communication channels and forums, and congratulate staff when they do report.

  - Some institutions have given awards and used other creative methods to give commendations to staff for reporting health care events.

- **Institution Leadership Rounds** – Convene a team of managers and clinical staff who make regular visits to areas of the facility where care is being provided to discuss health care events that have been reported, potential risks to patients in different care settings, recent RCAs, patient safety stories and alerts, improvement strategies resulting from Patient Safety Culture Survey findings, and other patient safety initiatives being implemented locally.

# Appendix 1

| By the Numbers | Additional Information |
|---|---|
| 384 (14%) CDCR inmate deaths between 2006 and 2012 were likely or possibly preventable. | Of 2,758 inmate deaths between 2006 and 2012, 384 deaths (14%) were identified as likely or possibly preventable. |
| | *Source:  Analysis of 2012 Inmate Death Reviews in the California Prison Healthcare System* |
| | *Table 11.  Rates of preventable deaths among California inmates, 2006-2012.* |
| Medical errors are the eighth-leading cause of death in the United States each year. | *Source:  www.nursingcenterc.com/ajnmedsafety* |
| | *Executive Summary – The State of Science on Safe Medication Administration Symposium* |
| | *Institute of Medicine, editor.  To err is human: building a safer health system.  Washington, DC: National Academies Press; 2000.* |
| 2,300 (31%) CCHCS hospitalizations in 2013 were potentially avoidable, totaling over $44 Million. | Of 7,333 hospitalizations in 2013, 2,296 (31%) were identified as potentially avoidable (includes 30-day hospital readmissions). |
| | In 2013, hospitalization costs totaled over $141 Million and 31% (or $44 Million) of that cost was identified as potentially avoidable (includes 30-day hospital readmissions). |
| | *Source:  Third Party Administrator Claims for all hospitalizations during 2013.* |
| In 2009, over 600,000 hospitalizations (26%) of U.S. Medicare and Medicaid patients were potentially avoidable, totaling $5.4 billion. | Among the almost 2.3 million hospitalizations for MMEs in 2009, over 600,000 (or 26 percent) were considered potentially avoidable, with an average cost of $8,783.  The overall Medicare and Medicaid costs for these potentially avoidable hospitalizations were $5.4 billion, with the Medicare program bearing 96 percent of the costs. |
| | *Source: Medicare-Medicaid Eligible Beneficiaries and Potentially Avoidable Hospitalizations* |
| | *Medicare & Medicaid Research Review 2014, Volume 4, Number 1.* |
| 34,000 (45%) CCHCS patients did not receive their medications timely in April 2014. | Of 75,500 patients who were prescribed medications in April 2014, approximately 34,000 (45%) did not receive their medications timely. |
| | *Source:  April 2014 Statewide MAPIP validation findings showing 55% compliance with timely medication administration.* |
| In the United States, 5 medication errors occur per 100 medication administrations. | *Source:  www.nursingcenterc.com/ajnmedsafety* |
| | *Executive Summary – The State of Science on Safe Medication Administration Symposium* |
| | *Bates DW, et al. Relationship between medication errors and adverse drug events.  J Gen Intern Med. 1995; 10 (4):199-205.* |
| 8,456 (42%) CCHCS patients on high risk psychotropic medications in July 2014 had one or more overdue diagnostic monitoring laboratory test – totaling 20,646 overdue tests. | Of 20,026 patients on high risk psychotropic medications in July 2014, 8,456 (42%) patients had one or more overdue diagnostic monitoring laboratory tests. |
| | *Source:  July 2014 Dashboard raw data.* |

## Appendix 2

# METHODOLOGY:  PATIENT SAFETY CULTURE SURVEY

**Source** – The CCHCS Patient Safety Survey is based on the Agency for Healthcare Research and Quality, Hospital Survey on Patient Safety Culture.

> *Sorra JS, Nieva VF.  Hospital Survey on Patient Safety Culture.  (Prepared by Westat, under Contract No. 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).  AHRQ Publication No. 04-0041.  Rockville, MD: Agency for Healthcare Research and Quality.  September 2004.*

**Availability** – The Survey was made available to over 10,000 healthcare staff across all 34 CDCR adult institutions between February 17, 2014, and March 7, 2014.  Survey data was collected through Survey Monkey, a web-based surveying tool.

**Confidentiality** – The Survey was implemented in a manner which allows all respondent identifiers to remain confidential.

**Survey Questions** – The Survey consisted of 8 demographic questions about the respondent's work location and professional background to allow for analysis by institution and discipline, and 44 core questions directly related to the 14 major categories of the patient safety survey:

- Non-Punitive Response to Errors
- Feedback and Communication about Errors
- Communication Openness
- Handoffs and Transitions
- Teamwork Across Units
- Teamwork Within Units
- Organizational Learning-Continuous Improvement
- Facility Management Support for Patient Safety
- Staffing
- Supervisor/Manager Expectations and Actions Promoting Patient Safety
- Overall Perceptions of Safety
- Frequency of Events Reported
- Events Reported
- Overall Patient Safety Grade

**Opting Out of Questions** – Participants were able to skip a survey question if desired.

**Likert Scale** – Core questions were asked using a Likert scale that offered 5 possible choices.

**Reverse Logic Questions** – A number of questions were worded using a reverse logic where "Strongly Disagree" or "Disagree" was a favorable answer.  These specific question numbers are noted in the Institution Reports in red text and with a (*) symbol.

**Reportable Data** – To ensure confidentiality of staff in smaller units, survey results are only reported for questions with five or more responses.

**Institution Results** – Institution results by measure are calculated using only records where there is an actual response.  Blank records are excluded.

**Composite Results** – Composite results across disciplines, institutions, and regions show un-weighted averages.

## Appendix 3

| | | Nonpunitive Response to Errors | One or More Events Reported in 12 Months |
|---|---|---|---|
| | **Statewide** | **25%** | **30%** |
| Region 1 | CCC | 39% | 29% |
| | CMF | 20% | 38% |
| | FSP | 29% | 20% |
| | HDSP | 21% | 30% |
| | MCSP | 31% | 16% |
| | PBSP | 24% | 30% |
| | SAC | 23% | 25% |
| | SOL | 22% | 20% |
| | SQ | 25% | 33% |
| Region 2 | CCWF | 26% | 31% |
| | CHCF | 23% | 50% |
| | CMC | 27% | 41% |
| | CTF | 23% | 30% |
| | DVI | 20% | 35% |
| | SCC | 23% | 15% |
| | SVSP | 25% | 35% |
| | VSP | 20% | 27% |
| Region 3 | ASP | 27% | 19% |
| | CCI | 27% | 29% |
| | COR | 19% | 39% |
| | KVSP | 29% | 27% |
| | LAC | 20% | 30% |
| | NKSP | 28% | 26% |
| | PVSP | 26% | 24% |
| | SATF | 25% | 33% |
| | WSP | 18% | 25% |
| Region 4 | CAL | 25% | 37% |
| | CEN | 20% | 33% |
| | CIM | 20% | 41% |
| | CIW | 25% | 41% |
| | CRC | 21% | 23% |
| | CVSP | 34% | 22% |
| | ISP | 34% | 32% |
| | RJD | 17% | 42% |

## Appendix 4

# DETAILED REPORTS

Detailed reports showing statewide, regional, and institution-specific results are available by clicking on the following link:

# APPENDIX 6



# Maturity Matrix 2014

## Criteria Definitions

☐ Level 1 – Does not yet meet policy requirements, but shows evidence of making progress toward establishing key program elements.

☐ Level 2 – Meets requirements for the Quality Management and Patient Safety Programs set forth in statewide policy.

☐ Level 3 – Exceeds minimum program requirements.  Staff actively participate in improvement processes, and are creating a culture of continuous learning and improvement.

