# APPENDIX 4

# Part 1 of 7

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data sourced: Budget Authority and State Controller's Office Employment History Records)*

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants intermittent, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 13.0 | 2.0 | 87% | 0.0 | 7.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 30.0 | 21.0 | 9.0 | 70% | 1.0 | 2.0 | 1.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 47.0 | 36.0 | 11.0 | 76.60% | 1.0 | 9.0 | 1.0 | 2.0 | 5.56% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 0.0 | 2.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | 15.0 | 6.0 | 9.0 | 40.00% | 0.0 | 0.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.00 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 32.0 | 1.0 | 97% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 48.0 | 46.0 | 2.0 | 95.83% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfilled, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 44.0 | 39.0 | 5.0 | 89% | 1.0 | 17.0 | 0.0 | 6.0 | 15% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 31.0 | 25.0 | 6.0 | 81% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 338.6 | 293.0 | 45.6 | 87% | 6.0 | 44.0 | 1.0 | 16.0 | 5% | 0.0 | 8.0 | 13.8 | |
| **TOTAL PHYSICIANS** | **413.6** | **357.0** | **56.6** | **86.32%** | **7.0** | **65.0** | **1.0** | **23.0** | **6.44%** | **1.0** | **8.0** | **13.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 35.0 | 31.0 | 4.0 | 89% | 1.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.2 | |
| NP | 38.8 | 31.0 | 7.8 | 80% | 0.0 | 1.0 | 0.0 | 3.0 | 10% | 2.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **73.8** | **62.0** | **11.8** | **84.01%** | **1.0** | **4.0** | **0.0** | **4.0** | **6.45%** | **2.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 46.0 | 39.0 | 7.0 | 85% | 1.0 | 12.0 | 0.0 | 6.0 | 15% | 0.0 | 0.0 | 0.0 | 0.1 |
| SRN II | 404.4 | 376.0 | 28.4 | 93% | 8.0 | 116.0 | 1.0 | 17.0 | 5% | 3.0 | 9.0 | 0.0 | 27.4 |
| RN | 1844.9 | 1667.0 | 177.9 | 90% | 34.0 | 288.0 | 8.0 | 103.0 | 6% | 36.0 | 36.0 | 19.8 | 173.3 |
| LVN | 1797.4 | 1648.0 | 149.4 | 92% | 31.0 | 406.0 | 5.0 | 70.0 | 4% | 0.0 | 42.0 | 26.3 | 196.6 |
| CNA | 248.1 | 240.0 | 8.1 | 97% | 6.0 | 16.0 | 1.0 | 9.0 | 4% | 24.0 | 97.0 | 129.0 | 19.2 |
| Psych Tech/Sr Psych Tech | 795.9 | 700.0 | 95.9 | 88% | 20.0 | 211.0 | 0.0 | 26.0 | 4% | 39.0 | 5.0 | 32.4 | 70.6 |
| **TOTAL NURSING ** | **5136.7** | **4670.0** | **466.7** | **90.91%** | **100.0** | **1049.0** | **15.0** | **231.0** | **4.95%** | **102.0** | **189.0** | **207.5** | **487.3** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 30.0 | 4.0 | 88% | 0.0 | 0.0 | 1.0 | 1.0 | 3% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 160.4 | 144.0 | 16.4 | 90% | 1.0 | 55.0 | 0.0 | 9.0 | 6% | 1.0 | 2.0 | 29.6 | |
| Pharmacist Tech | 311.0 | 301.0 | 10.0 | 97% | 11.0 | 94.0 | 0.0 | 1.0 | 0% | 1.0 | 6.0 | 32.5 | |
| **TOTAL PHARMACY** | **505.4** | **475.0** | **30.4** | **93.98%** | **12.0** | **144.0** | **1.0** | **11.0** | **2.32%** | **3.0** | **9.0** | **62.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.
\*\* Recruitment and Retention information for California City Correctional Facility will be added to this report when budget authority has been approved by the Legislature.













HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014
Case 2:90-cv-00520-KJM-SCR    Document 5225    Filed 10/01/14    Page 10 of 26
(Data source: Budget Authority and State Controller's Office Employment History Records)

**California Correctional Center**

| | Total Positions Authorized to be Filled* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 5.5 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.15 |
| RN | 27.0 | 25.0 | 2.0 | 93% | 0.0 | 2.0 | 0.0 | 3.0 | 12% | 0.0 | 1.0 | 0.0 | 3.20 |
| LVN | 30.0 | 27.0 | 3.0 | 90% | 1.0 | 13.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.0 | 5.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.03 |
| **TOTAL NURSING** | 70.1 | 64.0 | 6.1 | 91.30% | 1.0 | 16.0 | 0.0 | 6.0 | 9.38% | 0.0 | 3.0 | 0.4 | 9.48 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 6.0 | 4.0 | 2.0 | 66.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.8 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2014
*(Data sources: Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 17.0 | 1.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 20.5 | 19.0 | 1.5 | 92.68% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 14.0 | 2.6 | 84% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 128.0 | 100.0 | 28.0 | 78% | 0.0 | 1.0 | 0.0 | 9.0 | 9% | 0.0 | 4.0 | 0.0 | 6.19 |
| LVN | 100.0 | 81.0 | 19.0 | 81% | 2.0 | 33.0 | 0.0 | 1.0 | 1% | 0.0 | 0.0 | 0.0 | 3.15 |
| CNA | 26.0 | 23.0 | 3.0 | 88% | 0.0 | 1.0 | 1.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 1.50 |
| Psych Tech/Sr Psych Tech | 72.7 | 54.0 | 18.7 | 74% | 0.0 | 12.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 0.0 | 4.90 |
| **TOTAL NURSING** | 346.3 | 275.0 | 71.3 | 79.41% | 2.0 | 49.0 | 1.0 | 19.0 | 6.91% | 0.0 | 5.0 | 0.0 | 15.80 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 16.4 | 16.0 | 0.4 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | 26.4 | 24.0 | 2.4 | 90.91% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 4.6 | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2013 - 5/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments, 6/1/2013 - 5/31/2014 | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 16.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.10 |
| RN | 29.4 | 26.0 | 3.4 | 88% | 3.0 | 8.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 0.0 | 4.04 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | **80.8** | **75.0** | **5.8** | **92.82%** | **3.0** | **30.0** | **0.0** | **3.0** | **4.00%** | **0.0** | **2.0** | **0.0** | **7.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014
Case 2:90-cv-00520-KJM-SCR Document 5225 Filed 10/01/14 Page 13 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.05 |
| RN | 51.4 | 48.0 | 3.4 | 93% | 0.0 | 27.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 7.57 |
| LVN | 33.1 | 29.0 | 4.1 | 88% | 0.0 | 15.0 | 0.0 | 7.0 | 24% | 0.0 | 2.0 | 0.0 | 4.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 2.08 |
| **TOTAL NURSING** | **106.0** | **96.0** | **10.0** | **90.57%** | **0.0** | **47.0** | **0.0** | **11.0** | **11.46%** | **0.0** | **8.0** | **1.7** | **15.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **3.0** | **0.0** | **2.0** | **25.00%** | **1.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.8** | **1.0** | **0.8** | **55.56%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.77 |
| RN | 40.9 | 39.0 | 1.9 | 95% | 1.0 | 8.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.4 | 2.08 |
| LVN | 41.5 | 40.0 | 1.5 | 96% | 0.0 | 16.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.0 | 5.84 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | 0.13 |
| Psych Tech/Sr Psych Tech | 41.5 | 34.0 | 7.5 | 82% | 1.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.4 | 1.48 |
| **TOTAL NURSING** | **135.4** | **124.0** | **11.4** | **91.58%** | **4.0** | **40.0** | **0.0** | **7.0** | **5.65%** | **0.0** | **4.0** | **2.7** | **11.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 8.0 | (0.4) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **11.6** | **12.0** | **(0.4)** | **103.45%** | **0.0** | **2.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.8** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.09 |
| RN | 48.8 | 44.0 | 4.8 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.8 | 1.43 |
| LVN | 24.1 | 24.0 | 0.1 | 100% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 1.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 23.0 | 8.1 | 74% | 2.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.9 | 1.77 |
| **TOTAL NURSING** | **115.5** | **101.0** | **14.5** | **87.45%** | **2.0** | **18.0** | **0.0** | **3.0** | **2.97%** | **0.0** | **0.0** | **3.6** | **4.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 8.0 | 2.0 | 80.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 0.88 |
| RN | 73.1 | 68.0 | 5.1 | 93% | 3.0 | 12.0 | 1.0 | 4.0 | 6% | 0.0 | 0.0 | 0.0 | 13.33 |
| LVN | 40.0 | 35.0 | 5.0 | 88% | 4.0 | 25.0 | 0.0 | 3.0 | 9% | 0.0 | 2.0 | 0.9 | 6.63 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 67.0 | 5.6 | 92% | 1.0 | 11.0 | 0.0 | 1.0 | 1% | 0.0 | 1.0 | 3.8 | 8.65 |
| **TOTAL NURSING** | 197.2 | 181.0 | 16.2 | 91.78% | 8.0 | 54.0 | 1.0 | 8.0 | 4.42% | 2.0 | 3.0 | 23.9 | 29.49 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHARMACY** | 11.1 | 11.0 | 0.1 | 99.10% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments, | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.7** | **13.0** | **(0.3)** | **102.36%** | **0.0** | **6.0** | **0.0** | **4.0** | **30.77%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.37 |
| RN | 50.0 | 44.0 | 6.0 | 88% | 2.0 | 22.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.6 | 3.04 |
| LVN | 50.0 | 43.0 | 7.0 | 86% | 0.0 | 22.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 4.16 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 1.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.46 |
| **TOTAL NURSING** | **115.6** | **101.0** | **14.6** | **87.37%** | **3.0** | **49.0** | **0.0** | **5.0** | **4.95%** | **0.0** | **1.0** | **6.4** | **8.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.5 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **1.0** | **6.0** | **1.0** | **1.0** | **6.67%** | **0.0** | **1.0** | **2.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014

