# APPENDIX 4

# Part 2 of 7

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.5 | 7.0 | 2.5 | 73.68% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 4.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.52 |
| RN | 42.0 | 37.0 | 5.0 | 88% | 7.0 | 18.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 0.56 |
| LVN | 59.0 | 54.0 | 5.0 | 92% | 2.0 | 15.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 2.30 |
| CNA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 7.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | 0.14 |
| **TOTAL NURSING** | 119.1 | 106.0 | 13.1 | 89.00% | 10.0 | 43.0 | 0.0 | 7.0 | 6.60% | 0.0 | 9.0 | 0.9 | 3.52 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 9.0 | 0.4 | 96% | 0.0 | 8.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 15.6 | 13.0 | 2.6 | 83.33% | 0.0 | 9.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-1   Filed 10/01/14   Page 3 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 10.0 | 0.0 | 100.00% | 1.0 | 4.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 6.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 44.0 | 41.0 | 3.0 | 93% | 1.0 | 6.0 | 0.0 | 4.0 | 10% | 0.0 | 1.0 | 0.0 | 6.93 |
| LVN | 54.6 | 51.0 | 3.6 | 93% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | 116.1 | 108.0 | 8.1 | 93.02% | 1.0 | 17.0 | 1.0 | 6.0 | 5.56% | 0.0 | 2.0 | 0.9 | 13.04 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | 15.0 | 15.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.8 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 0.59 |
| RN | 94.6 | 87.0 | 7.6 | 92% | 1.0 | 4.0 | 0.0 | 6.0 | 7% | 0.0 | 3.0 | 0.0 | 13.96 |
| LVN | 94.4 | 85.0 | 9.4 | 90% | 1.0 | 12.0 | 0.0 | 4.0 | 5% | 0.0 | 6.0 | 0.0 | 12.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 56.0 | 2.5 | 96% | 0.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 7.6 | 2.62 |
| **TOTAL NURSING** | **264.5** | **244.0** | **20.5** | **92.25%** | **2.0** | **38.0** | **0.0** | **13.0** | **5.33%** | **1.0** | **12.0** | **8.2** | **30.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 4.0 | 0.6 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.3 | 8.0 | 0.3 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **13.9** | **13.0** | **0.9** | **93.53%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.6 | 6.0 | 2.6 | 70% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **8.0** | **2.6** | **75.47%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 39.0 | 35.0 | 4.0 | 90% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 3.38 |
| LVN | 44.3 | 44.0 | 0.3 | 99% | 2.0 | 3.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 5.78 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 19.1 | 19.0 | 0.1 | 99% | 0.0 | 5.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 1.0 | 2.63 |
| **TOTAL NURSING** | **113.9** | **110.0** | **3.9** | **96.58%** | **2.0** | **17.0** | **0.0** | **6.0** | **5.45%** | **0.0** | **0.0** | **4.4** | **12.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.3 | 5.0 | 1.3 | 79% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **1.0** | **4.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014
Case 2:90-cv-00520-KJM-SCR    Document 5225-1    Filed 10/01/14    Page 6 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

