# APPENDIX 4

## Part 3 of 7

**California Correctional Center**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **4.0** | **1.5** | **72.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.70 |
| RN | 27.0 | 24.0 | 3.0 | 89% | 0.0 | 3.0 | 1.0 | 3.0 | 13% | 0.0 | 1.0 | 0.0 | 3.43 |
| LVN | 30.0 | 25.0 | 5.0 | 83% | 0.0 | 6.0 | 2.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 4.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **61.0** | **9.1** | **87.02%** | **0.0** | **11.0** | **3.0** | **5.0** | **8.20%** | **0.0** | **3.0** | **0.0** | **9.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittent, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 16.0 | 2.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **18.0** | **2.5** | **87.80%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 128.0 | 101.0 | 27.0 | 79% | 1.0 | 2.0 | 0.0 | 3.0 | 3% | 0.0 | 3.0 | 0.0 | 6.61 |
| LVN | 100.0 | 81.0 | 19.0 | 81% | 1.0 | 28.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 4.53 |
| CNA | 26.0 | 22.0 | 4.0 | 85% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 2.38 |
| Psych Tech/Sr Psych Tech | 72.7 | 53.0 | 19.7 | 73% | 1.0 | 9.0 | 1.0 | 6.0 | 11% | 0.0 | 0.0 | 0.0 | 5.96 |
| **TOTAL NURSING** | **346.3** | **275.0** | **71.3** | **79.41%** | **4.0** | **43.0** | **1.0** | **14.0** | **5.09%** | **0.0** | **4.0** | **0.0** | **19.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 16.4 | 16.0 | 0.4 | 98% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.5 | |
| **TOTAL PHARMACY** | **26.4** | **24.0** | **2.4** | **90.91%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **7.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 4 of 27
*(Data source – Budget Authority and
State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.69 |
| RN | 29.4 | 26.0 | 3.4 | 88% | 1.0 | 8.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 0.0 | 4.10 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.73 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | **80.8** | **76.0** | **4.8** | **94.06%** | **1.0** | **22.0** | **0.0** | **3.0** | **3.95%** | **0.0** | **2.0** | **0.0** | **7.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **2.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.8** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 5 of 27
(Data source: Budget Authority and State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 51.4 | 48.0 | 3.4 | 93% | 0.0 | 25.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 10.38 |
| LVN | 33.1 | 29.0 | 4.1 | 88% | 0.0 | 13.0 | 0.0 | 4.0 | 14% | 0.0 | 2.0 | 0.0 | 7.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 10.0 | 8.0 | 2.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 2.29 |
| **TOTAL NURSING** | **106.0** | **96.0** | **10.0** | **90.57%** | **0.0** | **43.0** | **0.0** | **6.0** | **6.25%** | **0.0** | **8.0** | **1.4** | **21.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 1.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **4.0** | **0.0** | **1.0** | **12.50%** | **1.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| NP | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.8** | **1.0** | **0.8** | **55.56%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.68 |
| RN | 40.9 | 39.0 | 1.9 | 95% | 0.0 | 12.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.1 | 5.26 |
| LVN | 41.5 | 40.0 | 1.5 | 96% | 0.0 | 16.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 2.2 | 6.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 41.5 | 35.0 | 6.5 | 84% | 2.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.3 | 2.33 |
| **TOTAL NURSING** | **135.4** | **124.0** | **11.4** | **91.58%** | **2.0** | **44.0** | **1.0** | **8.0** | **6.45%** | **0.0** | **4.0** | **3.6** | **15.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **1.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **1.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 7 of 27
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 48.8 | 43.0 | 5.8 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 1.61 |
| LVN | 24.1 | 22.0 | 2.1 | 91% | 0.0 | 6.0 | 2.0 | 2.0 | 9% | 0.0 | 0.0 | 1.0 | 1.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 23.0 | 8.1 | 74% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 1.36 |
| **TOTAL NURSING** | **115.5** | **97.0** | **18.5** | **83.98%** | **1.0** | **18.0** | **2.0** | **3.0** | **3.09%** | **0.0** | **0.0** | **4.1** | **4.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 8 of 27
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2013 - 6/30/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 0.41 |
| RN | 73.1 | 68.0 | 5.1 | 93% | 1.0 | 18.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 14.94 |
| LVN | 40.0 | 34.0 | 6.0 | 85% | 0.0 | 19.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 1.0 | 6.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 67.0 | 5.6 | 92% | 0.0 | 14.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.3 | 9.31 |
| **TOTAL NURSING** | **197.2** | **180.0** | **17.2** | **91.28%** | **1.0** | **53.0** | **0.0** | **5.0** | **2.78%** | **2.0** | **3.0** | **25.2** | **31.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **11.1** | **11.0** | **0.1** | **99.10%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Solano**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **12.7** | **13.0** | **(0.3)** | **102.36%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 50.0 | 42.0 | 8.0 | 84% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.4 | 1.71 |
