# APPENDIX 4

## Part 4 of 7

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfilled, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 1.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 7.0 | (0.5) | 107.69% | 1.0 | 3.0 | 0.0 | 1.0 | 14.29% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.29 |
| RN | 28.7 | 29.0 | (0.3) | 101% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 0.73 |
| LVN | 33.9 | 31.0 | 2.9 | 91% | 1.0 | 19.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| **TOTAL NURSING** | 78.6 | 77.0 | 1.6 | 97.96% | 1.0 | 29.0 | 0.0 | 2.0 | 2.60% | 0.0 | 3.0 | 5.4 | 4.86 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 7.5 | 7.0 | 0.5 | 93.33% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 7/1/2013 - 6/30/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | **6.3** | **6.0** | **0.3** | **95.24%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **1.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.05 |
| RN | 24.0 | 24.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.44 |
| LVN | 32.0 | 29.0 | 3.0 | 91% | 0.0 | 12.0 | 2.0 | 5.0 | 17% | 0.0 | 1.0 | 0.0 | 5.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | 0.29 |
| **TOTAL NURSING** | **69.5** | **66.0** | **3.5** | **94.96%** | **1.0** | **20.0** | **2.0** | **6.0** | **9.09%** | **0.0** | **2.0** | **4.4** | **8.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacy Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions- Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 88.3 | 87.0 | 1.3 | 99% | 0.0 | 8.0 | 1.0 | 5.0 | 6% | 0.0 | 0.0 | 0.0 | 10.88 |
| LVN | 84.0 | 82.0 | 2.0 | 98% | 2.0 | 8.0 | 0.0 | 2.0 | 2% | 0.0 | 0.0 | 0.0 | 6.21 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 2.0 | 0.0 | 0.0 | 0.77 |
| **TOTAL NURSING** | **213.3** | **207.0** | **6.3** | **97.05%** | **2.0** | **23.0** | **1.0** | **8.0** | **3.86%** | **2.0** | **0.0** | **10.8** | **18.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.4 | |
| Pharmacist Tech | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **17.7** | **19.0** | **(1.3)** | **107.34%** | **0.0** | **6.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **2.0** | **9.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2014
Case 2:90-cv-00520-KJM-SCR    Document 5225-3    Filed 10/01/14    Page 5 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.79 |
| RN | 48.0 | 45.0 | 3.0 | 94% | 2.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 8.08 |
| LVN | 41.0 | 39.0 | 2.0 | 95% | 1.0 | 8.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 2.1 | 5.33 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 3.8 | 2.21 |
| Psych Tech/Sr Psych Tech | 61.1 | 58.0 | 3.1 | 95% | 0.0 | 11.0 | 1.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 4.98 |
| **TOTAL NURSING** | **164.6** | **157.0** | **7.6** | **95.38%** | **3.0** | **32.0** | **1.0** | **5.0** | **3.18%** | **0.0** | **13.0** | **7.6** | **22.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.8** | **13.0** | **(0.2)** | **101.56%** | **1.0** | **6.0** | **0.0** | **2.0** | **15.38%** | **0.0** | **0.0** | **3.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| California Rehabilitation Center | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.30 |
| RN | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 3.0 | 1.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 1.59 |
| LVN | 30.0 | 28.0 | 2.0 | 93% | 1.0 | 9.0 | 1.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 4.59 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **66.5** | **63.0** | **3.5** | **94.74%** | **1.0** | **15.0** | **2.0** | **3.0** | **4.76%** | **0.0** | **4.0** | **0.0** | **7.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 2.0 | 1.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 5.7 | 5.0 | 0.7 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **9.9** | **8.0** | **1.9** | **80.81%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 1.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **4.8** | **3.0** | **1.8** | **62.50%** | **0.0** | **1.0** | **1.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 6.0 | 2.5 | 71% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.03 |
| RN | 26.2 | 23.0 | 3.2 | 88% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 1.23 |
| LVN | 20.0 | 18.0 | 2.0 | 90% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.8 | 0.72 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **59.3** | **50.0** | **9.3** | **84.32%** | **1.0** | **12.0** | **0.0** | **1.0** | **2.00%** | **0.0** | **6.0** | **4.0** | **2.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 2.0 | (0.2) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.4 | 6.0 | 0.4 | 93.75% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 31.1 | 24.0 | 7.1 | 77% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 4.53 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 2.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.8 | 4.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.24 |
| **TOTAL NURSING** | 72.2 | 62.0 | 10.2 | 85.87% | 2.0 | 15.0 | 0.0 | 5.0 | 8.06% | 0.0 | 2.0 | 2.9 | 9.41 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 5.3 | 5.0 | 0.3 | 94.34% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

