# APPENDIX 4

# Part 5 of 7

Central California Women's Facility

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments - 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 8.0 | 1.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 11.6 | 10.0 | 1.6 | 86.21% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.88 |
| RN | 47.0 | 44.0 | 3.0 | 94% | 0.0 | 11.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.4 | 3.75 |
| LVN | 59.3 | 53.0 | 6.3 | 89% | 0.0 | 19.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 4.05 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 0.0 | 0.74 |
| Psych Tech/Sr Psych Tech | 10.8 | 11.0 | (0.2) | 102% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 2.10 |
| **TOTAL NURSING** | 128.6 | 120.0 | 8.6 | 93.31% | 0.0 | 36.0 | 0.0 | 6.0 | 5.00% | 0.0 | 20.0 | 1.5 | 11.52 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 5.0 | 0.2 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 18.5 | 17.0 | 1.5 | 91.89% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2014
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California Health Care Facility**

| | Total Positions Authorized to be Filled* **(Data provided by Budget)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 16.0 | 3.0 | 84% | 0.0 | 3.0 | 1.0 | 1.0 | 6% | 0.0 | 0.0 | 6.0 | |
| **TOTAL PHYSICIANS** | 22.0 | 17.0 | 5.0 | 77.27% | 0.0 | 3.0 | 1.0 | 1.0 | 5.88% | 0.0 | 0.0 | 6.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.3 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 13.0 | 10.0 | 3.0 | 76.92% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 1.0 | 1.0 | 0.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 36.8 | 34.0 | 2.8 | 92% | 0.0 | 15.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 0.0 | 2.06 |
| RN | 177.2 | 170.0 | 7.2 | 96% | 0.0 | 51.0 | 2.0 | 13.0 | 8% | 40.0 | 0.0 | 2.7 | 33.81 |
| LVN | 133.1 | 131.0 | 2.1 | 98% | 0.0 | 28.0 | 0.0 | 2.0 | 2% | 0.0 | 0.0 | 7.5 | 21.23 |
| CNA | 205.0 | 201.0 | 4.0 | 98% | 1.0 | 34.0 | 3.0 | 16.0 | 8% | 29.0 | 1.0 | 1.0 | 20.63 |
| Psych Tech/Sr Psych Tech | 31.7 | 27.0 | 4.7 | 85% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 33.0 | 0.0 | 0.0 | 4.90 |
| **TOTAL NURSING** | 587.8 | 567.0 | 20.8 | 96.46% | 1.0 | 136.0 | 5.0 | 31.0 | 5.47% | 105.0 | 1.0 | 11.2 | 82.63 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 11.0 | 2.0 | 85% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 21.5 | 20.0 | 1.5 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | 35.5 | 32.0 | 3.5 | 90.14% | 1.0 | 16.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.7 | |

\* Authorized to be Filled data for CHCF now includes the activation of DeWitt Nelson.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**

