# APPENDIX 4

## Part 6 of 7

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 11.0 | 4.0 | 73% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 23.0 | 19.0 | 4.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **40.0** | **34.0** | **6.0** | **85.00%** | **0.0** | **6.0** | **0.0** | **1.0** | **2.94%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 44.0 | 38.0 | 6.0 | 86% | 3.0 | 13.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 32.0 | 32.0 | 0.0 | 100% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 336.3 | 282.0 | 54.3 | 84% | 5.0 | 49.0 | 2.0 | 20.0 | 7% | 0.0 | 7.0 | 17.2 | |
| **TOTAL PHYSICIANS** | **412.3** | **352.0** | **60.3** | **85.37%** | **9.0** | **72.0** | **2.0** | **20.0** | **5.68%** | **2.0** | **7.0** | **17.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 35.0 | 31.0 | 4.0 | 89% | 0.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 5.2 | |
| NP | 36.8 | 31.0 | 5.8 | 84% | 0.0 | 3.0 | 1.0 | 3.0 | 10% | 0.0 | 0.0 | 2.1 | |
| **TOTAL MID-LEVELS** | **71.8** | **62.0** | **9.8** | **86.35%** | **0.0** | **7.0** | **1.0** | **4.0** | **6.45%** | **0.0** | **1.0** | **7.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 43.0 | 39.0 | 4.0 | 91% | 1.0 | 9.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 0.0 |
| SRN II | 411.7 | 383.0 | 28.7 | 93% | 5.0 | 103.0 | 2.0 | 15.0 | 4% | 10.0 | 11.0 | 0.0 | 39.8 |
| RN | 1863.4 | 1655.0 | 208.4 | 89% | 27.0 | 353.0 | 3.0 | 77.0 | 5% | 40.0 | 31.0 | 23.3 | 248.8 |
| LVN | 1818.5 | 1646.0 | 172.5 | 91% | 16.0 | 379.0 | 9.0 | 81.0 | 5% | 2.0 | 40.0 | 30.4 | 270.2 |
| CNA | 248.1 | 241.0 | 7.1 | 97% | 4.0 | 46.0 | 2.0 | 21.0 | 9% | 30.0 | 91.0 | 137.4 | 56.1 |
| Psych Tech/Sr Psych Tech | 795.9 | 703.0 | 92.9 | 88% | 7.0 | 168.0 | 3.0 | 24.0 | 3% | 41.0 | 4.0 | 42.1 | 98.0 |
| **TOTAL NURSING \*\*** | **5180.6** | **4667.0** | **513.6** | **90.09%** | **60.0** | **1058.0** | **19.0** | **219.0** | **4.69%** | **123.0** | **178.0** | **233.2** | **712.9** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 29.0 | 5.0 | 85% | 0.0 | 2.0 | 0.0 | 2.0 | 7% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 162.4 | 144.0 | 18.4 | 89% | 3.0 | 54.0 | 0.0 | 5.0 | 3% | 2.0 | 2.0 | 31.8 | |
| Pharmacist Tech | 315.0 | 297.0 | 18.0 | 94% | 5.0 | 75.0 | 1.0 | 6.0 | 2% | 2.0 | 8.0 | 37.5 | |
| **TOTAL PHARMACY** | **511.4** | **470.0** | **41.4** | **91.90%** | **8.0** | **131.0** | **1.0** | **13.0** | **2.77%** | **5.0** | **11.0** | **69.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.









