# APPENDIX 4

# Part 7 of 7

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source - Budget Authority and State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5225-6   Filed 10/01/14   Page 2 of 18

**Avenal State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 5.0 | 3.5 | 59% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.5 | 6.0 | 3.5 | 63.16% | 0.0 | 2.0 | 0.0 | 1.0 | 16.67% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 4.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.28 |
| RN | 42.0 | 35.0 | 7.0 | 83% | 0.0 | 14.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 0.48 |
| LVN | 59.0 | 53.0 | 6.0 | 90% | 0.0 | 14.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 3.62 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 6.0 | 0.0 | 0.40 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 3.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | 119.1 | 103.0 | 16.1 | 86.48% | 0.0 | 36.0 | 0.0 | 8.0 | 7.77% | 0.0 | 8.0 | 0.0 | 4.78 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.2 | 3.0 | 2.2 | 58% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 9.4 | 9.0 | 0.4 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 15.6 | 13.0 | 2.6 | 83.33% | 0.0 | 1.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
Case 2:90-cv-00520-KJM-SCR    Document 5225-6    Filed 10/01/14    Page 3 of 18
(Data source - Budget Authority and State Controller's Office Employment History Records)

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 10.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.78 |
| RN | 44.0 | 40.0 | 4.0 | 91% | 0.0 | 12.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 6.25 |
| LVN | 54.6 | 49.0 | 5.6 | 90% | 1.0 | 9.0 | 1.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 7.25 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.02 |
| **TOTAL NURSING** | 116.1 | 106.0 | 10.1 | 91.30% | 2.0 | 25.0 | 1.0 | 3.0 | 2.83% | 0.0 | 3.0 | 4.1 | 14.30 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 15.0 | 13.0 | 2.0 | 86.67% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.7 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2014
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 9.0 | 3.0 | 75% | 0.0 | 0.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 14.0 | 11.0 | 3.0 | 78.57% | 0.0 | 0.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.47 |
| RN | 94.6 | 83.0 | 11.6 | 88% | 0.0 | 15.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 16.72 |
| LVN | 94.4 | 84.0 | 10.4 | 89% | 0.0 | 14.0 | 0.0 | 2.0 | 2% | 0.0 | 5.0 | 0.0 | 17.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 58.5 | 57.0 | 1.5 | 97% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.0 | 4.09 |
| **TOTAL NURSING** | 264.5 | 239.0 | 25.5 | 90.36% | 1.0 | 36.0 | 0.0 | 6.0 | 2.51% | 1.0 | 6.0 | 19.0 | 40.04 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.6 | 4.0 | 0.6 | 87% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 8.3 | 8.0 | 0.3 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | 13.9 | 13.0 | 0.9 | 93.53% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.2 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source - Budget Authority and State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.6 | 6.0 | 2.6 | 70% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 10.6 | 8.0 | 2.6 | 75.47% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.10 |
| RN | 39.0 | 33.0 | 6.0 | 85% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 6.23 |
| LVN | 44.3 | 41.0 | 3.3 | 93% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 19.1 | 18.0 | 1.1 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.5 | 2.11 |
| **TOTAL NURSING** | 113.9 | 103.0 | 10.9 | 90.43% | 0.0 | 27.0 | 0.0 | 2.0 | 1.94% | 0.0 | 0.0 | 6.7 | 14.05 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | 10.8 | 11.0 | (0.2) | 101.85% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2014
(Data source - Budget Authority and State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | 9.0 | 8.0 | 1.0 | 88.89% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.67 |
| RN | 51.0 | 46.0 | 5.0 | 90% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 7.64 |
| LVN | 55.2 | 47.0 | 8.2 | 85% | 0.0 | 2.0 | 1.0 | 1.0 | 2% | 0.0 | 2.0 | 2.1 | 14.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 29.0 | 25.0 | 4.0 | 86% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 3.36 |
| **TOTAL NURSING** | 146.7 | 129.0 | 17.7 | 87.93% | 1.0 | 17.0 | 1.0 | 3.0 | 2.33% | 0.0 | 3.0 | 8.7 | 27.03 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 7.3 | 8.0 | (0.7) | 110% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 12.3 | 13.0 | (0.7) | 105.69% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2014
(Data source - Budget Authority and State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.2 | 9.0 | 1.2 | 88% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 12.2 | 11.0 | 1.2 | 90.16% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.9 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 53.8 | 48.0 | 5.8 | 89% | 0.0 | 12.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 8.72 |
| LVN | 54.4 | 53.0 | 1.4 | 97% | 0.0 | 17.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 13.04 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.2 | 10.0 | 1.2 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.00 |
| **TOTAL NURSING** | 131.9 | 123.0 | 8.9 | 93.25% | 0.0 | 30.0 | 0.0 | 3.0 | 2.44% | 0.0 | 0.0 | 8.6 | 25.46 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHARMACY** | 12.8 | 12.0 | 0.8 | 93.75% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.7 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source - Budget Authority and State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.6 | 4.0 | 3.6 | 53% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.6 | 6.0 | 3.6 | 62.50% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 2.0 | 1.0 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.15 |
| RN | 31.0 | 25.0 | 6.0 | 81% | 0.0 | 6.0 | 0.0 | 2.0 | 8% | 0.0 | 3.0 | 0.0 | 2.23 |
| LVN | 55.6 | 47.0 | 8.6 | 85% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 3.03 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.09 |
| Psych Tech/Sr Psych Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | 106.1 | 90.0 | 16.1 | 84.83% | 0.0 | 19.0 | 0.0 | 4.0 | 4.44% | 0.0 | 11.0 | 0.0 | 5.64 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 12.0 | 10.0 | 2.0 | 83.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2014
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 8.0 | 4.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | 14.0 | 10.0 | 4.0 | 71.43% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.42 |
| RN | 62.0 | 51.0 | 11.0 | 82% | 4.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.3 | 9.52 |
| LVN | 77.3 | 64.0 | 13.3 | 83% | 0.0 | 8.0 | 0.0 | 3.0 | 5% | 0.0 | 2.0 | 0.1 | 10.29 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.0 | 40.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 3.99 |
| **TOTAL NURSING** | 192.8 | 164.0 | 28.8 | 85.06% | 4.0 | 27.0 | 0.0 | 5.0 | 3.05% | 0.0 | 5.0 | 12.9 | 24.22 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 11.5 | 10.0 | 1.5 | 87% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | 19.0 | 17.0 | 2.0 | 89.47% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.9 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source – Budget Authority and State Controller's Office Employment History Records)

