# APPENDIX 11

# Part 1 of 5

**CCHCS Headquarters**

*(Data source:  Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 15.0 | 11.0 | 4.0 | 73% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 23.0 | 19.0 | 4.0 | 83% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **40.0** | **34.0** | **6.0** | **85.00%** | **0.0** | **6.0** | **0.0** | **1.0** | **2.94%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268   Filed 02/02/15   Page 3 of 35
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 44.0 | 38.0 | 6.0 | 86% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 33.0 | 32.0 | 1.0 | 97% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 318.7 | 281.0 | 37.7 | 88% | 9.0 | 54.0 | 2.0 | 20.0 | 7% | 0.0 | 4.0 | 21.9 | |
| **TOTAL PHYSICIANS** | **395.7** | **351.0** | **44.7** | **88.70%** | **9.0** | **77.0** | **2.0** | **20.0** | **5.70%** | **2.0** | **4.0** | **21.9** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 34.0 | 29.0 | 5.0 | 85% | 0.0 | 4.0 | 1.0 | 2.0 | 7% | 0.0 | 1.0 | 5.4 | |
| NP | 34.5 | 33.0 | 1.5 | 96% | 2.0 | 5.0 | 0.0 | 3.0 | 9% | 1.0 | 0.0 | 5.1 | |
| **TOTAL MID-LEVELS** | **68.5** | **62.0** | **6.5** | **90.51%** | **2.0** | **9.0** | **1.0** | **5.0** | **8.06%** | **1.0** | **1.0** | **10.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 39.0 | 39.0 | 0.0 | 100% | 1.0 | 8.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 0.0 |
| SRN II | 441.7 | 384.0 | 57.7 | 87% | 5.0 | 99.0 | 1.0 | 15.0 | 4% | 13.0 | 11.0 | 0.0 | 30.4 |
| RN | 1723.8 | 1635.0 | 88.8 | 95% | 19.0 | 331.0 | 16.0 | 91.0 | 6% | 37.0 | 25.0 | 34.0 | 193.3 |
| LVN | 1831.8 | 1628.0 | 203.8 | 89% | 5.0 | 331.0 | 8.0 | 79.0 | 5% | 3.0 | 39.0 | 32.9 | 220.4 |
| CNA | 259.5 | 240.0 | 19.5 | 92% | 1.0 | 46.0 | 1.0 | 22.0 | 9% | 30.0 | 86.0 | 206.5 | 48.6 |
| Psych Tech/Sr Psych Tech | 939.4 | 708.0 | 231.4 | 75% | 14.0 | 156.0 | 1.0 | 20.0 | 3% | 40.0 | 4.0 | 49.7 | 80.7 |
| **TOTAL NURSING \*\*** | **5235.2** | **4634.0** | **601.2** | **88.52%** | **45.0** | **971.0** | **28.0** | **228.0** | **4.92%** | **123.0** | **166.0** | **323.1** | **573.5** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 28.0 | 6.0 | 82% | 0.0 | 2.0 | 1.0 | 3.0 | 11% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 148.5 | 144.0 | 4.5 | 97% | 1.0 | 50.0 | 1.0 | 4.0 | 3% | 2.0 | 2.0 | 31.2 | |
| Pharmacist Tech | 297.5 | 295.0 | 2.5 | 99% | 1.0 | 68.0 | 3.0 | 9.0 | 3% | 2.0 | 8.0 | 39.7 | |
| **TOTAL PHARMACY** | **480.0** | **467.0** | **13.0** | **97.29%** | **2.0** | **120.0** | **5.0** | **16.0** | **3.43%** | **5.0** | **11.0** | **70.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.







# Physicians Turnover Rate
### (as of September 2014)

| Diagram Key | |
| --- | --- |
| Turnover % | |
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |







