# APPENDIX 11

# Part 2 of 5

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfilled, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.0 | 7.0 | (1.0) | 116.67% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.54 |
| RN | 27.8 | 29.0 | (1.2) | 104% | 1.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.99 |
| LVN | 31.7 | 31.0 | 0.7 | 98% | 0.0 | 14.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 1.88 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 6.0 | 5.6 | 52% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.80 |
| **TOTAL NURSING** | 80.6 | 77.0 | 3.6 | 95.53% | 1.0 | 25.0 | 0.0 | 3.0 | 3.90% | 0.0 | 1.0 | 5.8 | 5.21 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 3.0 | 4.0 | (1.0) | 133% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| **TOTAL PHARMACY** | 4.5 | 6.0 | (1.5) | 133.33% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-1   Filed 02/02/15   Page 3 of 34
*(Data source: Budget Authority and
State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 31.3 | 23.0 | 8.3 | 73% | 0.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.87 |
| LVN | 26.3 | 29.0 | (2.7) | 110% | 0.0 | 10.0 | 0.0 | 4.0 | 14% | 0.0 | 1.0 | 0.0 | 5.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 5.0 | 6.6 | 43% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | 0.21 |
| **TOTAL NURSING** | **78.7** | **67.0** | **11.7** | **85.13%** | **0.0** | **18.0** | **0.0** | **5.0** | **7.46%** | **0.0** | **2.0** | **6.8** | **8.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2014
(Data source: Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5268-1   Filed 02/02/15   Page 4 of 34

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, long term sick, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 21.0 | 16.0 | 5.0 | 76% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **23.0** | **18.0** | **5.0** | **78.26%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 80.2 | 86.0 | (5.8) | 107% | 0.0 | 8.0 | 1.0 | 5.0 | 6% | 0.0 | 0.0 | 0.0 | 5.51 |
| LVN | 80.4 | 78.0 | 2.4 | 97% | 0.0 | 8.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 7.19 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.8 | 29.0 | 9.8 | 75% | 2.0 | 7.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 0.87 |
| **TOTAL NURSING** | **213.4** | **207.0** | **6.4** | **97.00%** | **2.0** | **28.0** | **1.0** | **10.0** | **4.83%** | **0.0** | **1.0** | **11.5** | **14.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.3 | |
| Pharmacist Tech | 13.5 | 10.0 | 3.5 | 74% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 2.0 | 4.3 | |
| **TOTAL PHARMACY** | **20.5** | **18.0** | **2.5** | **87.80%** | **0.0** | **6.0** | **0.0** | **1.0** | **5.56%** | **0.0** | **2.0** | **12.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Institution for Women**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.67 |
| RN | 62.6 | 46.0 | 16.6 | 73% | 0.0 | 7.0 | 1.0 | 1.0 | 2% | 0.0 | 0.0 | 7.0 | 6.12 |
| LVN | 47.8 | 40.0 | 7.8 | 84% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 5.9 | 4.85 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 4.8 | 0.95 |
| Psych Tech/Sr Psych Tech | 71.5 | 59.0 | 12.5 | 83% | 4.0 | 11.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 4.07 |
| **TOTAL NURSING** | **196.4** | **160.0** | **36.4** | **81.47%** | **4.0** | **24.0** | **1.0** | **3.0** | **1.88%** | **0.0** | **12.0** | **17.7** | **17.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | **10.0** | **11.0** | **(1.0)** | **110.00%** | **0.0** | **3.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **0.0** | **1.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Rehabilitation Center**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitant appointments, long term sick, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **10.0** | **(0.5)** | **105.26%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.72 |
| RN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 2.12 |
| LVN | 39.6 | 27.0 | 12.6 | 68% | 0.0 | 8.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 3.8 | 2.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **76.7** | **62.0** | **14.7** | **80.83%** | **0.0** | **14.0** | **0.0** | **2.0** | **3.23%** | **0.0** | **4.0** | **4.2** | **5.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Chuckawalla Valley State Prison**

