# APPENDIX 11

# Part 4 of 5

**Central California Women's Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 51.7 | 44.0 | 7.7 | 85% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 3.00 |
| LVN | 52.7 | 50.0 | 2.7 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 6.28 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 3.0 | 0.36 |
| Psych Tech/Sr Psych Tech | 24.9 | 10.0 | 14.9 | 40% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | 1.35 |
| **TOTAL NURSING** | **140.8** | **116.0** | **24.8** | **82.39%** | **0.0** | **18.0** | **0.0** | **4.0** | **3.45%** | **1.0** | **19.0** | **3.9** | **11.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 5.0 | (0.5) | 111% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 12.0 | (3.5) | 141% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **17.0** | **(3.0)** | **121.43%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-3   Filed 02/02/15   Page 3 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Health Care Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 11/30/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 14.0 | 5.0 | 74% | 0.0 | 6.0 | 1.0 | 2.0 | 14% | 0.0 | 0.0 | 4.2 | |
| **TOTAL PHYSICIANS** | **22.0** | **16.0** | **6.0** | **72.73%** | **0.0** | **6.0** | **1.0** | **2.0** | **12.50%** | **0.0** | **0.0** | **4.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **1.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 33.8 | 35.0 | (1.2) | 104% | 0.0 | 17.0 | 0.0 | 0.0 | 0% | 12.0 | 0.0 | 0.0 | 3.87 |
| RN | 177.2 | 169.0 | 8.2 | 95% | 1.0 | 34.0 | 1.0 | 12.0 | 7% | 39.0 | 0.0 | 5.6 | 43.05 |
| LVN | 133.1 | 128.0 | 5.1 | 96% | 0.0 | 18.0 | 1.0 | 5.0 | 4% | 0.0 | 0.0 | 4.1 | 29.30 |
| CNA | 203.0 | 200.0 | 3.0 | 99% | 0.0 | 34.0 | 2.0 | 19.0 | 10% | 30.0 | 1.0 | 0.0 | 60.97 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 29.0 | 0.0 | 1.4 | 6.40 |
| **TOTAL NURSING** | **582.8** | **562.0** | **20.8** | **96.43%** | **1.0** | **109.0** | **4.0** | **38.0** | **6.76%** | **110.0** | **1.0** | **11.1** | **143.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 12.0 | 1.0 | 92% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacy Tech | 21.5 | 20.0 | 1.5 | 93% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHARMACY** | **35.5** | **33.0** | **2.5** | **92.96%** | **0.0** | **12.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions- Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 4.0 | 1.0 | 2.0 | 13% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHYSICIANS** | **17.0** | **17.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **1.0** | **2.0** | **11.76%** | **0.0** | **0.0** | **2.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 1.0 | 1.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 1.36 |
| RN | 80.2 | 81.0 | (0.8) | 101% | 0.0 | 11.0 | 2.0 | 10.0 | 12% | 0.0 | 1.0 | 0.0 | 12.20 |
| LVN | 85.0 | 66.0 | 19.0 | 78% | 0.0 | 11.0 | 0.0 | 4.0 | 6% | 0.0 | 3.0 | 0.0 | 11.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.7 | 46.0 | (2.3) | 105% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 7.25 |
| **TOTAL NURSING** | **226.9** | **210.0** | **16.9** | **92.55%** | **0.0** | **30.0** | **3.0** | **17.0** | **8.10%** | **0.0** | **6.0** | **0.4** | **31.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 3.0 | 25% | 1.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **18.5** | **18.0** | **0.5** | **97.30%** | **0.0** | **7.0** | **0.0** | **4.0** | **22.22%** | **2.0** | **0.0** | **1.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2014**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

