# APPENDIX 11

# Part 5 of 5

(Data source: State Controller's Office Employment History Records)

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **4.0** | **2.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 1.0 | 1.0 | 13% | 0.0 | 1.0 | 0.0 | 0.09 |
| RN | 25.4 | 21.0 | 4.4 | 83% | 0.0 | 2.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 0.0 | 3.98 |
| LVN | 22.2 | 21.0 | 1.2 | 95% | 0.0 | 2.0 | 1.0 | 3.0 | 14% | 0.0 | 1.0 | 0.0 | 3.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 2.0 | 3.3 | 38% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **62.4** | **53.0** | **9.4** | **84.94%** | **0.0** | **7.0** | **2.0** | **6.0** | **11.32%** | **0.0** | **3.0** | **0.0** | **7.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **5.5** | **4.0** | **1.5** | **72.73%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Medical Facility**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Appointments Year To Date 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Separations Year To Date 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **0.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 125.8 | 97.0 | 28.8 | 77% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 6.35 |
| LVN | 98.7 | 75.0 | 23.7 | 76% | 0.0 | 8.0 | 0.0 | 3.0 | 4% | 0.0 | 3.0 | 0.0 | 5.54 |
| CNA | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 0.0 | 3.01 |
| Psych Tech/Sr Psych Tech | 63.0 | 54.0 | 9.0 | 86% | 0.0 | 11.0 | 1.0 | 3.0 | 6% | 0.0 | 2.0 | 0.4 | 6.83 |
| **TOTAL NURSING** | **332.1** | **264.0** | **68.1** | **79.49%** | **0.0** | **23.0** | **1.0** | **8.0** | **3.03%** | **0.0** | **10.0** | **0.4** | **21.77** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | |
| Pharmacist Tech | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.4 | |
| **TOTAL PHARMACY** | **25.0** | **22.0** | **3.0** | **88.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **5.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Folsom State Prison**

| | Total Positions Authorized to be Filled* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded | Blanket Positions - long term sick, retired, AWOL, Additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.56 |
| RN | 36.8 | 21.0 | 15.8 | 57% | 0.0 | 6.0 | 0.0 | 2.0 | 10% | 1.0 | 0.0 | 1.9 | 3.64 |
| LVN | 30.0 | 29.0 | 1.0 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 2.0 | 0.0 | 0.0 | 1.82 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 4.0 | 2.3 | 63% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.03 |
| **TOTAL NURSING** | 88.1 | 68.0 | 20.1 | 77.19% | 0.0 | 8.0 | 0.0 | 4.0 | 5.88% | 3.0 | 0.0 | 1.9 | 7.05 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 9.5 | 9.0 | 0.5 | 94.74% | 0.0 | 2.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**High Desert State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term 1/1/2014 - 12/31/2014 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 1.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 2.0 | 0.5 | 80.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 48.8 | 41.0 | 7.8 | 84% | 0.0 | 10.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 9.44 |
| LVN | 46.7 | 26.0 | 20.7 | 56% | 0.0 | 3.0 | 2.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 6.93 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 15.2 | 6.0 | 9.2 | 39% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | 1.28 |
| **TOTAL NURSING** | 122.2 | 84.0 | 38.2 | 68.74% | 0.0 | 18.0 | 2.0 | 6.0 | 7.14% | 0.0 | 7.0 | 3.0 | 18.46 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 3.5 | 3.0 | 0.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | 6.5 | 6.0 | 0.5 | 92.31% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2014