*Institutions must satisfy all criteria within a level to achieve that level (if not all criteria is satisfied, the institution defaults to the next level below).
Institutions not meeting all Level I criteria default to "Level 0".

| Institution Performance Improvement Work Plan | | | |
|---|---|---|---|
| *Subcategory* | *Level 1 Criteria* | *Level 2 Criteria* | *Level 3 Criteria* |
| Updates | • Quality Management Committee (QMC) updates the plan at least annually, adopting new improvement priorities as appropriate.<br>• QMC has submitted an update on the status of initiatives to headquarters Quality Management Section and the Regional Health Care Executives at least once in the past 12 months. | • Quality Management Committee (QMC) updates the plan at least quarterly, adopting new improvement priorities as appropriate.<br>• QMC has submitted an update on the status of initiatives to headquarters Quality Management Section and the Regional Health Care Executives within the past three months. | • Quality Management Committee (QMC) updates the plan at least quarterly, adopting new improvement priorities as appropriate.<br>• QMC has submitted an update on the status of initiatives to headquarters Quality Management Section and the Regional Health Care Executives within the past three months.  The update includes an accurate and detailed status of initiatives, performance objectives, and data trends to date. |
| Plan Content | • Plan includes priority improvement areas, relevant and measurable performance objectives, and improvement strategies.<br>• Plan contains less than 50% of High Priority Improvement Areas for institution.<br>• Plan may not reference all major improvement projects occurring at the institution (other corrective actions plans/ improvement projects are managed in separate documents). | • Plan includes priority improvement areas, relevant and measurable performance objectives, and improvement strategies.<br>• Plan contains 50-75% of High Priority Improvement Areas for institution.<br>• Plan covers all major improvement projects occurring at institution. | • Plan includes priority improvement areas, relevant and measurable performance objectives, and improvement strategies.<br>• Plan contains 85% or more of High Priority Improvement Areas for institution.<br>• Plan covers all major improvement projects occurring at institution. |
| Communication with and Engagement of Staff | • QMC has been disseminated the plan to health care staff at least once in the past year. | • QMC disseminates an updated plan at least quarterly, so that all health care staff have current information about the status of improvement projects. | • QMC disseminates an updated plan at least quarterly to all health care staff. The plan and updates are posted in a centralized location where health care staff can easily access it.<br>• Staff can articulate at least some of the current priorities and how their work contributes to improvements. |



| Evaluating Overall Operations and Performance | | |
|---|---|---|
| *Subcategory* | *Level 1 Criteria* | *Level 2 Criteria* | *Level 3 Criteria* |

| Subcategory | Level 1 Criteria | Level 2 Criteria | Level 3 Criteria |
|---|---|---|---|
| Review of Performance Data | • The QMC reviews progress toward Improvement Plan objectives at least monthly, using reports such as the Health Care Services Dashboard. | • The QMC reviews progress toward Improvement Plan objectives at least monthly, using reports such as the Health Care Services Dashboard.<br>• The QMC reviews system surveillance data at least quarterly to identify improvement opportunities, including health care incident /adverse event data.<br>• The QMC identifies strengths and weaknesses in the institution's implementation of the Primary Care Model. | • The QMC reviews progress toward Improvement Plan objectives at least monthly, using reports such as the Health Care Services Dashboard.<br>• The QMC reviews system surveillance data at least quarterly to identify improvement opportunities, including health care incident/adverse event data.<br>• The QMC identifies strengths and weaknesses in the institution's implementation of the Primary Care Model.<br>• The QMC compares performance with other institutions and organizations outside the CDCR. |
| Usable Formats | • Data are provided "as is" in standardized formats (e.g., Institution Scorecard). | • Data are provided in a variety of formats, particularly using graphics, depending on the needs of the audience and to promote positive behavior change, including at unit level (e.g., by clinic, care team, patient, housing unit, staff person, etc.).<br>• Numbers in the population/sample/sub-sample are large enough to say whether differences or changes have meaningful significance.<br>  o Data used in analyses have denominators greater or equal to 30.<br>• Data are trended over time to identify levels of performance, patterns, trends, and variations.<br>  o Statistically significant findings are noted, as well as findings with insufficient power. | • Data are provided in a variety of formats, particularly using graphics, depending on the needs of the audience and to promote positive behavior change, including at unit level (e.g., by clinic, care team, patient, housing unit, staff person, etc.).<br>• Numbers in the population/sample/sub-sample are large enough to say whether meaningful differences or changes are significant.<br>  o Data analyses use the entire population or samples of greater than or equal to 30 are selected using random sampling or systematic sampling (every kth person).<br>• Data are trended over time to identify levels of performance, patterns, trends, and variations.<br>  o Statistically significant findings are noted, as well as findings with insufficient power.<br>• Data are annotated to show events that may have affected the findings (e.g., marked to show when an intervention started and ended). |
| Communication with and Engagement of Staff | • The QMC disseminates data to health care staff at least monthly. | • The QMC disseminates data to health care staff at least monthly and managers and supervisors highlight important changes in performance at discipline-specific or unit-level staff meetings and other appropriate forums. | • The QMC disseminates data to health care staff at least monthly and managers and supervisors highlight important changes in performance at discipline-specific or unit-level staff meetings and other appropriate forums. |



|  |  |  | • Managers and supervisors are trained in using data to investigate problems and test solutions.<br>• Managers, supervisors, & line staff use data in their day-to-day work to investigate problems and test solutions. |
|---|---|---|---|
| Data Validation | • Staff conducting statewide audits apply standardized methods for data collection, in accordance with statewide policies, procedures, and written instructions. | • Staff conducting statewide audits apply standardized methods for data collection, in accordance with statewide policies, procedures, and written instructions. Staff collecting / analyzing data are appropriately trained.<br>• When the institution receives notice that data is unreliable, leaders take effective action to improve accuracy. | • Staff apply standardized methods for data collection, in accordance with statewide policies, procedures, and written instructions. Staff collecting / analyzing data are appropriately trained.<br>• When the institution receives notice that data is unreliable, leaders take effective action to improve accuracy.<br>• The QMC periodically tests data reliability through cross-checking against an independent data source, chart reviews, redundant analysis with an independent reviewer, and other techniques. |

| Improvement Projects | | | |
|---|---|---|---|
| *Subcategory* | *Level 1 Criteria* | *Level 2 Criteria* | *Level 3 Criteria* |
| Project Management | • Each improvement project has an assigned oversight committee and project lead. | • Each improvement project has an assigned oversight committee and project lead.<br>• Improvement projects provide regular, documented project updates (at least quarterly) to the oversight committee.<br>• Oversight committees take action when projects are not making progress. | • Each improvement project has an assigned oversight committee and project lead.<br>• Improvement activities are documented in a work plan, which divides activities into individual tasks with assigned staff and deadlines.<br>• Project teams provide regular, documented project updates (at least quarterly) to the oversight committee.<br>• Oversight committees take action when projects are not making progress. |
| Improvement Models and Techniques | • All improvement projects:<br> ○ Are supported by staff of multiple disciplines who have day-to-day knowledge of the health care processes involved.<br> ○ Include executive sponsors who have received training in their project role. | • All improvement projects:<br> ○ Are supported by staff of multiple disciplines who have day-to-day knowledge of the health care processes involved.<br> ○ Include executive sponsors who have received training in their project role.<br> ○ Establish clear and measurable | • All improvement projects:<br> ○ Are supported by staff of multiple disciplines who have day-to-day knowledge of the health care processes involved.<br> ○ Include executive sponsors who have received training in their project role. |



| Subcategory | | | |
|---|---|---|---|
| | o Establish clear and measurable objectives. | objectives.<br>o Take steps to sustain improvements when an initiative has proven successful, such as codifying new processes in a local operating procedure or documenting new roles in duty statements or desk manuals.<br>• Improvement projects use one or more of nationally-recognized improvement models or techniques referenced in policy. | o Establish clear and measurable objectives.<br>o Take steps to sustain improvements when an initiative has proven successful, such as codifying new processes in a local operating procedure or documenting new roles in duty statements or desk manuals.<br>• Project teams use a range of nationally-recognized improvement models or techniques referenced in policy.<br>• Project background, goals, activities, and results are well documented. |
| Best Practices | • Improvement teams research best practices when developing interventions. | • Improvement teams research best practices when developing interventions.<br>• The QMC and other institution staff use performance data to identify best practices at other institutions and contact other institutions to gather input about potential changes that might be adopted.<br>• Institution staff know where to find the Best Practice resource page on Lifeline. | • Improvement teams research best practices when developing interventions.<br>• The QMC and other institution staff use performance data to identify best practices at other institutions and contact other institutions to gather input about potential changes that might be adopted.<br>• Institution staff know where to find the Best Practice resource page on Lifeline.<br>• The QMC and other institution use performance data at the clinic or staff-person level to identify best practices within the institution.<br>• Best practices are documented and submitted to headquarters. |
| Quality Management Support Unit | | | |
| Subcategory | *Level 1 Criteria* | *Level 2 Criteria* | *Level 3 Criteria* |



| Quality Management Support Unit | • The institution has implemented the QMSU model as described in the statewide memorandum of 7/3/2014.<br>• The QMSU members:<br>  ○ Meet at least weekly.<br>  ○ Specialize by discipline.<br>  ○ Have completed initial orientation at headquarters (QM/Patient Safety Academy). | • The institution has implemented the QMSU model as described in the statewide memorandum of 7/3/2014.<br>• The QMSU members:<br>  ○ Meet at least weekly.<br>  ○ Specialize by QM or Patient Safety project, skill set, or expertise.<br>  ○ Work together on projects and cross-cover as appropriate (especially Health Program Specialist staff).<br>  ○ Have completed initial orientation (QM/Patient Safety Academy) and at least one advance topic training in the past year.<br>  ○ Participate in improvement teams. | • The institution has implemented the QMSU model as described in the statewide memorandum of 7/3/2014.<br>• The QMSU members:<br>  ○ Communicate with each other daily (and may share office space).<br>  ○ Specialize by QM or Patient Safety project, skill set, or expertise.<br>  ○ Work together on projects and cross-cover as appropriate (especially Health Program Specialist staff).<br>  ○ Have completed initial orientation (QM/Patient Safety Academy) and at least one advance topic training in the past year.<br>  ○ Provide formal training and hands-on coaching in basic QM/Patient Safety topics to institution staff at least quarterly.<br>  ○ Facilitate development / updates of institution Improvement Plan.<br>  ○ Work with clinical executives/managers to plan and manage major improvement projects.<br>  ○ Participate in/facilitate improvement teams.<br>  ○ Are recognized resources for information on the QM/Patient Safety Program and tools. |
| --- | --- | --- | --- |