Case 2:90-cv-00520-KJM-SCP (Data source: Budget Authority and Document 5225 Filed 10/01/14 Page 18 of 26
State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | 12.6 | 12.0 | 0.6 | 95.24% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.7 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.76 |
| RN | 50.1 | 45.0 | 5.1 | 90% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 4.40 |
| LVN | 68.8 | 58.0 | 10.8 | 84% | 0.0 | 3.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 1.9 | 12.93 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 1.52 |
| Psych Tech/Sr Psych Tech | 25.6 | 22.0 | 3.6 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.8 | 4.00 |
| **TOTAL NURSING** | 165.1 | 144.0 | 21.1 | 87.22% | 0.0 | 7.0 | 0.0 | 5.0 | 3.47% | 0.0 | 3.0 | 4.4 | 24.61 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.8 | 8.0 | (0.2) | 103% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | 13.1 | 13.0 | 0.1 | 99.24% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Central California Women's Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 9.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.56 |
| RN | 47.0 | 42.0 | 5.0 | 89% | 2.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.4 | 4.15 |
| LVN | 59.3 | 53.0 | 6.3 | 89% | 1.0 | 16.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 4.67 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 17.0 | 1.3 | 0.66 |
| Psych Tech/Sr Psych Tech | 10.8 | 11.0 | (0.2) | 102% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.48 |
| **TOTAL NURSING** | **128.6** | **117.0** | **11.6** | **90.98%** | **5.0** | **27.0** | **1.0** | **5.0** | **4.27%** | **0.0** | **20.0** | **2.7** | **10.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 5.0 | 0.2 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* **Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014
(Data source: Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5225   Filed 10/01/14   Page 20 of 26

**California Health Care Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments, | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 17.0 | 2.0 | 89% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | |
| **TOTAL PHYSICIANS** | **22.0** | **18.0** | **4.0** | **81.82%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **2.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 36.8 | 34.0 | 2.8 | 92% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.94 |
| RN | 177.2 | 167.0 | 10.2 | 94% | 1.0 | 26.0 | 2.0 | 7.0 | 4% | 36.0 | 0.0 | 12.6 | 23.37 |
| LVN | 133.1 | 132.0 | 1.1 | 99% | 2.0 | 14.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.5 | 23.36 |
| CNA | 205.0 | 202.0 | 3.0 | 99% | 6.0 | 13.0 | 0.0 | 6.0 | 3% | 24.0 | 0.0 | 3.4 | 11.80 |
| Psych Tech/Sr Psych Tech | 31.7 | 27.0 | 4.7 | 85% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 29.0 | 0.0 | 0.1 | 2.79 |
| **TOTAL NURSING** | **587.8** | **566.0** | **21.8** | **96.29%** | **10.0** | **61.0** | **2.0** | **13.0** | **2.30%** | **89.0** | **0.0** | **20.6** | **65.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 21.5 | 20.0 | 1.5 | 93% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **35.5** | **31.0** | **4.5** | **87.32%** | **2.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |

* Authorized to be Filled data for CHCF now includes the activation of DeWitt Nelson.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 16.0 | 0.7 | 96% | 1.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **18.7** | **18.0** | **0.7** | **96.26%** | **1.0** | **4.0** | **0.0** | **1.0** | **5.56%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.60 |
| RN | 115.4 | 96.0 | 19.4 | 83% | 4.0 | 11.0 | 0.0 | 9.0 | 9% | 0.0 | 2.0 | 0.0 | 5.72 |
| LVN | 73.4 | 66.0 | 7.4 | 90% | 1.0 | 31.0 | 0.0 | 2.0 | 3% | 0.0 | 4.0 | 0.0 | 6.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 70.0 | 21.5 | 77% | 3.0 | 52.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.7 | 3.13 |
| **TOTAL NURSING** | **299.3** | **250.0** | **49.3** | **83.53%** | **8.0** | **95.0** | **0.0** | **15.0** | **6.00%** | **0.0** | **8.0** | **0.7** | **15.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 12.7 | 14.0 | (1.3) | 110% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **20.7** | **22.0** | **(1.3)** | **106.28%** | **1.0** | **4.0** | **0.0** | **1.0** | **4.55%** | **0.0** | **0.0** | **1.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
MAY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225   Filed 10/01/14   Page 22 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 44.3 | 42.0 | 2.3 | 95% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 6.50 |
| LVN | 67.8 | 64.0 | 3.8 | 94% | 0.0 | 5.0 | 2.0 | 6.0 | 9% | 0.0 | 0.0 | 1.8 | 7.59 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.1 | 0.01 |
| **TOTAL NURSING** | **130.6** | **120.0** | **10.6** | **91.88%** | **0.0** | **21.0** | **2.0** | **7.0** | **5.83%** | **1.0** | **3.0** | **10.2** | **14.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| RN | 35.1 | 32.0 | 3.1 | 91% | 1.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 2.0 | 0.0 | 2.02 |
| LVN | 43.0 | 44.0 | (1.0) | 102% | 2.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.03 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.25 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.39 |
| **TOTAL NURSING** | **101.6** | **98.0** | **3.6** | **96.46%** | **5.0** | **24.0** | **0.0** | **5.0** | **5.10%** | **0.0** | **8.0** | **0.0** | **4.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**

Case 2:90-cv-00520-KJM-SCP (Data source: Budget Authority and Document 5225  Filed 10/01/14  Page 24 of 26
State Controller's Office Employment History Records)

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments, | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.80 |
| RN | 23.8 | 23.0 | 0.8 | 97% | 5.0 | 10.0 | 0.0 | 4.0 | 17% | 0.0 | 0.0 | 0.0 | 2.69 |
| LVN | 20.3 | 16.0 | 4.3 | 79% | 1.0 | 5.0 | 0.0 | 4.0 | 25% | 0.0 | 3.0 | 0.0 | 2.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **58.2** | **51.0** | **7.2** | **87.63%** | **7.0** | **18.0** | **0.0** | **9.0** | **17.65%** | **0.0** | **8.0** | **0.0** | **6.08** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.3 | 4.0 | 0.3 | 93% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **7.0** | **0.5** | **93.33%** | **1.0** | **9.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014

Case 2:90-cv-00520-KJM-SCR   Document 5225   Filed 10/01/14   Page 25 of 26
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittent, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **13.0** | **6.0** | **7.0** | **46.15%** | **0.0** | **3.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 53.4 | 50.0 | 3.4 | 94% | 1.0 | 13.0 | 3.0 | 8.0 | 16% | 0.0 | 0.0 | 0.0 | 6.05 |
| LVN | 50.0 | 45.0 | 5.0 | 90% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 10.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 1.0 | 0.29 |
| Psych Tech/Sr Psych Tech | 38.6 | 34.0 | 4.6 | 88% | 2.0 | 13.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.7 | 9.44 |
| **TOTAL NURSING** | **154.5** | **140.0** | **14.5** | **90.61%** | **4.0** | **36.0** | **3.0** | **9.0** | **6.43%** | **0.0** | **7.0** | **3.9** | **26.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **21.0** | **20.0** | **1.0** | **95.24%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded Permanent/Limited Term 6/1/2013 - 5/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **7.0** | **1.6** | **81.40%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 2.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 38.5 | 33.0 | 5.5 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.27 |
| LVN | 50.6 | 49.0 | 1.6 | 97% | 0.0 | 18.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 22.0 | 0.0 | 1.57 |
| Psych Tech/Sr Psych Tech | 6.2 | 5.0 | 1.2 | 81% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 7.0 | 0.0 | 0.0 | 0.49 |
| **TOTAL NURSING** | **105.8** | **97.0** | **8.8** | **91.68%** | **2.0** | **30.0** | **0.0** | **3.0** | **3.09%** | **7.0** | **22.0** | **0.0** | **7.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 10.3 | 10.0 | 0.3 | 97% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **14.3** | **12.0** | **2.3** | **83.92%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.