California State Prison - Los Angeles County

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| **TOTAL PHYSICIANS** | 9.0 | 8.0 | 1.0 | 88.89% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.5 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.53 |
| RN | 51.0 | 48.0 | 3.0 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.32 |
| LVN | 55.2 | 48.0 | 7.2 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 1.3 | 10.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 27.0 | 2.0 | 93% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 2.39 |
| **TOTAL NURSING** | 146.7 | 134.0 | 12.7 | 91.34% | 0.0 | 16.0 | 0.0 | 2.0 | 1.49% | 0.0 | 3.0 | 8.2 | 19.59 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 7.3 | 7.0 | 0.3 | 96% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | 12.3 | 11.0 | 1.3 | 89.43% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 8.0 | 2.2 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **12.2** | **10.0** | **2.2** | **81.97%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 53.8 | 49.0 | 4.8 | 91% | 0.0 | 6.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.3 | 6.77 |
| LVN | 54.4 | 54.0 | 0.4 | 99% | 2.0 | 15.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 7.42 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 11.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.43 |
| **TOTAL NURSING** | **131.9** | **125.0** | **6.9** | **94.77%** | **2.0** | **21.0** | **1.0** | **3.0** | **2.40%** | **0.0** | **0.0** | **4.9** | **17.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHARMACY** | **12.8** | **13.0** | **(0.2)** | **101.56%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 5.0 | 2.6 | 66% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **6.0** | **3.6** | **62.50%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 31.0 | 25.0 | 6.0 | 81% | 1.0 | 6.0 | 1.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 1.36 |
| LVN | 55.6 | 49.0 | 6.6 | 88% | 0.0 | 4.0 | 0.0 | 3.0 | 6% | 0.0 | 2.0 | 0.0 | 1.50 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.3 | 0.33 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.5 | 0.09 |
| **TOTAL NURSING** | **106.1** | **92.0** | **14.1** | **86.71%** | **2.0** | **15.0** | **1.0** | **5.0** | **5.43%** | **0.0** | **10.0** | **0.8** | **3.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014
Case 2:90-cv-00520-KJM-SCR Document 5225-1 Filed 10/01/14 Page 9 of 26
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2013 - 5/31/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments,... | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.36 |
| RN | 62.0 | 53.0 | 9.0 | 85% | 0.0 | 24.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 7.26 |
| LVN | 77.3 | 69.0 | 8.3 | 89% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 5.46 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 3.54 |
| **TOTAL NURSING** | **192.8** | **174.0** | **18.8** | **90.25%** | **0.0** | **37.0** | **0.0** | **1.0** | **0.57%** | **0.0** | **3.0** | **14.5** | **16.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **19.0** | **17.0** | **2.0** | **89.47%** | **1.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MAY 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2014 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Retirement, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.0 | 0.31 |
| RN | 52.8 | 48.0 | 4.8 | 91% | 0.0 | 3.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 2.2 | 4.74 |
| LVN | 56.9 | 48.0 | 8.9 | 84% | 1.0 | 18.0 | 1.0 | 3.0 | 6% | 0.0 | 0.0 | 3.3 | 8.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 17.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.4 | 1.30 |
| **TOTAL NURSING** | **134.7** | **120.0** | **14.7** | **89.09%** | **1.0** | **27.0** | **1.0** | **9.0** | **7.50%** | **0.0** | **1.0** | **31.2** | **14.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 7.7 | 7.0 | 0.7 | 91% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **13.0** | **12.0** | **1.0** | **92.31%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 28.7 | 29.0 | (0.3) | 101% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 0.74 |
| LVN | 33.9 | 32.0 | 1.9 | 94% | 0.0 | 16.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 1.71 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.58 |
| **TOTAL NURSING** | **78.6** | **79.0** | **(0.4)** | **100.51%** | **0.0** | **21.0** | **0.0** | **3.0** | **3.80%** | **0.0** | **3.0** | **5.5** | **3.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 0.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | 6.3 | 6.0 | 0.3 | 95.24% | 0.0 | 0.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 1.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.21 |
| RN | 24.0 | 24.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.47 |
| LVN | 32.0 | 31.0 | 1.0 | 97% | 2.0 | 13.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 1.97 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 4.0 | 0.0 | 100% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.48 |
| **TOTAL NURSING** | 69.5 | 68.0 | 1.5 | 97.84% | 4.0 | 22.0 | 0.0 | 2.0 | 2.94% | 0.0 | 3.0 | 4.8 | 5.13 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 7.5 | 6.0 | 1.5 | 80.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 1.0 | 1.0 | 1.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2013 - 5/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 88.3 | 88.0 | 0.3 | 100% | 0.0 | 4.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 6.80 |
| LVN | 84.0 | 81.0 | 3.0 | 96% | 0.0 | 6.0 | 1.0 | 4.0 | 5% | 0.0 | 0.0 | 0.0 | 6.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 9.0 | 0.0 | 2.0 | 8% | 2.0 | 0.0 | 0.0 | 2.18 |
| **TOTAL NURSING** | **213.3** | **208.0** | **5.3** | **97.52%** | **0.0** | **21.0** | **1.0** | **10.0** | **4.81%** | **2.0** | **1.0** | **10.2** | **15.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | |
| Pharmacist Tech | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.2 | |
| **TOTAL PHARMACY** | **17.7** | **19.0** | **(1.3)** | **107.34%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **9.3** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-1   Filed 10/01/14   Page 14 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Institution for Women**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **2.0** | **200.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.72 |
| RN | 48.0 | 43.0 | 5.0 | 90% | 1.0 | 12.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.5 | 6.12 |
| LVN | 41.0 | 38.0 | 3.0 | 93% | 1.0 | 9.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 2.5 | 3.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 3.8 | 1.10 |
| Psych Tech/Sr Psych Tech | 61.1 | 59.0 | 2.1 | 97% | 0.0 | 13.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 5.70 |
| **TOTAL NURSING** | **164.6** | **155.0** | **9.6** | **94.17%** | **2.0** | **43.0** | **0.0** | **8.0** | **5.16%** | **0.0** | **13.0** | **6.8** | **18.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 3.0 | 75% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **12.8** | **13.0** | **(0.2)** | **101.56%** | **0.0** | **4.0** | **0.0** | **3.0** | **23.08%** | **0.0** | **0.0** | **2.6** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