| LVN | 50.0 | 42.0 | 8.0 | 84% | 0.0 | 18.0 | 1.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 3.74 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | **115.6** | **98.0** | **17.6** | **84.78%** | **0.0** | **32.0** | **1.0** | **4.0** | **4.08%** | **0.0** | **3.0** | **7.6** | **5.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.1 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **0.0** | **6.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **1.0** | **1.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 10 of 27
(Data source: Budget Authority and State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **1.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.33 |
| RN | 50.1 | 46.0 | 4.1 | 92% | 1.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.4 | 4.49 |
| LVN | 68.8 | 57.0 | 11.8 | 83% | 0.0 | 5.0 | 1.0 | 5.0 | 9% | 0.0 | 0.0 | 1.6 | 12.12 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 1.21 |
| Psych Tech/Sr Psych Tech | 25.6 | 24.0 | 1.6 | 94% | 1.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.9 | 2.33 |
| **TOTAL NURSING** | **165.1** | **146.0** | **19.1** | **88.43%** | **2.0** | **15.0** | **1.0** | **9.0** | **6.16%** | **0.0** | **2.0** | **6.7** | **21.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.8 | 8.0 | (0.2) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **13.1** | **13.0** | **0.1** | **99.24%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Central California Women's Facility**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 9.0 | 0.6 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.93 |
| RN | 47.0 | 44.0 | 3.0 | 94% | 2.0 | 11.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.4 | 3.93 |
| LVN | 59.3 | 53.0 | 6.3 | 89% | 0.0 | 19.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 4.22 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 0.6 | 1.69 |
| Psych Tech/Sr Psych Tech | 10.8 | 11.0 | (0.2) | 102% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.07 |
| **TOTAL NURSING** | **128.6** | **120.0** | **8.6** | **93.31%** | **2.0** | **36.0** | **0.0** | **6.0** | **5.00%** | **0.0** | **20.0** | **1.0** | **12.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 5.0 | 0.2 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Health Care Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 17.0 | 2.0 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | |
| **TOTAL PHYSICIANS** | **22.0** | **18.0** | **4.0** | **81.82%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **1.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 36.8 | 36.0 | 0.8 | 98% | 3.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.66 |
| RN | 177.2 | 168.0 | 9.2 | 95% | 3.0 | 51.0 | 1.0 | 11.0 | 7% | 36.0 | 0.0 | 13.9 | 41.57 |
| LVN | 133.1 | 131.0 | 2.1 | 98% | 0.0 | 28.0 | 1.0 | 2.0 | 2% | 0.0 | 0.0 | 10.1 | 26.00 |
| CNA | 205.0 | 205.0 | 0.0 | 100% | 5.0 | 33.0 | 0.0 | 13.0 | 6% | 31.0 | 0.0 | 1.3 | 23.41 |
| Psych Tech/Sr Psych Tech | 31.7 | 29.0 | 2.7 | 91% | 1.0 | 8.0 | 0.0 | 0.0 | 0% | 32.0 | 0.0 | 0.6 | 4.29 |
| **TOTAL NURSING** | **587.8** | **573.0** | **14.8** | **97.48%** | **12.0** | **135.0** | **2.0** | **26.0** | **4.54%** | **99.0** | **0.0** | **25.9** | **97.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 21.5 | 20.0 | 1.5 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **35.5** | **31.0** | **4.5** | **87.32%** | **0.0** | **15.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | |

* Authorized to be Filled data for CHCF now includes the activation of DeWitt Nelson.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 13 of 27
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2013 - 6/30/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 16.0 | 0.7 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **18.7** | **18.0** | **0.7** | **96.26%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.69 |
| RN | 115.4 | 95.0 | 20.4 | 82% | 0.0 | 18.0 | 0.0 | 5.0 | 5% | 0.0 | 2.0 | 0.0 | 6.62 |
| LVN | 73.4 | 70.0 | 3.4 | 95% | 5.0 | 22.0 | 0.0 | 2.0 | 3% | 0.0 | 4.0 | 0.0 | 7.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 69.0 | 22.5 | 75% | 0.0 | 32.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.6 | 3.95 |
| **TOTAL NURSING** | **299.3** | **252.0** | **47.3** | **84.20%** | **5.0** | **74.0** | **0.0** | **11.0** | **4.37%** | **0.0** | **8.0** | **0.6** | **18.30** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 8.0 | (1.0) | 114% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 12.7 | 15.0 | (2.3) | 118% | 1.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **20.7** | **24.0** | **(3.3)** | **115.94%** | **2.0** | **10.0** | **0.0** | **1.0** | **4.17%** | **0.0** | **0.0** | **1.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Correctional Training Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2013 - 6/30/2014 | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 1.0 | 2.0 | 1.0 | 1.0 | 10% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **1.0** | **3.0** | **1.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.34 |
| RN | 44.3 | 42.0 | 2.3 | 95% | 0.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 6.59 |