Richard J. Donovan
Correctional Facility

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2014 - 6/30/2014 | Year To Date Appointments 7/1/2013 - 6/30/2014 | Separations 6/1/2014 - 6/30/2014 | Year To Date Separations 7/1/2013 - 6/30/2014 | Year To Date Turnover Rate (Percentage) 7/1/2013 - 6/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of April 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **12.5** | **12.0** | **0.5** | **96.00%** | **2.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 58.0 | 57.0 | 1.0 | 98% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 0.0 | 5.0 | 0.0 | 8.19 |
| LVN | 60.0 | 58.0 | 2.0 | 97% | 2.0 | 21.0 | 0.0 | 6.0 | 10% | 0.0 | 2.0 | 3.2 | 11.20 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 14.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.0 | 40.0 | 3.0 | 93% | 0.0 | 17.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.1 | 7.18 |
| **TOTAL NURSING** | **173.5** | **168.0** | **5.5** | **96.83%** | **2.0** | **52.0** | **0.0** | **9.0** | **5.36%** | **0.0** | **13.0** | **17.9** | **27.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 8.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | **16.0** | **16.0** | **0.0** | **100.00%** | **2.0** | **10.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **0.0** | **7.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-3   Filed 10/01/14   Page 10 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 11.0 | 4.0 | 73% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 4.0 | (2.0) | 200% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 23.0 | 19.0 | 4.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **40.0** | **34.0** | **6.0** | **85.00%** | **2.0** | **6.0** | **0.0** | **1.0** | **2.94%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfilled, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 44.0 | 37.0 | 7.0 | 84% | 1.0 | 11.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 32.0 | 30.0 | 2.0 | 94% | 5.0 | 9.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 336.3 | 283.0 | 53.3 | 84% | 7.0 | 53.0 | 3.0 | 20.0 | 7% | 3.0 | 7.0 | 18.7 | |
| **TOTAL PHYSICIANS** | **412.3** | **350.0** | **62.3** | **84.89%** | **13.0** | **73.0** | **3.0** | **20.0** | **5.71%** | **6.0** | **7.0** | **18.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 35.0 | 30.0 | 5.0 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 3.1 | |
| NP | 36.8 | 32.0 | 4.8 | 87% | 1.0 | 3.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 1.7 | |
| **TOTAL MID-LEVELS** | **71.8** | **62.0** | **9.8** | **86.35%** | **1.0** | **7.0** | **0.0** | **3.0** | **4.84%** | **2.0** | **1.0** | **4.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 43.0 | 38.0 | 5.0 | 88% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 1.0 | 1.0 | 0.0 | 2.1 |
| SRN II | 411.7 | 381.0 | 30.7 | 93% | 7.0 | 106.0 | 3.0 | 14.0 | 4% | 13.0 | 8.0 | 0.0 | 27.8 |
| RN | 1863.4 | 1651.0 | 212.4 | 89% | 13.0 | 363.0 | 7.0 | 81.0 | 5% | 60.0 | 31.0 | 13.7 | 186.9 |
| LVN | 1818.5 | 1640.0 | 178.5 | 90% | 14.0 | 415.0 | 7.0 | 80.0 | 5% | 19.0 | 43.0 | 25.2 | 208.0 |
| CNA | 248.1 | 238.0 | 10.1 | 96% | 1.0 | 42.0 | 3.0 | 19.0 | 8% | 29.0 | 94.0 | 130.9 | 30.0 |
| Psych Tech/Sr Psych Tech | 795.9 | 703.0 | 92.9 | 88% | 7.0 | 177.0 | 4.0 | 24.0 | 3% | 44.0 | 3.0 | 38.9 | 75.4 |
| **TOTAL NURSING \*\*** | **5180.6** | **4651.0** | **529.6** | **89.78%** | **42.0** | **1114.0** | **24.0** | **219.0** | **4.71%** | **166.0** | **180.0** | **208.7** | **530.2** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 29.0 | 5.0 | 85% | 0.0 | 2.0 | 0.0 | 2.0 | 7% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 162.4 | 145.0 | 17.4 | 89% | 4.0 | 57.0 | 0.0 | 5.0 | 3% | 2.0 | 2.0 | 30.2 | |
| Pharmacist Tech | 315.0 | 297.0 | 18.0 | 94% | 0.0 | 83.0 | 0.0 | 5.0 | 2% | 5.0 | 6.0 | 38.2 | |
| **TOTAL PHARMACY** | **511.4** | **471.0** | **40.4** | **92.10%** | **4.0** | **142.0** | **0.0** | **12.0** | **2.55%** | **8.0** | **9.0** | **68.4** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.