**JULY 2014**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 8/1/2013 - 7/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 16.0 | 0.7 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **18.7** | **18.0** | **0.7** | **96.26%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.65 |
| RN | 115.4 | 95.0 | 20.4 | 82% | 0.0 | 18.0 | 0.0 | 3.0 | 3% | 0.0 | 2.0 | 0.0 | 8.20 |
| LVN | 73.4 | 69.0 | 4.4 | 94% | 0.0 | 18.0 | 1.0 | 3.0 | 4% | 0.0 | 4.0 | 0.0 | 6.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 68.0 | 23.5 | 74% | 0.0 | 15.0 | 1.0 | 3.0 | 4% | 0.0 | 1.0 | 1.6 | 3.94 |
| **TOTAL NURSING** | **299.3** | **250.0** | **49.3** | **83.53%** | **0.0** | **53.0** | **2.0** | **11.0** | **4.40%** | **0.0** | **8.0** | **1.6** | **19.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 12.7 | 13.0 | (0.3) | 102% | 0.0 | 6.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | **20.7** | **21.0** | **(0.3)** | **101.45%** | **0.0** | **10.0** | **0.0** | **1.0** | **4.76%** | **0.0** | **0.0** | **1.3** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Correctional Training Facility**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Funded, Retired Annuitants - long term sick, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **1.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 44.3 | 42.0 | 2.3 | 95% | 0.0 | 14.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 6.56 |
| LVN | 67.8 | 62.0 | 5.8 | 91% | 0.0 | 12.0 | 0.0 | 6.0 | 10% | 0.0 | 0.0 | 0.5 | 8.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 0.0 | 2.4 | 0.14 |
| **TOTAL NURSING** | **130.6** | **120.0** | **10.6** | **91.88%** | **1.0** | **31.0** | **0.0** | **7.0** | **5.83%** | **1.0** | **3.0** | **9.8** | **15.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-4   Filed 10/01/14   Page 6 of 26
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 4.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.0 | 8.0 | 1.0 | 88.89% | 4.0 | 5.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.84 |
| RN | 35.1 | 34.0 | 1.1 | 97% | 4.0 | 14.0 | 0.0 | 2.0 | 6% | 0.0 | 2.0 | 0.0 | 2.87 |
| LVN | 43.0 | 43.0 | 0.0 | 100% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 1.50 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.50 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | 101.6 | 99.0 | 2.6 | 97.44% | 4.0 | 32.0 | 0.0 | 4.0 | 4.04% | 0.0 | 9.0 | 0.0 | 5.92 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-4   Filed 10/01/14   Page 7 of 26
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 7/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 2.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 23.8 | 23.0 | 0.8 | 97% | 0.0 | 8.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 1.3 | 1.50 |
| LVN | 20.3 | 19.0 | 1.3 | 94% | 0.0 | 8.0 | 0.0 | 3.0 | 16% | 0.0 | 3.0 | 1.4 | 0.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.05 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| **TOTAL NURSING** | **58.2** | **56.0** | **2.2** | **96.22%** | **2.0** | **20.0** | **0.0** | **6.0** | **10.71%** | **0.0** | **7.0** | **2.7** | **2.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-4   Filed 10/01/14   Page 8 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 5.0 | 6.0 | 45% | 0.0 | 1.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | **13.0** | **6.0** | **7.0** | **46.15%** | **0.0** | **3.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **0.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 53.4 | 48.0 | 5.4 | 90% | 0.0 | 17.0 | 1.0 | 6.0 | 13% | 0.0 | 0.0 | 0.0 | 6.42 |
| LVN | 50.0 | 45.0 | 5.0 | 90% | 1.0 | 17.0 | 2.0 | 3.0 | 7% | 0.0 | 0.0 | 0.9 | 12.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 7.0 | 2.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 1.0 | 16.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 8.10 |
| **TOTAL NURSING** | **154.5** | **141.0** | **13.5** | **91.26%** | **2.0** | **55.0** | **3.0** | **10.0** | **7.09%** | **0.0** | **7.0** | **3.5** | **27.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **21.0** | **20.0** | **1.0** | **95.24%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2014**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **7.0** | **1.6** | **81.40%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.21 |
| RN | 38.5 | 30.0 | 8.5 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 2.37 |
| LVN | 50.6 | 49.0 | 1.6 | 97% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 4.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 21.0 | 0.0 | 2.92 |
| Psych Tech/Sr Psych Tech | 6.2 | 5.0 | 1.2 | 81% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 7.0 | 0.0 | 0.4 | 1.52 |
| **TOTAL NURSING** | **105.8** | **94.0** | **11.8** | **88.85%** | **0.0** | **25.0** | **0.0** | **3.0** | **3.19%** | **7.0** | **21.0** | **0.4** | **11.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 10.3 | 10.0 | 0.3 | 97% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.3** | **14.0** | **0.3** | **97.90%** | **0.0** | **5.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **0.0** | **0.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 7/1/2014 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term 8/1/2013 - 7/31/2014 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 5.0 | 3.5 | 59% | 0.0 | 0.0 | 1.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **6.0** | **3.5** | **63.16%** | **1.0** | **2.0** | **1.0** | **1.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.33 |
| RN | 42.0 | 35.0 | 7.0 | 83% | 0.0 | 14.0 | 1.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 0.51 |
| LVN | 59.0 | 53.0 | 6.0 | 90% | 0.0 | 14.0 | 1.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 3.48 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 6.0 | 0.0 | 0.42 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.6 | 0.00 |
| **TOTAL NURSING** | **119.1** | **103.0** | **16.1** | **86.48%** | **0.0** | **36.0** | **2.0** | **8.0** | **7.77%** | **0.0** | **8.0** | **0.6** | **4.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 9.0 | 0.4 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **15.6** | **13.0** | **2.6** | **83.33%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Correctional Institution**