**Nursing Filled Percentage and Turnover Rate (as of August 2014)**





HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-5   Filed 10/01/14   Page 10 of 26
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**California Correctional Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term 8/31/2014 | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.5** | **4.0** | **1.5** | **72.73%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 5.95 |
| RN | 27.0 | 22.0 | 5.0 | 81% | 0.0 | 3.0 | 1.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 11.14 |
| LVN | 30.0 | 24.0 | 6.0 | 80% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 10.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | **70.1** | **57.0** | **13.1** | **81.31%** | **0.0** | **10.0** | **1.0** | **4.0** | **7.02%** | **0.0** | **4.0** | **0.0** | **27.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **6.0** | **4.0** | **2.0** | **66.67%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Medical Facility**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitant, long term sick, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 18.5 | 14.0 | 4.5 | 76% | 0.0 | 0.0 | 1.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **20.5** | **16.0** | **4.5** | **78.05%** | **0.0** | **0.0** | **1.0** | **1.0** | **6.25%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 128.0 | 101.0 | 27.0 | 79% | 0.0 | 2.0 | 0.0 | 2.0 | 2% | 0.0 | 3.0 | 0.0 | 7.66 |
| LVN | 100.0 | 80.0 | 20.0 | 80% | 0.0 | 23.0 | 0.0 | 4.0 | 5% | 0.0 | 0.0 | 0.0 | 10.13 |
| CNA | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 2.0 | 1.0 | 3.0 | 14% | 0.0 | 0.0 | 0.1 | 3.37 |
| Psych Tech/Sr Psych Tech | 72.7 | 55.0 | 17.7 | 76% | 0.0 | 9.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 0.7 | 8.72 |
| **TOTAL NURSING** | **346.3** | **275.0** | **71.3** | **79.41%** | **0.0** | **37.0** | **1.0** | **14.0** | **5.09%** | **0.0** | **3.0** | **0.8** | **29.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 16.4 | 14.0 | 2.4 | 85% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.5 | |
| **TOTAL PHARMACY** | **26.4** | **22.0** | **4.4** | **83.33%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **5.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-5   Filed 10/01/14   Page 12 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Folsom State Prison**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 5.0 | 1.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.57 |
| RN | 29.4 | 26.0 | 3.4 | 88% | 0.0 | 8.0 | 0.0 | 3.0 | 12% | 0.0 | 0.0 | 0.0 | 3.98 |
| LVN | 32.8 | 32.0 | 0.8 | 98% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.54 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.29 |
| **TOTAL NURSING** | **80.8** | **75.0** | **5.8** | **92.82%** | **0.0** | **17.0** | **1.0** | **4.0** | **5.33%** | **0.0** | **2.0** | **0.0** | **7.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 1.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **1.0** | **4.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **1.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 8/31/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 51.4 | 46.0 | 5.4 | 89% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 8.33 |
| LVN | 33.1 | 29.0 | 4.1 | 88% | 0.0 | 6.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 6.51 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 3.89 |
| **TOTAL NURSING** | **106.0** | **95.0** | **11.0** | **89.62%** | **0.0** | **23.0** | **0.0** | **3.0** | **3.16%** | **0.0** | **7.0** | **2.6** | **19.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.1 | 2.0 | 0.1 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.1** | **7.0** | **1.1** | **86.42%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, 9/1/2013 - 8/31/2014 | Blanket Positions - Permanent/Limited Term, Retired Annuitants long term sick, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.8 | 1.0 | 0.8 | 56% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.8** | **1.0** | **0.8** | **55.56%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.49 |
| RN | 40.9 | 38.0 | 2.9 | 93% | 0.0 | 12.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.2 | 5.85 |
| LVN | 41.5 | 38.0 | 3.5 | 92% | 0.0 | 15.0 | 1.0 | 4.0 | 11% | 0.0 | 1.0 | 1.6 | 8.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.3 | 0.30 |
| Psych Tech/Sr Psych Tech | 41.5 | 34.0 | 7.5 | 82% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.6 | 2.70 |
| **TOTAL NURSING** | **135.4** | **120.0** | **15.4** | **88.63%** | **0.0** | **43.0** | **1.0** | **9.0** | **7.50%** | **0.0** | **4.0** | **3.7** | **18.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.6 | 7.0 | 0.6 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **11.6** | **11.0** | **0.6** | **94.83%** | **1.0** | **2.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.9** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2014**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.18 |
| RN | 48.8 | 42.0 | 6.8 | 86% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 2.04 |
| LVN | 24.1 | 22.0 | 2.1 | 91% | 5.0 | 11.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 1.6 | 1.99 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 31.1 | 21.0 | 10.1 | 68% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | 2.61 |
| **TOTAL NURSING** | **115.5** | **94.0** | **21.5** | **81.39%** | **7.0** | **22.0** | **0.0** | **3.0** | **3.19%** | **0.0** | **1.0** | **5.0** | **6.82** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | |
| **TOTAL PHARMACY** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **0.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 1.01 |
| RN | 73.1 | 68.0 | 5.1 | 93% | 0.0 | 19.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 11.79 |
| LVN | 40.0 | 34.0 | 6.0 | 85% | 0.0 | 11.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 1.0 | 3.69 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 72.6 | 68.0 | 4.6 | 94% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 7.0 | 8.13 |
| **TOTAL NURSING** | **197.2** | **181.0** | **16.2** | **91.78%** | **0.0** | **43.0** | **0.0** | **5.0** | **2.76%** | **2.0** | **2.0** | **27.9** | **24.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.6 | 4.0 | (0.4) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **11.1** | **11.0** | **0.1** | **99.10%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.6** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments, | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.7 | 11.0 | (0.3) | 103% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 12.7 | 13.0 | (0.3) | 102.36% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 2.0 | 0.0 | 0.32 |
| RN | 50.0 | 42.0 | 8.0 | 84% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 2.0 | 2.61 |
| LVN | 50.0 | 45.0 | 5.0 | 90% | 1.0 | 5.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 3.90 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.1 | 4.0 | 0.1 | 98% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| **TOTAL NURSING** | 115.6 | 99.0 | 16.6 | 85.64% | 1.0 | 17.0 | 1.0 | 4.0 | 4.04% | 0.0 | 4.0 | 6.0 | 6.98 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.2 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | 17.0 | 15.0 | 2.0 | 88.24% | 0.0 | 4.0 | 0.0 | 1.0 | 6.67% | 0.0 | 1.0 | 1.6 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.6 | 10.0 | 0.6 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.1 | |
| **TOTAL PHYSICIANS** | **12.6** | **12.0** | **0.6** | **95.24%** | **0.0** | **1.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **2.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.30 |
| RN | 50.1 | 47.0 | 3.1 | 94% | 1.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.9 | 6.54 |
| LVN | 68.8 | 62.0 | 6.8 | 90% | 0.0 | 8.0 | 0.0 | 5.0 | 8% | 0.0 | 0.0 | 0.9 | 14.97 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | 2.64 |
| Psych Tech/Sr Psych Tech | 25.6 | 25.0 | 0.6 | 98% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.0 | 5.98 |
| **TOTAL NURSING** | **165.1** | **153.0** | **12.1** | **92.67%** | **1.0** | **20.0** | **0.0** | **9.0** | **5.88%** | **0.0** | **2.0** | **6.2** | **31.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.8 | 8.0 | (0.2) | 103% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHARMACY** | **13.1** | **13.0** | **0.1** | **99.24%** | **2.0** | **8.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Central California Women's Facility**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.6 | 8.0 | 1.6 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.6** | **10.0** | **1.6** | **86.21%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.23 |
| RN | 47.0 | 44.0 | 3.0 | 94% | 0.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 4.22 |
| LVN | 59.3 | 53.0 | 6.3 | 89% | 1.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 7.24 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 0.8 | 0.51 |
| Psych Tech/Sr Psych Tech | 10.8 | 11.0 | (0.2) | 102% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 2.85 |
| **TOTAL NURSING** | **128.6** | **120.0** | **8.6** | **93.31%** | **1.0** | **28.0** | **0.0** | **6.0** | **5.00%** | **0.0** | **20.0** | **2.7** | **16.05** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 5.0 | 0.2 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.3 | 12.0 | 0.3 | 98% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source: Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5225-5   Filed 10/01/14   Page 20 of 26