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.0 | 8.0 | 1.0 | 88.89% | 1.0 | 1.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 1.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.48 |
| RN | 52.8 | 48.0 | 4.8 | 91% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 5.81 |
| LVN | 56.9 | 48.0 | 8.9 | 84% | 0.0 | 15.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 5.6 | 7.99 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.5 | 11.0 | 1.5 | 88% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 1.35 |
| **TOTAL NURSING** | 134.7 | 119.0 | 15.7 | 88.34% | 0.0 | 31.0 | 1.0 | 5.0 | 4.20% | 0.0 | 0.0 | 29.3 | 16.63 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.3 | 4.0 | 0.3 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 7.7 | 7.0 | 0.7 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHARMACY** | 13.0 | 11.0 | 2.0 | 84.62% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 1.4 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source - Budget Authority and State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 8/31/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 6.0 | 0.5 | 92.31% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.24 |
| RN | 28.7 | 29.0 | (0.3) | 101% | 3.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 1.63 |
| LVN | 33.9 | 31.0 | 2.9 | 91% | 0.0 | 17.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 1.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.74 |
| **TOTAL NURSING** | 78.6 | 77.0 | 1.6 | 97.96% | 3.0 | 30.0 | 1.0 | 3.0 | 3.90% | 0.0 | 2.0 | 5.7 | 4.08 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 7.5 | 6.0 | 1.5 | 80.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2014
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.3 | 5.0 | 0.3 | 94% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | 6.3 | 6.0 | 0.3 | 95.24% | 0.0 | 2.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 1.5 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.10 |
| RN | 24.0 | 23.0 | 1.0 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.03 |
| LVN | 32.0 | 29.0 | 3.0 | 91% | 0.0 | 11.0 | 0.0 | 5.0 | 17% | 0.0 | 1.0 | 0.0 | 5.19 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | 0.25 |
| **TOTAL NURSING** | 69.5 | 66.0 | 3.5 | 94.96% | 0.0 | 20.0 | 0.0 | 6.0 | 9.09% | 0.0 | 2.0 | 4.1 | 9.57 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.5 | 3.0 | 1.5 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 7.5 | 5.0 | 2.5 | 66.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 1.0 | 1.0 | 1.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2014
(Data source – Budget Authority and State Controller's Office Employment History Records)

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions – Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 16.0 | 16.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | 18.0 | 18.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 88.3 | 87.0 | 1.3 | 99% | 1.0 | 9.0 | 0.0 | 4.0 | 5% | 0.0 | 0.0 | 0.0 | 9.25 |
| LVN | 84.0 | 81.0 | 3.0 | 96% | 2.0 | 10.0 | 1.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 9.42 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 26.0 | 27.0 | (1.0) | 104% | 3.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 1.35 |
| **TOTAL NURSING** | 213.3 | 209.0 | 4.3 | 97.98% | 6.0 | 29.0 | 1.0 | 9.0 | 4.31% | 0.0 | 0.0 | 8.2 | 20.42 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.6 | |
| Pharmacist Tech | 10.7 | 10.0 | 0.7 | 93% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 2.0 | 4.1 | |
| **TOTAL PHARMACY** | 17.7 | 18.0 | (0.3) | 101.69% | 0.0 | 6.0 | 0.0 | 1.0 | 5.56% | 0.0 | 2.0 | 11.7 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source – Budget Authority and State Controller's Office Employment History Records)