**California Correctional Center**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 3.84 |
| RN | 25.4 | 22.0 | 3.4 | 87% | 0.0 | 3.0 | 0.0 | 2.0 | 9% | 0.0 | 1.0 | 0.0 | 7.70 |
| LVN | 22.2 | 24.0 | (1.8) | 108% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 7.53 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 2.0 | 3.3 | 38% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.02 |
| **TOTAL NURSING** | **61.4** | **57.0** | **4.4** | **92.83%** | **0.0** | **9.0** | **0.0** | **4.0** | **7.02%** | **0.0** | **4.0** | **0.0** | **19.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.5** | **4.0** | **1.5** | **72.73%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Medical Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **0.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| RN | 125.8 | 101.0 | 24.8 | 80% | 0.0 | 2.0 | 0.0 | 2.0 | 2% | 0.0 | 3.0 | 0.0 | 7.57 |
| LVN | 98.7 | 78.0 | 20.7 | 79% | 0.0 | 15.0 | 0.0 | 4.0 | 5% | 0.0 | 0.0 | 0.0 | 8.77 |
| CNA | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 2.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 0.3 | 2.87 |
| Psych Tech/Sr Psych Tech | 63.0 | 58.0 | 5.0 | 92% | 4.0 | 13.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 2.3 | 7.87 |
| **TOTAL NURSING** | **332.1** | **276.0** | **56.1** | **83.11%** | **4.0** | **33.0** | **0.0** | **12.0** | **4.35%** | **0.0** | **3.0** | **2.6** | **27.16** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 16.0 | 15.0 | 1.0 | 94% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| **TOTAL PHARMACY** | **25.0** | **23.0** | **2.0** | **92.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **6.4** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

*(Data source: Budget authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 11.0 | 3.0 | 79% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.48 |
| RN | 36.8 | 24.0 | 12.8 | 65% | 0.0 | 8.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 0.0 | 3.89 |
| LVN | 30.0 | 31.0 | (1.0) | 103% | 0.0 | 2.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 1.24 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 4.0 | 2.3 | 63% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| **TOTAL NURSING** | 88.1 | 71.0 | 17.1 | 80.59% | 0.0 | 15.0 | 1.0 | 5.0 | 7.04% | 0.0 | 2.0 | 0.0 | 6.30 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 9.5 | 9.0 | 0.5 | 94.74% | 0.0 | 4.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**High Desert State Prison**

*(Data source – Budget authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 – 9/30/2014 | Year To Date Appointments 10/1/2013 – 9/30/2014 | Separations 9/1/2014 – 9/30/2014 | Year To Date Separations 10/1/2013 – 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 – 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 1.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 1.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 2.0 | 0.5 | 80.00% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.74 |
| RN | 48.8 | 45.0 | 3.8 | 92% | 0.0 | 12.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 5.81 |
| LVN | 46.7 | 28.0 | 18.7 | 60% | 0.0 | 3.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 6.40 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 15.2 | 8.0 | 7.2 | 53% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 2.49 |
| **TOTAL NURSING** | 122.2 | 91.0 | 31.2 | 74.47% | 0.0 | 20.0 | 2.0 | 5.0 | 5.49% | 0.0 | 7.0 | 1.3 | 16.44 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 6.5 | 7.0 | (0.5) | 107.69% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2014**
*(Data source: Budget Authority Unit;*
*State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014-9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **3.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.71 |
| RN | 43.9 | 38.0 | 5.9 | 87% | 3.0 | 14.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 4.03 |
| LVN | 37.7 | 38.0 | (0.3) | 101% | 0.0 | 13.0 | 0.0 | 4.0 | 11% | 0.0 | 1.0 | 0.6 | 6.60 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.4 | 0.05 |
| Psych Tech/Sr Psych Tech | 25.6 | 34.0 | (8.4) | 133% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 1.52 |
| **TOTAL NURSING** | **118.7** | **120.0** | **(1.3)** | **101.10%** | **3.0** | **39.0** | **0.0** | **8.0** | **6.67%** | **0.0** | **4.0** | **3.7** | **12.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 6.0 | 2.5 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **13.5** | **10.0** | **3.5** | **74.07%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.9** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268   Filed 02/02/15   Page 15 of 35
(Data source - Budget Authority and State Controller's Office Employment History Records)

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled* *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 9/30/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **4.5** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 40.2 | 41.0 | (0.8) | 102% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.3 | 1.98 |
| LVN | 25.7 | 22.0 | 3.7 | 86% | 0.0 | 10.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 1.0 | 2.32 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 50.8 | 21.0 | 29.8 | 41% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | 2.65 |
| **TOTAL NURSING** | **128.2** | **93.0** | **35.2** | **72.54%** | **0.0** | **21.0** | **0.0** | **3.0** | **3.23%** | **0.0** | **2.0** | **6.1** | **7.09** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - Sacramento**