*(Data source:  Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | 5.0 | 4.0 | 1.0 | 80.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.69 |
| RN | 26.0 | 23.0 | 3.0 | 88% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.42 |
| LVN | 17.8 | 19.0 | (1.2) | 107% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.0 | 0.80 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 2.0 | 4.3 | 32% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | 60.6 | 52.0 | 8.6 | 85.81% | 1.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 6.0 | 2.0 | 1.96 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 4.5 | 5.0 | (0.5) | 111.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## SEPTEMBER 2014
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.33 |
| RN | 29.0 | 29.0 | 0.0 | 100% | 5.0 | 10.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 2.9 | 3.08 |
| LVN | 28.3 | 26.0 | 2.3 | 92% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.8 | 4.03 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 3.0 | 3.3 | 48% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| **TOTAL NURSING** | **73.1** | **67.0** | **6.1** | **91.66%** | **6.0** | **19.0** | **0.0** | **4.0** | **5.97%** | **0.0** | **1.0** | **4.3** | **7.52** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2014 - 9/30/2014 | Year To Date Appointments 10/1/2013 - 9/30/2014 | Separations 9/1/2014 - 9/30/2014 | Year To Date Separations 10/1/2013 - 9/30/2014 | Year To Date Turnover Rate (Percentage) 10/1/2013 - 9/30/2014 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of July 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL PHYSICIANS** | 12.5 | 13.0 | (0.5) | 104.00% | 2.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 53.9 | 51.0 | 2.9 | 95% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 4.0 | 0.0 | 7.09 |
| LVN | 67.8 | 59.0 | 8.8 | 87% | 0.0 | 18.0 | 0.0 | 4.0 | 7% | 0.0 | 2.0 | 0.9 | 4.60 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 28.6 | 0.19 |
| Psych Tech/Sr Psych Tech | 39.2 | 39.0 | 0.2 | 99% | 0.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.9 | 5.69 |
| **TOTAL NURSING** | 173.4 | 162.0 | 11.4 | 93.43% | 0.0 | 37.0 | 0.0 | 8.0 | 4.94% | 0.0 | 12.0 | 30.4 | 18.59 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 3.0 | 1.0 | 2.0 | 22% | 0.0 | 1.0 | 3.5 | |
| **TOTAL PHARMACY** | 17.5 | 15.0 | 2.5 | 85.71% | 0.0 | 5.0 | 1.0 | 2.0 | 13.33% | 0.0 | 1.0 | 5.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2014**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, Additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 4.0 | (2.0) | 200% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 23.0 | 21.0 | 2.0 | 91% | 2.0 | 3.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **38.0** | **36.0** | **2.0** | **94.74%** | **2.0** | **6.0** | **0.0** | **1.0** | **2.78%** | **2.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, appointments, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 42.0 | 38.0 | 4.0 | 90% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | |
| Chief P&S | 32.0 | 32.0 | 0.0 | 100% | 1.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.7 | 288.0 | 29.7 | 91% | 8.0 | 60.0 | 1.0 | 19.0 | 7% | 0.0 | 4.0 | 20.5 | |
| **TOTAL PHYSICIANS** | **391.7** | **358.0** | **33.7** | **91.40%** | **9.0** | **80.0** | **1.0** | **19.0** | **5.31%** | **2.0** | **4.0** | **20.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 34.0 | 30.0 | 4.0 | 88% | 0.0 | 4.0 | 1.0 | 3.0 | 10% | 0.0 | 0.0 | 6.0 | |
| NP | 34.5 | 33.0 | 1.5 | 96% | 0.0 | 5.0 | 0.0 | 3.0 | 9% | 1.0 | 0.0 | 3.9 | |
| **TOTAL MID-LEVELS** | **68.5** | **63.0** | **5.5** | **91.97%** | **0.0** | **9.0** | **1.0** | **6.0** | **9.52%** | **1.0** | **0.0** | **9.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 39.0 | 41.0 | (2.0) | 105% | 2.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 407.7 | 388.0 | 19.7 | 95% | 9.0 | 93.0 | 2.0 | 16.0 | 4% | 13.0 | 11.0 | 0.0 | 29.0 |
| RN | 1725.6 | 1617.0 | 108.6 | 94% | 6.0 | 319.0 | 6.0 | 93.0 | 6% | 39.0 | 28.0 | 29.9 | 200.7 |
| LVN | 1819.3 | 1615.0 | 204.3 | 89% | 4.0 | 287.0 | 7.0 | 82.0 | 5% | 1.0 | 39.0 | 30.0 | 221.2 |
| CNA | 246.1 | 240.0 | 6.1 | 98% | 0.0 | 46.0 | 1.0 | 21.0 | 9% | 30.0 | 87.0 | 192.4 | 66.0 |
| Psych Tech/Sr Psych Tech | 956.6 | 703.0 | 253.6 | 73% | 6.0 | 153.0 | 2.0 | 19.0 | 3% | 48.0 | 5.0 | 52.1 | 78.0 |
| **TOTAL NURSING \*\*** | **5194.3** | **4604.0** | **590.3** | **88.64%** | **27.0** | **907.0** | **18.0** | **232.0** | **5.04%** | **131.0** | **170.0** | **304.4** | **594.9** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 28.0 | 6.0 | 82% | 0.0 | 2.0 | 0.0 | 3.0 | 11% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 148.5 | 143.0 | 5.5 | 96% | 1.0 | 46.0 | 0.0 | 4.0 | 3% | 3.0 | 2.0 | 30.1 | |
| Pharmacist Tech | 297.5 | 295.0 | 2.5 | 99% | 4.0 | 60.0 | 0.0 | 8.0 | 3% | 3.0 | 8.0 | 39.3 | |
| **TOTAL PHARMACY** | **480.0** | **466.0** | **14.0** | **97.08%** | **5.0** | **108.0** | **0.0** | **15.0** | **3.22%** | **7.0** | **11.0** | **69.4** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**