Case 2:90-cv-00520-KJM-SCR   Document 5268-3   Filed 02/02/15   Page 5 of 34

**Correctional Training Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 12/1/2013 - 11/30/2014 | Blanket Positions - Retired Annuitants/Intermittent, long term sick, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.58 |
| RN | 25.4 | 37.0 | (11.6) | 146% | 0.0 | 9.0 | 1.0 | 2.0 | 5% | 0.0 | 3.0 | 0.0 | 9.03 |
| LVN | 47.1 | 58.0 | (10.9) | 123% | 0.0 | 9.0 | 1.0 | 9.0 | 16% | 0.0 | 0.0 | 0.0 | 11.76 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 0.0 | 1.4 | 0.57 |
| **TOTAL NURSING** | **90.3** | **111.0** | **(20.7)** | **122.92%** | **0.0** | **24.0** | **2.0** | **13.0** | **11.71%** | **1.0** | **3.0** | **7.9** | **21.94** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 1.0 | 1.0 | 20% | 0.0 | 0.0 | 0.9 | |
| Pharmacy Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **0.0** | **5.0** | **1.0** | **1.0** | **6.67%** | **0.0** | **0.0** | **3.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 8.0 | (1.0) | 114.29% | 0.0 | 5.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 1.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.96 |
| RN | 41.0 | 33.0 | 8.0 | 80% | 0.0 | 23.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 3.43 |
| LVN | 28.4 | 36.0 | (7.6) | 127% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 3.62 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.81 |
| Psych Tech/Sr Psych Tech | 11.6 | 6.0 | 5.6 | 52% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.5 | 0.53 |
| **TOTAL NURSING** | 97.5 | 91.0 | 6.5 | 93.33% | 0.0 | 35.0 | 1.0 | 2.0 | 2.20% | 0.0 | 7.0 | 0.5 | 9.35 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.1 | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 25.4 | 23.0 | 2.4 | 91% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.7 | 0.62 |
| LVN | 48.1 | 18.0 | 30.1 | 37% | 0.0 | 9.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.8 | 0.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.01 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.36 |
| **TOTAL NURSING** | 89.3 | 54.0 | 35.3 | 60.47% | 0.0 | 23.0 | 0.0 | 3.0 | 5.56% | 0.0 | 7.0 | 1.5 | 2.08 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 5.5 | 6.0 | (0.5) | 109.09% | 0.0 | 3.0 | 0.0 | 1.0 | 16.67% | 1.0 | 0.0 | 0.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Salinas Valley State Prison**

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 12/1/2013 - 11/30/2014 | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | 13.0 | 7.0 | 6.0 | 53.85% | 0.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.6 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 47.9 | 43.0 | 4.9 | 90% | 0.0 | 10.0 | 2.0 | 10.0 | 23% | 0.0 | 0.0 | 1.0 | 7.45 |
| LVN | 53.0 | 45.0 | 8.0 | 85% | 1.0 | 12.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 16.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 4.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 44.5 | 39.0 | 5.5 | 88% | 6.0 | 17.0 | 1.0 | 2.0 | 5% | 0.0 | 1.0 | 1.8 | 10.36 |
| **TOTAL NURSING** | 157.9 | 139.0 | 18.9 | 88.03% | 7.0 | 45.0 | 3.0 | 15.0 | 10.79% | 0.0 | 7.0 | 7.3 | 35.39 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.5 | 6.0 | 1.5 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 14.5 | 12.0 | 2.5 | 83% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | 23.0 | 19.0 | 4.0 | 82.61% | 0.0 | 4.0 | 0.0 | 1.0 | 5.26% | 1.0 | 0.0 | 3.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Valley State Prison**