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)** | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 7.0 | 1.5 | 82% | 1.0 | 4.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.5** | **9.0** | **1.5** | **85.71%** | **1.0** | **5.0** | **1.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 4.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 1.04 |
| RN | 43.9 | 40.0 | 3.9 | 91% | 1.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.5 | 2.95 |
| LVN | 37.7 | 37.0 | 0.7 | 98% | 0.0 | 3.0 | 0.0 | 4.0 | 11% | 0.0 | 1.0 | 3.3 | 5.42 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.2 | 0.03 |
| Psych Tech/Sr Psych Tech | 35.6 | 33.0 | 2.6 | 93% | 0.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.6 | 1.15 |
| **TOTAL NURSING** | **128.7** | **122.0** | **6.7** | **94.79%** | **2.0** | **24.0** | **0.0** | **9.0** | **7.38%** | **0.0** | **4.0** | **7.6** | **10.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 7.0 | 1.5 | 82% | 2.0 | 2.0 | 1.0 | 1.0 | 14% | 0.0 | 1.0 | 1.0 | |
| **TOTAL PHARMACY** | **13.5** | **11.0** | **2.5** | **81.48%** | **2.0** | **3.0** | **1.0** | **1.0** | **9.09%** | **1.0** | **1.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source - Budget Authority and State Controller's Office Employment History Records)

Pelican Bay State Prison

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **4.5** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 0.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.13 |
| RN | 40.2 | 39.0 | 1.2 | 97% | 0.0 | 4.0 | 1.0 | 2.0 | 5% | 0.0 | 1.0 | 2.5 | 2.00 |
| LVN | 25.7 | 20.0 | 5.7 | 78% | 0.0 | 6.0 | 1.0 | 3.0 | 15% | 0.0 | 0.0 | 1.9 | 1.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 50.8 | 23.0 | 27.8 | 45% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 1.8 | 0.94 |
| **TOTAL NURSING** | **128.2** | **91.0** | **37.2** | **70.98%** | **0.0** | **20.0** | **2.0** | **7.0** | **7.69%** | **0.0** | **3.0** | **6.2** | **4.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California State Prison - Sacramento

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 9.0 | 9.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.91 |
| RN | 46.3 | 46.0 | 0.3 | 99% | 0.0 | 11.0 | 0.0 | 7.0 | 15% | 12.0 | 3.0 | 0.0 | 11.49 |
| LVN | 26.9 | 27.0 | (0.1) | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 1.1 | 6.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 34.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 99.6 | 84.0 | 15.6 | 84% | 3.0 | 17.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 6.4 | 5.60 |
| **TOTAL NURSING** | 184.3 | 167.0 | 17.3 | 90.61% | 3.0 | 33.0 | 0.0 | 9.0 | 5.39% | 13.0 | 6.0 | 41.7 | 24.41 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | 11.5 | 11.0 | 0.5 | 95.65% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison – Solano**

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.31 |
| RN | 40.9 | 40.0 | 0.9 | 98% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.1 | 1.88 |
| LVN | 100.9 | 53.0 | 47.9 | 53% | 6.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.1 | 1.12 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.1 | 4.0 | 12.1 | 25% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **169.4** | **108.0** | **61.4** | **63.75%** | **9.0** | **24.0** | **0.0** | **3.0** | **2.78%** | **0.0** | **3.0** | **6.5** | **3.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **3.0** | **4.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **1.0** | **2.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California State Prison - San Quentin