## Institution Improvement Committees

| Subcategory | *Level 1 Criteria* | *Level 2 Criteria* | *Level 3 Criteria* |
| --- | --- | --- | --- |
| Roles and Responsibilities | • Committee members know which projects and performance metrics fall under their purview. | • Committee members know which projects and performance metrics fall under their purview.<br>  ○ The scope of each committee is defined in writing and posted in a centralized location easily accessible to staff. | • Committee members know which projects and performance metrics fall under their purview.<br>  ○ The scope of each committee is defined in writing and posted in a centralized location easily accessible to staff. |


|  |  |  |  |
|---|---|---|---|
|  |  | <ul><li>○ The documented scope for each committee includes which performance metrics the committee is responsible for monitoring over time.</li><li>Expectations for Committee Chairs, workgroup/Quality Improvement Team (QIT) leads, and committee support staff are defined in writing and posted in a location easily accessible to staff.</li></ul> | <ul><li>○ The documented scope for each committee includes which performance metrics the committee is responsible for monitoring over time.</li><li>Expectations for Committee Chairs, workgroup/Quality Improvement Team (QIT) leads, and committee support staff are defined in writing and posted in a location easily accessible to staff.</li><li>Committee Chairs, workgroup/Quality Improvement Team (QIT) leads, and committee support staff receive formal training at least quarterly on their respective roles in the quality management committee structure.</li><li>The QMC provides Committee Chairs, workgroup/QIT leads, and committee support staff with feedback on their performance at least quarterly.</li></ul> |
| Documentation of Committee Activity | <ul><li>Agendas and minutes are prepared for each committee meeting.</li></ul> | <ul><li>Agendas and minutes are prepared for each committee meeting.</li><li>Agendas, minutes, and committee reports are documented in standardized templates.</li><li>Agendas are provided at least 3 business days in advance for all committee, workgroup, and QIT meetings.</li><li>Minutes are provided for all meetings and posted in a centralized location for access by appropriate staff.</li><li>Committees, workgroups, and QITs provide written reports summarizing their activities and performance data for review by oversight committees.</li></ul> | <ul><li>Agendas and minutes are prepared for each committee meeting.</li><li>Agendas, minutes, and committee reports are documented in standardized templates.</li><li>Agendas are provided at least 3 business days in advance for all committee, workgroup, and QIT meetings.</li><li>Minutes are provided for all meetings and posted in a centralized location for access by appropriate staff.</li><li>Committees, workgroups, and QITs managing an improvement project complete a charter or similar document describing the background, purpose, and scope of the improvement project.</li><li>Committees, workgroups, and QITs provide written reports summarizing their activities and performance data for review by oversight committees.</li><li>Action items are tracked in a centralized database easily accessible to appropriate staff.</li></ul> |



| Communication and Coordination | • Reporting between standing committees occurs on a regular basis, per a documented schedule. | • Reporting between standing committees occurs on a regular basis, per a documented schedule.<br>• Committees collaborate on improvement projects that cross committee scope / domain. | • Reporting between standing committees occurs on a regular basis, per a documented schedule.<br>• Committees collaborate on improvement projects that cross committee scope / domain.<br>• Assigned staff review committee action items for overlap between projects and alert appropriate committee members.<br>• Information about ongoing improvement projects is shared with all health care staff at least quarterly. |

| Patient Safety | | | |
|---|---|---|---|
| *Subcategory* | *Level 1 Criteria* | *Level 2 Criteria* | *Level 3 Criteria* |
| Patient Safety Culture | • At least 50% of institution staff participated in the most recent Safety Patient Culture Survey.<br>• Institution achieved an average score of 60% or higher on the most recent Patient Safety Culture Survey. | • At least 50% of institution staff participated in the most recent Safety Patient Culture Survey.<br>• Institution achieved an average score of 65% or higher on the most recent Patient Safety Culture Survey. | • At least 50% of institution staff participated in the most recent Safety Patient Culture Survey.<br>• Institution achieved an average score of 75% or higher on the most recent Patient Safety Culture Survey.<br>• When an adverse event occurs, institution executives and managers use a statewide Health Care Incident Decision Algorithm to determine appropriate response to the event. |
| Identifying and Addressing Risks to Patients | • Health care staff are trained upon initial hiring and on an ongoing basis in the importance of identifying and reporting risks to patients, including how to use the health incident reporting system.<br>• Health care staff report all adverse events within 24 hours.<br>• The institution completes all root cause analyses (RCAs) assigned by the Adverse / Sentinel Event Committee using the standardized statewide procedure (RCA Tool Kit). | • Health care staff are trained upon initial hiring and on an ongoing basis in the importance of identifying and reporting risks to patients, including how to use the health incident reporting system.<br>• Health care staff report all adverse events within 24 hours and also report near misses.<br>• The institution completes all root cause analyses (RCAs) assigned by the Adverse / Sentinel Event Committee using the standardized statewide procedure (RCA Tool Kit).  RCAs meet the criteria for a through and credible RCA and are completed within 45 days.<br>• After RCAs are completed, the institution monitors performance indicators for at least four months to ensure that the patient risk has been effectively resolved. | • Health care staff are trained upon initial hiring and on an ongoing basis in the importance of identifying and reporting risks to patients, including how to use the health incident reporting system.<br>• Health care staff report all adverse events within 24 hours and also report near misses.<br>• The institution completes all root cause analyses (RCAs) assigned by the Adverse / Sentinel Event Committee using the standardized statewide procedure (RCA Tool Kit).  RCAs meet the criteria for a through and credible RCA and are completed within 45 days.<br>• After RCAs are completed, the institution monitors performance indicators for at least four months to ensure that the patient risk has been effectively resolved.<br>• The institution uses proactive methods to |


| | | | identify potential risks to patients, including Failure Mode and Effects Analysis and other system surveillance (e.g., performance reports, patient registries, and the Dashboard). |
|---|---|---|---|
| Safety-Related Communication | • Health care staff know where to find the statewide Web site for Patient Safety Program resources. | • Health care staff know where to find the statewide Web site for Patient Safety Program resources.<br>• The findings from root cause analysis (with all confidential information redacted) are disseminated to health care staff, along with information about current effects to address patient safety problems. | • Health care staff know where to find the statewide Web site for Patient Safety Program resources.<br>• The findings from root cause analysis (with all confidential information redacted) are disseminated to health care staff, along with information about current effects to address patient safety problems.<br>• Statewide Patient Safety Stories and Alerts are circulated to staff and discussed in staff meetings.<br>• The institution encourages staff to share concerns about patient safety in staff meetings and other regular forums and includes line staff in creating solutions. |

# APPENDIX 7

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | JUL - 3 2014 |
| **To:** | Chief Executive Officers |

**From:**

R. Steven Tharratt, MD, MPVM, FACP, Director
Health Care Operations

Timothy Belavich, Ph.D, MSHCH, CCHP, Director (A)
Division of Health Care Services
California Department of Corrections and Rehabilitation

**Subject:** **ESTABLISHING AN INSTITUTION QUALITY MANAGEMENT SUPPORT UNIT**

Dedicated teams with systems improvement expertise to support activities such as performance evaluation and process redesign are commonplace in the broader health care industry. Typically, the role of these teams within the organization is to support and integrate all activities related to prioritizing, planning, designing, testing, and implementing performance improvement and evaluating performance in order to:

- Improve patient outcomes.
- Prevent or mitigate patient risk.
- Improve efficiency and cost-effectiveness.
- Comply with laws, regulations, and court orders.
- Redesign processes and manage system-wide changes.

When Chief Executive Officers (CEOs) first assumed responsibility for institution health care programs, organized quality management teams were conspicuously missing at California prisons, prompting CEOs to elevate requests for staff resources to support quality improvement and patient safety efforts.

In response, California Correctional Health Care Services (CCHCS) and the Division of Health Care Services (DHCS), California Department of Corrections and Rehabilitation (CDCR) have taken steps to help CEOs formally establish an institution Quality Management Support Unit (QMSU) that consolidates and leverages **existing** resources both within CCHCS and CDCR to more effectively and efficiently focus on system-level performance management work including a staffing model described below with the following classifications that have already been established (Please also refer to Figure 1).

- **A full-time Senior Psychologist Specialist (required)** who brings critical facilitation, evaluation, analysis, and program management skills to quality improvement activities, in addition to expertise in mental health processes and programs, and reports directly to the CEO.

- **A Health Program Manager III (HPM III) (required)** who continues to manage the Dental Program and report to the CEO, as well as work with the Regional Dental Director will also supervise all of the institution's Health Program Specialist I (HPS I) staff.

# MEMORANDUM

- **HPS I (required)** who previously reported through various program areas.
- **Other Staff members (optional)** who are involved in system level performance planning, evaluation/monitoring and improvement activities such as the Standards Compliance Coordinator and analyst positions.