California Rehabilitation Center

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2013 - 5/31/2014 | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.67 |
| RN | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 1.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 1.68 |
| LVN | 30.0 | 28.0 | 2.0 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.2 | 3.97 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **66.5** | **64.0** | **2.5** | **96.24%** | **1.0** | **11.0** | **0.0** | **2.0** | **3.13%** | **0.0** | **4.0** | **0.9** | **6.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 5.7 | 5.0 | 0.7 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **9.9** | **9.0** | **0.9** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Chuckawalla Valley State Prison**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | 4.8 | 4.0 | 0.8 | 83.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 6.0 | 2.5 | 71% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.69 |
| RN | 26.2 | 23.0 | 3.2 | 88% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 2.0 | 0.0 | 0.70 |
| LVN | 20.0 | 17.0 | 3.0 | 85% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 3.0 | 0.8 | 0.91 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | 59.3 | 49.0 | 10.3 | 82.63% | 0.0 | 9.0 | 0.0 | 3.0 | 6.12% | 0.0 | 6.0 | 2.2 | 2.30 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 2.0 | (0.2) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHARMACY** | 5.0 | 5.0 | 0.0 | 100.00% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) 6/1/2013 - 5/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.83 |
| RN | 31.1 | 25.0 | 6.1 | 80% | 0.0 | 7.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 2.97 |
| LVN | 27.0 | 25.0 | 2.0 | 93% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 1.5 | 1.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **72.2** | **62.0** | **10.2** | **85.87%** | **0.0** | **15.0** | **0.0** | **7.0** | **11.29%** | **0.0** | **1.0** | **2.0** | **5.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Richard J. Donovan**
**Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2014 - 5/31/2014 | Year To Date Appointments 6/1/2013 - 5/31/2014 | Separations 5/1/2014 - 5/31/2014 | Year To Date Separations 6/1/2013 - 5/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 6/1/2013 - 5/31/2014 | Blanket Positions - long term sick, Retired Annuitants, Retired Annuitants, additional appointments, | Registry Positions (FTE) (As of March 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **1.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.86 |
| RN | 58.0 | 57.0 | 1.0 | 98% | 0.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 5.51 |
| LVN | 60.0 | 56.0 | 4.0 | 93% | 5.0 | 17.0 | 0.0 | 7.0 | 13% | 0.0 | 2.0 | 3.5 | 10.58 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 16.0 | 0.02 |
| Psych Tech/Sr Psych Tech | 43.0 | 40.0 | 3.0 | 93% | 4.0 | 20.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.4 | 5.89 |
| **TOTAL NURSING** | **173.5** | **166.0** | **7.5** | **95.68%** | **9.0** | **54.0** | **0.0** | **9.0** | **5.42%** | **0.0** | **13.0** | **19.9** | **22.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **16.0** | **16.0** | **0.0** | **100.00%** | **1.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