| LVN | 67.8 | 62.0 | 5.8 | 91% | 0.0 | 12.0 | 2.0 | 7.0 | 11% | 0.0 | 0.0 | 0.8 | 9.58 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 1.0 | 0.0 | 1.6 | 0.00 |
| **TOTAL NURSING** | **130.6** | **118.0** | **12.6** | **90.35%** | **0.0** | **32.0** | **2.0** | **8.0** | **6.78%** | **1.0** | **3.0** | **8.6** | **16.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **1.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.08 |
| RN | 35.1 | 31.0 | 4.1 | 88% | 1.0 | 10.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 0.0 | 3.41 |
| LVN | 43.0 | 43.0 | 0.0 | 100% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.96 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.48 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.1 | 0.19 |
| **TOTAL NURSING** | **101.6** | **96.0** | **5.6** | **94.49%** | **1.0** | **29.0** | **0.0** | **4.0** | **4.17%** | **0.0** | **8.0** | **0.1** | **7.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 23.8 | 23.0 | 0.8 | 97% | 1.0 | 10.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 0.1 | 1.90 |
| LVN | 20.3 | 19.0 | 1.3 | 94% | 3.0 | 8.0 | 0.0 | 4.0 | 21% | 0.0 | 3.0 | 0.1 | 1.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.05 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| **TOTAL NURSING** | **58.2** | **54.0** | **4.2** | **92.78%** | **4.0** | **20.0** | **0.0** | **8.0** | **14.81%** | **0.0** | **8.0** | **0.2** | **3.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **7.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014

Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 17 of 27
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 1.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **13.0** | **6.0** | **7.0** | **46.15%** | **0.0** | **3.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 53.4 | 48.0 | 5.4 | 90% | 0.0 | 18.0 | 1.0 | 7.0 | 15% | 0.0 | 0.0 | 0.0 | 7.00 |
| LVN | 50.0 | 46.0 | 4.0 | 92% | 2.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 2.1 | 14.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 0.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.6 | 35.0 | 3.6 | 91% | 1.0 | 15.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.6 | 11.69 |
| **TOTAL NURSING** | **154.5** | **141.0** | **13.5** | **91.26%** | **4.0** | **54.0** | **1.0** | **9.0** | **6.38%** | **0.0** | **7.0** | **3.5** | **33.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **21.0** | **20.0** | **1.0** | **95.24%** | **2.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **2.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2014**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2013 - 6/30/2014 | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **7.0** | **1.6** | **81.40%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 38.5 | 32.0 | 6.5 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 2.02 |
| LVN | 50.6 | 49.0 | 1.6 | 97% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 22.0 | 0.0 | 3.11 |
| Psych Tech/Sr Psych Tech | 6.2 | 5.0 | 1.2 | 81% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 7.0 | 0.0 | 1.4 | 2.44 |
| **TOTAL NURSING** | **105.8** | **96.0** | **9.8** | **90.74%** | **0.0** | **25.0** | **0.0** | **3.0** | **3.13%** | **7.0** | **22.0** | **1.4** | **11.72** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 10.3 | 10.0 | 0.3 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **14.3** | **14.0** | **0.3** | **97.90%** | **2.0** | **5.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **0.0** | **1.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded Permanent/Limited Term 6/30/2014 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **7.0** | **2.5** | **73.68%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.22 |
| RN | 42.0 | 36.0 | 6.0 | 86% | 0.0 | 15.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 0.61 |
| LVN | 59.0 | 54.0 | 5.0 | 92% | 0.0 | 17.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 3.91 |
| CNA | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 7.0 | 0.0 | 0.21 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.7 | 0.28 |
| **TOTAL NURSING** | **119.1** | **104.0** | **15.1** | **87.32%** | **0.0** | **42.0** | **0.0** | **6.0** | **5.77%** | **0.0** | **9.0** | **0.7** | **5.23** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 9.0 | 0.4 | 96% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **15.6** | **13.0** | **2.6** | **83.33%** | **0.0** | **7.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 6/30/2014 | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 10.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.77 |
| RN | 44.0 | 43.0 | 1.0 | 98% | 3.0 | 12.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 10.19 |
| LVN | 54.6 | 50.0 | 4.6 | 92% | 0.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.67 |
| **TOTAL NURSING** | 116.1 | 109.0 | 7.1 | 93.88% | 4.0 | 26.0 | 0.0 | 4.0 | 3.67% | 0.0 | 2.0 | 0.2 | 17.45 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| **TOTAL PHARMACY** | 15.0 | 15.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California State Prison - Corcoran**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 1.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 0.48 |
| RN | 94.6 | 87.0 | 7.6 | 92% | 0.0 | 17.0 | 0.0 | 4.0 | 5% | 0.0 | 3.0 | 0.0 | 18.51 |
| LVN | 94.4 | 85.0 | 9.4 | 90% | 0.0 | 14.0 | 0.0 | 2.0 | 2% | 0.0 | 6.0 | 0.0 | 18.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 57.0 | 1.5 | 97% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.3 | 4.32 |
| **TOTAL NURSING** | **264.5** | **245.0** | **19.5** | **92.63%** | **0.0** | **44.0** | **0.0** | **7.0** | **2.86%** | **1.0** | **11.0** | **10.2** | **41.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 4.0 | 0.6 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 8.3 | 8.0 | 0.3 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **13.9** | **13.0** | **0.9** | **93.53%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 22 of 27
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.6 | 6.0 | 2.6 | 70% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.6** | **8.0** | **2.6** | **75.47%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| RN | 39.0 | 34.0 | 5.0 | 87% | 0.0 | 6.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 4.43 |
| LVN | 44.3 | 43.0 | 1.3 | 97% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 5.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 19.1 | 18.0 | 1.1 | 94% | 0.0 | 7.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.2 | 1.88 |
| **TOTAL NURSING** | **113.9** | **107.0** | **6.9** | **93.94%** | **0.0** | **30.0** | **0.0** | **3.0** | **2.80%** | **0.0** | **0.0** | **7.6** | **12.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.3 | 5.0 | 1.3 | 79% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 23 of 27
(Data source: Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2013 - 6/30/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.49 |
| RN | 51.0 | 47.0 | 4.0 | 92% | 0.0 | 4.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 7.27 |
| LVN | 55.2 | 48.0 | 7.2 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.9 | 14.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 26.0 | 3.0 | 90% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 4.21 |
| **TOTAL NURSING** | **146.7** | **132.0** | **14.7** | **89.98%** | **1.0** | **16.0** | **1.0** | **2.0** | **1.52%** | **0.0** | **3.0** | **5.9** | **28.79** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 7.3 | 8.0 | (0.7) | 110% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **12.3** | **12.0** | **0.3** | **97.56%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 24 of 27
(Data source Budget Authority and
State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 9.0 | 1.2 | 88% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **12.2** | **11.0** | **1.2** | **90.16%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.35 |
| RN | 53.8 | 48.0 | 5.8 | 89% | 0.0 | 15.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.2 | 9.05 |
| LVN | 54.4 | 54.0 | 0.4 | 99% | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 14.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 11.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.01 |
| **TOTAL NURSING** | **131.9** | **124.0** | **7.9** | **94.01%** | **0.0** | **32.0** | **0.0** | **3.0** | **2.42%** | **0.0** | **0.0** | **9.6** | **26.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.8** | **12.0** | **0.8** | **93.75%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 25 of 27
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 4.0 | 3.6 | 53% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **5.0** | **4.6** | **52.08%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.07 |
| RN | 31.0 | 25.0 | 6.0 | 81% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 0.0 | 1.85 |
| LVN | 55.6 | 49.0 | 6.6 | 88% | 0.0 | 8.0 | 0.0 | 4.0 | 8% | 0.0 | 2.0 | 0.0 | 2.01 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.05 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.01 |
| **TOTAL NURSING** | **106.1** | **92.0** | **14.1** | **86.71%** | **0.0** | **20.0** | **0.0** | **6.0** | **6.52%** | **0.0** | **9.0** | **0.0** | **3.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-2   Filed 10/01/14   Page 26 of 27
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **10.0** | **4.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.51 |
| RN | 62.0 | 52.0 | 10.0 | 84% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 10.02 |
| LVN | 77.3 | 65.0 | 12.3 | 84% | 0.0 | 4.0 | 0.0 | 3.0 | 5% | 0.0 | 2.0 | 0.0 | 10.87 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 4.20 |
| **TOTAL NURSING** | **192.8** | **168.0** | **24.8** | **87.14%** | **0.0** | **25.0** | **0.0** | **4.0** | **2.38%** | **0.0** | **4.0** | **13.1** | **25.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHARMACY** | **19.0** | **17.0** | **2.0** | **89.47%** | **0.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.3** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2014**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison**
**Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Retirement, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.52 |
| RN | 52.8 | 49.0 | 3.8 | 93% | 0.0 | 8.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 2.3 | 7.03 |
| LVN | 56.9 | 48.0 | 8.9 | 84% | 1.0 | 18.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 2.6 | 11.69 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 17.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.6 | 2.56 |
| **TOTAL NURSING** | **134.7** | **121.0** | **13.7** | **89.83%** | **1.0** | **36.0** | **0.0** | **7.0** | **5.79%** | **0.0** | **0.0** | **29.1** | **21.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 7.7 | 7.0 | 0.7 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.