**Nursing Filled Percentage and Turnover Rate (as of July 2014)**

Diagram Key

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover Percentage
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover





**California Correctional Center**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, amendments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **4.0** | **1.5** | **72.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.21 |
| RN | 27.0 | 22.0 | 5.0 | 81% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 6.27 |
| LVN | 30.0 | 25.0 | 5.0 | 83% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 7.15 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **70.1** | **59.0** | **11.1** | **84.17%** | **0.0** | **10.0** | **0.0** | **4.0** | **6.78%** | **0.0** | **3.0** | **0.0** | **16.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants - long term sick, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 16.0 | 2.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **18.0** | **2.5** | **87.80%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| RN | 128.0 | 101.0 | 27.0 | 79% | 0.0 | 2.0 | 0.0 | 2.0 | 2% | 0.0 | 3.0 | 0.0 | 3.25 |
| LVN | 100.0 | 80.0 | 20.0 | 80% | 0.0 | 26.0 | 1.0 | 4.0 | 5% | 0.0 | 0.0 | 0.0 | 5.97 |
| CNA | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 0.0 | 1.54 |
| Psych Tech/Sr Psych Tech | 72.7 | 55.0 | 17.7 | 76% | 2.0 | 10.0 | 0.0 | 6.0 | 11% | 0.0 | 0.0 | 0.0 | 6.90 |
| **TOTAL NURSING** | **346.3** | **275.0** | **71.3** | **79.41%** | **2.0** | **42.0** | **1.0** | **14.0** | **5.09%** | **0.0** | **3.0** | **0.0** | **17.68** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.7 | |
| Pharmacy Tech | 16.4 | 15.0 | 1.4 | 91% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **26.4** | **23.0** | **3.4** | **87.12%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **6.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Folsom State Prison**

(Data source: Budget Authority and
State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments, | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.89 |
| RN | 29.4 | 26.0 | 3.4 | 88% | 0.0 | 8.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 0.0 | 1.98 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.17 |
| **TOTAL NURSING** | **80.8** | **76.0** | **4.8** | **94.06%** | **0.0** | **19.0** | **0.0** | **3.0** | **3.95%** | **0.0** | **2.0** | **0.0** | **5.04** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **1.0** | **3.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**High Desert State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 8/1/2013 - 7/31/2014 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments, 7/31/2014 | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.56 |
| RN | 51.4 | 47.0 | 4.4 | 91% | 0.0 | 17.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 9.18 |
| LVN | 33.1 | 29.0 | 4.1 | 88% | 0.0 | 9.0 | 0.0 | 4.0 | 14% | 0.0 | 2.0 | 0.0 | 4.51 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 1.93 |
| **TOTAL NURSING** | **106.0** | **96.0** | **10.0** | **90.57%** | **1.0** | **31.0** | **0.0** | **5.0** | **5.21%** | **0.0** | **8.0** | **1.7** | **16.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.1** | **8.0** | **0.1** | **98.77%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2014
(Data source: Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5225-3   Filed 10/01/14   Page 22 of 26