(Data Source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.49 |
| RN | 44.0 | 43.0 | 1.0 | 98% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.21 |
| LVN | 54.6 | 50.0 | 4.6 | 92% | 0.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 5.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **116.1** | **110.0** | **6.1** | **94.75%** | **1.0** | **25.0** | **0.0** | **3.0** | **2.73%** | **0.0** | **2.0** | **3.9** | **11.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **15.0** | **14.0** | **1.0** | **93.33%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments, | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 1.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **11.0** | **3.0** | **78.57%** | **0.0** | **1.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 0.85 |
| RN | 94.6 | 85.0 | 9.6 | 90% | 0.0 | 17.0 | 1.0 | 5.0 | 6% | 0.0 | 2.0 | 0.0 | 11.52 |
| LVN | 94.4 | 85.0 | 9.4 | 90% | 0.0 | 14.0 | 0.0 | 2.0 | 2% | 0.0 | 5.0 | 0.0 | 12.17 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 57.0 | 1.5 | 97% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.9 | 4.02 |
| **TOTAL NURSING** | **264.5** | **242.0** | **22.5** | **91.49%** | **0.0** | **42.0** | **1.0** | **7.0** | **2.89%** | **1.0** | **8.0** | **12.8** | **28.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 4.0 | 0.6 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 8.3 | 8.0 | 0.3 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **13.9** | **13.0** | **0.9** | **93.53%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.6 | 6.0 | 2.6 | 70% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **10.6** | **8.0** | **2.6** | **75.47%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 5.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 39.0 | 33.0 | 6.0 | 85% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.88 |
| LVN | 44.3 | 41.0 | 3.3 | 93% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 19.1 | 18.0 | 1.1 | 94% | 0.0 | 7.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.5 | 1.54 |
| **TOTAL NURSING** | **113.9** | **103.0** | **10.9** | **90.43%** | **0.0** | **30.0** | **1.0** | **3.0** | **2.91%** | **0.0** | **0.0** | **2.4** | **9.60** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.3 | 5.0 | 1.3 | 79% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHARMACY** | **10.8** | **10.0** | **0.8** | **92.59%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.61 |
| RN | 51.0 | 46.0 | 5.0 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 6.58 |
| LVN | 55.2 | 48.0 | 7.2 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | 12.29 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 24.0 | 5.0 | 83% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 3.90 |
| **TOTAL NURSING** | **146.7** | **130.0** | **16.7** | **88.62%** | **1.0** | **16.0** | **0.0** | **2.0** | **1.54%** | **0.0** | **3.0** | **6.4** | **24.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 7.3 | 8.0 | (0.7) | 110% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **12.3** | **13.0** | **(0.7)** | **105.69%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 9.0 | 1.2 | 88% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.4 | |
| **TOTAL PHYSICIANS** | 12.2 | 11.0 | 1.2 | 90.16% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 1.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.96 |
| RN | 53.8 | 48.0 | 5.8 | 89% | 0.0 | 15.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 0.0 | 6.51 |
| LVN | 54.4 | 53.0 | 1.4 | 97% | 0.0 | 17.0 | 1.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 8.15 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 11.0 | 0.2 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.33 |
| **TOTAL NURSING** | 131.9 | 124.0 | 7.9 | 94.01% | 1.0 | 33.0 | 1.0 | 4.0 | 3.23% | 0.0 | 0.0 | 9.5 | 16.95 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 12.8 | 12.0 | 0.8 | 93.75% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.4 | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 4.0 | 3.6 | 53% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.6** | **6.0** | **3.6** | **62.50%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 31.0 | 25.0 | 6.0 | 81% | 1.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 3.0 | 0.0 | 1.18 |
| LVN | 55.6 | 48.0 | 7.6 | 86% | 0.0 | 8.0 | 0.0 | 4.0 | 8% | 0.0 | 3.0 | 0.0 | 2.14 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.07 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| **TOTAL NURSING** | **106.1** | **91.0** | **15.1** | **85.77%** | **2.0** | **22.0** | **0.0** | **6.0** | **6.59%** | **0.0** | **11.0** | **0.0** | **3.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.0** | **10.0** | **2.0** | **83.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **10.0** | **4.0** | **71.43%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 1.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.26 |