**California Health Care Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 15.0 | 4.0 | 79% | 1.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHYSICIANS** | **22.0** | **16.0** | **6.0** | **72.73%** | **1.0** | **4.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **0.0** | **3.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **1.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 36.8 | 34.0 | 2.8 | 92% | 2.0 | 17.0 | 0.0 | 0.0 | 0% | 7.0 | 0.0 | 0.0 | 3.28 |
| RN | 177.2 | 170.0 | 7.2 | 96% | 1.0 | 52.0 | 0.0 | 13.0 | 8% | 39.0 | 0.0 | 5.8 | 44.61 |
| LVN | 133.1 | 131.0 | 2.1 | 98% | 0.0 | 28.0 | 0.0 | 2.0 | 2% | 0.0 | 0.0 | 5.5 | 28.22 |
| CNA | 205.0 | 204.0 | 1.0 | 100% | 4.0 | 38.0 | 1.0 | 17.0 | 8% | 30.0 | 1.0 | 0.4 | 39.92 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 1.0 | 9.0 | 1.0 | 1.0 | 4% | 32.0 | 0.0 | 0.0 | 8.32 |
| **TOTAL NURSING** | **587.8** | **571.0** | **16.8** | **97.14%** | **8.0** | **144.0** | **2.0** | **33.0** | **5.78%** | **108.0** | **1.0** | **11.7** | **124.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 21.5 | 20.0 | 1.5 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **35.5** | **32.0** | **3.5** | **90.14%** | **0.0** | **16.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.6** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
Case 2:90-cv-00520-KJM-SCR  (Data source: Budget Authority and
State Controller's Office Employment History Records)  Document 5225-5    Filed 10/01/14    Page 21 of 26