California Institution for Women

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 1.0 | 1.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.5 | 1.0 | 0.5 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.09 |
| RN | 48.0 | 47.0 | 1.0 | 98% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 9.42 |
| LVN | 41.0 | 40.0 | 1.0 | 98% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 4.7 | 6.32 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 2.7 | 2.57 |
| Psych Tech/Sr Psych Tech | 61.1 | 59.0 | 2.1 | 97% | 1.0 | 10.0 | 0.0 | 2.0 | 3% | 0.0 | 0.0 | 0.0 | 4.96 |
| **TOTAL NURSING** | 164.6 | 161.0 | 3.6 | 97.81% | 1.0 | 26.0 | 0.0 | 4.0 | 2.48% | 0.0 | 12.0 | 13.3 | 26.36 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | 12.8 | 11.0 | 1.8 | 85.94% | 0.0 | 3.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 1.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source – Budget Authority and State Controller's Office Employment History Records)

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.82 |
| RN | 26.0 | 24.0 | 2.0 | 92% | 2.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 3.30 |
| LVN | 30.0 | 27.0 | 3.0 | 90% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 2.2 | 6.01 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **66.5** | **62.0** | **4.5** | **93.23%** | **2.0** | **15.0** | **0.0** | **3.0** | **4.84%** | **0.0** | **4.0** | **2.5** | **10.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.2 | 2.0 | 1.2 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 5.7 | 5.0 | 0.7 | 88% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **9.9** | **8.0** | **1.9** | **80.81%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source – Budget Authority and State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5225-6    Filed 10/01/14    Page 16 of 18

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.8 | 3.0 | 0.8 | 79% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | 4.8 | 4.0 | 0.8 | 83.33% | 1.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.69 |
| RN | 26.2 | 22.0 | 4.2 | 84% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.40 |
| LVN | 20.0 | 19.0 | 1.0 | 95% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.8 | 0.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 2.0 | 1.6 | 56% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | 59.3 | 51.0 | 8.3 | 86.00% | 1.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 6.0 | 1.8 | 3.79 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.8 | 2.0 | (0.2) | 111% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.2 | 3.0 | 0.2 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 5.0 | 5.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2014
(Data source – Budget Authority and State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions – Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.4 | 5.0 | 0.4 | 93% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.4 | 6.0 | 0.4 | 93.75% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 31.1 | 25.0 | 6.1 | 80% | 3.0 | 10.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.3 | 2.82 |
| LVN | 27.0 | 26.0 | 1.0 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.7 | 2.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 3.6 | 3.0 | 0.6 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.60 |
| **TOTAL NURSING** | 72.2 | 63.0 | 9.2 | 87.26% | 3.0 | 19.0 | 0.0 | 4.0 | 6.35% | 0.0 | 2.0 | 5.0 | 6.51 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.3 | 2.0 | 0.3 | 87% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 5.3 | 5.0 | 0.3 | 94.34% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## AUGUST 2014
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2014 - 8/31/2014 | Year To Date Appointments 9/1/2013 - 8/31/2014 | Separations 8/1/2014 - 8/31/2014 | Year To Date Separations 9/1/2013 - 8/31/2014 | Year To Date Turnover Rate (Percentage) 9/1/2013 - 8/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of June 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHYSICIANS** | 12.5 | 12.0 | 0.5 | 96.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.13 |
| RN | 58.0 | 51.0 | 7.0 | 88% | 1.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 5.0 | 0.0 | 8.80 |
| LVN | 60.0 | 59.0 | 1.0 | 98% | 0.0 | 20.0 | 1.0 | 6.0 | 10% | 0.0 | 2.0 | 0.7 | 10.01 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 16.2 | 0.05 |
| Psych Tech/Sr Psych Tech | 43.0 | 39.0 | 4.0 | 91% | 0.0 | 12.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.9 | 6.87 |
| **TOTAL NURSING** | 173.5 | 162.0 | 11.5 | 93.37% | 1.0 | 41.0 | 1.0 | 10.0 | 6.17% | 0.0 | 13.0 | 17.8 | 26.86 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 3.4 | |
| **TOTAL PHARMACY** | 16.0 | 15.0 | 1.0 | 93.75% | 0.0 | 5.0 | 0.0 | 1.0 | 6.67% | 0.0 | 1.0 | 6.4 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.