*(Data source: Budget Authority Unit; State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 0.78 |
| RN | 46.3 | 63.0 | (16.7) | 136% | 0.0 | 15.0 | 5.0 | 8.0 | 13% | 0.0 | 0.0 | 0.0 | 9.74 |
| LVN | 26.9 | 32.0 | (5.1) | 119% | 0.0 | 10.0 | 1.0 | 3.0 | 9% | 0.0 | 1.0 | 1.0 | 3.01 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 26.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 99.6 | 71.0 | 28.6 | 71% | 2.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 6.1 | 5.96 |
| **TOTAL NURSING** | **184.3** | **177.0** | **7.3** | **96.04%** | **2.0** | **37.0** | **6.0** | **11.0** | **6.21%** | **2.0** | **2.0** | **33.1** | **19.49** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| **TOTAL PHARMACY** | **11.5** | **11.0** | **0.5** | **95.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison – Solano**

*(Data source: Budget initiated and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments, intermittents | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.19 |
| RN | 40.9 | 41.0 | (0.1) | 100% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 2.7 | 1.83 |
| LVN | 100.9 | 47.0 | 53.9 | 47% | 2.0 | 5.0 | 0.0 | 2.0 | 4% | 1.0 | 0.0 | 0.0 | 1.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.1 | 4.0 | 12.1 | 25% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.21 |
| **TOTAL NURSING** | **169.4** | **100.0** | **69.4** | **59.03%** | **2.0** | **16.0** | **0.0** | **3.0** | **3.00%** | **1.0** | **3.0** | **6.3** | **4.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **4.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **1.0** | **1.5** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 – 9/30/2014 | Year To Date Appointments 10/1/2013 – 9/30/2014 | Separations 9/1/2014 – 9/30/2014 | Year To Date Separations 10/1/2013 – 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.1 | |
| **TOTAL PHYSICIANS** | 13.0 | 12.0 | 1.0 | 92.31% | 0.0 | 1.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 2.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.12 |
| RN | 51.1 | 45.0 | 6.1 | 88% | 0.0 | 5.0 | 2.0 | 4.0 | 9% | 0.0 | 1.0 | 1.0 | 6.49 |
| LVN | 62.3 | 62.0 | 0.3 | 100% | 0.0 | 8.0 | 0.0 | 4.0 | 6% | 0.0 | 0.0 | 0.6 | 16.85 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 2.42 |
| Psych Tech/Sr Psych Tech | 28.4 | 25.0 | 3.4 | 88% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 2.3 | 4.60 |
| **TOTAL NURSING** | 162.4 | 151.0 | 11.4 | 92.98% | 0.0 | 20.0 | 2.0 | 10.0 | 6.62% | 0.0 | 2.0 | 5.1 | 31.48 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 6.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 16.5 | 12.0 | 4.5 | 72.73% | 0.0 | 8.0 | 1.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Central California Women's Facility**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 51.7 | 44.0 | 7.7 | 85% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.1 | 3.47 |
| LVN | 52.7 | 50.0 | 2.7 | 95% | 0.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 6.98 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 1.1 | 0.56 |
| Psych Tech/Sr Psych Tech | 24.9 | 10.0 | 14.9 | 40% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.0 | 2.25 |
| **TOTAL NURSING** | **140.8** | **116.0** | **24.8** | **82.39%** | **0.0** | **24.0** | **0.0** | **5.0** | **4.31%** | **1.0** | **20.0** | **2.2** | **13.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 5.0 | (0.5) | 111% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 12.0 | (3.5) | 141% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **17.0** | **(3.0)** | **121.43%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