# Physicians Filled Percentage
## (as of October 2014)

| Diagram Key | |
|---|---|
| **Filled %** | |
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |



## Physicians Turnover Rate
### (as of October 2014)







**California Correctional Center**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.0 | 4.0 | 2.0 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.21 |
| RN | 25.4 | 22.0 | 3.4 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.0 | 5.12 |
| LVN | 22.2 | 24.0 | (1.8) | 108% | 0.0 | 3.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 4.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 2.0 | 3.3 | 38% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| **TOTAL NURSING** | 61.4 | 57.0 | 4.4 | 92.83% | 0.0 | 7.0 | 0.0 | 4.0 | 7.02% | 0.0 | 3.0 | 0.0 | 10.76 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 5.5 | 4.0 | 1.5 | 72.73% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California Medical Facility

(Data Source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 10/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **0.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 125.8 | 97.0 | 28.8 | 77% | 0.0 | 1.0 | 0.0 | 2.0 | 2% | 0.0 | 5.0 | 0.0 | 9.97 |
| LVN | 98.7 | 76.0 | 22.7 | 77% | 0.0 | 13.0 | 0.0 | 4.0 | 5% | 0.0 | 2.0 | 0.0 | 7.64 |
| CNA | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 0.1 | 3.30 |
| Psych Tech/Sr Psych Tech | 63.0 | 56.0 | 7.0 | 89% | 1.0 | 14.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 1.7 | 7.76 |
| **TOTAL NURSING** | **332.1** | **268.0** | **64.1** | **80.70%** | **1.0** | **31.0** | **0.0** | **10.0** | **3.73%** | **0.0** | **8.0** | **1.8** | **28.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 7.0 | 1.0 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 3.9 | |
| **TOTAL PHARMACY** | **25.0** | **23.0** | **2.0** | **92.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **1.0** | **6.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Folsom State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.16 |
| RN | 36.8 | 23.0 | 13.8 | 63% | 0.0 | 7.0 | 1.0 | 4.0 | 17% | 0.0 | 0.0 | 0.0 | 4.26 |
| LVN | 30.0 | 31.0 | (1.0) | 103% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 1.40 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 4.0 | 2.3 | 63% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| **TOTAL NURSING** | **88.1** | **71.0** | **17.1** | **80.59%** | **0.0** | **10.0** | **1.0** | **6.0** | **8.45%** | **0.0** | **1.0** | **0.0** | **7.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - sone workweek, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 2.0 | 0.5 | 80.00% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.44 |
| RN | 48.8 | 45.0 | 3.8 | 92% | 0.0 | 11.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 7.78 |
| LVN | 46.7 | 28.0 | 18.7 | 60% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 6.27 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 15.2 | 8.0 | 7.2 | 53% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 2.28 |
| **TOTAL NURSING** | 122.2 | 91.0 | 31.2 | 74.47% | 0.0 | 18.0 | 0.0 | 2.0 | 2.20% | 0.0 | 7.0 | 2.5 | 17.77 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 6.5 | 7.0 | (0.5) | 107.69% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2014
(Data source: Budget authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5268-1   Filed 02/02/15   Page 22 of 34