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 5.0 | 1.5 | 76.92% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 1.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.29 |
| RN | 29.0 | 28.0 | 1.0 | 97% | 0.0 | 0.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 5.63 |
| LVN | 43.8 | 42.0 | 1.8 | 96% | 0.0 | 3.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 7.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 19.0 | 0.3 | 1.93 |
| Psych Tech/Sr Psych Tech | 13.4 | 5.0 | 8.4 | 37% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 1.60 |
| **TOTAL NURSING** | 96.7 | 86.0 | 10.7 | 88.93% | 1.0 | 9.0 | 0.0 | 4.0 | 4.65% | 6.0 | 23.0 | 0.3 | 17.94 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.5 | 6.0 | 1.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | 12.5 | 10.0 | 2.5 | 80.00% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.8 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-3   Filed 02/02/15   Page 10 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 11/30/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 1.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **6.0** | **0.5** | **92.31%** | **1.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.33 |
| RN | 29.0 | 30.0 | (1.0) | 103% | 0.0 | 9.0 | 0.0 | 2.0 | 7% | 0.0 | 2.0 | 0.0 | 1.58 |
| LVN | 47.8 | 44.0 | 3.8 | 92% | 0.0 | 10.0 | 0.0 | 5.0 | 11% | 0.0 | 7.0 | 0.0 | 3.36 |
| CNA | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.19 |
| Psych Tech/Sr Psych Tech | 5.3 | 4.0 | 1.3 | 75% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **96.6** | **91.0** | **5.6** | **94.20%** | **1.0** | **26.0** | **0.0** | **7.0** | **7.69%** | **0.0** | **14.0** | **0.0** | **5.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 8.0 | (2.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.0** | **12.0** | **(2.0)** | **120.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California Correctional Institution

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant Appointments, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.55 |
| RN | 27.8 | 29.0 | (1.2) | 104% | 0.0 | 10.0 | 1.0 | 3.0 | 10% | 0.0 | 1.0 | 0.0 | 10.66 |
| LVN | 51.1 | 48.0 | 3.1 | 94% | 0.0 | 6.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 8.68 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.9 | 6.0 | 34.9 | 15% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 1.03 |
| **TOTAL NURSING** | **131.3** | **95.0** | **36.3** | **72.35%** | **0.0** | **21.0** | **1.0** | **6.0** | **6.32%** | **0.0** | **2.0** | **3.9** | **20.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 2.0 | 1.5 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 6.5 | 9.0 | (2.5) | 138% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - Corcoran**

(Data Source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.51 |
| RN | 82.8 | 78.0 | 4.8 | 94% | 0.0 | 14.0 | 0.0 | 5.0 | 6% | 0.0 | 2.0 | 0.0 | 19.80 |
| LVN | 82.2 | 77.0 | 5.2 | 94% | 2.0 | 14.0 | 0.0 | 4.0 | 5% | 0.0 | 6.0 | 0.0 | 22.66 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 66.0 | 56.0 | 10.0 | 85% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 16.4 | 6.46 |
| **TOTAL NURSING** | **247.0** | **226.0** | **21.0** | **91.50%** | **3.0** | **33.0** | **0.0** | **9.0** | **3.98%** | **0.0** | **8.0** | **29.7** | **50.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-3   Filed 02/02/15   Page 13 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 40.2 | 33.0 | 7.2 | 82% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 5.70 |
| LVN | 42.6 | 41.0 | 1.6 | 96% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 5.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 14.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 28.4 | 19.0 | 9.4 | 67% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 2.02 |
| **TOTAL NURSING** | **122.7** | **104.0** | **18.7** | **84.76%** | **0.0** | **22.0** | **0.0** | **1.0** | **0.96%** | **0.0** | **0.0** | **14.3** | **13.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 4.0 | (1.5) | 160% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **9.0** | **11.0** | **(2.0)** | **122.22%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - Los Angeles County**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 7.0 | 0.5 | 93% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **9.0** | **0.5** | **94.74%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.67 |
| RN | 44.5 | 45.0 | (0.5) | 101% | 1.0 | 3.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 4.34 |
| LVN | 42.7 | 46.0 | (3.3) | 108% | 2.0 | 2.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 3.1 | 10.60 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 36.5 | 25.0 | 11.5 | 68% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 1.95 |
| **TOTAL NURSING** | **135.2** | **127.0** | **8.2** | **93.93%** | **4.0** | **14.0** | **0.0** | **4.0** | **3.15%** | **0.0** | **4.0** | **11.5** | **19.56** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHYSICIANS** | **12.5** | **10.0** | **2.5** | **80.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| RN | 50.7 | 43.0 | 7.7 | 85% | 0.0 | 11.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 10.07 |
| LVN | 47.8 | 46.0 | 1.8 | 96% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 15.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 22.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.4 | 9.0 | 3.4 | 73% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 3.09 |
| **TOTAL NURSING** | **123.4** | **110.0** | **13.4** | **89.14%** | **0.0** | **18.0** | **1.0** | **5.0** | **4.55%** | **0.0** | **0.0** | **22.5** | **28.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **12.5** | **12.0** | **0.5** | **96.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |