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 13.0 | 12.0 | 1.0 | 92.31% | 0.0 | 1.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 3.0 | 0.0 | 0.0 | 0.49 |
| RN | 51.1 | 40.0 | 11.1 | 78% | 0.0 | 4.0 | 1.0 | 5.0 | 13% | 2.0 | 0.0 | 4.5 | 4.40 |
| LVN | 62.3 | 62.0 | 0.3 | 100% | 0.0 | 5.0 | 0.0 | 4.0 | 6% | 4.0 | 0.0 | 1.8 | 11.91 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 4.7 | 1.30 |
| Psych Tech/Sr Psych Tech | 28.4 | 23.0 | 5.4 | 81% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 10.0 | 0.0 | 0.4 | 4.46 |
| **TOTAL NURSING** | 162.4 | 144.0 | 18.4 | 88.67% | 1.0 | 15.0 | 2.0 | 11.0 | 7.64% | 19.0 | 0.0 | 11.4 | 22.56 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | 16.5 | 12.0 | 4.5 | 72.73% | 0.0 | 3.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 1.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 51.7 | 44.0 | 7.7 | 85% | 1.0 | 9.0 | 1.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 3.63 |
| LVN | 52.7 | 51.0 | 1.7 | 97% | 2.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 5.11 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 5.4 | 0.53 |
| Psych Tech/Sr Psych Tech | 24.9 | 10.0 | 14.9 | 40% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 1.1 | 0.88 |
| **TOTAL NURSING** | **140.8** | **117.0** | **23.8** | **83.10%** | **3.0** | **21.0** | **1.0** | **5.0** | **4.27%** | **1.0** | **19.0** | **6.5** | **10.87** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **1.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Health Care Facility**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 16.0 | 3.0 | 84% | 1.0 | 7.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 4.2 | |
| **TOTAL PHYSICIANS** | **22.0** | **18.0** | **4.0** | **81.82%** | **1.0** | **7.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **4.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| NP | 4.0 | 2.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 33.8 | 34.0 | (0.2) | 101% | 0.0 | 16.0 | 1.0 | 1.0 | 3% | 15.0 | 0.0 | 0.0 | 1.62 |
| RN | 177.2 | 169.0 | 8.2 | 95% | 1.0 | 31.0 | 2.0 | 11.0 | 7% | 43.0 | 0.0 | 5.1 | 33.03 |
| LVN | 133.1 | 129.0 | 4.1 | 97% | 1.0 | 17.0 | 1.0 | 6.0 | 5% | 15.0 | 0.0 | 4.9 | 19.58 |
| CNA | 203.0 | 199.0 | 4.0 | 98% | 0.0 | 32.0 | 1.0 | 16.0 | 8% | 30.0 | 1.0 | 0.4 | 41.93 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 29.0 | 0.0 | 1.7 | 6.96 |
| **TOTAL NURSING** | **582.8** | **562.0** | **20.8** | **96.43%** | **2.0** | **101.0** | **5.0** | **36.0** | **6.41%** | **132.0** | **1.0** | **12.1** | **103.12** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 13.0 | 0.0 | 100% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 21.5 | 21.0 | 0.5 | 98% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | **35.5** | **35.0** | **0.5** | **98.59%** | **1.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**DECEMBER 2014**
(Data source: Budget Authority and State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.0 | 16.0 | (1.0) | 107% | 1.0 | 4.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 2.8 | |
| **TOTAL PHYSICIANS** | **17.0** | **17.0** | **0.0** | **100.00%** | **1.0** | **5.0** | **0.0** | **2.0** | **11.76%** | **0.0** | **0.0** | **2.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.53 |
| RN | 80.2 | 76.0 | 4.2 | 95% | 0.0 | 11.0 | 2.0 | 10.0 | 13% | 2.0 | 1.0 | 0.0 | 10.61 |
| LVN | 85.0 | 67.0 | 18.0 | 79% | 1.0 | 12.0 | 0.0 | 4.0 | 6% | 0.0 | 3.0 | 0.0 | 8.87 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.7 | 39.0 | 4.7 | 89% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 1.3 | 3.36 |
| **TOTAL NURSING** | **226.9** | **199.0** | **27.9** | **87.70%** | **1.0** | **31.0** | **2.0** | **16.0** | **8.04%** | **2.0** | **7.0** | **1.9** | **23.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 5.0 | 0.0 | 3.0 | 25% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHARMACY** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **7.0** | **0.0** | **4.0** | **21.05%** | **0.0** | **0.0** | **0.2** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2014
(Data Source: Budget Authority and
State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **5.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.60 |
| RN | 25.4 | 21.0 | 4.4 | 83% | 0.0 | 6.0 | 1.0 | 3.0 | 14% | 0.0 | 3.0 | 0.0 | 3.90 |
| LVN | 47.1 | 44.0 | 3.1 | 93% | 0.0 | 7.0 | 0.0 | 9.0 | 20% | 1.0 | 2.0 | 0.0 | 6.74 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 1.0 | 0.0 | 0.7 | 0.67 |
| **TOTAL NURSING** | **90.3** | **81.0** | **9.3** | **89.70%** | **0.0** | **19.0** | **1.0** | **14.0** | **17.28%** | **2.0** | **5.0** | **8.4** | **11.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 2.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **0.0** | **5.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **0.0** | **3.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2014
(Data Source - Budget Authority and State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term/sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 41.0 | 30.0 | 11.0 | 73% | 1.0 | 24.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 3.56 |
| LVN | 28.4 | 28.0 | 0.4 | 99% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.88 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.42 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.1 | 0.66 |
| **TOTAL NURSING** | 97.5 | 81.0 | 16.5 | 83.08% | 2.0 | 34.0 | 0.0 | 2.0 | 2.47% | 0.0 | 7.0 | 1.1 | 7.05 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