## Figure 1.  INSTITUTION QUALITY MANAGEMENT SUPPORT UNIT
### *Organizational Structure*



* If SCC included in QMSU, that position can supervise HPS I staff.

In addition to staffing the QMSU based on a standardized model, **duty statements and a training program have been developed and are briefly described below**.

- **Duty statements to clarify the roles and responsibilities of QMSU members.** Under **Attachment I**, you will find revised duty statements for the Dental Program HPM III that clearly defines dental and overall performance management duties, as well as a duty statement for HPS I and the new Senior Psychologist Specialist.

- **An intensive training program in foundational quality improvement techniques designed specifically for QMSU members and ongoing technical support.** Building on the Quality Management Academy's two-day general orientation, CCHCS and DHCS will offer more detailed skill-building workshops on topics such as performance measure design, process mapping and redesign, root cause analysis, failure mode and effects analysis, rapid-cycle improvement, Lean

# MEMORANDUM

six sigma and other quality improvement techniques in 2013 and 2014. The Quality Management Section will continue to mentor and provide technical support to institution QMSUs upon completion of intensive training.

Interview questions for the Senior Psychologist Specialist and Health Program Specialist I positions are available through Human Resources upon request. **Please note that the designated Regional Dental Director must be on the interview panel when interviewing to hire into the HPM III position, and the designated Regional Mental Health Director must be on the interview panel when interviewing to hire into the Senior Psychologist Specialist position.**

Institutions QMSUs are a critical part of the effort to build quality management capacity enterprise-wide, establish an organizational culture that promotes continuous performance improvement, and strengthen the institution, regional, and state-level quality management infrastructure. However, continuous performance improvement is everyone's job, and these core QMSU resources supplement and support leaders, managers, and supervisors who ultimately must champion and be responsible for quality work and organizational excellence, which are essential to successful transition of prison health care services to state control, and maintaining the advances achieved into the future.

**It is the expectation that all institutions would have transitioned all required staff positions into the QMSU no later than September 30, 2014.**

Staff at headquarters has been designated to assist you with issues that arise as you establish a QMSU or to link QMSU staff with appropriate training and support. Please contact Bonnie Sanburg, Associate Governmental Programs Analyst (AGPA), Quality Management Section, CCHCS, at Bonnie.Sanburg@cdcr.ca.gov for further information.

Attachments

Cc: J. Clark Kelso, Receiver, CCHCS
   Diana L. Toche, DDS, Undersecretary, Health Care Services, Undersecretary (A), Administration and Offender Services, CDCR
   Richard Kirkland, Chief Deputy Receiver, CCHCS
   Renee Kanan, M.D., MPH, FACP, Chief Quality Officer, Deputy Director, Quality Management, CCHCS
   Yulanda Mynhier, Deputy Director, Resource Management Branch, CCHCS
   Morton Rosenberg, DDS, Deputy Director, Dental Services, DCHS, CDCR
   Eureka Daye, PhD ©, MPH, MA, CCHP, Regional Health Care Executive, Region I, CCHCS
   Charles Young, Regional Health Care Executive, Region II, CCHCS
   Chris Podratz, Regional Health Care Executive, Region III, CCHCS
   Robert Herrick, CCHP, Regional Health Care Executive, Region IV, CCHCS
   Bonnie Sanburg, AGPA, Quality Management Section, CCHCS

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF HEALTH CARE SERVICES
Revised 6-23-2014

**ATTACHMENT I**

# DUTY STATEMENT

*SHADED AREA TO REFLECT RECLASS POSITION NUMBER ONLY*

| RPA | EFFECTIVE DATE: |
|---|---|
| | |

| CDCR INSTITUTION OR DEPARTMENT | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| Division of Health Care Services | |

| UNIT NAME AND CITY LOCATED | CLASS TITLE |
|---|---|
| Inmate Dental Services Program | Health Program Manager III |

| WORKING DAYS AND WORKING HOURS<br>a.m. to p.m. (Approximate only for FLSA exempt classifications) | SPECIFIC LOCATION ASSIGNED TO |
|---|---|
| | |

| PROPOSED INCUMBENT (If known) | |
|---|---|
| | |

YOU ARE A VALUED MEMBER OF THE DEPARTMENT'S TEAM. YOU ARE EXPECTED TO WORK COOPERATIVELY WITH TEAM MEMBERS AND OTHERS TO ENABLE THE DEPARTMENT TO PROVIDE THE HIGHEST LEVEL OF SERVICE POSSIBLE. YOUR CREATIVITY AND INGENUITY ARE ENCOURAGED. YOUR EFFORTS TO TREAT OTHERS FAIRLY, HONESTLY AND WITH RESPECT ARE CRITICAL TO THE SUCCESS OF THE DEPARTMENT'S MISSION.

Under the direction of the Chief Executive Officer (CEO), and in collaboration with the Regional Dental Director, the Health Program Manager III manages the development, implementation, monitoring, evaluation, and improvement of the Inmate Dental Services Program (IDSP) at an institution, including implementation of an effective performance management program and processes to ensure consistency with CCHCS and institution missions, community standards of care, achieve adherence with policies and procedures (P&Ps), and state and federal laws, and support continuous learning and improvement.

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **ESSENTIAL FUNCTIONS** |
| 30% | Manage, supervise, and evaluate the performance of the IDSP administrative positions and oversee the administration of the institution's health program operations and policies and procedures within the IDSP. Assess the delivery of dental services, identify program goals and strategies, and implement P&Ps that ensure compliance with various laws, rules, regulations, policies, procedures, and practices. Ensure program goals are achieved and the inmate health care services related programs are of the highest quality and standard. Evaluate the impact of program changes as a result of California Code of Regulations (CCR) Title 15, IDSP P&Ps and/or issues relating to Department lawsuits. Report to management regarding policies and procedures, program changes, and make recommendations to meet the needs of the IDSP within the institution. Participate as a member of the institution executive management team in executive staff sessions. Prepare administrative reports in response to requests for information from various sources. Develop Local Operating Procedures (LOPs) in consultation with other health professionals, including the Supervising Dentist (SD), and custody administration. Prepare guidelines, policies, and procedures for the administration of dental care to Return-to-Custody inmates from outside health care facilities. |
| 25% | Coordinate with the SD to ensure that the dental services performed are consistent with the standards set forth by the Dental Board of California, American Dental Association, California Department of Corrections and Rehabilitation (CDCR), and all other state and federal laws and regulations. Manage the administrative support services for IDSP, including but not limited to Plant Operations; coordination for the repair and maintenance servicing of dental equipment including certification by dental repair personnel; preparation of administrative reports in response to requests for information from various sources; developing budget estimates for IDSP staffing, operating expenses, travel, equipment, and supplies; monitoring expenditures for the above mentioned costs; coordinating with the Office of Business Services and Facility Planning, Construction, and Management for equipment and space; administering the contracts for supplies, equipment and essential dental services not provided by on-site staff in areas such as dental specialties or registry employees; and monitor contract trends and costs, access to care, policy evolvement due to priority changes, and report on the utilization of services to interested parties as a result. |

STATE OF CALIFORNIA                                                      DEPARTMENT OF CORRECTIONS AND REHABILITATION
                                                                        DIVISION OF HEALTH CARE SERVICES
                                                                        Revised 6-23-2014

# DUTY STATEMENT

RPA –    -

| | |
|---|---|
| **20%** | Collaborate with other health care managers and professionals to direct the development, implementation, management, monitoring, and evaluation of the institution health care quality management system.  Establish a well-functioning network of improvement committees to oversee the health care quality management system and manage improvement activities at the institution.  Support efforts to establish and update an annual improvement plan, including improvement priorities and specific performance objectives, in alignment with the CDCR Strategic Plan and the statewide Performance Improvement Plan.  Assist in the development of a local health care performance measurement and evaluation system, overseeing local health care related data collection processes, data validation, and production of performance reports for review by the Quality Management Committee and other improvement groups.