JUNE 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 11.0 | 4.0 | 73% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 30.0 | 20.0 | 10.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 47.0 | 33.0 | 14.0 | 70.21% | 0.0 | 4.0 | 0.0 | 1.0 | 3.03% | 2.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 0.0 | 2.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 0.0 | 4.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | 15.0 | 6.0 | 9.0 | 40.00% | 0.0 | 0.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.00 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 48.0 | 45.0 | 3.0 | 93.75% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfilled, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 44.0 | 37.0 | 7.0 | 84% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 31.0 | 26.0 | 5.0 | 84% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 338.6 | 289.0 | 49.6 | 85% | 6.0 | 34.0 | 3.0 | 12.0 | 4% | 1.0 | 8.0 | 18.4 | |
| **TOTAL PHYSICIANS** | **413.6** | **352.0** | **61.6** | **85.11%** | **6.0** | **45.0** | **3.0** | **12.0** | **3.41%** | **3.0** | **8.0** | **18.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 2.2 | |
| NP | 38.8 | 31.0 | 7.8 | 80% | 0.0 | 1.0 | 0.0 | 2.0 | 6% | 2.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **73.8** | **62.0** | **11.8** | **84.01%** | **0.0** | **3.0** | **0.0** | **3.0** | **4.84%** | **2.0** | **0.0** | **3.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 46.0 | 39.0 | 7.0 | 85% | 0.0 | 8.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 404.4 | 378.0 | 26.4 | 93% | 6.0 | 81.0 | 1.0 | 11.0 | 3% | 3.0 | 9.0 | 0.0 | 29.3 |
| RN | 1844.9 | 1660.0 | 184.9 | 90% | 16.0 | 229.0 | 6.0 | 66.0 | 4% | 36.0 | 34.0 | 21.6 | 232.2 |
| LVN | 1797.4 | 1642.0 | 155.4 | 91% | 22.0 | 311.0 | 12.0 | 49.0 | 3% | 0.0 | 42.0 | 31.3 | 244.6 |
| CNA | 248.1 | 242.0 | 6.1 | 98% | 5.0 | 20.0 | 0.0 | 9.0 | 4% | 31.0 | 97.0 | 132.4 | 34.8 |
| Psych Tech/Sr Psych Tech | 795.9 | 700.0 | 95.9 | 88% | 9.0 | 133.0 | 2.0 | 19.0 | 3% | 42.0 | 4.0 | 34.0 | 83.5 |
| **TOTAL NURSING \*\*** | **5136.7** | **4661.0** | **475.7** | **90.74%** | **58.0** | **782.0** | **21.0** | **157.0** | **3.37%** | **112.0** | **186.0** | **219.3** | **624.4** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 30.0 | 4.0 | 88% | 2.0 | 2.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 160.4 | 144.0 | 16.4 | 90% | 4.0 | 40.0 | 0.0 | 5.0 | 3% | 1.0 | 2.0 | 32.5 | |
| Pharmacist Tech | 311.0 | 300.0 | 11.0 | 96% | 7.0 | 77.0 | 0.0 | 1.0 | 0% | 1.0 | 6.0 | 39.8 | |
| **TOTAL PHARMACY** | **505.4** | **474.0** | **31.4** | **93.79%** | **13.0** | **152.0** | **0.0** | **7.0** | **1.48%** | **3.0** | **9.0** | **72.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.
\*\* Recruitment and Retention information for California City Correctional Facility will be added to this report when budget authority has been approved by the Legislature.





**Physicians Filled Percentage**
(as of June 2014)

| Diagram Key | |
|---|---|
| **Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |