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **3.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.8** | **1.0** | **0.8** | **55.56%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.61 |
| RN | 40.9 | 39.0 | 1.9 | 95% | 1.0 | 13.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.1 | 3.82 |
| LVN | 41.5 | 39.0 | 2.5 | 94% | 0.0 | 16.0 | 1.0 | 3.0 | 8% | 0.0 | 1.0 | 0.7 | 6.89 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 41.5 | 35.0 | 6.5 | 84% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.3 | 2.13 |
| **TOTAL NURSING** | **135.4** | **123.0** | **12.4** | **90.84%** | **1.0** | **45.0** | **1.0** | **9.0** | **7.32%** | **0.0** | **4.0** | **3.2** | **14.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **11.6** | **11.0** | **0.6** | **94.83%** | **0.0** | **1.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.9** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 2.0 | 1.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 48.8 | 43.0 | 5.8 | 88% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 1.98 |
| LVN | 24.1 | 22.0 | 2.1 | 91% | 0.0 | 6.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.9 | 1.35 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 23.0 | 8.1 | 74% | 1.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 1.67 |
| **TOTAL NURSING** | **115.5** | **97.0** | **18.5** | **83.98%** | **2.0** | **20.0** | **1.0** | **4.0** | **4.12%** | **0.0** | **0.0** | **4.2** | **5.10** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2014**
Case 2:90-cv-00520-KJM-SCR   Document 5225-3   Filed 10/01/14   Page 24 of 26
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.10 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 0.54 |
| RN | 73.1 | 68.0 | 5.1 | 93% | 1.0 | 19.0 | 1.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 11.70 |
| LVN | 40.0 | 34.0 | 6.0 | 85% | 0.0 | 13.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 1.0 | 4.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 68.0 | 4.6 | 94% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.5 | 7.31 |
| **TOTAL NURSING** | **197.2** | **181.0** | **16.2** | **91.78%** | **1.0** | **45.0** | **1.0** | **5.0** | **2.76%** | **2.0** | **2.0** | **26.2** | **26.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| **TOTAL PHARMACY** | **11.1** | **11.0** | **0.1** | **99.10%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 12.7 | 13.0 | (0.3) | 102.36% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 50.0 | 42.0 | 8.0 | 84% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.7 | 1.34 |
| LVN | 50.0 | 44.0 | 6.0 | 88% | 2.0 | 18.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.44 |
| **TOTAL NURSING** | 115.6 | 100.0 | 15.6 | 86.51% | 2.0 | 32.0 | 0.0 | 4.0 | 4.00% | 0.0 | 2.0 | 5.4 | 5.50 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | 17.0 | 15.0 | 2.0 | 88.24% | 0.0 | 6.0 | 0.0 | 1.0 | 6.67% | 0.0 | 1.0 | 1.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments, etc | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **1.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **2.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.14 |
| RN | 50.1 | 46.0 | 4.1 | 92% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 1.0 | 5.04 |
| LVN | 68.8 | 58.0 | 10.8 | 84% | 3.0 | 8.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 1.6 | 14.13 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 1.64 |
| Psych Tech/Sr Psych Tech | 25.6 | 25.0 | 0.6 | 98% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.8 | 3.34 |
| **TOTAL NURSING** | **165.1** | **148.0** | **17.1** | **89.64%** | **4.0** | **19.0** | **0.0** | **9.0** | **6.08%** | **0.0** | **2.0** | **7.0** | **25.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.8 | 8.0 | (0.2) | 103% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **13.1** | **13.0** | **0.1** | **99.24%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.