| RN | 62.0 | 51.0 | 11.0 | 82% | 1.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 7.47 |
| LVN | 77.3 | 64.0 | 13.3 | 83% | 4.0 | 8.0 | 0.0 | 3.0 | 5% | 0.0 | 2.0 | 0.0 | 9.11 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 4.13 |
| **TOTAL NURSING** | **192.8** | **164.0** | **28.8** | **85.06%** | **5.0** | **30.0** | **1.0** | **5.0** | **3.05%** | **0.0** | **5.0** | **14.7** | **20.97** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **19.0** | **17.0** | **2.0** | **89.47%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Retirement, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **0.0** | **1.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.89 |
| RN | 52.8 | 48.0 | 4.8 | 91% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.5 | 4.84 |
| LVN | 56.9 | 48.0 | 8.9 | 84% | 0.0 | 17.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 2.2 | 10.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 1.52 |
| **TOTAL NURSING** | **134.7** | **120.0** | **14.7** | **89.09%** | **0.0** | **34.0** | **0.0** | **5.0** | **4.17%** | **0.0** | **0.0** | **26.5** | **17.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 7.7 | 7.0 | 0.7 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHARMACY** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.6** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **3.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 28.7 | 29.0 | (0.3) | 101% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 0.57 |
| LVN | 33.9 | 32.0 | 1.9 | 94% | 1.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 0.89 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.87 |
| **TOTAL NURSING** | **78.6** | **78.0** | **0.6** | **99.24%** | **1.0** | **27.0** | **0.0** | **2.0** | **2.56%** | **0.0** | **4.0** | **6.4** | **2.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **7.0** | **0.5** | **93.33%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JULY 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 7/31/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **6.3** | **6.0** | **0.3** | **95.24%** | **0.0** | **2.0** | **0.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.85 |
| RN | 24.0 | 23.0 | 1.0 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.64 |
| LVN | 32.0 | 29.0 | 3.0 | 91% | 0.0 | 12.0 | 0.0 | 5.0 | 17% | 0.0 | 1.0 | 0.0 | 3.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | 0.25 |
| **TOTAL NURSING** | **69.5** | **66.0** | **3.5** | **94.96%** | **1.0** | **21.0** | **0.0** | **6.0** | **9.09%** | **0.0** | **2.0** | **6.5** | **7.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**California Institution for Men**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions- long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **18.0** | **18.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| RN | 88.3 | 87.0 | 1.3 | 99% | 0.0 | 8.0 | 0.0 | 4.0 | 5% | 0.0 | 0.0 | 0.0 | 7.48 |
| LVN | 84.0 | 82.0 | 2.0 | 98% | 0.0 | 8.0 | 0.0 | 2.0 | 2% | 0.0 | 0.0 | 0.0 | 7.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 25.0 | 1.0 | 96% | 0.0 | 2.0 | 2.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 2.22 |
| **TOTAL NURSING** | **213.3** | **208.0** | **5.3** | **97.52%** | **0.0** | **23.0** | **2.0** | **8.0** | **3.85%** | **0.0** | **0.0** | **7.1** | **17.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | |
| Pharmacist Tech | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 5.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 2.3 | |
| **TOTAL PHARMACY** | **17.7** | **19.0** | **(1.3)** | **107.34%** | **0.0** | **6.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **2.0** | **8.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Institution for Women**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **1.0** | **0.5** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.62 |
| RN | 48.0 | 47.0 | 1.0 | 98% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 5.24 |
| LVN | 41.0 | 40.0 | 1.0 | 98% | 0.0 | 6.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 2.8 | 4.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 4.3 | 1.51 |
| Psych Tech/Sr Psych Tech | 61.1 | 59.0 | 2.1 | 97% | 0.0 | 11.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 4.29 |
| **TOTAL NURSING** | **164.6** | **161.0** | **3.6** | **97.81%** | **1.0** | **28.0** | **0.0** | **5.0** | **3.11%** | **0.0** | **12.0** | **10.9** | **17.14** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 4.0 | (0.2) | 105% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **12.8** | **12.0** | **0.8** | **93.75%** | **0.0** | **6.0** | **0.0** | **2.0** | **16.67%** | **0.0** | **0.0** | **2.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