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 9/1/2013 - 8/31/2014 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.7 | 16.0 | 0.7 | 96% | 0.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | **18.7** | **18.0** | **0.7** | **96.26%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **0.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.61 |
| RN | 115.4 | 93.0 | 22.4 | 81% | 0.0 | 18.0 | 1.0 | 4.0 | 4% | 0.0 | 2.0 | 0.0 | 12.31 |
| LVN | 73.4 | 67.0 | 6.4 | 91% | 0.0 | 16.0 | 1.0 | 4.0 | 6% | 0.0 | 4.0 | 0.0 | 11.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 91.5 | 67.0 | 24.5 | 73% | 0.0 | 15.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 1.8 | 6.06 |
| **TOTAL NURSING** | **299.3** | **245.0** | **54.3** | **81.86%** | **0.0** | **51.0** | **2.0** | **13.0** | **5.31%** | **0.0** | **8.0** | **1.9** | **30.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 8.0 | (1.0) | 114% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.7 | 14.0 | (1.3) | 110% | 0.0 | 6.0 | 1.0 | 2.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **20.7** | **23.0** | **(2.3)** | **111.11%** | **0.0** | **9.0** | **1.0** | **2.0** | **8.70%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
AUGUST 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-5   Filed 10/01/14   Page 22 of 26
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **1.0** | **5.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.16 |
| RN | 44.3 | 42.0 | 2.3 | 95% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 6.90 |
| LVN | 67.8 | 61.0 | 6.8 | 90% | 0.0 | 12.0 | 1.0 | 7.0 | 11% | 0.0 | 0.0 | 0.9 | 9.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 0.0 | 2.4 | 0.80 |
| **TOTAL NURSING** | **130.6** | **118.0** | **12.6** | **90.35%** | **0.0** | **29.0** | **1.0** | **8.0** | **6.78%** | **1.0** | **3.0** | **9.2** | **17.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.6** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
Case 2:90-cv-00520-KJM-SCR  Document 5225-5  Filed 10/01/14  Page 23 of 26
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unlimited, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittent, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **8.0** | **1.0** | **88.89%** | **0.0** | **5.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 35.1 | 31.0 | 4.1 | 88% | 6.0 | 20.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 3.35 |
| LVN | 43.0 | 43.0 | 0.0 | 100% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 2.38 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.99 |
| Psych Tech/Sr Psych Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 2.0 | 1.0 | 3.0 | 50% | 0.0 | 0.0 | 0.1 | 0.54 |
| **TOTAL NURSING** | **101.6** | **96.0** | **5.6** | **94.49%** | **7.0** | **36.0** | **1.0** | **5.0** | **5.21%** | **0.0** | **8.0** | **0.1** | **8.32** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data Source: Budget Authority and
State Controller's Office Employment History Records)

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 2.08 |
| RN | 23.8 | 23.0 | 0.8 | 97% | 3.0 | 11.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 2.4 | 2.62 |
| LVN | 20.3 | 18.0 | 2.3 | 89% | 4.0 | 12.0 | 0.0 | 3.0 | 17% | 0.0 | 2.0 | 1.0 | 0.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.02 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **58.2** | **55.0** | **3.2** | **94.50%** | **7.0** | **27.0** | **0.0** | **6.0** | **10.91%** | **0.0** | **6.0** | **3.4** | **5.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.2 | 2.0 | 0.2 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 4.3 | 3.0 | 1.3 | 70% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **7.5** | **6.0** | **1.5** | **80.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **0.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
Case 2:90-cv-00520-KJM-SCR   Document 5225-5   Filed 10/01/14   Page 25 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments, | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **13.0** | **7.0** | **6.0** | **53.85%** | **0.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 53.4 | 48.0 | 5.4 | 90% | 0.0 | 15.0 | 0.0 | 6.0 | 13% | 0.0 | 0.0 | 0.0 | 7.19 |
| LVN | 50.0 | 45.0 | 5.0 | 90% | 0.0 | 14.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 18.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 4.3 | 0.05 |
| Psych Tech/Sr Psych Tech | 38.6 | 36.0 | 2.6 | 93% | 1.0 | 15.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 12.51 |
| **TOTAL NURSING** | **154.5** | **142.0** | **12.5** | **91.91%** | **2.0** | **50.0** | **1.0** | **10.0** | **7.04%** | **0.0** | **5.0** | **4.3** | **38.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **21.0** | **20.0** | **1.0** | **95.24%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 9/1/2013 - 8/31/2014 | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 6.0 | 1.6 | 79% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.6** | **7.0** | **1.6** | **81.40%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.01 |
| RN | 38.5 | 30.0 | 8.5 | 78% | 0.0 | 0.0 | 1.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 3.96 |
| LVN | 50.6 | 45.0 | 5.6 | 89% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 6.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 21.0 | 0.0 | 5.15 |
| Psych Tech/Sr Psych Tech | 6.2 | 5.0 | 1.2 | 81% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 7.0 | 0.0 | 0.0 | 1.21 |
| **TOTAL NURSING** | **105.8** | **90.0** | **15.8** | **85.07%** | **0.0** | **18.0** | **1.0** | **4.0** | **4.44%** | **7.0** | **21.0** | **0.0** | **17.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 10.3 | 10.0 | 0.3 | 97% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **14.3** | **14.0** | **0.3** | **97.90%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **0.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.