California Health Care Facility

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 13.0 | 6.0 | 68% | 0.0 | 4.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 4.4 | |
| **TOTAL PHYSICIANS** | 22.0 | 15.0 | 7.0 | 68.18% | 0.0 | 4.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 4.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.6 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 13.0 | 10.0 | 3.0 | 76.92% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 1.6 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 33.8 | 35.0 | (1.2) | 104% | 1.0 | 18.0 | 0.0 | 0.0 | 0% | 10.0 | 0.0 | 0.0 | 3.09 |
| RN | 177.2 | 169.0 | 8.2 | 95% | 0.0 | 52.0 | 0.0 | 13.0 | 8% | 37.0 | 0.0 | 10.6 | 33.58 |
| LVN | 133.1 | 130.0 | 3.1 | 98% | 0.0 | 28.0 | 1.0 | 3.0 | 2% | 0.0 | 0.0 | 5.1 | 22.06 |
| CNA | 203.0 | 203.0 | 0.0 | 100% | 1.0 | 39.0 | 1.0 | 18.0 | 9% | 30.0 | 1.0 | 0.0 | 38.72 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 31.0 | 0.0 | 0.0 | 7.80 |
| **TOTAL NURSING** | 582.8 | 568.0 | 14.8 | 97.46% | 2.0 | 146.0 | 3.0 | 36.0 | 6.34% | 108.0 | 1.0 | 15.7 | 105.25 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 12.0 | 1.0 | 92% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 21.5 | 20.0 | 1.5 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHARMACY** | 35.5 | 33.0 | 2.5 | 92.96% | 1.0 | 17.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.4 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority Unit,
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.0 | 16.0 | (1.0) | 107% | 0.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | 17.0 | 18.0 | (1.0) | 105.88% | 0.0 | 4.0 | 0.0 | 2.0 | 11.11% | 0.0 | 0.0 | 1.7 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.60 |
| RN | 80.2 | 90.0 | (9.8) | 112% | 0.0 | 12.0 | 2.0 | 6.0 | 7% | 0.0 | 0.0 | 0.0 | 8.36 |
| LVN | 85.0 | 66.0 | 19.0 | 78% | 2.0 | 14.0 | 1.0 | 4.0 | 6% | 0.0 | 4.0 | 0.0 | 8.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.7 | 65.0 | (21.3) | 149% | 0.0 | 8.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 2.1 | 5.84 |
| **TOTAL NURSING** | 226.9 | 239.0 | (12.1) | 105.33% | 2.0 | 36.0 | 3.0 | 14.0 | 5.86% | 0.0 | 6.0 | 2.3 | 22.90 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 8.0 | (2.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 11.5 | 13.0 | (1.5) | 113% | 0.0 | 5.0 | 1.0 | 3.0 | 23% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 18.5 | 21.0 | (2.5) | 113.51% | 0.0 | 7.0 | 2.0 | 4.0 | 19.05% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
Case 2:90-cv-00520-KJM-SCR    Document 5268    Filed 02/02/15    Page 22 of 35
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **1.0** | **0.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **1.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 25.4 | 40.0 | (14.6) | 157% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 6.36 |
| LVN | 47.1 | 61.0 | (13.9) | 130% | 0.0 | 10.0 | 0.0 | 7.0 | 11% | 0.0 | 0.0 | 0.0 | 7.98 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 0.0 | 1.9 | 0.80 |
| **TOTAL NURSING** | **90.3** | **116.0** | **(25.7)** | **128.46%** | **0.0** | **25.0** | **0.0** | **8.0** | **6.90%** | **1.0** | **2.0** | **7.9** | **15.33** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.9** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Deuel Vocational Institution**

*(Data source: Budget information and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term/sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | 8.0 | 8.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.31 |
| RN | 41.0 | 33.0 | 8.0 | 80% | 5.0 | 25.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 1.72 |
| LVN | 28.4 | 43.0 | (14.6) | 151% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 2.01 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.60 |
| Psych Tech/Sr Psych Tech | 11.6 | 6.0 | 5.6 | 52% | 0.0 | 2.0 | 0.0 | 3.0 | 50% | 0.0 | 0.0 | 0.5 | 0.41 |
| **TOTAL NURSING** | 97.5 | 98.0 | (0.5) | 100.51% | 5.0 | 40.0 | 0.0 | 5.0 | 5.10% | 0.0 | 8.0 | 0.5 | 6.05 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