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 7.0 | 1.5 | 82% | 1.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.5** | **9.0** | **1.5** | **85.71%** | **1.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 2.0 | 3.0 | 1.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 1.20 |
| RN | 43.9 | 38.0 | 5.9 | 87% | 0.0 | 13.0 | 0.0 | 3.0 | 8% | 0.0 | 0.0 | 0.0 | 3.70 |
| LVN | 37.7 | 38.0 | (0.3) | 101% | 0.0 | 12.0 | 0.0 | 4.0 | 11% | 0.0 | 1.0 | 1.6 | 6.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 1.5 | 0.14 |
| Psych Tech/Sr Psych Tech | 35.6 | 33.0 | 2.6 | 93% | 0.0 | 9.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 0.7 | 1.96 |
| **TOTAL NURSING** | **128.7** | **120.0** | **8.7** | **93.24%** | **2.0** | **38.0** | **2.0** | **10.0** | **8.33%** | **0.0** | **4.0** | **3.8** | **13.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 6.0 | 2.5 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **13.5** | **10.0** | **3.5** | **74.07%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data Source: Budget Authority and State Controller's Office Employment History Records)

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **4.5** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.20 |
| RN | 40.2 | 40.0 | 0.2 | 100% | 1.0 | 4.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 1.9 | 4.07 |
| LVN | 25.7 | 21.0 | 4.7 | 82% | 0.0 | 6.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 0.7 | 3.17 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 50.8 | 22.0 | 28.8 | 43% | 2.0 | 8.0 | 1.0 | 1.0 | 5% | 0.0 | 1.0 | 2.1 | 2.69 |
| **TOTAL NURSING** | **128.2** | **92.0** | **36.2** | **71.76%** | **3.0** | **19.0** | **2.0** | **5.0** | **5.43%** | **0.0** | **2.0** | **4.7** | **10.13** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California State Prison - Sacramento

(Data source: Budget authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions-Unfunded, Permanent/Limited Term 11/1/2013 - 10/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments, | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.67 |
| RN | 46.3 | 61.0 | (14.7) | 132% | 0.0 | 15.0 | 0.0 | 8.0 | 13% | 0.0 | 2.0 | 0.0 | 11.89 |
| LVN | 26.9 | 31.0 | (4.1) | 115% | 0.0 | 10.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.9 | 5.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 26.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 99.6 | 73.0 | 26.6 | 73% | 1.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.8 | 7.31 |
| **TOTAL NURSING** | **184.3** | **176.0** | **8.3** | **95.50%** | **1.0** | **38.0** | **0.0** | **10.0** | **5.68%** | **1.0** | **4.0** | **33.4** | **24.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHARMACY** | **11.5** | **11.0** | **0.5** | **95.65%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison – Solano**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.37 |
| RN | 40.9 | 40.0 | 0.9 | 98% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.4 | 1.52 |
| LVN | 100.9 | 50.0 | 50.9 | 50% | 2.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 1.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.1 | 4.0 | 12.1 | 25% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **169.4** | **102.0** | **67.4** | **60.21%** | **2.0** | **17.0** | **0.0** | **3.0** | **2.94%** | **0.0** | **3.0** | **6.9** | **3.25** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **16.5** | **15.0** | **1.5** | **90.91%** | **0.0** | **1.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **1.0** | **1.3** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-1   Filed 02/02/15   Page 26 of 34
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHYSICIANS** | 13.0 | 12.0 | 1.0 | 92.31% | 0.0 | 1.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 2.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 2.0 | 1.0 | 0.0 | 1.66 |
| RN | 51.1 | 45.0 | 6.1 | 88% | 0.0 | 4.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 3.5 | 5.02 |
| LVN | 62.3 | 62.0 | 0.3 | 100% | 0.0 | 7.0 | 0.0 | 4.0 | 6% | 0.0 | 0.0 | 1.1 | 12.94 |
| CNA | 8.1 | 8.0 | 0.1 | 99% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | 1.78 |
| Psych Tech/Sr Psych Tech | 28.4 | 22.0 | 6.4 | 77% | 0.0 | 3.0 | 0.0 | 1.0 | 5% | 8.0 | 0.0 | 2.2 | 4.31 |
| **TOTAL NURSING** | 162.4 | 149.0 | 13.4 | 91.75% | 0.0 | 18.0 | 0.0 | 10.0 | 6.71% | 10.0 | 1.0 | 10.2 | 25.71 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | 16.5 | 12.0 | 4.5 | 72.73% | 0.0 | 6.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Central California Women's Facility**