\* **Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

**Pleasant Valley State Prison**

(Data Source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **7.0** | **0.0** | **100.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.24 |
| RN | 37.8 | 25.0 | 12.8 | 66% | 0.0 | 5.0 | 0.0 | 3.0 | 12% | 0.0 | 3.0 | 0.0 | 2.62 |
| LVN | 43.2 | 46.0 | (2.8) | 106% | 0.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 3.68 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.4 | 0.40 |
| Psych Tech/Sr Psych Tech | 13.3 | 7.0 | 6.3 | 53% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.42 |
| **TOTAL NURSING** | **106.8** | **88.0** | **18.8** | **82.40%** | **0.0** | **16.0** | **0.0** | **4.0** | **4.55%** | **0.0** | **10.0** | **0.4** | **7.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 4.5 | 5.0 | (0.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **8.0** | **8.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHYSICIANS** | **13.0** | **10.0** | **3.0** | **76.92%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 56.7 | 48.0 | 8.7 | 85% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | 9.10 |
| LVN | 82.7 | 59.0 | 23.7 | 71% | 0.0 | 7.0 | 2.0 | 6.0 | 10% | 0.0 | 4.0 | 1.1 | 10.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 39.3 | 40.0 | (0.7) | 102% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 4.28 |
| **TOTAL NURSING** | **192.2** | **159.0** | **33.2** | **82.73%** | **0.0** | **23.0** | **2.0** | **7.0** | **4.40%** | **0.0** | **5.0** | **25.9** | **24.92** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacy Tech | 13.0 | 10.0 | 3.0 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **20.5** | **17.0** | **3.5** | **82.93%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfilled Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **1.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 1.06 |
| RN | 52.2 | 47.0 | 5.2 | 90% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 6.90 |
| LVN | 76.1 | 47.0 | 29.1 | 62% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 3.8 | 11.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 36.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.9 | 12.0 | 4.9 | 71% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | 1.78 |
| **TOTAL NURSING** | **157.7** | **119.0** | **38.7** | **75.46%** | **0.0** | **22.0** | **0.0** | **4.0** | **3.36%** | **0.0** | **1.0** | **46.1** | **20.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 6.5 | 7.0 | (0.5) | 108% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **11.0** | **12.0** | **(1.0)** | **109.09%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.2** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source: Budget Authority and
State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfilled, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **7.0** | **(1.0)** | **116.67%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.47 |
| RN | 27.8 | 29.0 | (1.2) | 104% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.94 |
| LVN | 31.7 | 31.0 | 0.7 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 2.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| **TOTAL NURSING** | **80.6** | **78.0** | **2.6** | **96.77%** | **1.0** | **22.0** | **0.0** | **1.0** | **1.28%** | **0.0** | **1.0** | **5.1** | **4.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.5** | **4.0** | **0.5** | **88.89%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Centinela State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 1.0 | 3.0 | 100% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **2.0** | **1.0** | **3.0** | **75.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.49 |
| RN | 31.3 | 23.0 | 8.3 | 73% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.42 |
| LVN | 26.3 | 29.0 | (2.7) | 110% | 0.0 | 7.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 0.0 | 6.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 6.0 | 5.6 | 52% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.34 |
| **TOTAL NURSING** | **78.7** | **68.0** | **10.7** | **86.40%** | **2.0** | **15.0** | **0.0** | **4.0** | **5.88%** | **0.0** | **1.0** | **6.2** | **11.80** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacy Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **2.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Institution for Men**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments, Retired Annuitant appointments, | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 21.0 | 20.0 | 1.0 | 95% | 2.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **23.0** | **22.0** | **1.0** | **95.65%** | **2.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 80.2 | 83.0 | (2.8) | 103% | 1.0 | 7.0 | 0.0 | 5.0 | 6% | 1.0 | 2.0 | 0.0 | 8.11 |
| LVN | 80.4 | 75.0 | 5.4 | 93% | 0.0 | 6.0 | 2.0 | 4.0 | 5% | 0.0 | 2.0 | 0.0 | 9.85 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 21.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.8 | 28.0 | 10.8 | 72% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 1.83 |
| **TOTAL NURSING** | **213.4** | **200.0** | **13.4** | **93.72%** | **1.0** | **22.0** | **2.0** | **11.0** | **5.50%** | **1.0** | **4.0** | **21.8** | **20.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.3 | |
| Pharmacist Tech | 13.5 | 10.0 | 3.5 | 74% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 2.0 | 4.2 | |
| **TOTAL PHARMACY** | **20.5** | **18.0** | **2.5** | **87.80%** | **0.0** | **6.0** | **0.0** | **1.0** | **5.56%** | **0.0** | **2.0** | **11.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data Source: Budget Authority and
State Controller's Office Employment History Records)