Sierra Conservation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.71 |
| RN | 25.4 | 23.0 | 2.4 | 91% | 0.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.0 | 0.45 |
| LVN | 48.1 | 18.0 | 30.1 | 37% | 0.0 | 9.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.9 | 0.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | 89.3 | 54.0 | 35.3 | 60.47% | 0.0 | 23.0 | 0.0 | 2.0 | 3.70% | 0.0 | 6.0 | 1.9 | 2.21 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 5.5 | 6.0 | (0.5) | 109.09% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Salinas Valley State Prison**

(Data Source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | 13.0 | 7.0 | 6.0 | 53.85% | 0.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 1.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | 1.0 | 2.0 | (1.0) | 200.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.63 |
| RN | 47.9 | 46.0 | 1.9 | 96% | 9.0 | 16.0 | 2.0 | 12.0 | 26% | 0.0 | 0.0 | 1.1 | 6.34 |
| LVN | 53.0 | 50.0 | 3.0 | 94% | 6.0 | 16.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 12.60 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 5.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 44.5 | 36.0 | 8.5 | 81% | 0.0 | 14.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 3.1 | 7.64 |
| **TOTAL NURSING** | 157.9 | 143.0 | 14.9 | 90.56% | 15.0 | 52.0 | 2.0 | 17.0 | 11.89% | 0.0 | 7.0 | 9.2 | 27.21 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.5 | 5.0 | 2.5 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 14.5 | 12.0 | 2.5 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| **TOTAL PHARMACY** | 23.0 | 18.0 | 5.0 | 78.26% | 0.0 | 3.0 | 0.0 | 1.0 | 5.56% | 1.0 | 0.0 | 4.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Valley State Prison**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 5.0 | 1.5 | 76.92% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.4 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.83 |
| RN | 29.0 | 27.0 | 2.0 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 4.27 |
| LVN | 43.8 | 41.0 | 2.8 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 5.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 19.0 | 0.1 | 1.10 |
| Psych Tech/Sr Psych Tech | 13.4 | 11.0 | 2.4 | 82% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 1.61 |
| **TOTAL NURSING** | 96.7 | 90.0 | 6.7 | 93.07% | 0.0 | 7.0 | 0.0 | 2.0 | 2.22% | 6.0 | 23.0 | 0.1 | 13.25 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 12.5 | 12.0 | 0.5 | 96.00% | 2.0 | 5.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **3.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.05 |
| RN | 29.0 | 27.0 | 2.0 | 93% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 1.0 | 2.0 | 0.0 | 0.90 |
| LVN | 47.8 | 42.0 | 5.8 | 88% | 1.0 | 11.0 | 0.0 | 4.0 | 10% | 2.0 | 7.0 | 0.0 | 3.48 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 0.10 |
| Psych Tech/Sr Psych Tech | 5.3 | 4.0 | 1.3 | 75% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **96.6** | **87.0** | **9.6** | **90.06%** | **1.0** | **27.0** | **0.0** | **5.0** | **5.75%** | **3.0** | **13.0** | **0.0** | **4.53** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California Correctional Institution

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.0 | 0.81 |
| RN | 27.8 | 27.0 | 0.8 | 97% | 1.0 | 9.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.0 | 8.41 |
| LVN | 51.1 | 47.0 | 4.1 | 92% | 0.0 | 5.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 6.93 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.9 | 17.0 | 23.9 | 42% | 11.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| **TOTAL NURSING** | **131.3** | **103.0** | **28.3** | **78.45%** | **12.0** | **30.0** | **0.0** | **5.0** | **4.85%** | **0.0** | **2.0** | **3.4** | **16.42** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 3.0 | 0.5 | 86% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **2.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California State Prison - Corcoran