Use the Health Care Services Dashboard and Institution Scorecard to assess institution health care systems and processes, monitor progress on current improvement initiatives, identify areas for further improvement, and make recommendations to the Quality Management Committee and regional teams.  Participate in quality/performance management activities and patient safety initiatives to continuously improve local health care systems and processes, training and mentoring health care staff in the application of quality improvement techniques, such as root cause analysis, process analysis and redesign, failure mode and effects analysis, and other nationally recognized improvement strategies.  Design staff development programs and decision support tools to build quality improvement capacity at the institutions.  Manage and support projects to protect patient safety; increase compliance with policies, procedures, state and federal laws, and clinical guidelines; and secure or maintain licensure, certification, or accreditation. |
| **10%** | Review the work of a team of Health Program Specialists and other staff supporting the effective implementation of the institution's quality management system.  Recruit, interview, hire, and evaluate the performance of staff; administer the performance appraisal reviews for quality management staff; and establish priorities for the effective support of quality management and patient safety programs. |
| **10%** | Serve as a subject matter expert, coach, and quality improvement information resource to staff.  Advise health care staff on quality management and patient safety standards and requirements.  Build collaborative relationships with department leadership and members.  Provide leadership with information and guidance to prioritize and address quality improvement and performance issues.  Effectively facilitate and make presentations; communicate information to various levels of the organization through the use of strong written and verbal skills.  Establish and maintain an effective working relationship with the Statewide Quality Officer, working to meet statewide performance objectives.  Maintain an awareness of existing local procedures, statewide policies, licensing regulations, and state and federal legal mandates to ensure timely application and compliance with new requirements. |
| **5%** | Perform other related duties as required. |

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF HEALTH CARE SERVICES
Revised 6-23-2014

# DUTY STATEMENT

RPA –    -

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each.  Group related tasks under the same percentage with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **KNOWLEDGE AND ABILITIES**<br>*Knowledge of:*<br>Public health, mental health, and health care services programs and trends; problems and procedures involved in establishing community relationships and assessing community health program needs and resources; preparation and planning for coordinated programs with local and federal agencies, private agencies, and health care providers; principles and methods of public administration including organization, personnel and fiscal management; methods of preparing reports; research and survey methods; methods and principles of medical care administration, disease and disability prevention, health promotion and medical rehabilitation, procedures, planning, implementation, and monitoring of programs, design and plan for coordination of programs with federal and local agencies; legislative processes.<br>Principles and practices of employee supervision, development and training; methods and techniques of effective leadership; federal, state, and local health programs, policies, objectives, and constraints; equal employment and affirmative action policies.  Principles and techniques of management and public administration; federal, state, and local standards, issues, policies, and priorities related to health services financing, health services delivery, health promotion, disease prevention, and environmental factors impacting health.  Health program administration, including program policy development, program planning and implementation, program evaluation, and use of supportive staff services; formal and informal aspects of the legislative and regulatory process.<br><br>*Ability to:*<br>Assist in development of public health and health care projects; apply health regulations, policies, and procedures; participate in monitoring and evaluating health programs and projects; gather, analyze, and organize data related to health programs; analyze administrative problems and recommend effective action; speak and write effectively; act as program liaison with staff in other programs at the federal, state, and local level; assist in planning, conducting, and evaluating of field projects; recommend and take actions on a variety of health programs, project activities, staffing, and budgetary processes; analyze proposed legislation, regulations and health program standards; provide consultation and technical assistance to local agencies; serve on task forces and committees as a program representative;<br><br>Supervise staff, manage a health program or project; establish and maintain priorities; effectively utilize available resources; apply and recommend changes in health regulations, policies, and procedures; establish cooperative relations with a variety of governmental, educational and provider entities; effectively carry out equal employment opportunity and affirmative action policies.  Manage a major health program(s) or project; assume and demonstrate independent responsibility for decisions and actions having broad implication on a variety of complex health programs and project activities; work effectively with various health disciplines and community agencies and leaders in coordinating health services and implementing health programs and in developing and interpreting health policies, regulations and procedures; negotiate and coordinate policy relationships with federal, state, and local agencies; utilize public administration methods including budgeting and personnel practices in achieving implementation of legislation and new health programs statewide; serves as a technical program expert to higher level management and represent the department's position before legislative committees and other State agencies.  Manage a major complex health program; creatively utilize a variety of management techniques to resolve complex health issues and health program problems. |

SUPERVISOR'S STATEMENT:  *I HAVE DISCUSSED THE DUTIES OF THE POSITION WITH THE EMPLOYEE*

| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |
|---|---|---|
| | | |

EMPLOYEE'S STATEMENT:  *I HAVE DISCUSSED WITH MY SUPERVISOR THE DUTIES OF THE POSITION AND HAVE RECEIVED A COPY OF THE DUTY STATEMENT*

The statements contained in this duty statement reflect general details as necessary to describe the principal functions of this job.  It should not be considered an all-inclusive listing of work requirements.  Individuals may perform other duties as assigned, including work in other functional areas to cover absence of relief, to equalize peak work periods or otherwise balance the workload.

| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |
|---|---|---|
| | | |

# DUTY STATEMENT

*SHADED AREA TO REFLECT RECLASS POSITION NUMBER ONLY*

| | RPA | EFFECTIVE DATE: |
|---|---|---|

| CDCR INSTITUTION OR DEPARTMENT | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| California Correctional Health Care Services | |

| UNIT NAME AND CITY LOCATED | CLASS TITLE |
|---|---|
| Quality Management Support Unit (QMSU) – Medical | Health Program Specialist I (HPS I) (Institution) |

| WORKING DAYS AND WORKING HOURS<br>a.m. to p.m. (Approximate only for FLSA exempt classifications) | SPECIFIC LOCATION ASSIGNED TO |
|---|---|

| PROPOSED INCUMBENT (If known) |
|---|

YOU ARE A VALUED MEMBER OF THE DEPARTMENT'S TEAM. YOU ARE EXPECTED TO WORK COOPERATIVELY WITH TEAM MEMBERS AND OTHERS TO ENABLE THE DEPARTMENT TO PROVIDE THE HIGHEST LEVEL OF SERVICE POSSIBLE. YOUR CREATIVITY AND INGENUITY ARE ENCOURAGED. YOUR EFFORTS TO TREAT OTHERS FAIRLY, HONESTLY AND WITH RESPECT ARE CRITICAL TO THE SUCCESS OF THE DEPARTMENT'S MISSION.

Under the direction of the Health Program Manager III, the HPS I acts as a highly skilled technical expert and subject matter expert in discrete areas of the Inmate Medical Services Program (IMSP), such as policy and procedure development, IMSP-related data applications, performance trends, and local activities to ensure departmental compliance with all court orders, laws, rules, regulations, policies, and procedures governing the medical program. In addition, the HPS I serves a leadership role within a unit of staff tasked with establishment of a well-functioning health care performance management system at an institution, including a network of quality improvement committees that oversee improvement activities, a performance measurement and evaluation system, an annual improvement plan that incorporates the highest-priority improvement initiatives, and application of quality improvement tools and techniques to achieve performance objectives.

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **ESSENTIAL FUNCTIONS** |
| 25% | Serves as the Medical Program Coordinator of a designated institution, applying extensive knowledge of the full scope of medical services and the Primary Care Model to promote improvements in access to care, quality of care, continuity of care, appropriate utilization of services, and cost effectiveness. Serves as an on-site expert on IMSP Policies and Procedures and all court orders, laws, rules, standards, and guidelines relevant to the medical program. Serves as a liaison between CCHCS headquarters staff and institution staff in relation to medical program implementation issues. Facilitates communication between headquarters and the field, and provides technical consultation about the pragmatic application of IMSP Policies and Procedures in the field. Provides ongoing technical assistance and training to custody and clinical staff on medical program and Primary Care Model components and IMSP requirements, participating in problem-solving sessions at a variety of levels to remove barriers to appropriate care. |
| 25% | In collaboration with other health care managers, develop and implement an ongoing institution health care performance measurement system to aid management in identifying priorities for medical care quality and performance improvement, establishing performance goals, and assessing progress toward achieving those goals. Routinely reviews medical care performance data from sources such as the Health Care Services Dashboard, Institution Scorecard, local audits, and surveys and inspections to assess health care delivery system performance. Systematically collects data related to annual medical care performance improvement goals and objectives, and reviews, analyzes, evaluates, and summarizes institution data on a continual basis to report findings to institution and headquarters management. Designs performance reports at a level of detail that promotes behavioral change, such as at individual staff member, care team, and clinic levels. Develops data collection and audit tools, tracking systems, and reporting mechanisms in support of institution medical care improvement activities. Conducts periodic audits of comprehensive self-assessments using specified indicators and review tools. Designs performance measures to determine medical care baseline performance levels and evaluate the success of improvement initiatives and provides guidance to Quality Improvement Team members regarding effective data |

|   |   |
|---|---|
|   | collection methods and techniques.  Validates data used in performance evaluation; identifies and addresses data reliability problems, such as data entry errors that result in poor quality data. Provides support to institution staff in managing and maintaining medical program data applications, information transfers, and reports.  Responds to institution-specific data requests. |
| **25%** | Supports the development of an Institution Performance Improvement Plan, updated annually. Provides recommendations for interventions that might improve inmate-patient medical care outcomes, cost-effectiveness, and adherence to clinical guidelines, policies, or state and federal laws.  Serves a leadership role in the implementation of individual medical care improvement initiatives, utilizing communication, teamwork, analytical, and organizational skills, with minimal direction; uses project management skills and tools to organize and coordinate the work of multiple team members to successfully complete a variety of initiative tasks within established timeframes. Performs the most complex completed staff work in support of medical care improvement projects, including working with subject matter experts to develop or modify Local Operating Procedures, guidelines, protocols, decision support tools (e.g., forms, checklists, pocket guides, and other materials) and training programs.  Researches best practices in the broader health care industry, at correctional health care organizations, at other institutions, and care settings within the institution and shares them with health care staff.  Participates in quality improvement committee meetings, helping members identify and analyze health care services delivery system problems and issues, particularly as related to medical program implementation and program adherence, determine program operational needs and requirements, and take effective action to address both clinical and custody considerations.  Coordinates activities to prepare for inspections, audits, and surveys, particularly as they relate to the medical program. |
| **20%** | Serves as a local subject matter expert in statewide Quality Management Program and Patient Safety Program requirements relating to medical care, as well as quality improvement concepts and techniques.  Facilitates quality improvement teams focusing on medical care, and guiding health care staff as they apply nationally accepted improvement techniques, such as root cause analysis, process mapping and redesign, failure mode and effects analysis, and lean/Six Sigma processes. Mentors staff in the use of existing improvement tools, such as patient registries, to improve patient medical care outcomes and quality of care.  Assesses the institution's adherence to Quality Management Program and Patient Safety Program requirements, identify areas of weakness, and recommend strategies to improve adherence. |
| **5%** | Perform other related duties as required. |