California Rehabilitation Center

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.85 |
| RN | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 2.63 |
| LVN | 30.0 | 27.0 | 3.0 | 90% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.5 | 4.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **66.5** | **62.0** | **4.5** | **93.23%** | **0.0** | **15.0** | **0.0** | **3.0** | **4.84%** | **0.0** | **4.0** | **0.9** | **8.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 2.0 | 1.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 5.7 | 5.0 | 0.7 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **9.9** | **8.0** | **1.9** | **80.81%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

**Chuckawalla Valley State Prison**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled *(Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Appointments, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **4.8** | **3.0** | **1.8** | **62.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.81 |
| RN | 26.2 | 22.0 | 4.2 | 84% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.94 |
| LVN | 20.0 | 19.0 | 1.0 | 95% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.7 | 0.71 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| **TOTAL NURSING** | **59.3** | **51.0** | **8.3** | **86.00%** | **2.0** | **14.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **6.0** | **2.6** | **2.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 2.0 | (0.2) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.**

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2014
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants - long term sick, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.4** | **6.0** | **0.4** | **93.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 31.1 | 24.0 | 7.1 | 77% | 2.0 | 8.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.2 | 2.97 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.4 | 3.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **72.2** | **62.0** | **10.2** | **85.87%** | **2.0** | **17.0** | **0.0** | **5.0** | **8.06%** | **0.0** | **2.0** | **2.5** | **7.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **5.3** | **5.0** | **0.3** | **94.34%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## JULY 2014
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2014 - 7/31/2014 | Year To Date Appointments 8/1/2013 - 7/31/2014 | Separations 7/1/2014 - 7/31/2014 | Year To Date Separations 8/1/2013 - 7/31/2014 | Year To Date Turnover Rate (Percentage) 8/1/2013 - 7/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of May 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 12.5 | 12.0 | 0.5 | 96.00% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.19 |
| RN | 58.0 | 55.0 | 3.0 | 95% | 1.0 | 11.0 | 1.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 6.33 |
| LVN | 60.0 | 60.0 | 0.0 | 100% | 0.0 | 21.0 | 0.0 | 6.0 | 10% | 0.0 | 2.0 | 1.0 | 5.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 14.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.0 | 39.0 | 4.0 | 91% | 0.0 | 15.0 | 1.0 | 3.0 | 8% | 0.0 | 0.0 | 1.0 | 5.34 |
| **TOTAL NURSING** | 173.5 | 167.0 | 6.5 | 96.25% | 1.0 | 49.0 | 2.0 | 11.0 | 6.59% | 0.0 | 11.0 | 16.6 | 18.47 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 3.7 | |
| **TOTAL PHARMACY** | 16.0 | 16.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 6.6 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model 2012 position authority.