Sierra Conservation Center

*(Data source: Budget initiatives and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 – 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.09 |
| RN | 25.4 | 23.0 | 2.4 | 91% | 0.0 | 11.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 1.1 | 1.19 |
| LVN | 48.1 | 18.0 | 30.1 | 37% | 0.0 | 10.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 1.0 | 0.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 0.05 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.49 |
| **TOTAL NURSING** | 89.3 | 55.0 | 34.3 | 61.59% | 0.0 | 25.0 | 0.0 | 4.0 | 7.27% | 0.0 | 5.0 | 2.1 | 3.77 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | 5.5 | 6.0 | (0.5) | 109.09% | 0.0 | 3.0 | 0.0 | 1.0 | 16.67% | 1.0 | 0.0 | 1.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2014**
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled* *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 1.0 | 1.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHYSICIANS** | 13.0 | 7.0 | 6.0 | 53.85% | 1.0 | 3.0 | 1.0 | 2.0 | 28.57% | 0.0 | 0.0 | 1.8 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.1 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.23 |
| RN | 47.9 | 46.0 | 1.9 | 96% | 0.0 | 12.0 | 2.0 | 8.0 | 17% | 0.0 | 0.0 | 0.0 | 6.58 |
| LVN | 53.0 | 45.0 | 8.0 | 85% | 0.0 | 14.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 12.98 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 3.3 | 0.09 |
| Psych Tech/Sr Psych Tech | 44.5 | 36.0 | 8.5 | 81% | 0.0 | 12.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 10.26 |
| **TOTAL NURSING** | 157.9 | 140.0 | 17.9 | 88.66% | 0.0 | 44.0 | 2.0 | 12.0 | 8.57% | 0.0 | 5.0 | 3.3 | 30.14 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.5 | 6.0 | 1.5 | 80% | 0.0 | 2.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 14.5 | 12.0 | 2.5 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | 23.0 | 19.0 | 4.0 | 82.61% | 0.0 | 5.0 | 1.0 | 1.0 | 5.26% | 1.0 | 0.0 | 2.6 | |

*\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.*

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268   Filed 02/02/15   Page 26 of 35
*(Data source - Budget authority and
State Controller's Office Employment History Records)*

**Valley State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.94 |
| RN | 29.0 | 30.0 | (1.0) | 103% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 2.74 |
| LVN | 43.8 | 44.0 | (0.2) | 100% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 5.52 |
| CNA | 13.4 | 0.0 | 13.4 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 19.0 | 0.2 | 1.49 |
| Psych Tech/Sr Psych Tech | 6.2 | 5.0 | 1.2 | 81% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.4 | 0.98 |
| **TOTAL NURSING** | **102.9** | **90.0** | **12.9** | **87.46%** | **1.0** | **17.0** | **0.0** | **4.0** | **4.44%** | **6.0** | **19.0** | **0.6** | **11.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.5 | 10.0 | (2.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **12.5** | **14.0** | **(1.5)** | **112.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **0.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 5.0 | 1.5 | 76.92% | 0.0 | 2.0 | 0.0 | 1.0 | 20.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.16 |
| RN | 29.0 | 34.0 | (5.0) | 117% | 0.0 | 14.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 0.26 |
| LVN | 47.8 | 52.0 | (4.2) | 109% | 0.0 | 10.0 | 1.0 | 4.0 | 8% | 0.0 | 1.0 | 0.0 | 3.05 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 5.0 | 0.0 | 0.25 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.09 |
| **TOTAL NURSING** | 96.6 | 102.0 | (5.4) | 105.59% | 1.0 | 31.0 | 1.0 | 8.0 | 7.84% | 0.0 | 7.0 | 0.0 | 3.81 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 9.0 | (3.0) | 150% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 10.0 | 13.0 | (3.0) | 130.00% | 0.0 | 1.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2014**
*(Data source: Budget Authority Unit;*
*State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.55 |
| RN | 27.8 | 39.0 | (11.2) | 140% | 1.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 6.46 |
| LVN | 51.1 | 48.0 | 3.1 | 94% | 0.0 | 8.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 6.38 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.9 | 6.0 | 34.9 | 15% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.03 |
| **TOTAL NURSING** | **131.3** | **105.0** | **26.3** | **79.97%** | **2.0** | **23.0** | **1.0** | **4.0** | **3.81%** | **0.0** | **2.0** | **5.4** | **13.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 2.0 | 1.5 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 6.5 | 10.0 | (3.5) | 154% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **11.0** | **13.0** | **(2.0)** | **118.18%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.6** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison – Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitant Appointments, long term sick, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.12 |
| RN | 82.8 | 82.0 | 0.8 | 99% | 0.0 | 15.0 | 1.0 | 5.0 | 6% | 0.0 | 1.0 | 0.0 | 10.59 |
| LVN | 82.2 | 83.0 | (0.8) | 101% | 0.0 | 14.0 | 1.0 | 3.0 | 4% | 0.0 | 5.0 | 0.0 | 12.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 66.0 | 56.0 | 10.0 | 85% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 16.0 | 3.25 |
| **TOTAL NURSING** | **247.0** | **235.0** | **12.0** | **95.14%** | **0.0** | **36.0** | **2.0** | **8.0** | **3.40%** | **1.0** | **6.0** | **25.2** | **27.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.3** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 1.0 | 1.0 | 1.0 | 20% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **1.0** | **1.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 40.2 | 33.0 | 7.2 | 82% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.84 |
| LVN | 42.6 | 41.0 | 1.6 | 96% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.16 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 28.4 | 18.0 | 10.4 | 63% | 0.0 | 6.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.6 | 1.04 |
| **TOTAL NURSING** | **122.7** | **103.0** | **19.7** | **83.94%** | **0.0** | **25.0** | **0.0** | **2.0** | **1.94%** | **0.0** | **0.0** | **12.1** | **9.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 4.0 | (1.5) | 160% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **9.0** | **11.0** | **(2.0)** | **122.22%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California State Prison - Los Angeles County