(Data source: Budget authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.70 |
| RN | 51.7 | 44.0 | 7.7 | 85% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.1 | 2.40 |
| LVN | 52.7 | 50.0 | 2.7 | 95% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 7.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 0.3 | 1.68 |
| Psych Tech/Sr Psych Tech | 24.9 | 10.0 | 14.9 | 40% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.8 | 1.12 |
| **TOTAL NURSING** | **140.8** | **116.0** | **24.8** | **82.39%** | **0.0** | **20.0** | **0.0** | **5.0** | **4.31%** | **1.0** | **19.0** | **1.2** | **13.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 5.0 | (0.5) | 111% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 12.0 | (3.5) | 141% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **17.0** | **(3.0)** | **121.43%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Health Care Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 15.0 | 4.0 | 79% | 2.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 4.8 | |
| **TOTAL PHYSICIANS** | **22.0** | **17.0** | **5.0** | **77.27%** | **2.0** | **6.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **0.0** | **4.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 33.8 | 35.0 | (1.2) | 104% | 0.0 | 18.0 | 0.0 | 0.0 | 0% | 10.0 | 0.0 | 0.0 | 3.24 |
| RN | 177.2 | 171.0 | 6.2 | 97% | 2.0 | 54.0 | 0.0 | 13.0 | 8% | 38.0 | 0.0 | 9.5 | 30.62 |
| LVN | 133.1 | 129.0 | 4.1 | 97% | 0.0 | 28.0 | 1.0 | 4.0 | 3% | 0.0 | 0.0 | 5.3 | 25.12 |
| CNA | 203.0 | 202.0 | 1.0 | 100% | 0.0 | 39.0 | 1.0 | 19.0 | 9% | 30.0 | 1.0 | 0.0 | 54.91 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 31.0 | 0.0 | 1.2 | 8.52 |
| **TOTAL NURSING** | **582.8** | **569.0** | **13.8** | **97.63%** | **3.0** | **149.0** | **2.0** | **38.0** | **6.68%** | **109.0** | **1.0** | **16.0** | **122.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 21.5 | 20.0 | 1.5 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **35.5** | **33.0** | **2.5** | **92.96%** | **0.0** | **17.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-1   Filed 02/02/15   Page 29 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions -Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.0 | 16.0 | (1.0) | 107% | 0.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHYSICIANS** | **17.0** | **18.0** | **(1.0)** | **105.88%** | **1.0** | **5.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **2.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.85 |
| RN | 80.2 | 89.0 | (8.8) | 111% | 0.0 | 11.0 | 2.0 | 8.0 | 9% | 0.0 | 0.0 | 0.0 | 10.88 |
| LVN | 85.0 | 66.0 | 19.0 | 78% | 0.0 | 11.0 | 0.0 | 4.0 | 6% | 0.0 | 4.0 | 0.0 | 9.29 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.7 | 65.0 | (21.3) | 149% | 0.0 | 7.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 1.7 | 5.44 |
| **TOTAL NURSING** | **226.9** | **237.0** | **(10.1)** | **104.45%** | **0.0** | **30.0** | **2.0** | **16.0** | **6.75%** | **0.0** | **6.0** | **2.1** | **26.46** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 3.0 | 25% | 1.0 | 0.0 | 0.2 | |
| **TOTAL PHARMACY** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **7.0** | **0.0** | **4.0** | **21.05%** | **2.0** | **0.0** | **0.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2014**
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 10/31/2014 | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 2.0 | 4.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.12 |
| RN | 25.4 | 38.0 | (12.6) | 150% | 0.0 | 9.0 | 1.0 | 1.0 | 3% | 0.0 | 3.0 | 0.0 | 5.93 |
| LVN | 47.1 | 60.0 | (12.9) | 127% | 0.0 | 10.0 | 1.0 | 8.0 | 13% | 0.0 | 0.0 | 0.6 | 7.94 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 0.0 | 1.8 | 0.18 |
| **TOTAL NURSING** | **90.3** | **114.0** | **(23.7)** | **126.25%** | **2.0** | **25.0** | **3.0** | **11.0** | **9.65%** | **1.0** | **3.0** | **8.9** | **14.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Deuel Vocational Institution**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term/sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | 7.0 | 8.0 | (1.0) | 114.29% | 0.0 | 5.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.04 |
| RN | 41.0 | 34.0 | 7.0 | 83% | 1.0 | 25.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.0 | 3.51 |
| LVN | 28.4 | 42.0 | (13.6) | 148% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 2.38 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.55 |
| Psych Tech/Sr Psych Tech | 11.6 | 6.0 | 5.6 | 52% | 1.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.0 | 0.27 |
| **TOTAL NURSING** | 97.5 | 98.0 | (0.5) | 100.51% | 3.0 | 39.0 | 0.0 | 3.0 | 3.06% | 0.0 | 8.0 | 1.0 | 7.75 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