| California Institution for Women | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.58 |
| RN | 62.6 | 46.0 | 16.6 | 73% | 0.0 | 7.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 7.8 | 6.89 |
| LVN | 47.8 | 39.0 | 8.8 | 82% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.0 | 5.96 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 14.8 | 1.02 |
| Psych Tech/Sr Psych Tech | 71.5 | 58.0 | 13.5 | 81% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 6.30 |
| **TOTAL NURSING** | **196.4** | **158.0** | **38.4** | **80.45%** | **1.0** | **21.0** | **0.0** | **2.0** | **1.27%** | **0.0** | **12.0** | **28.6** | **21.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **10.0** | **11.0** | **(1.0)** | **110.00%** | **0.0** | **3.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **0.0** | **2.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-3   Filed 02/02/15   Page 23 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **10.0** | **(0.5)** | **105.26%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.18 |
| RN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.7 | 2.17 |
| LVN | 39.6 | 26.0 | 13.6 | 66% | 0.0 | 8.0 | 0.0 | 2.0 | 8% | 0.0 | 2.0 | 3.0 | 6.01 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **76.7** | **61.0** | **15.7** | **79.53%** | **0.0** | **14.0** | **0.0** | **3.0** | **4.92%** | **0.0** | **4.0** | **3.9** | **9.36** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Chuckawalla Valley State Prison**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 6.0 | 3.5 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.84 |
| RN | 26.0 | 23.0 | 3.0 | 88% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.29 |
| LVN | 17.8 | 20.0 | (2.2) | 112% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | 0.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 2.0 | 4.3 | 32% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **60.6** | **52.0** | **8.6** | **85.81%** | **0.0** | **12.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **3.0** | **0.6** | **2.50** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.5** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-3   Filed 02/02/15   Page 25 of 34
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 12/1/2013 - 11/30/2014 | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.06 |
| RN | 29.0 | 29.0 | 0.0 | 100% | 0.0 | 10.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 2.2 | 1.38 |
| LVN | 28.3 | 26.0 | 2.3 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.8 | 3.19 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 3.0 | 3.3 | 48% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **73.1** | **68.0** | **5.1** | **93.02%** | **1.0** | **18.0** | **0.0** | **3.0** | **4.41%** | **0.0** | **1.0** | **3.1** | **5.63** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2014 - 11/30/2014 | Year To Date Appointments 12/1/2013 - 11/30/2014 | Separations 11/1/2014 - 11/30/2014 | Year To Date Separations 12/1/2013 - 11/30/2014 | Year To Date Turnover Rate (Percentage) 12/1/2013 - 11/30/2014 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of September 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 12.5 | 13.0 | (0.5) | 104.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.5 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.44 |
| RN | 53.9 | 52.0 | 1.9 | 96% | 5.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 9.91 |
| LVN | 67.8 | 57.0 | 10.8 | 84% | 0.0 | 13.0 | 1.0 | 5.0 | 9% | 0.0 | 2.0 | 1.0 | 11.53 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 33.1 | 0.15 |
| Psych Tech/Sr Psych Tech | 39.2 | 38.0 | 1.2 | 97% | 0.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.8 | 7.43 |
| **TOTAL NURSING** | 173.4 | 160.0 | 13.4 | 92.27% | 5.0 | 34.0 | 1.0 | 9.0 | 5.63% | 0.0 | 11.0 | 34.9 | 30.46 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 1.0 | 2.5 | |
| **TOTAL PHARMACY** | 17.5 | 15.0 | 2.5 | 85.71% | 0.0 | 5.0 | 0.0 | 2.0 | 13.33% | 0.0 | 1.0 | 5.5 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2014**
*(Data source -- Budget Authority and*
*State Controller's Office Employment History Records)*