(Data Source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 1/1/2014 - 12/31/2014 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.69 |
| RN | 82.8 | 77.0 | 5.8 | 93% | 5.0 | 19.0 | 1.0 | 3.0 | 4% | 0.0 | 2.0 | 0.0 | 14.59 |
| LVN | 82.2 | 72.0 | 10.2 | 88% | 0.0 | 13.0 | 0.0 | 3.0 | 4% | 0.0 | 8.0 | 0.0 | 10.87 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 66.0 | 57.0 | 9.0 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 17.2 | 7.52 |
| **TOTAL NURSING** | **247.0** | **222.0** | **25.0** | **89.88%** | **5.0** | **35.0** | **1.0** | **6.0** | **2.70%** | **0.0** | **10.0** | **32.5** | **34.67** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2014
Case 2:90-cv-00520-KJM-SCR   Document 5268-4   Filed 02/02/15   Page 22 of 35
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittent, additional appointments, | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 4.0 | 3.0 | 57% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **6.0** | **3.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 40.2 | 32.0 | 8.2 | 80% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.60 |
| LVN | 42.6 | 39.0 | 3.6 | 92% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 3.91 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 28.4 | 19.0 | 9.4 | 67% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 1.12 |
| **TOTAL NURSING** | **122.7** | **102.0** | **20.7** | **83.13%** | **0.0** | **21.0** | **0.0** | **1.0** | **0.98%** | **0.0** | **2.0** | **16.2** | **10.11** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| **TOTAL PHARMACY** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California State Prison - Los Angeles County

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 7.0 | 0.5 | 93% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.12 |
| RN | 44.5 | 43.0 | 1.5 | 97% | 0.0 | 3.0 | 1.0 | 3.0 | 7% | 0.0 | 2.0 | 0.0 | 5.22 |
| LVN | 42.7 | 45.0 | (2.3) | 105% | 2.0 | 4.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 1.1 | 9.74 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 36.5 | 25.0 | 11.5 | 68% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 2.14 |
| **TOTAL NURSING** | **135.2** | **124.0** | **11.2** | **91.72%** | **2.0** | **16.0** | **1.0** | **5.0** | **4.03%** | **0.0** | **3.0** | **10.8** | **19.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data Source: Budget Authority and
State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | **12.5** | **10.0** | **2.5** | **80.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.35 |
| RN | 50.7 | 45.0 | 5.7 | 89% | 0.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 7.93 |
| LVN | 47.8 | 45.0 | 2.8 | 94% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 10.83 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 22.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.4 | 9.0 | 3.4 | 73% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 2.20 |
| **TOTAL NURSING** | **123.4** | **111.0** | **12.4** | **89.95%** | **0.0** | **16.0** | **0.0** | **5.0** | **4.50%** | **0.0** | **1.0** | **22.5** | **21.31** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2014
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.23 |
| RN | 37.8 | 27.0 | 10.8 | 71% | 2.0 | 7.0 | 0.0 | 3.0 | 11% | 0.0 | 3.0 | 0.5 | 1.25 |
| LVN | 43.2 | 43.0 | 0.2 | 100% | 0.0 | 5.0 | 1.0 | 2.0 | 5% | 0.0 | 3.0 | 0.0 | 1.11 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 1.1 | 0.16 |
| Psych Tech/Sr Psych Tech | 13.3 | 6.0 | 7.3 | 45% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.26 |
| **TOTAL NURSING** | 106.8 | 86.0 | 20.8 | 80.52% | 2.0 | 18.0 | 1.0 | 5.0 | 5.81% | 0.0 | 11.0 | 1.6 | 3.01 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 4.5 | 5.0 | (0.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 8.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Substance Abuse Treatment Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHYSICIANS** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 56.7 | 51.0 | 5.7 | 90% | 1.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.6 | 6.18 |
| LVN | 82.7 | 59.0 | 23.7 | 71% | 1.0 | 7.0 | 0.0 | 6.0 | 10% | 0.0 | 4.0 | 0.5 | 11.94 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 39.3 | 38.0 | 1.3 | 97% | 1.0 | 3.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 3.9 | 3.19 |
| **TOTAL NURSING** | **192.2** | **160.0** | **32.2** | **83.25%** | **3.0** | **22.0** | **1.0** | **8.0** | **5.00%** | **0.0** | **5.0** | **20.7** | **21.58** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 13.0 | 12.0 | 1.0 | 92% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **20.5** | **19.0** | **1.5** | **92.68%** | **2.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