STATE OF CALIFORNIA                                                    CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES
                                                                      Revised 6-23-2014

# DUTY STATEMENT                                                      RPA –    -

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each.  Group related tasks under the same percentage with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **KNOWLEDGE AND ABILITIES**<br>*Knowledge of:*<br>Public health, medical health care services, programs and trends; problems and procedures involved in establishing community relationships and assessing community health program needs and resources; preparation and planning for coordinated programs with local and federal agencies, private agencies, and health care providers; principles and methods of public administration including organization, personnel, and fiscal management; methods of preparing reports; research and survey methods; methods and principles of medical care administration, disease, and disability prevention, health promotion, and medical rehabilitation; procedures, planning, implementation, and monitoring of programs; design and plan for coordination of programs with federal and local agencies; legislative processes.<br><br>*Ability to:*<br>Assist in development of public health and health care projects; apply health regulations, policies and procedures; participate in monitoring and evaluating health programs and projects; gather, analyze, and organize data related to health programs; analyze administrative problems and recommend effective action; speak and write effectively; act as program liaison with staff in other programs at the federal, state, and local level; assist in planning, conducting and evaluating of field projects; recommend and take actions on a variety of health programs, project activities, staffing, and budgetary processes; analyze proposed legislation, regulations and health program standards; provide consultation and technical assistance to local agencies; serve on task forces and committees as a program representative. |

| SUPERVISOR'S STATEMENT:  *I HAVE DISCUSSED THE DUTIES OF THE POSITION WITH THE EMPLOYEE* | | |
|---|---|---|
| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |

EMPLOYEE'S STATEMENT:  *I HAVE DISCUSSED WITH MY SUPERVISOR THE DUTIES OF THE POSITION AND HAVE RECEIVED A COPY OF THE DUTY STATEMENT*

The statements contained in this duty statement reflect general details as necessary to describe the principal functions of this job.  It should not be considered an all-inclusive listing of work requirements.  Individuals may perform other duties as assigned, including work in other functional areas to cover absence of relief, to equalize peak work periods or otherwise balance the workload.

| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |
|---|---|---|

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF HEALTH CARE SERVICES
Revised 6-23-2014

*SHADED AREA TO REFLECT RECLASS POSITION NUMBER ONLY*

# DUTY STATEMENT

| | RPA | EFFECTIVE DATE: |
|---|---|---|

| CDCR INSTITUTION OR DEPARTMENT | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| Division of Health Care Services | |

| UNIT NAME AND CITY LOCATED | CLASS TITLE |
|---|---|
| Inmate Dental Services Program (IDSP) | Health Program Specialist I (Institution) |

| WORKING DAYS AND WORKING HOURS<br> a.m. to p.m. (Approximate only for FLSA exempt classifications) | SPECIFIC LOCATION ASSIGNED TO |
|---|---|
| PROPOSED INCUMBENT (If known) | |

YOU ARE A VALUED MEMBER OF THE DEPARTMENT'S TEAM. YOU ARE EXPECTED TO WORK COOPERATIVELY WITH TEAM MEMBERS AND OTHERS TO ENABLE THE DEPARTMENT TO PROVIDE THE HIGHEST LEVEL OF SERVICE POSSIBLE. YOUR CREATIVITY AND INGENUITY ARE ENCOURAGED. YOUR EFFORTS TO TREAT OTHERS FAIRLY, HONESTLY AND WITH RESPECT ARE CRITICAL TO THE SUCCESS OF THE DEPARTMENT'S MISSION.

Under the direction of the Health Program Manager III, the Health Program Specialist (HPS) I acts as a highly skilled technical expert and subject matter expert in discrete areas of the IDSP, such as policy and procedure development, IDSP-related data applications, performance trends, and local activities to ensure departmental compliance with all laws, rules, regulations, and policies and procedures governing the IDSP. In addition, the HPS I serves a leadership role within a unit of staff tasked with establishment of a well-functioning health care performance management system at an institution, including a network of quality improvement committees that oversee improvement activities, a performance measurement and evaluation system, an annual improvement plan that incorporates the highest-priority improvement initiatives, and application of quality improvement tools and techniques to achieve performance objectives.

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same measure with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **ESSENTIAL FUNCTIONS** |
| 25% | Serves as the IDSP Coordinator of an institution, applying extensive knowledge of the full scope of dental services to promote improvements in access to care, quality of care, continuity of care, appropriate utilization of services, and cost effectiveness. Serves as an on-site expert on the IDSP Policies and Procedures (P&Ps) and all laws, rules, standards and guidelines relevant to the IDSP. Serves as a liaison between CCHCS headquarters staff and institution staff in relation to IDSP implementation issues. Facilitates communication between headquarters and the field, and provides technical consultation about the pragmatic application of the IDSP P&Ps in the field. Provides ongoing technical assistance and training to custody and clinical staff on IDSP requirements, participating in problem-solving sessions at a variety of levels to remove barriers to appropriate care. |
| 25% | In collaboration with other health care managers, develop and implement an ongoing institution health care performance measurement system to aid management in identifying priorities for dental care quality and performance improvement, establishing performance goals, and assessing progress toward achieving those goals. Routinely reviews, analyzes, and audits dental health care performance data from sources such as the Health Care Services Dashboard, Institution Scorecard, local audits, dental scheduling and tracking database data, surveys, and inspections to assess health care delivery system performance. Systematically collects data related to annual dental health care performance improvement goals and objectives, and reviews, analyzes, evaluates, and summarizes institution data on a continual basis to report findings to institution and headquarters management. Design performance reports at a level of detail that promotes behavioral change, such as at individual staff member, care team, and clinic levels. Develops data collection and audit tools, tracking systems, and reporting mechanisms in support of institution dental care improvement activities. Conducts periodic audits of comprehensive self-assessments using specified indicators and review tools.<br><br>Designs performance measures to determine baseline dental health care performance levels and evaluate the success of improvement initiatives and provides guidance to Quality Improvement |

STATE OF CALIFORNIA                                                    DEPARTMENT OF CORRECTIONS AND REHABILITATION
                                                                                    DIVISION OFHEALTH CARE SERVICES
                                                                                                        Revised 6-23-2014

# DUTY STATEMENT                                               RPA –    -

| | |
|---|---|
| | Team (QIT) members regarding effective data collection methods and techniques.  Validates data used in performance evaluation; identifies and addresses data reliability problems, such as data entry errors that result in poor quality data.  Provides support to institution staff in managing and maintaining IDSP data applications, information transfers, and reports.  Responds to institution-specific data requests. |
| **25%** | Supports the development of an Institution Performance Improvement Plan, updated annually.  Provides recommendations for interventions that might improve inmate-patient dental care outcomes, cost-effectiveness, and adherence to clinical guidelines, policies, or state and federal laws.  Serves a leadership role in the implementation of individual dental health care improvement initiatives, utilizing communication, teamwork, analytical, and organizational skills, with minimal direction; uses project management skills and tools to organize and coordinate the work of multiple team members to successfully complete a variety of initiative tasks within established timeframes.  Performs the most complex completed staff work in support of dental health care improvement projects, including working with subject matter experts to develop, modify, and monitor Local Operating Procedures, guidelines, protocols, decision support tools (e.g., forms, checklists, pocket guides, and other materials), and training programs.  Researches best practices in the broader health care industry, at correctional health care organizations, at other institutions, and care settings within the institution and shares them with health care staff.  Participates in quality improvement committee meetings, helping members identify and analyze health care services delivery system problems and issues, particularly as related to IDSP implementation and program adherence, determine program operational needs and requirements, and take effective action to address both clinical and custody considerations.  Coordinates activities to prepare for inspections, audits, and surveys, particularly as they relate to the IDSP. |
| **20%** | Serves as a local subject matter expert in statewide Quality Management Program, Primary Care Model and Patient Safety Program requirements relating to dental health care, as well as quality improvement concepts and techniques.  Facilitates quality improvement teams focusing on dental health care, and guiding health care staff as they apply nationally accepted improvement techniques, such as root cause analysis, process mapping and redesign, failure mode and effects analysis, and lean/Six Sigma processes.  Mentors staff in the use of existing improvement tools, such as patient registries, to improve patient dental health care outcomes and quality of care.  Assesses the institution's adherence to Quality Management Program, Primary Care Model and Patient Safety Program requirements, identify areas of weakness, and recommend strategies to improve adherence. |
| **5%** | Performs other related duties as required. |