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 6.0 | 1.5 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 44.5 | 10.0 | 34.5 | 22% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.66 |
| RN | 42.7 | 46.0 | (3.3) | 108% | 0.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 5.27 |
| LVN | 55.2 | 47.0 | 8.2 | 85% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 2.7 | 9.21 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 36.5 | 25.0 | 11.5 | 68% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 2.89 |
| **TOTAL NURSING** | **179.9** | **129.0** | **50.9** | **71.71%** | **0.0** | **16.0** | **0.0** | **3.0** | **2.33%** | **0.0** | **3.0** | **14.4** | **19.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.4** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268   Filed 02/02/15   Page 32 of 35
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHYSICIANS** | **12.5** | **10.0** | **2.5** | **80.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 50.7 | 48.0 | 2.7 | 95% | 0.0 | 12.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 7.24 |
| LVN | 47.8 | 53.0 | (5.2) | 111% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 11.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.4 | 9.0 | 3.4 | 73% | 0.0 | 0.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 2.01 |
| **TOTAL NURSING** | **123.4** | **122.0** | **1.4** | **98.87%** | **0.0** | **23.0** | **1.0** | **4.0** | **3.28%** | **0.0** | **0.0** | **15.9** | **21.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
Case 2:90-cv-00520-KJM-SCR    Document 5268    Filed 02/02/15    Page 33 of 35
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 37.8 | 24.0 | 13.8 | 63% | 2.0 | 6.0 | 1.0 | 3.0 | 13% | 0.0 | 3.0 | 0.0 | 1.55 |
| LVN | 43.2 | 47.0 | (3.8) | 109% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 3.77 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.38 |
| Psych Tech/Sr Psych Tech | 13.3 | 7.0 | 6.3 | 53% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.45 |
| **TOTAL NURSING** | 106.8 | 89.0 | 17.8 | 83.33% | 3.0 | 19.0 | 1.0 | 4.0 | 4.49% | 0.0 | 9.0 | 0.0 | 6.20 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 4.5 | 7.0 | (2.5) | 156% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 8.0 | 10.0 | (2.0) | 125.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 56.7 | 51.0 | 5.7 | 90% | 1.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 1.1 | 8.76 |
| LVN | 82.7 | 63.0 | 19.7 | 76% | 0.0 | 7.0 | 1.0 | 4.0 | 6% | 0.0 | 2.0 | 0.9 | 9.86 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 17.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 39.3 | 40.0 | (0.7) | 102% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 2.81 |
| **TOTAL NURSING** | **192.2** | **164.0** | **28.2** | **85.33%** | **1.0** | **23.0** | **1.0** | **6.0** | **3.66%** | **0.0** | **4.0** | **21.8** | **22.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacy Tech | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **20.5** | **17.0** | **3.5** | **82.93%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 2.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | 10.0 | 10.0 | 0.0 | 100.00% | 2.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 1.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 1.06 |
| RN | 52.2 | 47.0 | 5.2 | 90% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.2 | 5.74 |
| LVN | 76.1 | 47.0 | 29.1 | 62% | 0.0 | 14.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 6.6 | 7.78 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 36.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.9 | 12.0 | 4.9 | 71% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | 1.52 |
| **TOTAL NURSING** | 157.7 | 118.0 | 39.7 | 74.83% | 2.0 | 27.0 | 0.0 | 4.0 | 3.39% | 0.0 | 1.0 | 52.8 | 16.10 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | 11.0 | 11.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 1.2 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.