Sierra Conservation Center

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term/sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.38 |
| RN | 25.4 | 23.0 | 2.4 | 91% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.9 | 0.53 |
| LVN | 48.1 | 18.0 | 30.1 | 37% | 0.0 | 9.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 1.0 | 0.43 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **89.3** | **54.0** | **35.3** | **60.47%** | **0.0** | **23.0** | **0.0** | **3.0** | **5.56%** | **0.0** | **7.0** | **2.2** | **1.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **5.5** | **6.0** | **(0.5)** | **109.09%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **1.0** | **0.0** | **0.9** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2014

Case 2:90-cv-00520-KJM-SCR (Data source - Budget Authority and    Filed 02/02/15    Page 33 of 34
State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded/Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | 13.0 | 7.0 | 6.0 | 53.85% | 0.0 | 3.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.6 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.77 |
| RN | 47.9 | 45.0 | 2.9 | 94% | 0.0 | 11.0 | 0.0 | 8.0 | 18% | 0.0 | 0.0 | 0.5 | 6.35 |
| LVN | 53.0 | 45.0 | 8.0 | 85% | 0.0 | 13.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 11.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 3.7 | 0.22 |
| Psych Tech/Sr Psych Tech | 44.5 | 36.0 | 8.5 | 81% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.1 | 7.52 |
| **TOTAL NURSING** | 157.9 | 138.0 | 19.9 | 87.40% | 0.0 | 41.0 | 0.0 | 12.0 | 8.70% | 0.0 | 5.0 | 5.3 | 26.48 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.5 | 6.0 | 1.5 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 14.5 | 12.0 | 2.5 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | 23.0 | 19.0 | 4.0 | 82.61% | 0.0 | 4.0 | 0.0 | 1.0 | 5.26% | 1.0 | 0.0 | 3.3 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT

OCTOBER 2014

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2014 - 10/31/2014 | Year To Date Appointments 11/1/2013 - 10/31/2014 | Separations 10/1/2014 - 10/31/2014 | Year To Date Separations 11/1/2013 - 10/31/2014 | Year To Date Turnover Rate (Percentage) 11/1/2013 - 10/31/2014 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of August 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 7.0 | (0.5) | 107.69% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.93 |
| RN | 29.0 | 30.0 | (1.0) | 103% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 3.63 |
| LVN | 43.8 | 44.0 | (0.2) | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 5.70 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 19.0 | 0.0 | 1.69 |
| Psych Tech/Sr Psych Tech | 13.4 | 5.0 | 8.4 | 37% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.1 | 1.23 |
| **TOTAL NURSING** | 96.7 | 90.0 | 6.7 | 93.07% | 0.0 | 11.0 | 0.0 | 4.0 | 4.44% | 6.0 | 19.0 | 0.1 | 13.18 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.5 | 10.0 | (2.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | 12.5 | 14.0 | (1.5) | 112.00% | 0.0 | 4.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.8 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.