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 3.0 | (1.0) | 150% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 23.0 | 24.0 | (1.0) | 104% | 3.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **38.0** | **38.0** | **0.0** | **100.00%** | **3.0** | **8.0** | **0.0** | **1.0** | **2.63%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
Case 2:90-cv-00520-KJM-SCR   Document 5268-3   Filed 02/02/15   Page 28 of 34
DECEMBER 2014
*(Data source -- Budget Authority and
State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 12/31/2014 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 42.0 | 38.0 | 4.0 | 90% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 32.0 | 29.0 | 3.0 | 91% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 317.7 | 289.0 | 28.7 | 91% | 11.0 | 71.0 | 2.0 | 22.0 | 8% | 0.0 | 5.0 | 18.4 | |
| **TOTAL PHYSICIANS** | **391.7** | **356.0** | **35.7** | **90.89%** | **11.0** | **89.0** | **2.0** | **22.0** | **6.18%** | **0.0** | **5.0** | **18.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 34.0 | 31.0 | 3.0 | 91% | 1.0 | 4.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 5.8 | |
| NP | 34.5 | 34.0 | 0.5 | 99% | 0.0 | 4.0 | 0.0 | 2.0 | 6% | 1.0 | 0.0 | 6.2 | |
| **TOTAL MID-LEVELS** | **68.5** | **65.0** | **3.5** | **94.89%** | **1.0** | **8.0** | **0.0** | **4.0** | **6.15%** | **1.0** | **0.0** | **12.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 40.0 | 37.0 | 3.0 | 93% | 2.0 | 12.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 407.7 | 394.0 | 13.7 | 97% | 3.0 | 84.0 | 2.0 | 14.0 | 4% | 19.0 | 10.0 | 0.0 | 25.2 |
| RN | 1725.6 | 1523.0 | 202.6 | 88% | 29.0 | 293.0 | 16.0 | 96.0 | 6% | 63.0 | 35.0 | 30.5 | 197.2 |
| LVN | 1819.3 | 1532.0 | 287.3 | 84% | 23.0 | 241.0 | 7.0 | 89.0 | 6% | 25.0 | 56.0 | 29.5 | 205.8 |
| CNA | 246.1 | 236.0 | 10.1 | 96% | 0.0 | 38.0 | 2.0 | 19.0 | 8% | 30.0 | 85.0 | 262.8 | 49.3 |
| Psych Tech/Sr Psych Tech | 956.6 | 708.0 | 248.6 | 74% | 23.0 | 160.0 | 4.0 | 19.0 | 3% | 47.0 | 9.0 | 50.1 | 74.8 |
| **TOTAL NURSING ** | **5195.3** | **4430.0** | **765.3** | **85.27%** | **80.0** | **828.0** | **32.0** | **239.0** | **5.40%** | **184.0** | **195.0** | **372.9** | **552.2** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 31.0 | 3.0 | 91% | 1.0 | 4.0 | 0.0 | 3.0 | 10% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 148.5 | 140.0 | 8.5 | 94% | 8.0 | 38.0 | 1.0 | 3.0 | 2% | 1.0 | 3.0 | 36.1 | |
| Pharmacist Tech | 297.5 | 280.0 | 17.5 | 94% | 16.0 | 66.0 | 1.0 | 9.0 | 3% | 2.0 | 8.0 | 41.4 | |
| **TOTAL PHARMACY** | **480.0** | **451.0** | **29.0** | **93.96%** | **25.0** | **108.0** | **2.0** | **15.0** | **3.33%** | **4.0** | **12.0** | **77.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**