Wasco State Prison
Reception Center

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.0 | 0.70 |
| RN | 52.2 | 47.0 | 5.2 | 90% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 4.50 |
| LVN | 76.1 | 47.0 | 29.1 | 62% | 0.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 3.1 | 8.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 34.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.9 | 12.0 | 4.9 | 71% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | 1.42 |
| **TOTAL NURSING** | **157.7** | **119.0** | **38.7** | **75.46%** | **0.0** | **22.0** | **0.0** | **3.0** | **2.52%** | **0.0** | **1.0** | **43.8** | **14.75** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 3.0 | 0.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## DECEMBER 2014

(Data source: Budget Authority and State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.0 | 7.0 | (1.0) | 116.67% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.81 |
| RN | 27.8 | 29.0 | (1.2) | 104% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.45 |
| LVN | 31.7 | 31.0 | 0.7 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 1.79 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.51 |
| **TOTAL NURSING** | 80.6 | 78.0 | 2.6 | 96.77% | 1.0 | 22.0 | 0.0 | 1.0 | 1.28% | 0.0 | 1.0 | 5.9 | 4.56 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 1.0 | 0.5 | 67% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 3.0 | 2.0 | 1.0 | 67% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 4.5 | 3.0 | 1.5 | 66.67% | 2.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 3.0 | 100% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | **5.0** | **4.0** | **1.0** | **80.00%** | **0.0** | **2.0** | **0.0** | **3.0** | **75.00%** | **0.0** | **0.0** | **0.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **1.0** | **1.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.02 |
| RN | 31.3 | 23.0 | 8.3 | 73% | 1.0 | 3.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.01 |
| LVN | 26.3 | 24.0 | 2.3 | 91% | 0.0 | 3.0 | 0.0 | 3.0 | 13% | 0.0 | 1.0 | 0.0 | 5.45 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 6.0 | 5.6 | 52% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.69 |
| **TOTAL NURSING** | **78.7** | **63.0** | **15.7** | **80.05%** | **1.0** | **11.0** | **0.0** | **4.0** | **6.35%** | **0.0** | **1.0** | **7.3** | **10.17** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **4.0** | **0.0** | **100.00%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Institution for Men**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 21.0 | 21.0 | 0.0 | 100% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **23.0** | **23.0** | **0.0** | **100.00%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.48 |
| RN | 80.2 | 78.0 | 2.2 | 97% | 0.0 | 7.0 | 0.0 | 4.0 | 5% | 2.0 | 1.0 | 0.0 | 7.27 |
| LVN | 80.4 | 75.0 | 5.4 | 93% | 2.0 | 6.0 | 0.0 | 4.0 | 5% | 0.0 | 2.0 | 0.0 | 7.86 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 22.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.8 | 32.0 | 6.8 | 82% | 4.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 0.77 |
| **TOTAL NURSING** | **213.4** | **199.0** | **14.4** | **93.25%** | **6.0** | **25.0** | **0.0** | **10.0** | **5.03%** | **2.0** | **3.0** | **22.0** | **16.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.8 | |
| Pharmacist Tech | 13.5 | 11.0 | 2.5 | 81% | 1.0 | 6.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 4.3 | |
| **TOTAL PHARMACY** | **20.5** | **19.0** | **1.5** | **92.68%** | **1.0** | **7.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **2.0** | **12.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Institution for Women**