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OFHEALTH CARE SERVICES
Revised 6-23-2014

# DUTY STATEMENT

RPA – -

| % of time performing duties | Indicate the duties and respons bilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **KNOWLEDGE AND ABILITIES**<br><br>*Knowledge of:*<br>Public health, dental health and health care services, programs and trends; problems and procedures involved in establishing community relationships and assessing community health program needs and resources; preparation and planning for coordinated programs with local and federal agencies, private agencies and health care providers; principles and methods of public administration including organization, personnel and fiscal management; methods of preparing reports; research and survey methods; methods and principles of dental care administration, disease and disability prevention, health promotion and dental rehabilitation; procedures, planning, implementation and monitoring of programs; design and plan for coordination of programs with federal and local agencies; legislative processes.<br><br>*Ability to:*<br>Assist in development of public health and health care projects; apply health regulations, policies and procedures; participate in monitoring and evaluating health programs and projects; gather, analyze, and organize data related to health programs; analyze administrative problems and recommend effective action; speak and write effectively; act as program liaison with staff in other programs at the federal, state, and local level; assist in planning, conducting and evaluating of field projects; recommend and take actions on a variety of health programs, project activities, staffing and budgetary processes; analyze proposed legislation, regulations and health program standards; provide consultation and technical assistance to local agencies; serve on task forces and committees as a program representative. |

| SUPERVISOR'S STATEMENT:  *I HAVE DISCUSSED THE DUTIES OF THE POSITION WITH THE EMPLOYEE* | | |
|---|---|---|
| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |

| EMPLOYEE'S STATEMENT:  *I HAVE DISCUSSED WITH MY SUPERVISOR THE DUTIES OF THE POSITION AND HAVE RECEIVED A COPY OF THE DUTY STATEMENT* | | |
|---|---|---|
| The statements contained in this duty statement reflect general details as necessary to describe the principal functions of this job.  It should not be considered an all-inclusive listing of work requirements.  Individuals may perform other duties as assigned, including work in other functional areas to cover absence of relief, to equalize peak work periods or otherwise balance the workload. | | |
| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF HEALTH CARE SERVICES
Revised 6-23-2014

*SHADED AREA TO REFLECT RECLASS POSITION NUMBER ONLY*

# DUTY STATEMENT

| RPA | EFFECTIVE DATE: |
|---|---|

| CDCR INSTITUTION OR DEPARTMENT | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| Division of Health Care Services | |

| UNIT NAME AND CITY LOCATED | CLASS TITLE |
|---|---|
| Quality Management Support Unit – Mental Health | Health Program Specialist I (HPS I) (Institution) |

| WORKING DAYS AND WORKING HOURS<br> a.m. to  p.m. (Approximate only for FLSA exempt classifications) | SPECIFIC LOCATION ASSIGNED TO |
|---|---|

| PROPOSED INCUMBENT (If known) | |
|---|---|

YOU ARE A VALUED MEMBER OF THE DEPARTMENT'S TEAM.  YOU ARE EXPECTED TO WORK COOPERATIVELY WITH TEAM MEMBERS AND OTHERS TO ENABLE THE DEPARTMENT TO PROVIDE THE HIGHEST LEVEL OF SERVICE POSSIBLE. YOUR CREATIVITY AND INGENUITY ARE ENCOURAGED.  YOUR EFFORTS TO TREAT OTHERS FAIRLY, HONESTLY AND WITH RESPECT ARE CRITICAL TO THE SUCCESS OF THE DEPARTMENT'S MISSION.

Under the direction of the Health Program Manager III, the HPS I acts as a highly skilled technical and subject matter expert in discrete areas of the Mental Health Services Delivery System (MHSDS), such as policy and procedure development, MHSDS-related data applications, performance trends, and local activities to ensure departmental compliance with all court orders, laws, rules, regulations, policies, and procedures governing the Mental Health Program. In addition, the HPS I serves a leadership role within a unit of staff tasked with establishment of a well-functioning health care performance management system at an institution, including a network of quality improvement committees that oversee improvement activities, a performance measurement and evaluation system, an annual improvement plan that incorporates the highest-priority improvement initiatives, and application of quality improvement tools and techniques to achieve performance objectives.

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each.  Group related tasks under the same percentage with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **ESSENTIAL FUNCTIONS** |
| 25% | Serves as the Mental Health Program Coordinator of an institution, applying extensive knowledge of the full scope of mental health services and the Primary Care Model to promote improvements in access to care, quality of care, continuity of care, appropriate utilization of services, and cost effectiveness.  Serves as an on-site expert on the MHSDS Program Guide and all court orders, laws, rules, standards and guidelines relevant to the Mental Health Program.  Serves as a liaison between CCHCS headquarters staff and institution staff in relation to Mental Health Program implementation issues.  Facilitates communication between headquarters and the field, and provides technical consultation about the pragmatic application of the MHSDS Program Guide in the field. Provides ongoing technical assistance and training to custody and clinical staff on Mental Health Program and Primary Care Model components and MHSDS requirements, participating in problem-solving sessions at a variety of levels to remove barriers to appropriate care. |
| 25% | In collaboration with other health program managers, develops and implements an ongoing institution health care performance measurement system to aid management in identifying mental health care priorities for quality and performance improvement, establishing performance goals, and assessing progress toward achieving those goals.  Routinely reviews mental health care performance data from sources such as the Health Care Services Dashboard, Institution Scorecard, local audits, and surveys and inspections to assess health care delivery system performance. Systematically collects data related to annual mental health care performance improvement goals and objectives, and reviews, analyzes, evaluates, and summarizes institution data on a continual basis to report findings to institution and headquarters management. Designs performance reports at a level of detail that promotes behavioral change, such as at individual staff member, care team, and clinic levels.  Develops data collection and audit tools, tracking systems, and reporting mechanisms in support of institution mental health care improvement activities.  Conducts periodic audits of comprehensive self-assessments using specified indicators and review tools.  Designs performance measures to determine baseline mental health care performance levels and evaluate the success of improvement initiatives and provides guidance to Quality Improvement Team members regarding effective data collection methods and techniques.  Validates data used in |

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF HEALTH CARE SERVICES
Revised 6-23-2014

|  | performance evaluation; identifies and addresses data reliability problems, such as data entry errors that result in poor quality data.  Provides support to institution staff in managing and maintaining Mental Health Program data applications, information transfers, and reports.   Responds to institution-specific data requests. |
|---|---|
| **25%** | Supports the development of an Institution Performance Improvement Plan, updated annually.  Provides recommendations for interventions that might improve inmate-patient mental health care outcomes, cost-effectiveness, and adherence to clinical guidelines, policies, or state and federal laws.  Serves a leadership role in the implementation of individual mental health care improvement initiatives, utilizing communication, teamwork, analytical, and organizational skills, with minimal direction; uses project management skills and tools to organize and coordinate the work of multiple team members to successfully complete a variety of initiative tasks within established timeframes.  Performs the most complex completed staff work in support of mental health care improvement projects, including working with subject matter experts to develop or modify Local Operating Procedures, guidelines, protocols, decision support tools (e.g., forms, checklists, pocket guides, and other materials) and training programs.  Researches best practices in the broader health care industry, at correctional health care organizations, at other institutions, and care settings within the institution and shares them with health care staff.  Participates in quality improvement committee meetings, helping members identify and analyze health care services delivery system problems and issues, particularly as related to Mental Health Program implementation and program adherence, determine program operational needs and requirements, and take effective action to address both clinical and custody considerations.  Coordinates activities to prepare for inspections, audits, and surveys, particularly as they relate to the Mental Health Program. |
| **20%** | Serves as a local subject matter expert in statewide Quality Management Program and Patient Safety Program requirements relating to mental health care, as well as quality improvement concepts and techniques.  Facilitates quality improvement teams focusing on mental health care, and guiding health care staff as they apply nationally accepted improvement techniques, such as root cause analysis, process mapping and redesign, failure mode and effects analysis, and lean/Six Sigma processes.  Mentors staff in the use of existing improvement tools, such as patient registries, to improve patient mental health care outcomes and quality of care.  Assesses the institution's adherence to Quality Management Program and Patient Safety Program requirements, identify areas of weakness, and recommend strategies to improve adherence. |
| **5%** | Performs other related duties as required. |

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF HEALTH CARE SERVICES
Revised 6-23-2014