(Data source: Budget authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.23 |
| RN | 62.6 | 47.0 | 15.6 | 75% | 4.0 | 11.0 | 2.0 | 3.0 | 6% | 0.0 | 0.0 | 7.8 | 4.83 |
| LVN | 47.8 | 39.0 | 8.8 | 82% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.7 | 5.21 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 11.7 | 0.50 |
| Psych Tech/Sr Psych Tech | 71.5 | 58.0 | 13.5 | 81% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 5.01 |
| **TOTAL NURSING** | **196.4** | **159.0** | **37.4** | **80.96%** | **4.0** | **25.0** | **2.0** | **4.0** | **2.52%** | **0.0** | **12.0** | **26.2** | **16.78** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California Rehabilitation Center

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 1/1/2014 - 12/31/2014 | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 7.0 | 0.5 | 93% | 0.0 | 0.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **0.0** | **1.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.67 |
| RN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.9 | 1.43 |
| LVN | 39.6 | 25.0 | 14.6 | 63% | 0.0 | 2.0 | 1.0 | 3.0 | 12% | 0.0 | 2.0 | 1.8 | 1.08 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **76.7** | **59.0** | **17.7** | **76.92%** | **0.0** | **7.0** | **2.0** | **5.0** | **8.47%** | **0.0** | **4.0** | **3.1** | **3.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.3** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Chuckawalla Valley State Prison**

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.77 |
| RN | 26.0 | 22.0 | 4.0 | 85% | 0.0 | 7.0 | 1.0 | 1.0 | 5% | 0.0 | 1.0 | 0.0 | 1.94 |
| LVN | 17.8 | 18.0 | (0.2) | 101% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | 0.26 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 2.0 | 4.3 | 32% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.18 |
| **TOTAL NURSING** | **60.6** | **50.0** | **10.6** | **82.51%** | **2.0** | **13.0** | **1.0** | **1.0** | **2.00%** | **0.0** | **3.0** | **0.7** | **3.15** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.5** | **4.0** | **0.5** | **88.89%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 29.0 | 27.0 | 2.0 | 93% | 0.0 | 10.0 | 1.0 | 3.0 | 11% | 0.0 | 0.0 | 1.9 | 2.42 |
| LVN | 28.3 | 26.0 | 2.3 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.5 | 2.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 3.0 | 3.3 | 48% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.25 |
| **TOTAL NURSING** | **73.1** | **66.0** | **7.1** | **90.29%** | **1.0** | **19.0** | **1.0** | **4.0** | **6.06%** | **0.0** | **1.0** | **2.4** | **5.84** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

**\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.**

Richard J. Donovan
Correctional Facility

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2014 - 12/31/2014 | Year To Date Appointments 1/1/2014 - 12/31/2014 | Separations 12/1/2014 - 12/31/2014 | Year To Date Separations 1/1/2014 - 12/31/2014 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 12/31/2014 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of October 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | 12.5 | 13.0 | (0.5) | 104.00% | 1.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.88 |
| RN | 53.9 | 52.0 | 1.9 | 96% | 0.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 8.60 |
| LVN | 67.8 | 57.0 | 10.8 | 84% | 0.0 | 13.0 | 0.0 | 5.0 | 9% | 0.0 | 2.0 | 1.1 | 9.12 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 32.0 | 0.23 |
| Psych Tech/Sr Psych Tech | 39.2 | 37.0 | 2.2 | 94% | 0.0 | 10.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 0.8 | 6.55 |
| **TOTAL NURSING** | 173.4 | 159.0 | 14.4 | 91.70% | 0.0 | 34.0 | 1.0 | 9.0 | 5.66% | 0.0 | 11.0 | 33.9 | 25.38 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 3.0 | 0.0 | 2.0 | 22% | 0.0 | 1.0 | 2.6 | |
| **TOTAL PHARMACY** | 17.5 | 16.0 | 1.5 | 91.43% | 0.0 | 4.0 | 0.0 | 2.0 | 12.50% | 0.0 | 1.0 | 5.8 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.