# DUTY STATEMENT

RPA – -

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each.  Group related tasks under the same percentage with the highest percentage first. *(Use addition sheet if necessary)* |
|---|---|
| | **KNOWLEDGE AND ABILITIES** *Knowledge of:* Public health, mental health, and health care services, programs and trends; problems and procedures involved in establishing community relationships and assessing community health program needs and resources; preparation and planning for coordinated programs with local and federal agencies, private agencies and health care providers; principles and methods of public administration including organization, personnel, and fiscal management; methods of preparing reports; research and survey methods; methods and principles of mental health care administration, disease and disability prevention, health promotion and mental health rehabilitation; procedures, planning, implementation, and monitoring of programs; design and plan for coordination of programs with federal and local agencies; legislative processes. *Ability to:* Assist in development of public health and health care projects; apply health regulations, policies and procedures; participate in monitoring and evaluating health programs and projects; gather, analyze, and organize data related to health programs; analyze administrative problems and recommend effective action; speak and write effectively; act as program liaison with staff in other programs at the federal, state, and local level; assist in planning, conducting and evaluating of field projects; recommend and take actions on a variety of health programs, project activities, staffing, and budgetary processes; analyze proposed legislation, regulations, and health program standards; provide consultation and technical assistance to local agencies; serve on task forces and committees as a program representative. |

| SUPERVISOR'S STATEMENT:  *I HAVE DISCUSSED THE DUTIES OF THE POSITION WITH THE EMPLOYEE* | | |
|---|---|---|
| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |

EMPLOYEE'S STATEMENT:  *I HAVE DISCUSSED WITH MY SUPERVISOR THE DUTIES OF THE POSITION AND HAVE RECEIVED A COPY OF THE DUTY STATEMENT*

The statements contained in this duty statement reflect general details as necessary to describe the principal functions of this job.  It should not be considered an all-inclusive listing of work requirements.  Individuals may perform other duties as assigned, including work in other functional areas to cover absence of relief, to equalize peak work periods or otherwise balance the workload.

| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |
|---|---|---|

*SHADED AREA TO REFLECT RECLASS POSITION NUMBER ONLY*

# DUTY STATEMENT

| | RPA#: | EFFECTIVE DATE: |
|---|---|---|

| CDCR INSTITUTION OR DEPARTMENT | POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|
| **Division of Health Care Services** | |

| UNIT NAME AND CITY LOCATED | CLASS TITLE |
|---|---|
| **Quality Management Support Unit (QMSU) – Mental Health** | **Senior Psychologist, Correctional Facility (Specialist)** |

| WORKING DAYS AND WORKING HOURS<br>a.m. to   p.m.  (Approximate only for FLSA exempt classifications) | SPECIFIC LOCATION ASSIGNED TO |
|---|---|

| PROPOSED INCUMBENT (If known) | CURRENT POSITION NUMBER (Agency – Unit – Class – Serial) |
|---|---|

YOU ARE A VALUED MEMBER OF THE DEPARTMENT'S TEAM.  YOU ARE EXPECTED TO WORK COOPERATIVELY WITH TEAM MEMBERS AND OTHERS TO ENABLE THE DEPARTMENT TO PROVIDE THE HIGHEST LEVEL OF SERVICE POSSIBLE. YOUR CREATIVITY AND INGENUITY ARE ENCOURAGED.  YOUR EFFORTS TO TREAT OTHERS FAIRLY, HONESTLY AND WITH RESPECT ARE CRITICAL TO THE SUCCESS OF THE DEPARTMENT'S MISSION.

Under the direction of the Chief Executive Officer, the Senior Psychologist (Specialist) – Quality Management is responsible for implementing an effective performance management program and processes at an individual institution. An effective performance management system ensures consistency with the CDCR Health Care Services missions; aligns with community standards of care; achieves adherence with policies and procedures, and state and federal laws; and supports continuous learning and excellence.  Applying knowledge of quality concepts, principles, theories, and best practices, this position ensures that there are appropriate systems, processes, and structures in place at the institution to evaluate and improve the local health care system, institution staff have the skills and knowledge required to participate in improvement activities, and the organizational culture supports continuous learning and improvement. Other activities under the purview of this position include risk management activities, identification and dissemination of best practices from both within the prison health care system and at other health care organizations, health care incident reporting and sentinel event review, and other patient safety activities, and preparation and coordination of external surveys, audits, and other reviews.  The Senior Psychologist (Specialist) – Quality Management serves as an advisor to institution executives, and acts as a liaison with the Statewide Quality Officer and Quality Management Section staff, statewide executives in various disciplines, other Institution CQOs, and other stakeholder groups as appropriate.  Moderate travel may be required.

| % of time performing duties | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each. Group related tasks under the same percentage with the highest percentage first.  *(Use addition sheet if necessary)* |
|---|---|
| | **ESSENTIAL FUNCTIONS** |
| **35%** | Facilitate the establishment of an annual performance improvement plan for the prioritization of quality improvement activities, including performance objectives and patient safety goals.  Provide data on performance trends, including findings from audits, surveys, and reviews, to inform priority-setting, and guide health care staff in aligning priorities with the statewide Performance Improvement Plan and the Primary Care Model elements.  Ensure that the annual performance improvement plan is appropriately vetted, and once approved, effectively communicated to all health care staff at the institution.   Establish local processes that coordinate and communicate improvement activities in support of the annual performance improvement plan, including a network of multi-disciplinary improvement committees or teams to plan, implement, and evaluate initiatives in priority areas.  Coordinate and initiate/revise procedures and policies to ensure compliance with existing and new regulations, guidelines, etc. |
| **30%** | Establish ongoing measurement and evaluation processes to assess progress toward annual performance objectives, identify program areas that may be in need of improvement, and monitor compliance with policies, procedures, state and federal laws, and court orders.  Apply knowledge and understanding of information and data management systems to develop data collection methodologies, validate data, and analyze performance trends.  Ensure that institution performance reports are provided in a format that informs decision-making and can be used to effect positive behavioral change, including reporting at the level of a care team or individual staff member, as appropriate.  Oversee a local system for health incident reporting and sentinel event review to mitigate risk to patients and staff and identify opportunities for improvement. |

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION
DIVISION OF HEALTH CARE SERVICES
Revised 6-23-2014

| | |
|---|---|
| **20%** | Oversee, coordinate, and support performance improvement activities.  Monitor implementation of statewide and local improvement initiatives, including corrective action plans, and take action to support effective implementation.  Successfully negotiate resolutions to conflicts or barriers that impede progress for performance improvement.  Oversee preparation for reviews by regulatory bodies and work with program leadership to implement and monitor corrective or preventive activities.  Establish administrative controls aimed at ensuring remedial actions are completed as proposed.  Participate in quality improvement activities to ensure that institution staff understand and correctly apply quality improvement strategies, such as root cause analysis, failure mode and effects analysis, process analysis and redesign, and rapid-cycle improvement.  Directly facilitate quality improvement activities, demonstrating approaches and techniques.  Participate in risk management and safety activities.   Design staff development programs and decision support tools to build quality improvement capacity at the institution.  Identify and develop local quality champions. |
| **15%** | Serve as a subject matter expert, coach, and quality improvement information resource to staff.  Advise health care staff on quality management and patient safety standards and requirements.  Build collaborative relationships with department leadership and members.  Provide leadership with information and guidance to prioritize and address quality and performance issues.  Effectively facilitate and make presentations; communicate information to various levels of the organization through the use of strong written and verbal skills.  Establish and maintain an effective working relationship with the Statewide Quality Officer, working to meet statewide performance objectives.  Maintain an awareness of existing local procedures, statewide policies, licensing regulations, and state and federal legal mandates to ensure timely application and compliance with new requirements.  Keep abreast of recent developments in performance management and quality improvement, including changes in health care industry standards for patient safety and quality improvement and evidence-based improvement practices. |
| **% of time performing duties** | Indicate the duties and responsibilities assigned to the position and the percentage of time spent on each.  Group related tasks under the same percentage with the highest percentage first.  *(Use addition sheet if necessary)* |
| | **DESIRABLE QUALIFICATIONS**<br>• 5 or more years experience in health care settings with multiple departments.<br>• Strong working knowledge of accreditation organizations like Joint Commission, Utilization Review Accreditation Commission (URAC), etc.<br>• Experience in Six Sigma, Kaizen, Lean, Model for Improvement, Focus-PDSA and other quality management models.<br>• Proven track record in effective change management.<br>• Previous leadership/management role in performance improvement.<br>• Strong background in informatics and data management.<br>• Familiar with Excel, PowerPoint, Access, and other databases.<br>• A passion for continuous learning and improvement. |

SUPERVISOR'S STATEMENT:  *I HAVE DISCUSSED THE DUTIES OF THE POSITION WITH THE EMPLOYEE*

| SUPERVISOR'S NAME (Print) | SUPERVISOR'S SIGNATURE | DATE |
|---|---|---|
| | | |

EMPLOYEE'S STATEMENT:  *I HAVE DISCUSSED WITH MY SUPERVISOR THE DUTIES OF THE POSITION AND HAVE RECEIVED A COPY OF THE DUTY STATEMENT*

The statements contained in this duty statement reflect general details as necessary to describe the principal functions of this job.  It should not be considered an all-inclusive listing of work requirements.  Individuals may perform other duties as assigned, including work in other functional areas to cover absence of relief, to equalize peak work periods or otherwise balance the workload.

| EMPLOYEE'S NAME (Print) | EMPLOYEE'S SIGNATURE | DATE |
|---|---|---|
| | | |

# APPENDIX 8





